**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et. al.,[1] | ) | Case No. 12-12020 (MG) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline: March 25, 2013 at 4 p.m.** |
| | ) | **(Eastern Daylight Time)** |

**SECOND INTERIM APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS, FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE PERIOD**
**SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

Name of Applicant: _____ AlixPartners, LLP _____

Authorized to Provide Professional Services to: _____ Official Committee of Unsecured Creditors _____

Date of Retention: _____ August 10, 2012 *nunc pro tunc* to the petition date

Period for which compensation
and reimbursement are sought: _____ September 1, 2012 through December 31, 2012

Amount of Compensation sought
as actual, reasonable, and necessary: _____ $3,973,550.00 (100% of fees)

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary: _____ $41,862.83 _____

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings, II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002-LLC (4670); RFC-GSAP Servicer Advance, LLC (0289).

Total hours billed:                    7,119.0

Average blended rate:                  $558.16

| | | Prior Interim Fee Application | | | | |
| Date | Dkt # | Period | Total Fees (@100%) | Expenses | | Fees Approved2 | Expenses Approved |
|---|---|---|---|---|---|---|---|
| 10/19/12 | 1884 | 5/21/12-8/31/12 | $2,205,724.75 | $34,011.46 | | $1,930,510.29 | $33,693.47 |
| | | | | | | | |

This is a(n):  ___ monthly    __X__ interim    ___ final  application

---

2 This amount reflects a voluntary reduction in fees and expenses pursuant to an agreement with the United States Trustee, less a 10% holdback.

Residential Capital, LLC – Official Committee of Unsecured Creditors
**Schedule 1** – Listing of Monthly Statements

| Period | Fees | Expenses | TOTAL |
|---|---|---|---|
| September 1, 2012 to September 30, 2012 | $ 1,189,804.00 | $ 12,978.74 | $ 1,202,782.74 |
| October 1, 2012 to October 31, 2012 | $ 1,271,393.00 | $ 9,902.37 | 1,281,295.37 |
| November 1, 2012 to November 30, 2012 | $ 836,312.00 | $ 11,023.73 | 847,335.73 |
| December 1, 2012 to December 31, 2012 | $ 676,041.00 | $ 7,957.99 | 683,998.99 |
| **Total** | **$ 3,973,550.00** | **$ 41,862.83** | **$ 4,015,412.83** |

Note: Amounts above reflect voluntary reductions (subsequent to original monthly billing) for September of $16,582.50 in fees and $147.57 in expenses and for October of $15,943.50 of fees and $97.20 of expenses, totaling $32,526.00 in fees and $244.77 in expenses.

Residential Capital, LLC – Official Committee of Unsecured Creditors
**Schedule 2** – Compensation by Project Category

| Project Code | Description | Hours | Amount |
|---|---|---:|---:|
| 7351.00001 | Engagement Planning | 5.0 | $ 3,608.50 |
| 7351.00004 | Current Financials | 244.3 | 102,299.50 |
| 7351.00006 | Cash Management | 102.5 | 41,819.50 |
| 7351.00007 | Employee Issues | 99.0 | 58,337.50 |
| 7351.00008 | Plan of Reorganization | 19.7 | 13,991.50 |
| 7351.00010 | Claims & Recoveries | 476.4 | 223,442.00 |
| 7351.00011 | Misc. Motions | 55.3 | 26,524.00 |
| 7351.00012 | Proposed Asset Sales | 49.2 | 22,899.50 |
| 7351.00015 | UCC Meetings | 219.4 | 161,104.50 |
| 7351.00016 | Court Hearings | 2.1 | 1,420.50 |
| 7351.00017 | RMBS Settlement | 15.2 | 8,362.00 |
| 7351.00018 | Collateral Analysis | 643.9 | 304,521.50 |
| 7351.00020 | Forensic Investigation - General | 615.9 | 312,540.50 |
| 7351.00021 | Forensic Investigation - Organization and 2006 | 2,489.5 | 1,308,005.00 |
| 7351.00022 | Forensic Investigation - Post Deconsolidation | 1,149.3 | 544,996.00 |
| 7351.00023 | Ediscovery Consulting | 125.6 | 62,673.00 |
| 7351.00024 | Ediscovery Processing & Hosting | - | 440,855.00 |
| 7351.00025 | Forensic Investigation-Interco. Operations, Shared Svs. | 275.9 | 106,788.00 |
| 7351.00026 | Forensic Investigation-June 2008 Restructuring | 367.8 | 182,863.00 |
| 7351.00090 | Billing and Retetnion | 23.0 | 14,649.00 |
| 7351.00091 | Non-Working Travel (Billed at 50%) | 140.0 | 31,850.00 |
| **Total Fees Incurred** | | **7,119.0** | **$3,973,550.00** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et. al**.,** | ) | Case No. 12-12020 (MG) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline: ___, 2013 at 4 p.m.** |
| | ) | **(Eastern Daylight Time)** |

**SECOND INTERIM APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS, FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE PERIOD**
**SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

Pursuant to sections 328 and 1103 of title 11 of the United States Code, and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 2014-1 of the Local Bankruptcy Rules of the Southern District of New York (the "***Local Bankruptcy Rules***"), AlixPartners, LLP ("***AlixPartners***"), financial advisor to the Official Committee of Unsecured Creditors (the "***Committee***") in the above-captioned chapter 11 matter, hereby files its second interim fee application (the "***Fee Application***") for compensation for hours worked and services rendered and reimbursement for expenses incurred during the period of September 1, 2012 through December 31, 2012 (the "***Fee Period***"). Specifically, AlixPartners seeks approval of $3,973,550.00 (representing 100% of fees earned) and $41,862.83 in expenses incurred during the Fee Period, for a total of $4,015,412.83 payable. In support of its Fee Application, AlixPartners respectfully represents as follows:

1

## Background

1.      On May 14, 2012 (the "***Petition Date***"), each of the Debtors commenced cases ("***Chapter 11 Cases***") under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2.      On May 16, 2012, the Office of the United States Trustee for the Southern District of New York (the "***U.S. Trustee***"), pursuant to section 1102 of the Bankruptcy Code, appointed the Committee to represent the interests of all unsecured creditors in these Chapter 11 Cases. The U.S. Trustee selected the following nine parties to serve as members of the Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust Company, N.A.; (iv) MBIA Insurance Corporation; (v) Rowena L. Drennan; (vi) AIG Asset Management (U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance Company; and (ix) Financial Guaranty Insurance Company.

3.      On August 10, 2012, the Court entered an Order Authorizing the Committee to Employ and Retain AlixPartners as their Financial Advisor *Nunc Pro Tunc* to May 21, 2012 (the "***Retention Order***") (D.I. No. 1080) in accordance with the terms and conditions of AlixPartners' Engagement Letter with the Committee (as referenced and defined in the Retention Order).

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

**Monthly Statements and Services Rendered**

5.        Pursuant to the Engagement Letter, as approved and amended by the terms of
the Retention Order, AlixPartners is entitled to compensation for fees earned and
reimbursement of expenses incurred in its role assisting the Committee during the
pendency of the Debtors' Chapter 11 Cases.

6.        This Fee Application has been prepared in accordance with the Amended
Guidelines for Fees and Disbursements for Professionals in the Southern District of New
York adopted by the Court on January 29, 2013 (the "***Local Guidelines***"), the United States
Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of
Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "***UST
Guidelines***"), and the Order Establishing Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals [Docket No. 797] entered in these Chapter 11
Cases (the "***Interim Compensation Order***," and together with the Local Guidelines and the
UST Guidelines, the "***Guidelines***"). Pursuant to the Guidelines, a certification of Alan D.
Holtz regarding compliance with the Guidelines is attached hereto as Exhibit C.

7.        On or about October 19, 2012, AlixPartners submitted its first interim fee
application seeking allowance of compensation for services rendered in the amount of
$2,205,724.75 and reimbursement of expenses in the amount of $34,011.46 for the period
from May 21, 2012 through August 31, 2012. These amounts reflect a voluntary reduction
in fees of $60,360.00 and a voluntary reduction in expenses of $317.99 in response to an
objection of the United States Trustee. This Court entered an order granting the first interim
fee application on or about December 28, 2012 subject to the foregoing reductions (the
"First Interim Fee Order"). This Court required that each professional continue to have held

3

back 10% of its fees sought in the first interim application. Upon entry of the First Interim Fee Order, an additional portion of the holdback was released, resulting in an outstanding payable balance of 10% of the fees sought in the first interim fee application.

8.      Each of the monthly fee statements comprising the first interim fee application and this Fee Application are summarized below.

9.      On or about August 27, 2012, AlixPartners submitted its first monthly statement seeking allowance of compensation for services rendered in the amount of $216,004.25 and reimbursement of expenses in the amount of $2,184.14 for the period from May 21, 2012 through May 31, 2012. AlixPartners received an initial payment from the Debtors of $174,987.54 (representing 80% of fees and 100% of expenses originally invoiced). After entry of the First Interim Fee Order, AlixPartners also received subsequent payments which lowered the outstanding holdback to 10% of total fees incurred from the first fee application period, less the voluntary reductions discussed above in paragraph 7.

10.      On or about August 27, 2012 AlixPartners submitted its second monthly statement seeking allowance of compensation for services rendered in the amount of $635,127.50 and reimbursement of expenses in the amount of $9,310.92 for the period from June 1, 2012 through June 30, 2012. AlixPartners received an initial payment from the Debtors of $517,412.92 (representing 80% of fees and 100% of expenses originally invoiced). After entry of the First Interim Fee Order, AlixPartners also received subsequent payments which lowered the outstanding holdback to 10% of total fees incurred from the first fee application period, less the voluntary reductions discussed above in paragraph 7.

11.      On or about September 12, 2012, AlixPartners submitted its third monthly statement seeking allowance of compensation for services rendered in the amount of

$707,379.50 and reimbursement of expenses in the amount of $9,932.90 for the period from July 1, 2012 through July 31, 2012. AlixPartners received an initial payment from the Debtors of $575,836.50 (representing 80% of fees and 100% of expenses originally invoiced). After entry of the First Interim Fee Order, AlixPartners also received subsequent payments which lowered the outstanding holdback to 10% of total fees incurred from the first fee application period, less the voluntary reductions discussed above in paragraph 7.

12.    On or about October 9, 2012, AlixPartners submitted its fourth monthly statement seeking allowance of compensation for services rendered in the amount of $647,213.50 and reimbursement of expenses in the amount of $12,583.50 for the period from August 1, 2012 through August 31, 2012. AlixPartners received an initial payment from the Debtors of $530,354.30 (representing 80% of fees and 100% of expenses originally invoiced). After entry of the First Interim Fee Order, AlixPartners also received subsequent payments which lowered the outstanding holdback to 10% of total fees incurred from the first fee application period, less the voluntary reductions discussed above in paragraph 7.

13.    On or about November 14, 2012, AlixPartners submitted its fifth monthly statement seeking allowance of compensation for services rendered in the amount of $1,206,386.50 and reimbursement of expenses in the amount of $13,126.31 for the period from September 1, 2012 through September 30, 2012. AlixPartners received payment from the Debtors totaling $978,235.51 (representing 80% of fees and 100% of expenses initially invoiced). AlixPartners has subsequently made a voluntary reduction of $16,582.50 in fees and $147.57 in expenses for this period, and such reductions are reflected in this Fee Application.

14.     On or about December 6, 2012, AlixPartners submitted its sixth monthly statement seeking allowance of compensation for services rendered in the amount of $1,287,336.50 and reimbursement of expenses in the amount of $9,999.57 for the period from October 1, 2012 through October 31, 2012. AlixPartners received payment from the Debtors totaling $1,039,868.77 (representing 80% of fees and 100% of expenses initially invoiced). AlixPartners has subsequently made a voluntary reduction of $15,943.50 in fees and $97.20 in expenses for this period, and such reductions are reflected in this Fee Application.

15.     On or about January 7, 2013, AlixPartners submitted its seventh monthly statement seeking allowance of compensation for services rendered in the amount of $836,312.00 and reimbursement of expenses in the amount of $11,023.73 for the period from November 1, 2012 through November 30, 2012. AlixPartners received payment from the Debtors totaling $680,073.33 (representing 80% of fees and 100% of expenses initially invoiced).

16.     On or about January 23, 2013, AlixPartners submitted its eighth monthly statement seeking allowance of compensation for services rendered in the amount of $676,041.00 and reimbursement of expenses in the amount of $7,957.99 for the period from December 1, 2012 through December 31, 2012. AlixPartners received payment from the Debtors totaling $548,790.79 (representing 80% of fees and 100% of expenses initially invoiced).

17.     On February 15, 2013, AlixPartners filed its fourth supplemental declaration, with the prescribed ten day notice period, to disclose increased billing rates for 2013. The Committee has received notice of and approved the rate increases.

6

18.     All services for which compensation is requested by AlixPartners were performed for or on behalf of the Committee.

19.     Except for payments from the Debtors as provided for in its Monthly Statements and first interim fee application, AlixPartners has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application. There is, and has been, no agreement or understanding between AlixPartners and any other entities for the sharing of compensation to be received for services rendered in these cases.

20.     During this Fee Period, AlixPartners provided complex and intricate services to the Committee.

21.     Services provided to the Committee for the Fee Period more specifically included the following

Engagement Planning (project code: 7351-1 Totaling $3,608.50)

- Preparation of work plans
- Coordination of work plans with professionals at Kramer Levin Naftalis & Frankel LLP ("Kramer Levin") and Moelis & Company ("Moelis")
- Meetings and phone calls with professionals from the Committee and the Debtors regarding requests and open item reporting
- Internal status updates

Current Financials (project code: 7351-4 Totaling $102,299.50)

- Review SOFAs and Schedules
- Create SOFAs and Schedules presentation for the Committee
- Conversations with Kramer Levin to discuss financial reporting requirements
- Review monthly operating reports and breakout schedules
- Review waterfall analyses provided by Debtor advisors

7

- Develop presentations for the Committee on origination and servicing performance metrics and monthly operating performance
- Create bid asset valuation roll-forward schedules

Cash Management (project code: 7351-6 Totaling $41,819.50)

- Analysis of cash collateral projections and post-petition cash flows
- Review of cash flow variance reporting
- Review of DIP financing projections
- Develop presentation of cash flow variances and explanations for four week period reporting
- Participate in meetings with Debtor advisors to discuss cash forecast projections and related issues

Employee Issues (project code: 7351-7 Totaling $58,337.50)

- Prepare and present report to Committee on executive compensation
- Perform analytical review of revised KEIP/ KERP amendment letters
- Review of executive compensation proposal presentations, draft motions, and declaration
- Review post-sale estate wind-down human capital plans
- Participate in meetings and calls with Committee advisors to discuss executive compensation motion, related negotiations, and presentation to Committee

Plan of Reorganization (project code: 7351-8 Totaling $13,991.50)

- Participate in meetings with Committee and Debtor advisors to discuss reorganization plan issues
- Review of relevant documents related to the plan of reorganization i.e. JSN termination of Plan Support Agreement, Committee Guiding Principles Drafts

Claims & Recoveries (project code: 7351-10 Totaling $223,442.00)

- Revise recovery sensitivity analysis for claims
- Update proof of claims review process presentation

8

- Review Debtors' GSE cure claims presentation
- Prepare waterfall calculation and analysis of asset recoveries
- Review wind-down costs schedules
- Prepare Junior Secured Notes Collateral Schedules
- Analyze asset roll forward and sale proceeds calculations
- Meetings and phone discussions with Committee and Debtor advisors regarding claims and waterfall recovery analysis

Misc. Motions  (project code: 7351-11 Totaling $26,524.00)

- Review of various motions and responses/objections to, including loss mitigation, discovery motion and order, second lien stay relief, subservicing, pre-auction objections, and USAA sales.
- Prepare analyses related to these motions
- Review of court dockets and case updates related to miscellaneous motions
- Revise presentations to the Committee regarding motions
- Participate in phone discussions and meetings with the Committee and Debtor advisors regarding these motions

Proposed Asset Sales (project code: 7351-12 Totaling $22,899.50)

- Review of proposed asset sales presentations
- Participate in meetings with Committee and Debtors' advisors regarding sale process
- Review of updated asset sale materials and related motions
- Prepare revisions to asset sales analyses
- Participate in platform and whole loan auctions with buyers and advisors
- Review transition services agreements and pricing schedules
- Review sale closing issues including cure claims, purchase price adjustments and servicing transfer agreements

Committee Meetings (project code: 7351-15 Totaling $161,104.50)

- Participate in weekly meetings with Committee Co-Chairs and professionals,  either telephonically or in person

9

- Participate in weekly meetings with the Committee, either telephonically or in person
- Participate in phone discussions with creditors' professionals to prepare for Committee meetings

Court Hearings (project code: 7351-16 Totaling $1,420.50)

- Participate telephonically and review of transcripts of Bankruptcy Court hearings in matters related to AlixPartners' work for the Committee

RMBS Settlement (project code: 7351-17 Totaling $8,362.00)

- Review of support materials related to $8.7 billion RMBS settlement
- Perform analysis of potential RMBS representation and warranty claims recovery
- Review of RMBS 9019 scheduling order and draft objection

Collateral Analysis (project code: 7351-18 Totaling $304,521.50)

- Analyze collateral pledged for various debt facilities
- Analysis of the historical trading prices of the Debtors' unsecured notes and junior secured bonds and related issues
- Reconciliation of collateral support to updated petition date trial balances
- Participate in meetings either in person or telephonically with Kramer Levin, Pachulski, Stang Ziehl & Jones LLP, Debtor advisors and Debtors regarding issues surrounding collateral
- Analysis of UCC-3 document productions
- Analysis of Original Issue Discount as it relates to collateral
- Prepare analyses of data stored in Debtors' CFDR database
- Prepare collateral analysis presentations for the Committee

Forensic Investigation – General (project code: 7351-20 Totaling $312,540.50)

- Internal status updates and meetings with Kramer Levin related to forensic investigation work plan progress and findings
- Prepare analyses of Debtors' historical financial operations

10

- Analyze related party capital contributions
- Analyze TARP requests and impact of funding
- Analyze historical sources and uses of cash
- Review of related party transactions
- Perform equity and debt roll forward analyses

Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMRP
Transactions (project code: 7351-21 Totaling $1,308,005.00)

- Analyze production documents, agreements, and public filings related to 2006
  GMAC Bank transaction, IB Finance conversion, and open market repurchase
  (OMRP) transactions
- Review 2006 purchase and assumption transaction
- Perform valuation of GMAC Bank deconsolidation transaction
- Analyze 2008 IB Finance ownership transactions
- Analyze historical related party debt forgiveness
- Review Bank Holding Company regulatory issues related to bank deconsolidation
- Prepare OMRP presentation for the examiner
- Participate in meetings either in person or telephonically with Kramer Levin
  regarding Bank Deconsolidation, IB Finance conversion, OMRP transactions

Forensic Investigation - Pre-petition Related Party Asset Sales (project code: 7351-22
Totaling $544,996.00)

- Perform Relativity searches related to pre-petition related party transactions
- Review of related party transaction agreements, Board of Directors meeting minutes,
  and public filings
- Analyze and present findings related to June 2008 Sale of Model Homes to Cerberus
- Analyze and present findings related to July 2008 Sale of Resort Finance
- Analyze and present findings related to August 2007 Healthcare Finance
- Analyze and present findings related to June 2008 GMAC Factoring Facility
- Analyze and present findings related to  Ally Bank Facilities (Revolver, LOC, MSR)
- Analyze and present findings related to July 2008 Sale of Excess Servicing Rights

11

- Analyze and present findings related to April 2010 Sale of European Platform to Fortress
- Analyze and present findings related to November 2008 Sale of ResMor Trust
- Analyze and present findings related to March 2009 Broker Dealer Transaction

Ediscovery Consulting (project code: 7351-23 Totaling $62,673.00)

- Modification of nonstandard third party productions for loading into Relativity
- Create transaction analysis searches and reports per Kramer Levin requests

Ediscovery Processing & Hosting (project code: 7351-24 Totaling $440,855.00)

- Create new Relativity user accounts
- Receive productions and analyze load files and structure
- Creation of production sets and load files
- Data Processing (De-duplication, metadata extraction and indexing for search)
- Quality control of third party data once loaded
- Maintenance of Relativity database

Forensic Investigation-Intercompany Operations, Shared Services (project code: 7351-25 Totaling $106,788.00)

- Review of documents produced and invoices for shared services agreements
- Review Shared Services Agreement effective as of May 2012 and related schedules
- Review of intercompany loan agreements
- Analyze entity-level trial balances and financial statements
- Review legal intercompany analyses prepared by Debtors' counsel
- Review documents provided by Debtors, Debtors' advisors and Debtors' counsel
- Perform relativity searches related to forensic investigation of inter-debtor balances

Forensic Investigation-June 2008 Restructuring code: 7351-26 Totaling $182,863.00)

- Analyze the 2008 Bond Exchange offer
- Review agreements and production documents associated with related party credit facilities

12

- Review original issue discount and fair value accounting methodologies as they pertain to the 2008 exchange offer
- Review of forgiveness of MSR agreement

Billing and Retention (project code: 7351- 90 Totaling $14,649.00)

- Attend hearing for first interim fee application (fee portion of hearing only)
- Estimate professional fees to be included in debtors' cash forecast
- Update monthly billing spreadsheet sent to Committee Co-chairs
- Prepare second interim fee application

22.     Attached as **Exhibit "A"** is a summary of professional fees earned for services rendered during the Fee Period. The attachment references the name of the person working on the engagement, the title of such person, number of hours worked on the engagement in the Fee Period, the hourly billing rate of such person and the amount of compensation sought for such person, as well as an average hourly blended rate for all persons working on the engagement during the Fee Period.

23.     Attached as **Exhibit "B"** is a summary of expenses incurred by AlixPartners during the Fee Period in connection with its role assisting the Committee; such expenses include, among other matters, airfare, ground transportation costs, lodging, meals, and telephone charges. With respect to airfare expenses, AlixPartners has only incurred and charged the estate for coach class. AlixPartners has not sought reimbursement for internal photocopying expenses. With respect to meals, AlixPartners has voluntarily reduced all meal expenditures to $20.00 per person.

24.     Attached as **Exhibit "C"** is a listing of the detailed time entries arranged by project category for hours worked and services provided by AlixPartners' professionals during the Fee Period.

25.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, AlixPartners respectfully submits that the amount requested by AlixPartners is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. Work was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task and without unnecessary duplication.

14

## **Relief Requested**

26.    Pursuant to the Adminstrative Order, AlixPartners is hereby requesting payment of 100% of its fees earned of $3,973,550.00 and 100% of its expenses incurred of $41,862.83 for a total of $4,015,412.83. In accordance with the Administrative Order, notice of this Fee Application has been given to the Notice Parties identified in paragraph 2 (a) of the Administrative Order. Because of the nature of the relief requested, the Committee submits that such notice is sufficient and that no further notice of the relief requested in the Fee Application need be provided.

27.    In light of the nature of the relief requested herein, AlixPartners submits that no other or further notice is required.

WHEREFORE, AlixPartners respectfully requests (i) that this Court authorize payment of 100% of compensation for professional services rendered in the amount of $3,973,550.00 and reimbursement for expenses incurred in the amount of $41,862.83 during this Fee Period, for a total of $4,015,412.83 and (ii) that this Court grant AlixPartners such other and further relief as is just.

Dated:  March 14, 2013                                        ALIXPARTNERS, LLP

                                                                    */s/ Alan D. Holtz*
                                                                    Alan D. Holtz
                                                                    Managing Director
                                                                    2000 Town Center, Suite 2500
                                                                    Southfield, MI  48075

15

# EXHIBIT A

**Residential Capital, LLC – Official Committee of Unsecured Creditors**
**Summary of Professional Fees Earned**
**During the Monthly Statement Period (September 1, 2012 through December 31, 2012)**

| Name of Professional | Description of Function | Hourly Rate | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|---|---|
| Alan Holtz | Managing Director | $ 920.00 | 51.6 | 58.9 | 27.4 | 16.8 | 154.7 | $ 142,324.00 |
| Harvey Kelly | Managing Director | 920.00 | 68.7 | 50.9 | 7.8 | 16.4 | 143.8 | 132,296.00 |
| Denis O'Connor | Managing Director | 920.00 | 92.3 | 106.0 | 65.2 | 47.4 | 310.9 | 286,028.00 |
| Marc J. Brown | Director | 715.00 | 11.2 | 10.6 | 0.4 | 2.2 | 24.4 | 17,446.00 |
| Mercedes Arango | Director | 665.00 | 158.8 | 201.0 | 123.6 | 95.8 | 579.2 | 385,168.00 |
| Marc E. Landy | Director | 665.00 | 192.2 | 178.1 | 106.9 | 102.8 | 580.0 | 385,700.00 |
| Seth M. Alter | Director | 620.00 | 112.1 | 145.1 | 29.3 | 71.7 | 358.2 | 222,084.00 |
| Kenneth R. Lee | Vice President | 555.00 | 3.5 | 4.0 | 5.0 | 1.0 | 13.5 | 7,492.50 |
| Silvio Palumbo | Vice President | 505.00 | 23.9 | - | 72.7 | - | 96.6 | 48,783.00 |
| Brian P. Jenkins | Vice President | 505.00 | 171.6 | 79.8 | 114.5 | 64.0 | 429.9 | 217,099.50 |
| Phil C. Hodgkins | Vice President | 505.00 | - | - | - | 29.9 | 29.9 | 15,099.50 |
| John Natividad | Vice President | 505.00 | 15.7 | 14.1 | 23.0 | 15.1 | 67.9 | 34,289.50 |
| Tony Muzzin | Vice President | 455.00 | 19.3 | 150.4 | 120.0 | 91.4 | 381.1 | 173,400.50 |
| Scott Tandberg | Vice President | 455.00 | 180.5 | 219.6 | 201.7 | 160.4 | 762.2 | 346,801.00 |
| Jarod L. Kimble | Vice President | 455.00 | 42.4 | 31.9 | 2.3 | 6.5 | 83.1 | 37,810.50 |
| Sunny Chu | Vice President | 455.00 | 53.8 | 169.2 | 45.0 | 72.6 | 340.6 | 154,973.00 |
| Todd Toaso | Vice President | 455.00 | 210.1 | 220.3 | 160.4 | 125.3 | 716.1 | 325,825.50 |
| Debbie Ni | Associate | 405.00 | 11.8 | 2.2 | 0.3 | - | 14.3 | 5,791.50 |
| Lauren Schulman | Associate | 405.00 | 32.1 | 29.8 | 8.7 | - | 70.6 | 28,593.00 |
| Liz Berger | Associate | 345.00 | - | 37.5 | 4.9 | 8.5 | 50.9 | 17,560.50 |
| Michael S. Eisenberg | Associate | 345.00 | 150.9 | 189.0 | 141.1 | 128.2 | 609.2 | 210,174.00 |
| Wei Wei | Associate | 345.00 | 60.10 | - | 27.1 | 17.7 | 104.9 | 36,190.50 |
| Bassaam Fawad | Analyst | 300.00 | 113.7 | 149.4 | 84.4 | - | 347.5 | 104,250.00 |
| Sarah E. Katzman | Analyst | 270.00 | 99.2 | 114.0 | 12.8 | 25.8 | 251.8 | 67,986.00 |
| Davin Strouse | Analyst | 270.00 | 142.9 | 194.7 | 151.2 | 108.9 | 597.7 | 161,379.00 |
| | | | | | | Sub-Total | 7,119.0 | $ 3,564,545.00 |
| | | | | | | Less: 50% Travel | | (31,850.00) |
| | | | | | | Sub-Total | | $ 3,532,695.00 |
| | | | | | | Add: E-Discovery Svs | | 440,855.00 |
| | | | | | | Grand Total Fees | | $ 3,973,550.00 |

Average Blended rate = $558.16

AlixPartners may determine, from time to time, to augment its professional staff with independent contractors (each an Independent Contractor") in these chapter 11 cases. AlixPartners standard practice is to charge for an Independent Contractor's services at the AlixPartners rate for a professional of comparable skill and experience, which rate typically exceeds the compensation provided by AlixPartners to such Independent Contractor. AlixPartners did not use Independent Contractors during this Fee Period.

# EXHIBIT B

**Residential Capital, LLC – Official Committee of Unsecured Creditors**
**Summary of Expenses Incurred**
**During the Monthly Statement Period (September 1, 2012 through December 31, 2012)**

| Expense Categories | September-12 | October-12 | November-12 | December-12 | TOTAL |
|---|---|---|---|---|---|
| Coach Airfare | $  3,015.80 | $  929.52 | $  1,780.49 | $  1,818.25 | $  7,544.06 |
| Cab Fare / Ground Transportation | 481.34 | 1,050.65 | 884.08 | 322.02 | 2,738.09 |
| Client / Contact Meetings | 124.14 | - | - | - | 124.14 |
| Copy Costs (outside source) | 304.74 | - | - | - | 304.74 |
| Conference Calls | - | 30.34 | 33.28 | 27.64 | 91.26 |
| Lodging | 7,986.88 | 5,435.23 | 7,221.02 | 4,840.85 | 25,483.98 |
| Meals & Tips | 524.88 | 559.41 | 719.37 | 461.58 | 2,265.24 |
| Mileage | 224.82 | 160.42 | 149.88 | 174.86 | 709.98 |
| Postage / Messenger / Courier | - | 67.15 | 36.15 | 30.29 | 133.59 |
| Public Transportation | - | 10.00 | - | 12.50 | 22.50 |
| Parking & Tolls | 316.14 | 327.47 | 199.46 | 270.00 | 1,113.07 |
| Research | - | 1,332.18 | - | - | 1,332.18 |
| **TOTAL** | **$  12,978.74** | **$  9,902.37** | **$  11,023.73** | **$  7,957.99** | **$  41,862.83** |

# EXHIBIT C

**Detailed Time Entries for Hours Worked and Services Performed
During the Monthly Statement Period (September 1, 2012 through December 31, 2012)**



November 14, 2012                    **\*Revised 02/15/2013\***

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Client:  007351
Inv. No.:  2043505                                      Federal Tax Id 38-3637158

For Professional Services:  September 1, 2012 through September 30, 2012

| **Current Charges:** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Davin Strouse | Analyst | 142.90 | 270.00 | 38,583.00 |
| Sarah E Katzman | Associate | 99.20 | 270.00 | 26,784.00 |
| Bassaam Fawad | Analyst | 113.70 | 300.00 | 34,110.00 |
| Wei Wei | Associate | 60.10 | 345.00 | 20,734.50 |
| Michael S Eisenberg | Associate | 150.90 | 345.00 | 52,060.50 |
| Lauren Schulman | Associate | 32.10 | 405.00 | 13,000.50 |
| Debbie Ni | Associate | 11.80 | 405.00 | 4,779.00 |
| Todd Toaso | Vice President | 210.10 | 455.00 | 95,595.50 |
| Jarod L Kimble | Vice President | 42.40 | 455.00 | 19,292.00 |
| Sunny Chu | Vice President | 53.80 | 455.00 | 24,479.00 |
| Tony Muzzin | Vice President | 19.30 | 455.00 | 8,781.50 |
| Scott Tandberg | Vice President | 180.50 | 455.00 | 82,127.50 |
| John Natividad | Vice President | 15.70 | 505.00 | 7,928.50 |
| Brian P Jenkins | Director | 171.60 | 505.00 | 86,658.00 |
| Silvio Palumbo | Vice President | 23.90 | 505.00 | 12,069.50 |
| Kenneth R Lee | Vice President | 3.50 | 555.00 | 1,942.50 |
| Seth M Alter | Director | 112.10 | 620.00 | 69,502.00 |
| Mercedes Arango | Director | 158.80 | 665.00 | 105,602.00 |
| Marc E Landy | Director | 192.20 | 665.00 | 127,813.00 |
| Marc J Brown | Director | 11.20 | 715.00 | 8,008.00 |
| Harvey Kelly | Managing Director | 68.70 | 920.00 | 63,204.00 |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Bank Name:  Deutsche Bank AG London |
| | ABA:  021-001-033 | SWIFT:  DEUTGB2LXXX |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Denis O'Connor | Managing Director | 92.30 | 920.00 | 84,916.00 |
| Alan Holtz | Managing Director | 51.60 | 920.00 | 47,472.00 |
| Total Hours & Fees | | 2,018.40 | | 1,035,442.50 |
| Less 50% Non Working Travel (Billed at 50%) | | | | (10,237.50) |
| Subtotal | | | | 1,025,205.00 |
| Electronic Discovery Services | | | | 164,599.00 |
| **Subtotal** | | | | **1,189,804.00** |
| Less 20% Hold Back Fee | | | | (237,960.80) |
| **Subtotal** | | | | **951,843.20** |
| Expenses | | | | 12,978.74 |
| **Total Amount Due** | | | | **USD   964,821.94** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Project Code | Description | Amount |
|---|---|---|
| 007351.00001 | Engagement Planning | 736.00 |
| 007351.00002 | Business Analysis | 0.00 |
| 007351.00004 | Current Financials | 36,402.50 |
| 007351.00006 | Cash Management | 10,581.00 |
| 007351.00007 | Employee Issues | 31,047.00 |
| 007351.00008 | Plan of Reorg. | 9,472.00 |
| 007351.00010 | Claims & Recoveries | 37,205.00 |
| 007351.00011 | Misc. Motions | 12,400.50 |
| 007351.00012 | Proposed Asset Sales | 455.00 |
| 007351.00015 | UCC Meetings | 36,371.50 |
| 007351.00016 | Court Hearings | 920.00 |
| 007351.00017 | RMBS Settlement | 696.50 |
| 007351.00018 | Collateral Analysis | 214,775.50 |
| 007351.00020 | Forensic Investigation - General | 9,384.50 |
| 007351.00021 | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | 231,075.00 |
| 007351.00022 | Forensic Investigation - Pre-petition Related Party Asset Sales | 352,498.00 |
| 007351.00023 | Ediscovery Consulting | 14,650.00 |
| 007351.00024 | Ediscovery Processing & Hosting | 164,599.00 |
| 007351.00025 | Forensic Investigation - Interco Ops, Shared Services | 10,442.00 |
| 007351.00090 | Billing and Retention | 5,855.50 |
| 007351.00091 | Non Working Travel (Billed at 50%) | 10,237.50 |
| **Total Fees Incurred** | | **1,189,804.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Expenses | Amount |
|---|---:|
| Coach Airfare | 2,955.80 |
| Airfare Service Charge | 60.00 |
| Cab Fare/Ground Transportation | 481.34 |
| Client/Contact Meetings | 124.14 |
| Copy Costs (Outside Source) | 304.74 |
| Lodging | 7,986.88 |
| Meals & Tips | 524.88 |
| Mileage | 224.82 |
| Parking & Tolls | 316.14 |
| **Total Disbursements** | **12,978.74** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-1

Re:                          Engagement Planning
Client/Matter #              007351.00001

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/10/12 | AH | Discuss engagement work in process w/ H. Kelly | 0.30 |
| 09/10/12 | HK | Discuss engagement work in process w/ A. Holtz. | 0.30 |
| 09/25/12 | AH | Discussion w/ W. Nolan (FTI) about deliverables in process | 0.20 |
| | | **Total Hours** | **0.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-1 |
| --- | --- |
| Re: | Engagement Planning |
| Client/Matter # | 007351.00001 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Harvey Kelly | 0.30 | 920.00 | 276.00 |
| Alan Holtz | 0.50 | 920.00 | 460.00 |
| **Total Hours & Fees** | **0.80** | | **736.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2043505-2

Re:                    Business Analysis
Client/Matter #        007351.00002



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-3 |
|---|---|

| Re: | Current Financials |
|---|---|
| Client/Matter # | 007351.00004 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/04/12 | MSE | Develop presentation for UCC meeting operating performance update. | 0.80 |
| 09/04/12 | ST | Review operations review materials for UCC meeting | 0.60 |
| 09/05/12 | ST | Revise business operations summary bullet points for UCC meeting. | 0.40 |
| 09/05/12 | MSE | Prepare operating performance review notes for UCC meeting. | 0.90 |
| 09/06/12 | ST | Meet w/ AH and ME re: Operations report and Waterfall analysis | 0.60 |
| 09/06/12 | MSE | Meet w/ AH and ST re: Operations report and Waterfall analysis | 0.60 |
| 09/06/12 | ST | Review July origination submission from FTI. | 0.20 |
| 09/06/12 | MSE | Prepare email request list to FTI for monthly operating performance information. | 0.30 |
| 09/06/12 | ST | Reconcile FTI MOR information requests and receipts. | 0.80 |
| 09/06/12 | AH | Meet w/ S. Tandberg and M. Eisenberg to discuss Operations report and Waterfall analysis | 0.60 |
| 09/06/12 | MSE | Revise presentation on Monthly Operating Performance. | 4.10 |
| 09/07/12 | MSE | Revise presentation of July operating performance review. | 4.50 |
| 09/07/12 | ST | Update July business operation review presentation. | 2.90 |
| 09/10/12 | MSE | Call with A. Holtz to discuss operating performance presentation. | 1.40 |
| 09/10/12 | MSE | Made revisions to operating performance presentation. | 2.40 |
| 09/10/12 | AH | Discuss comments on draft report to UCC on July operations w/ S. Tandberg and M. Eisenberg | 1.40 |
| 09/10/12 | AH | Review draft report to UCC on July operations | 2.20 |
| 09/10/12 | ST | Update July MOR/business operations review presentation. | 0.90 |
| 09/10/12 | ST | Review Rescap cost to service files. | 0.60 |
| 09/10/12 | ST | Participate on call with AP team, including A. Holtz, to discuss draft business operations presentation. | 1.30 |
| 09/11/12 | ST | Reconcile monthly and annual cost to service information. | 1.20 |
| 09/11/12 | MSE | Prepare operating performance presentation for UCC CO-Chair Meeting. | 0.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-3

Re:                    Current Financials
Client/Matter #        007351.00004

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/11/12 | MSE | Make revisions to operating performance review presentation. | 5.30 |
| 09/11/12 | ST | Research ResCap historical delinquency trends. | 0.90 |
| 09/11/12 | ST | Update July business operations review presentation servicing slides. | 0.80 |
| 09/12/12 | ST | Draft issues for Debtor to address in business operations update. | 0.70 |
| 09/13/12 | ST | Revise updated July business operations presentation. | 1.20 |
| 09/13/12 | ST | Review MOR presentation open items. | 1.30 |
| 09/13/12 | MSE | Develop Q&A for business performance metrics. | 0.80 |
| 09/13/12 | MSE | Make revisions to operating performance presentation. | 3.40 |
| 09/14/12 | MSE | Made revisions to business performance presentation. | 0.60 |
| 09/14/12 | MSE | Develop Q&A for business performance review presentation. | 0.80 |
| 09/14/12 | ST | Participate on call with FTI, including M. Renzi, to discuss format of monthly production. | 0.50 |
| 09/14/12 | ST | Research follow up items from business operations presentation. | 0.70 |
| 09/18/12 | MSE | Prepare email to FTI regarding income statement information requests. | 0.20 |
| 09/18/12 | MSE | Meet with AP team (A. Holtz, S. Tandberg) regarding business performance presentation. | 1.10 |
| 09/18/12 | MSE | Revise Q&A document related to operating performance presentation. | 1.50 |
| 09/18/12 | MSE | Discussion with S. Tandberg regarding July income statement analysis. | 0.80 |
| 09/18/12 | MSE | Analyze prior two-year monthly income statement trends. | 2.90 |
| 09/18/12 | AH | Discuss monthly report to UCC on operations with S. Tandberg and M. Eisenberg in preparation for presentation on 9/19 | 1.10 |
| 09/18/12 | AH | Review monthly report to UCC on operations in preparation for presentation on 9/19 | 0.60 |
| 09/18/12 | ST | Meet with AP team, including A. Holtz, to discuss business operation update presentation. | 1.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-3 |
| --- | --- |
| Re: | Current Financials |
| Client/Matter # | 007351.00004 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/18/12 | ST | Review follow up P&L questions for FTI. | 1.00 |
| 09/18/12 | ST | Review materials and follow up items for MOR presentation. | 0.50 |
| 09/18/12 | ST | Discussion with ME regarding July income statement analysis. | 0.80 |
| 09/19/12 | ST | Research Ally financing agreements and interest provisions. | 0.90 |
| 09/19/12 | ST | Create outline of items to be included in standard MOR supplement package. | 0.90 |
| 09/19/12 | ST | Research economics of servicing vs. subservicing relationships re: reporting | 1.80 |
| 09/19/12 | MSE | Draft reporting package request list to provide Debtor's financial advisors. | 0.40 |
| 09/19/12 | MSE | Review loan agreements regarding Ally LOC. | 0.30 |
| 09/19/12 | MSE | Prepare notes for UCC meeting re: MOR | 2.30 |
| 09/20/12 | ST | Participate on call with FTI, including M. Renzi, to discuss MOR report structure and follow up. | 1.30 |
| 09/25/12 | MSE | Review business reporting requirements. | 0.40 |
| 09/25/12 | MSE | Analyze updated Servicing performance reports. | 2.40 |
| 09/25/12 | MEL | Coordinate October 3rd meeting package for UCC | 0.50 |
| 09/25/12 | ST | Prepare email to M. Renzi from FTI regarding status of the Aug MOR package. | 0.40 |
| 09/25/12 | ST | Participate on call with M. Renzi from FTI to discuss agenda items for 10/3 meeting. | 0.70 |
| 09/26/12 | ST | Reconcile August monthly operating report. | 1.20 |
| 09/26/12 | ST | Review August monthly operating report. | 1.20 |
| 09/26/12 | ST | Participate on call with M. Renzi regarding initial Aug MOR questions. | 0.60 |
| 09/27/12 | MSE | Call with FTI (including M. Renzi and B. McDonald) regarding business performance update. | 0.90 |
| 09/27/12 | MSE | Review updated MOR supplemental package. | 2.20 |
| 09/27/12 | MSE | Review UCC meeting agenda. | 0.40 |
| 09/27/12 | MEL | Review monthly operating report for August. | 1.40 |
| 09/27/12 | MEL | Discuss MOR.with FTI (Renzi & McDonald). | 0.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-3 |
|---|---|

| Re: | Current Financials |
|---|---|
| Client/Matter # | 007351.00004 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/27/12 | ST | Analyze MOR supplemental presentation schedules. | 1.80 |
| 09/27/12 | ST | Participate on call with FTI, including M. Renzi, to discuss 10/3 presentation and MOR supplement. | 1.20 |
| 09/28/12 | MSE | Prepare analysis of August financial results. | 1.20 |
| | | **Total Hours** | **83.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-3 |
| | |
| Re: | Current Financials |
| Client/Matter # | 007351.00004 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 5.90 | 920.00 | 5,428.00 |
| Marc E Landy | 2.80 | 665.00 | 1,862.00 |
| Scott Tandberg | 31.00 | 455.00 | 14,105.00 |
| Michael S Eisenberg | 43.50 | 345.00 | 15,007.50 |
| **Total Hours & Fees** | **83.20** | | **36,402.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-4

Re:                          Cash Management
Client/Matter #              007351.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/06/12 | ST | Reconcile prior cash forecast revisions. | 0.40 |
| 09/07/12 | ST | Create variance explanations for cash variances to forecast. | 1.10 |
| 09/07/12 | MSE | Analyze cash collateral projections for Ally Revolver. | 1.80 |
| 09/07/12 | MSE | Call with Kramer Levin (including E. Daniels) regarding cash collateral of secured debt facilities. | 0.90 |
| 09/10/12 | MSE | Review cash flow variances for August. | 0.90 |
| 09/10/12 | MSE | Call with FTI (including T. Meerovich) regarding cash flow variances. | 0.60 |
| 09/10/12 | ST | Participate on call with FTI, including T. Meerovich, regarding 4-week cash flow variance schedule. | 0.70 |
| 09/11/12 | MSE | Review cash flow projections variance analysis. | 1.20 |
| 09/12/12 | ST | Review petition date trial balance and bank cash balances. | 0.90 |
| 09/14/12 | ST | Update cash variance presentation schedule. | 0.70 |
| 09/14/12 | MSE | Call with Moelis (S. Hassan) regarding cash historicals related to swap agreements. | 0.20 |
| 09/18/12 | ST | Research mechanics of GNMA pipeline swap. | 1.30 |
| 09/19/12 | ST | Compile Ally cash flow supporting schedule. | 0.80 |
| 09/19/12 | MSE | Analyze four-week cash flow variance report. | 1.70 |
| 09/19/12 | MSE | Analyze revised cash flow projections. | 1.80 |
| 09/19/12 | ST | Review origination and subservicing materials to understand related cash flows with Ally. | 1.30 |
| 09/20/12 | ST | Reconcile cash flow forecast segmentation by island. | 1.20 |
| 09/24/12 | ST | Review revised 20 week cash forecast. | 2.70 |
| 09/24/12 | ST | Review 4-week cash variance report and explanations. | 0.80 |
| 09/25/12 | ST | Reconcile cash variances with explanations provided by T. Meerovich from FTI. | 0.80 |
| 09/25/12 | ST | Participate on call with FTI, including T. Meerovich, to review cash variance and revised cash forecast schedules. | 0.90 |
| 09/25/12 | ST | Prepare for call with FTI regarding cash variance and revised cash forecast. | 0.70 |
| 09/26/12 | ST | Create Aug cash variance schedule and explanations. | 1.60 |
| 09/27/12 | MSE | Review updated prior four-week cash flow variances. | 0.60 |
| | | **Total Hours** | **25.60** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2043505-4

Re:                       Cash Management
Client/Matter #           007351.00006



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2043505-4

Re:                        Cash Management
Client/Matter #            007351.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 15.90 | 455.00 | 7,234.50 |
| Michael S Eisenberg | 9.70 | 345.00 | 3,346.50 |
| **Total Hours & Fees** | **25.60** | | **10,581.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-5

Re:                    Employee Issues
Client/Matter #        007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/05/12 | MSE | Prepare analysis of executive compensation comps. | 3.40 |
| 09/05/12 | ST | Research executive compensation comps for Rescap top 3 executives. | 1.30 |
| 09/06/12 | ST | Discuss executive compensation comps and analysis with AP team (M. Eisenberg). | 0.70 |
| 09/06/12 | MSE | Revise analysis of executive compensation comps. | 0.90 |
| 09/06/12 | MSE | Meet with AP Team, including S. Tandberg,  to discuss executive compensation comps. | 0.60 |
| 09/07/12 | ST | Review revised KEIP overview presentation. | 0.60 |
| 09/07/12 | AH | Review revised KEIP plan document | 0.70 |
| 09/09/12 | AH | Conference call w/ S. Zide and R. Ringer (Kramer Levin) re: Revised KEIP | 0.70 |
| 09/09/12 | AH | Make revisions to UCC memo re: Revised KEIP to reflect KL input | 0.40 |
| 09/09/12 | AH | Various emails w/ S. Zide (Kramer Levin) re: Revised KEIP | 0.20 |
| 09/09/12 | AH | Draft memo to UCC re: Revised KEIP | 1.90 |
| 09/10/12 | ST | Review revised KEIP memo for the UCC. | 0.40 |
| 09/11/12 | ST | Participate on call with Mofo, including J. Wishnew, and KL, including S. Zide, to discuss executive compensation motion. | 1.40 |
| 09/11/12 | AH | Call w/ MoFo and Kramer Levin re: Executive Comp | 1.00 |
| 09/11/12 | AH | Prep for call w/ MoFo and Kramer Levin re: Executive Comp | 0.30 |
| 09/13/12 | AH | Call w/ S. Zide and P. Ritter (Kramer Levin) re: executive comp motion | 0.70 |
| 09/14/12 | AH | Prepare report to UCC on Executive Compensation proposed order | 3.20 |
| 09/15/12 | MSE | Make revisions to presentation regarding executive compensation. | 1.40 |
| 09/16/12 | MSE | Executive compensation presentation call with Kramer Levin (including S. Zide). | 0.60 |
| 09/16/12 | ST | Review draft executive comp review deck. | 0.30 |
| 09/16/12 | ST | Participate on call with KL, including S. Zide and AP team to discuss executive comp deck. | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-5

Re:                    Employee Issues
Client/Matter #        007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/18/12 | AH | Prepare questions for MoFo re: Executive Compensation motion | 0.50 |
| 09/18/12 | AH | Summarize changes to stock-compensation as approved by Special Master for report to UCC | 1.70 |
| 09/18/12 | AH | Revisions to report to UCC on Employee Compensation motion | 1.80 |
| 09/19/12 | MSE | Make revisions to executive compensation presentation. | 0.30 |
| 09/19/12 | ST | Review revised KEIP memo to UST. | 0.40 |
| 09/20/12 | AH | Work w/ M. Eisenberg on charts required for Executive Compensation presentation | 0.40 |
| 09/20/12 | MSE | Reviewed executive compensation related schedules. | 1.40 |
| 09/20/12 | MSE | Prepare schedule of prepetition executive compensation reimbursement amounts. | 1.10 |
| 09/20/12 | ST | Review executive compensation disclosures from Mofo. | 0.70 |
| 09/21/12 | MSE | Call with Kramer Levin (including S. Zide) regarding executive compensation. | 0.80 |
| 09/21/12 | AH | Develop list of questions and open items for MoFo re: Exec. Comp motion | 0.30 |
| 09/21/12 | ST | Participate on call with KL, including S. Zide, and AP team, including A. Holtz, to discuss executive compensation presentation. | 0.50 |
| 09/21/12 | AH | Conference call w/ R. Ringer, S. Zide and P. Ritter (Kramer Levin) re: Exec. Comp presentation | 0.50 |
| 09/21/12 | ST | Review executive compensation follow up questions. | 0.50 |
| 09/21/12 | MSE | Review current draft of executive compensation presentation. | 0.70 |
| 09/23/12 | AH | Conference call w/ S. Zide, R.Ringer and P. Ritter (Kramer Levin) to review changes and open items in Executive Compensation report to UCC | 1.70 |
| 09/23/12 | MSE | Review updated executive compensation presentation. | 0.40 |
| 09/23/12 | MSE | Call with Kramer Levin (including S. Zide, R. Ringer) regarding executive compensation presentation. | 1.50 |
| 09/24/12 | MSE | Call with MoFo (including J. Wishnew) regarding executive compensation. | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-5

Re:                          Employee Issues
Client/Matter #              007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/24/12 | MSE | Analyzed employee liability related to sale of business. | 0.40 |
| 09/24/12 | AH | Conference call w/ J. Wishnow (MoFo) and Kramer Levin team re: Exec. Comp motion | 1.40 |
| 09/24/12 | AH | Various emails w/ J. Wishnow (MoFo) and Kramer Levin team re: Exec. Comp motion | 0.40 |
| 09/24/12 | MSE | Make revisions to Executive Compensation presentation. | 1.80 |
| 09/24/12 | ST | Review KL and AP revisions to executive comp deck. | 0.60 |
| 09/24/12 | ST | Participate on call with Mofo, including J. Wishnew, and KL, including S. Zide, to discuss executive compensation issues and questions. | 1.10 |
| 09/25/12 | ST | Review executive comp deck comments from KL. | 0.40 |
| 09/25/12 | ST | Review UCC notification of amendment to direct lending sales incentive plan. | 0.50 |
| 09/25/12 | MSE | Review changes to Exec Compensation presentation. | 0.60 |
| 09/25/12 | MSE | Make revisions to executive compensation presentation. | 0.60 |
| 09/25/12 | AH | Make changes to report to UCC on Exec Comp motion | 0.90 |
| 09/25/12 | MSE | Make revisions to executive compensation presentation. | 2.10 |
| 09/27/12 | AH | Review KL changes to latest draft of executive comp presentation and various emails re: same | 0.50 |
| 09/28/12 | MSE | Make revisions to Executive Compensation presentation. | 1.60 |
| 09/28/12 | AH | Review term sheet between AFI and Debtors re: Exec Comp motion | 1.00 |
| 09/28/12 | AH | Review final draft for UCC co-chairs of Exec. Comp. report | 0.60 |
| | | **Total Hours** | **52.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-5

Re:                   Employee Issues
Client/Matter #       007351.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 20.80 | 920.00 | 19,136.00 |
| Scott Tandberg | 9.80 | 455.00 | 4,459.00 |
| Michael S Eisenberg | 21.60 | 345.00 | 7,452.00 |
| **Total Hours & Fees** | **52.20** | | **31,047.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-6 |
| --- | --- |
| Re: | Plan of Reorg. |
| Client/Matter # | 007351.00008 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/12/12 | AH | Meeting of UCC and Debtor professionals at MoFo re: preliminary plan discussions | 3.60 |
| 09/12/12 | HK | Meet with Debtors' advisors (MoFo - G. Lee, et al); CenterView and FTI, KL (Mannal, Eckstein), Moelis (Dermont) to itemize and begin developing process considerations of significant Plan of Reorganization issues. | 3.50 |
| 09/12/12 | MEL | Call with Kramer (Eckstein, Mannal) and Moelis (Dermont) regarding plan of reorganization strategy. | 1.00 |
| 09/12/12 | ST | Participate in meeting with Mofo, including G. Lee, KL, and Moelis to discuss key plan issues and related process. | 3.90 |
| 09/12/12 | ST | Participate on call with KL, including D. Mannal, and Moelis, including J. Dermont, to discuss plan-related issues and initial negotiation strategy. | 0.80 |
| 09/27/12 | ST | Review notice of Junior Secured Notes termination of the Plan Support Agreement. | 0.30 |
| | | **Total Hours** | **13.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-6

Re:                    Plan of Reorg.
Client/Matter #        007351.00008

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 3.50 | 920.00 | 3,220.00 |
| Alan Holtz | 3.60 | 920.00 | 3,312.00 |
| Marc E Landy | 1.00 | 665.00 | 665.00 |
| Scott Tandberg | 5.00 | 455.00 | 2,275.00 |
| **Total Hours & Fees** | **13.10** | | **9,472.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #          2043505-7

Re:              Claims & Recoveries
Client/Matter #          007351.00010

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/03/12 | ST | Research responses to questions from D. Mannal from KL re: waterfall presentation. | 0.60 |
| 09/03/12 | ST | Respond to Moelis questions related to recovery analysis. | 0.70 |
| 09/04/12 | ST | Update waterfall recovery presentation slides and schedules. | 1.30 |
| 09/04/12 | ST | Reconcile non-bid asset distributable values with non-bid book values from FTI. | 1.10 |
| 09/04/12 | ST | Revise Monoline recovery sensitivity tables for Moelis. | 0.60 |
| 09/04/12 | ST | Create summary recovery slide for UCC presentation. | 0.40 |
| 09/04/12 | MEL | Discuss waterfall analysis/recoveries with Eisenberg. | 0.50 |
| 09/04/12 | HK | Comment on updated 2nd lien analysis and waterfall analysis. | 0.50 |
| 09/04/12 | HK | Analyze waterfall analysis. | 1.80 |
| 09/04/12 | HK | Review Kramer Levin comments related to Analysis of Liens Granted to Secured Creditors with kramer Levin (M. Class and S. Zide) and discuss the changes in collateral status and potential lien avoidances. | 2.60 |
| 09/04/12 | MEL | Participate in waterfall discussion with Kramer (Eckstein, Mannal) and Moelis (Dermont) at Kramer's office, in advance of UCC meeting. | 2.20 |
| 09/04/12 | MEL | Discuss waterfall analysis to be presented at UCC meeting with Harvey Kelly and Michael Eisenberg. | 1.20 |
| 09/04/12 | MSE | Revise presentation regarding waterfall presentation for UCC meeting. | 1.20 |
| 09/04/12 | MSE | Meet with AP team (including H. Kelly and M. Landy) to discuss waterfall presentation. | 1.20 |
| 09/04/12 | MSE | Review updated waterfall presentation for UCC meeting. | 1.10 |
| 09/04/12 | MSE | Meeting at Kramer Levins office to discuss waterfall presentation for UCC meeting. | 2.10 |
| 09/04/12 | ST | Draft commentary for intercompany claims discussion in presentation. | 0.60 |
| 09/04/12 | ST | Participate on call with KL, including D. Mannal, and Moelis, including J. Dermont, to discuss waterfall overview presentation. | 1.70 |
| 09/04/12 | HK | Meet with ML and ME to discuss waterfall presentation. | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | | |
|---|---|---|---|
| Invoice # | | 2043505-7 | |
| | | | |
| Re: | | Claims & Recoveries | |
| Client/Matter # | | 007351.00010 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/05/12 | ST | Review waterfall model output schedule with A. Waldman from Moelis. | 0.40 |
| 09/05/12 | ST | Discuss non-bid asset adjustments with S. Hasan from Moelis. | 0.50 |
| 09/06/12 | ST | Draft question list regarding outstanding recovery requests. | 0.80 |
| 09/06/12 | ST | Discuss Monoline waterfall issues with L. Schulman from AP. | 0.40 |
| 09/06/12 | ST | Participate on call with Moelis, including A. Waldman, to discuss waterfall issues and scenarios. | 1.20 |
| 09/06/12 | MSE | Review follow-up items regarding prior days UCC meeting. | 1.40 |
| 09/06/12 | MEL | Direct L. Schulman on analysis how RMBS settlement relates to Waterfall. | 0.60 |
| 09/06/12 | LS | Read Exhibit 8 to Docket 320 ("Declaration of Frank Sillman") | 2.20 |
| 09/06/12 | LS | Discussion with M. Landy re: Sillman report tie to waterfall analysis. | 0.40 |
| 09/06/12 | LS | Discussion with S. Tandberg re: waterfall analysis. | 0.20 |
| 09/06/12 | LS | Review Excel file "30.2 RC-9019 00000001 (native) Rep & Warranty Claims" as it relates to Sillman's Declaration. | 0.70 |
| 09/06/12 | AH | Various correspondence w/ FTI and Kramer Levin re: waterfall model release letter and detail behind admin and priority claims in model | 0.50 |
| 09/07/12 | LS | Read through Docket 320 (Sillman's declaration) from beginning. | 1.80 |
| 09/07/12 | LS | Review Excel file "30.4 RC-9019 00000002 (native)" as it relates to Sillman's Declaration. | 0.80 |
| 09/07/12 | LS | Analyze data in "30.4 RC-9019 00000002 (native)" as it relates to waterfall. | 0.70 |
| 09/10/12 | LS | Review PLS Demand Data file posted to data room (Document 30.6) as it relates to waterfall analysis. | 0.60 |
| 09/10/12 | MSE | Meeting with AIG regarding waterfall claims analysis. | 2.60 |
| 09/10/12 | MSE | Review waterfall documents for preparation of meeting AIG. | 2.30 |
| 09/10/12 | HK | Follow-up on committee questions regarding Debtors' | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-7 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | winddown costs. | |
| 09/10/12 | ST | Participate in meeting with AIG (including J. Verzosa) and Moelis (including A. Waldman) to review waterfall presentation. | 2.70 |
| 09/11/12 | MEL | Develop preliminary approach for analyzing intercompany (Debtors only) claims. | 1.50 |
| 09/11/12 | MEL | Review waterfall analysis. | 0.50 |
| 09/11/12 | MSE | Review analysis of securities claims. | 1.40 |
| 09/12/12 | HK | Review Debtors' analyses of estimated wind down costs. | 0.40 |
| 09/12/12 | HK | Consult with KL (Mannal, Eckstein), Moelis (Dermont) regarding preparation for Plan meeting with Debtors, including key Plan issues and wind down costs. | 0.90 |
| 09/12/12 | HK | Develop outline of topics for 10/3/12 meeting with Debtors. | 0.60 |
| 09/12/12 | ST | Review scenarios for treatment of blanket lien in waterfall model. | 1.70 |
| 09/13/12 | ST | Participate on call with FTI, including M. Renzi, and AP team to review FTI's wind-down schedule. | 1.20 |
| 09/13/12 | MSE | Call with FTI (including M. Renzi, T. Meerovich) regarding wind down costs. | 1.30 |
| 09/13/12 | MSE | Review wind down costs schedules. | 0.40 |
| 09/13/12 | AH | Call w/ FTI re: wind-down budget | 0.90 |
| 09/18/12 | ST | Run waterfall scenarios for different claims and allocations assumptions from Moelis. | 3.10 |
| 09/18/12 | MSE | Review Junior Secured Notes demand letter. | 0.30 |
| 09/18/12 | ST | Review wind-down assumption explanations. | 0.60 |
| 09/19/12 | ST | Construct blanket lien segmentation for scenario analyses. | 0.80 |
| 09/20/12 | MEL | Call with FTI (Renzi) to discuss revised 5/31/2012 trial balance. | 0.80 |
| 09/20/12 | MEL | Review revised 5/31/2012 trial balance. | 0.50 |
| 09/21/12 | MEL | Review comparison of updated 5/31 trial balance to previous draft issued by debtors. | 0.40 |
| 09/21/12 | ST | Respond to questions from KL regarding revised collateral impact on waterfall. | 0.90 |
| 09/24/12 | ST | Participate on call with Moelis regarding recoveries and | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-7

Re:                    Claims & Recoveries
Client/Matter #        007351.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | revisions to collateral. | |
| 09/24/12 | ST | Research assumed liability and purchase price adjustment estimates in connection with waterfall analysis. | 0.80 |
| 09/25/12 | ST | Participate on call with S. Hasan from Moelis regarding estimated admin expenses. | 0.40 |
| 09/25/12 | ST | Create draft of recovery analysis issues list. | 1.20 |
| 09/25/12 | MSE | Call with Moelis (S. Hasan) regarding Administrative claims. | 0.30 |
| 09/26/12 | ST | Review asset sale adjustments and asset allocation with S. Hassan from Moelis. | 0.80 |
| 09/27/12 | ST | Compile schedule of outstanding monoline waterfall issues. | 1.20 |
| 09/28/12 | ST | Participate on call with Moelis, including A. Waldman, to discuss waterfall scenario schedules. | 0.80 |
| 09/28/12 | MEL | Review intercompany analysis prepared by debtor in connection with waterfall analysis | 1.60 |
| 09/28/12 | HK | Consult with Jared Dermont, Moelis regarding potential impacts on solvency and case issues of RMBS findings. | 0.60 |
| | | **Total Hours** | **71.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2043505-7

Re:                Claims & Recoveries
Client/Matter #      007351.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 9.10 | 920.00 | 8,372.00 |
| Alan Holtz | 1.40 | 920.00 | 1,288.00 |
| Marc E Landy | 9.80 | 665.00 | 6,517.00 |
| Scott Tandberg | 27.80 | 455.00 | 12,649.00 |
| Lauren Schulman | 7.40 | 405.00 | 2,997.00 |
| Michael S Eisenberg | 15.60 | 345.00 | 5,382.00 |
| **Total Hours & Fees** | **71.10** | | **37,205.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-8 |
| --- | --- |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/03/12 | ST | Review Wilmington Trust notice of adjournment. | 0.80 |
| 09/06/12 | ST | Review KL case update and summary documents. | 0.70 |
| 09/07/12 | ST | Review UCC case update summary from KL. | 0.40 |
| 09/07/12 | ST | Review 8.27.12 Rescap compliance package. | 0.80 |
| 09/10/12 | ST | Review second lien stay relief motion and response. | 0.40 |
| 09/11/12 | ST | Compile responses to PwC retention questions. | 0.60 |
| 09/11/12 | LS | Review new dockets (#1319 - 1414) posted to public website to determine if any require immediate action from AlixPartners. | 1.20 |
| 09/11/12 | ST | Review case and hearing update from KL. | 0.50 |
| 09/11/12 | ST | Draft questions to AFI related to the PwC retention. | 0.40 |
| 09/11/12 | ST | Review Ally subservicing motion escrow agreement. | 0.40 |
| 09/13/12 | ST | Review KL's case update summary and related documents. | 0.50 |
| 09/13/12 | MSE | Review of motion requesting PWC fees related to foreclosure file review. | 0.60 |
| 09/13/12 | MEL | Review PWC retention application | 1.80 |
| 09/13/12 | MEL | Draft language in opposition to PWC retention. | 0.90 |
| 09/13/12 | MEL | Calls with C. Siegel of KL with respect to PWC retention. | 0.50 |
| 09/13/12 | ST | Participate on call with M. Landy to discuss PwC retention issues. | 0.60 |
| 09/18/12 | MSE | Review UCC Draft Objection to PwC Engagement. | 0.50 |
| 09/18/12 | ST | Review KL's draft objection to PwC's retention. | 0.70 |
| 09/18/12 | ST | Participate on call with J. Dubel from FGIC to discuss foreclosure file review cost estimates. | 0.40 |
| 09/19/12 | ST | Review UCC motion seeking standing to pursue JSN liens. | 0.30 |
| 09/19/12 | ST | Review KL UCC update and related documents. | 0.70 |
| 09/19/12 | ST | Review Ally/ResCap transactions in preparation for UCC meeting. | 0.70 |
| 09/20/12 | ST | Review case update summary from KL. | 0.50 |
| 09/20/12 | ST | Review tolling agreement summary from KL. | 0.30 |
| 09/21/12 | ST | Review supplemental exhibits for PwC motion. | 0.50 |
| 09/21/12 | ST | Review draft discovery motion and order. | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-8

Re:                    Misc. Motions
Client/Matter #        007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/21/12 | ST | Review case update summary from KL. | 0.40 |
| 09/25/12 | MA | Review of Kramer update related to co-chair and UCC meeting. | 0.50 |
| 09/25/12 | ST | Review final draft of the PSA amendments. | 0.40 |
| 09/25/12 | ST | Review KL case update summary and schedules. | 0.60 |
| 09/26/12 | ST | Review summary of Assured vs. Flagstar case from KL. | 0.40 |
| 09/27/12 | ST | Review AFI's position statement regarding the PwC retention motion. | 0.40 |
| 09/27/12 | ST | Review Alliance Bernstein PSA notice. | 0.40 |
| 09/27/12 | ST | Review KL's case update summary. | 0.30 |
| 09/27/12 | LS | Review new dockets (#1469 - 1598) posted to public website to determine if any require immediate action from AlixPartners. | 1.60 |
| 09/28/12 | ST | Participate on call with AP team, including M. Eisenberg, to discuss PwC / foreclosure review costs. | 0.80 |
| 09/28/12 | ST | Review pre-auction objections update. | 0.40 |
| 09/28/12 | ST | Review ResCap case update prepared by KL. | 0.30 |
| 09/28/12 | MEL | Discussion with H. Kelly in connection with cash forecast related to PWC loan file review. | 0.30 |
| 09/28/12 | MEL | Discussion with S. Tandberg, M Eisenberg and A. Holtz in connection with cash forecast related to PWC loan file review. | 0.60 |
| 09/28/12 | ST | Participate on call with M. Renzi from FTI to discuss foreclosure review questions. | 0.50 |
| 09/28/12 | ST | Draft follow-up foreclosure review questions for FTI. | 0.30 |
| 09/28/12 | ST | Review KL analysis of 9/26/12 hearing issues. | 0.60 |
| 09/28/12 | ST | Review USAA sales objection motion. | 0.30 |
| 09/28/12 | HK | Follow-up on Committee member's request regarding source for money to pay PwC fees. | 0.20 |
| | | **Total Hours** | **25.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                     2043505-8

Re:                           Misc. Motions
Client/Matter #               007351.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.20 | 920.00 | 184.00 |
| Marc E Landy | 4.10 | 665.00 | 2,726.50 |
| Mercedes Arango | 0.50 | 665.00 | 332.50 |
| Scott Tandberg | 16.80 | 455.00 | 7,644.00 |
| Lauren Schulman | 2.80 | 405.00 | 1,134.00 |
| Michael S Eisenberg | 1.10 | 345.00 | 379.50 |
| **Total Hours & Fees** | **25.50** | | **12,400.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-9

Re:                          Proposed Asset Sales
Client/Matter #              007351.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/14/12 | ST | Review proposed sale process update presentation. | 0.60 |
| 09/17/12 | ST | Review Nationstar and RMBS Trustee proposed resolution to pre-auction objections. | 0.40 |
| | | **Total Hours** | **1.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-9

Re:                          Proposed Asset Sales
Client/Matter #              007351.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 1.00 | 455.00 | 455.00 |
| **Total Hours & Fees** | **1.00** | | **455.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-10

Re:                          UCC Meetings
Client/Matter #              007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/04/12 | HK | Participate in UCC co-chair call with John Dubel, J. Becker, K. Eckstein and other counsel and advisors to brief co-chairs on issues such as waterfall analysis , second lien issues and other. | 0.90 |
| 09/04/12 | MEL | Participate in a portion of UCC chair call with Kramer and Moelis (Eckstein, Mannal, Dermont, Dubel, Becker, et. al.) | 1.40 |
| 09/05/12 | AH | Attend UCC meeting at Kramer Levin | 6.50 |
| 09/05/12 | HK | Meet with UCC Co-Chairs (Becker and Dubel) and Kramer Levin (Eckstein, Mannal, et al) to analyze selected issues surrounding UCC meeting and deliberations protocols. | 0.80 |
| 09/05/12 | HK | Attend UCC meeting and present and respond to UCC member and counsel questions.  Topics included second lien collateral analysis, RMBS update, waterfall analysis, AFI investigation update and exclusivity response. | 6.60 |
| 09/05/12 | MA | Participated in portion UCC meeting. | 2.50 |
| 09/05/12 | MEL | Attend UCC meeting at Kramer Levin (Eckstein, Mannal, etc.) | 5.00 |
| 09/10/12 | AH | Participate in UCC telephonic meeting | 1.40 |
| 09/10/12 | ST | Participate in a portion of call with UCC and UCC advisors to review RMBS, KEIP, and other motions. | 1.10 |
| 09/10/12 | HK | Attend telephonic meeting of UCC, including responding to UCC member questions on various. | 1.20 |
| 09/11/12 | ST | Participate on UCC co-chair call to discuss issues in preparation for UCC weekly meeting. | 1.40 |
| 09/11/12 | MSE | UCC Co-Chair call meeting. | 1.50 |
| 09/12/12 | AH | Participate in a portion of weekly UCC Meeting | 1.50 |
| 09/12/12 | ST | Participate on weekly call with UCC and UCC advisors to discuss case issues. | 1.80 |
| 09/12/12 | HK | Participate in UCC meeting.  Discussion topics included: 9/11/12 Hearing update, PwC retention, 2nd lien collateral analysis, Committee administrative matters. | 1.80 |
| 09/18/12 | AH | Weekly UCC Co-chair call to plan for UCC meeting | 1.10 |
| 09/18/12 | HK | Call with UCC co-chairs (Dubel and Becker), and Kramer Levin (Eckstein, Mannal et al.) | 1.00 |
| 09/18/12 | ST | Participate on call with UCC advisors and UCC co-chairs to | 1.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-10 |
|---|---|
| Re: | UCC Meetings |
| Client/Matter # | 007351.00015 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discuss issues for UCC weekly call. | |
| 09/19/12 | MEL | Participate in weekly UCC call. | 1.40 |
| 09/19/12 | AH | Participate in weekly meeting w/ UCC (telephonic) | 1.50 |
| 09/19/12 | HK | Attend a portion of telephonic UCC meeting regarding: (i) PwC objections; (ii) Update from RMBS status conference; (iii) Business operations update; (iv) Sale update. | 1.10 |
| 09/24/12 | AH | Weekly UCC co-chair call | 0.90 |
| 09/24/12 | ST | Participate on call with UCC co-chairs and advisors to discuss case issues for weekly UCC call. | 1.00 |
| 09/25/12 | MEL | Participate in a portion of UCC meeting. | 0.50 |
| 09/25/12 | AH | Weekly UCC meeting (telephonic) | 0.90 |
| 09/25/12 | HK | Participate in UCC meeting. Agenda topics included executive compensation; second lien investigation; 10/3 meeting with Debtors, Examiner meeting update and RMBS update. | 0.80 |
| | | **Total Hours** | **46.70** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-10

Re:                    UCC Meetings
Client/Matter #        007351.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 14.20 | 920.00 | 13,064.00 |
| Alan Holtz | 13.80 | 920.00 | 12,696.00 |
| Marc E Landy | 8.30 | 665.00 | 5,519.50 |
| Mercedes Arango | 2.50 | 665.00 | 1,662.50 |
| Scott Tandberg | 6.40 | 455.00 | 2,912.00 |
| Michael S Eisenberg | 1.50 | 345.00 | 517.50 |
| **Total Hours & Fees** | **46.70** | | **36,371.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2043505-11

Re:                        Court Hearings
Client/Matter #            007351.00016

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/11/12 | AH | Participate telephonically in omnibus hearing, primarily re: exclusivity | 1.00 |
| | | **Total Hours** | **1.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-11 |
|---|---|
| Re: | Court Hearings |
| Client/Matter # | 007351.00016 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.00 | 920.00 | 920.00 |
| **Total Hours & Fees** | **1.00** | | **920.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-12 |
|---|---|
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/10/12 | ST | Review revised response by KL to the RMBS status report. | 0.50 |
| 09/26/12 | MA | Reviewed and forwarded notes on 7/13/12 call with Frank Sillman to assist Kramer (P. Bentley) in preparation for deposition of Sillman. | 0.50 |
| 09/26/12 | ST | Review final RMBS scheduling order. | 0.30 |
| | | **Total Hours** | **1.30** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-12 |
| | |
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mercedes Arango | 0.50 | 665.00 | 332.50 |
| Scott Tandberg | 0.80 | 455.00 | 364.00 |
| **Total Hours & Fees** | **1.30** | | **696.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-13 |
|---|---|
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/03/12 | MEL | Review collateral analysis deck. | 1.40 |
| 09/03/12 | MEL | Analyze REO properties in CFDR database in connection with lien perfection analysis. | 3.40 |
| 09/03/12 | ST | Review revised collateral analysis presentation. | 0.40 |
| 09/03/12 | ST | Research Rescap cash collateral, including restricted cash and control agreements. | 0.50 |
| 09/04/12 | MEL | Prepare information regarding potential preferences to be included in collateral analysis at request of Zide. | 0.50 |
| 09/04/12 | SP | Made revisions to collateral presentation deck | 4.10 |
| 09/04/12 | SP | Consolidated CFDR database to include FHAVA,IBGCA,TRSEC | 4.20 |
| 09/04/12 | SP | Conducted support analysis on historical data for collateral analysis | 3.80 |
| 09/04/12 | MEL | Discuss collateral analysis with Kramer team including Zide and Chass. | 2.50 |
| 09/04/12 | TMT | Analysis of ResCap productions of historical collateral data | 3.60 |
| 09/04/12 | MSE | Revise presentation regarding collateral analysis of Ally Revolver and Junior Secured Bonds. | 0.70 |
| 09/04/12 | MSE | Call with Kramer Levin regarding collateral analysis of Junior Secured Bonds presentation. | 2.80 |
| 09/05/12 | TMT | Reconciliation of provided real estate owned collateral support documentation to 5-13-12 trial balance | 1.20 |
| 09/05/12 | TMT | Analysis of advance related collateral related to deals removed from the GSAP facility between 2008 and 2012 | 3.50 |
| 09/05/12 | MEL | Prepare for meeting at MoFo regarding collateral. | 1.40 |
| 09/05/12 | MEL | Prepare for UCC meeting with regards to collateral analysis | 0.80 |
| 09/05/12 | MEL | Analyze Alix analysis of servicing advance collateral. | 2.10 |
| 09/05/12 | TMT | Reconciliation of provided international collateral support documentation to 5-13-12 trial balance | 0.40 |
| 09/05/12 | TMT | Reconciliation of provided trading security collateral support documentation to 5-13-12 trial balance | 1.30 |
| 09/05/12 | TMT | Reconciliation of provided HFS collateral support documentation to 5-13-12 trial balance | 1.90 |
| 09/05/12 | TMT | Reconciliation of provided government receivable collateral | 1.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-13 |
|---|---|
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | support documentation to 5-13-12 trial balance | |
| 09/05/12 | SP | Provided bottom up and top down data extraction re: collateral. | 3.30 |
| 09/05/12 | SP | Created history of collateral as non pledged and then pledged. | 2.70 |
| 09/05/12 | SP | Analyzed specific Mortgage IDs through existence. | 5.80 |
| 09/06/12 | BPJ | Reviewed additional UCC-3 documents per latest production. | 1.60 |
| 09/06/12 | LS | Review documents uploaded to Relativity in response to request from J. Amster (Kramer Levin) re: collateral released under UCC-3s. | 1.20 |
| 09/06/12 | MEL | Review new production of collateral related documents RC032 | 1.10 |
| 09/06/12 | TMT | Meeting at Morrison and Foerster with Kraemer Levin (Elan Daniels, etc) and Debtor personnel (Joe Roulen, etc) regarding historical collateral analysis | 4.10 |
| 09/06/12 | TMT | Analysis of cash related documentation provided by Debtor | 1.60 |
| 09/06/12 | MEL | Meeting at MoFo with ResCap personnel, MoFo and KL (including Mannal and Zide) to go through collateral. | 4.30 |
| 09/06/12 | MA | Analysis of servicer advance collateral. | 0.30 |
| 09/07/12 | MA | Participated in conference call with Kramer (E. Daniels and S. Zide) to discuss collateral analysis. | 0.30 |
| 09/07/12 | MSE | Call with Kramer Levin (including S. Zide, E. Daniels) regarding collateral analysis of Ally Revolver. | 1.20 |
| 09/07/12 | TMT | Analysis of ResCap provided historical advance data | 4.70 |
| 09/07/12 | MEL | Call with Elan Daniels to discuss collateral analysis | 0.60 |
| 09/07/12 | MEL | Perform preference analysis of HFS collateral. | 2.40 |
| 09/07/12 | MEL | Perform exclusion analysis of HFS collateral. | 1.50 |
| 09/07/12 | LS | Analysis of select Relativity documents in response to request from J. Amster (Kramer Levin) re: collateral released under UCC-3s. | 1.60 |
| 09/07/12 | ST | Draft response to question regarding revolver collateral from E. Daniels at KL. | 0.40 |
| 09/07/12 | ST | Participate on call with AP team, including M. Landy, and | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-13

Re:                   Collateral Analysis
Client/Matter #       007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | E. Daniels from KL to discuss cash collateral issues. | |
| 09/07/12 | ST | Call with KL, including S. Zide, and AP team to discuss collateral review. | 1.90 |
| 09/07/12 | MEL | Participate on call with Kramer Levin (inc. Daniels and Zide) to discuss details of collateral analysis. | 1.90 |
| 09/07/12 | MEL | Perform exclusion analysis of FHA/VA collateral. | 0.40 |
| 09/08/12 | MEL | Conduct preliminary review of new data production RC033 | 1.60 |
| 09/09/12 | TMT | Analysis of ResCap provided historical advance data | 2.00 |
| 09/10/12 | TMT | Analysis of potential preference amounts related to international collateral | 0.80 |
| 09/10/12 | TMT | Analysis of potential excluded amounts related to FHAVA collateral | 2.70 |
| 09/10/12 | TMT | Analysis of potential preference amounts related to FHAVA collateral | 3.00 |
| 09/10/12 | TMT | Analysis of potential preference amounts related to real estate owned collateral | 1.70 |
| 09/10/12 | TMT | Analysis of potential excluded amounts related to trading security collateral | 1.40 |
| 09/10/12 | TMT | Analysis of potential excluded amounts related to real estate owned collateral | 1.70 |
| 09/10/12 | TMT | Analysis of potential preference amounts related to trading security collateral | 2.20 |
| 09/10/12 | WW | Review ResCap cash management system filed on 5/14/12 re: collateral analysis. | 2.50 |
| 09/10/12 | WW | Review schedule of deposit and securities accounts re: collateral | 0.80 |
| 09/10/12 | WW | Review ResCap collateral debt analysis on revolver and blanket lien | 1.30 |
| 09/10/12 | WW | Review ResCap waterfall analysis as it relates to collateral. | 0.70 |
| 09/10/12 | WW | Review resCap Book/bank balances as of 2/29/2012 and 5/13/2012 as it relates to collateral. | 1.50 |
| 09/10/12 | WW | Review Cash account agreement (RC00074920) re: cash restrictions. | 1.20 |
| 09/10/12 | MEL | Perform exclusion analysis of HFS collateral. | 2.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2043505-13

Re:                  Collateral Analysis
Client/Matter #      007351.00018

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/10/12 | ST | Review collateral review request follow-up summary from KL. | 0.40 |
| 09/10/12 | MEL | Perform exclusion analysis of Advance collateral. | 3.40 |
| 09/10/12 | MEL | Perform preference analysis of FHA//VA collateral. | 1.60 |
| 09/10/12 | MEL | Perform preference analysis of HFS collateral. | 2.10 |
| 09/11/12 | MEL | Analyze FHAVA collateral database. | 3.40 |
| 09/11/12 | MEL | Develop draft presentation of collateral analysis. | 4.90 |
| 09/11/12 | MEL | Analyze advances collateral database. | 3.60 |
| 09/11/12 | WW | Review SOAL B2 for restricted cash as of the filing date. | 0.50 |
| 09/11/12 | WW | Review ResCap SOAL summary schedule at filing . | 2.30 |
| 09/11/12 | MA | Reviewed status of collateral analysis. | 0.30 |
| 09/11/12 | WW | Review of documents to identify bank account agreement for restricted cash. | 2.20 |
| 09/11/12 | WW | Review AP's presentation on collaterals analysis as of 2012 08 31. | 1.50 |
| 09/11/12 | TMT | Analysis of potential preference amounts related to HFS collateral | 2.10 |
| 09/11/12 | TMT | Analysis of ResCap provided historical advance data | 1.90 |
| 09/11/12 | TMT | Analysis of potential excluded amounts related to HFS collateral | 1.30 |
| 09/11/12 | TMT | Drafting of memo summarizing collateral analysis performed to date | 3.40 |
| 09/11/12 | TMT | Analysis of potential excluded amounts related to BMMZ collateral | 2.30 |
| 09/11/12 | TMT | Analysis of potential excluded amounts related to HFS collateral | 2.60 |
| 09/12/12 | TMT | Call with Kramer Levin (Elan Daniels, Stephen Zide, Mark Chass) to discuss open items for collateral related motion | 1.30 |
| 09/12/12 | TMT | Analysis of the history of FHA-VA receivables as loans | 3.20 |
| 09/12/12 | TMT | Analysis of BMMZ related collateral from July 2008 through Petition Date | 3.80 |
| 09/12/12 | TMT | Meeting at Kramer Levin (Elan Daniels, Stephen Zide, Mark Chass) to discuss collateral analysis | 2.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-13 |
|---|---|
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/12/12 | TMT | Analysis of change in cash balances from 2-29-12 to 5-13-12 | 1.20 |
| 09/12/12 | MSE | Meeting at Kramer Levin office (including E. Daniels and S. Zide) regarding collateral analysis. | 2.20 |
| 09/12/12 | MSE | Call with Kramer Levin (including M. Chass and S. Zide) regarding collateral analysis status update. | 1.20 |
| 09/12/12 | MSE | Review collateral analysis updates. | 0.90 |
| 09/12/12 | MSE | Reconciliation of cash collateral in trial balances and bank cash accounts. | 2.40 |
| 09/12/12 | MEL | Meeting at Kramer Levin (Zide, Daniels, Chass) to present preliminary findings on collateral analyses | 2.50 |
| 09/12/12 | MEL | Revise draft presentation of collateral analysis. | 1.50 |
| 09/12/12 | MEL | Revise draft presentation of collateral analysis. | 0.40 |
| 09/12/12 | MEL | Revise presentation on collateral analysis | 1.50 |
| 09/12/12 | MEL | Revise draft presentation of collateral analysis. | 1.60 |
| 09/12/12 | MEL | Prepare follow-up request from FTI re: collateral | 0.50 |
| 09/12/12 | MEL | Call with Kramer team (Zide, Daniels) to discuss collateral issues. | 1.50 |
| 09/12/12 | DS | Meeting with Kramer Levin (Elan Daniels, etc) to discuss collateral analysis | 2.50 |
| 09/12/12 | DS | Analyzed collateral as of May 13, 2012. | 1.50 |
| 09/12/12 | DS | Analyzed collateral as of Feb. 29, 2012. | 1.50 |
| 09/12/12 | DS | Preparation of components of collateral analysis presentation deliverable. | 2.50 |
| 09/12/12 | DS | Citation of documents supporting collateral analysis | 0.50 |
| 09/13/12 | MEL | Analyze CFDR database for purposes of determining potential preferential transfers. | 2.60 |
| 09/13/12 | MEL | Review cash transfers and control agreements in connection with collateral perfection. | 2.10 |
| 09/13/12 | DS | Reviewed supporting documents related to cash collateral analysis | 3.00 |
| 09/13/12 | DS | Constructed Data Summary Statistics Analysis | 3.00 |
| 09/13/12 | DS | Entered data into database for cash collateral analysis. | 3.00 |
| 09/13/12 | DS | Analyzed cash transactions for collateral analysis. | 3.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-13 |
| --- | --- |

| Re: | Collateral Analysis |
| --- | --- |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/13/12 | DS | Call with Michael Eisenberg to review progress of cash collateral analysis. | 0.50 |
| 09/13/12 | MSE | Call with D. Strouse to discuss cash collateral review. | 0.50 |
| 09/13/12 | MSE | Call with Kramer Levin (J. Amster) to discuss cash collateral bank accounts analysis. | 0.40 |
| 09/13/12 | MSE | Analyze cash collateral bank accounts. | 1.10 |
| 09/13/12 | WW | Review Cash balance reconciliation provided by Brian McDonald at FTI. | 0.80 |
| 09/13/12 | TMT | Analysis of provided 5-13-12 and 2-29-12 Servicer Advance supporting documentation | 3.60 |
| 09/13/12 | TMT | Analysis of provided 5-13-12 and 2-29-12 HFS International supporting documentation | 1.60 |
| 09/13/12 | TMT | Analysis of provided 5-13-12 and 2-29-12 Trading Security supporting documentation | 3.30 |
| 09/14/12 | TMT | Call with Debtor personnel (David Howard, Joe Roulen) to discuss the history of FHA-VA receivables as loans | 0.60 |
| 09/14/12 | TMT | Analysis of provided 5-13-12 and 2-29-12 HFS International supporting documentation | 1.50 |
| 09/14/12 | TMT | Drafting of summary of analysis for delivery to counsel | 0.90 |
| 09/14/12 | TMT | Analysis of provided 5-13-12 and 2-29-12 FHA-VA supporting documentation | 3.00 |
| 09/14/12 | MSE | Prepare slide for presentation regarding collateral analysis. | 0.50 |
| 09/14/12 | MSE | Analyze cash collateral changes pre-petition. | 2.70 |
| 09/14/12 | MSE | Call with Kramer Levin (including S. Zide and E. Daniels) regarding collateral analysis status update. | 1.00 |
| 09/14/12 | MSE | Analyze 2008 debt exchange bond prices. | 1.10 |
| 09/14/12 | MSE | Call with Kramer Levin (J. Amster) regarding cash collateral analysis. | 0.40 |
| 09/14/12 | MSE | Review of Old Notes bond pricing. | 0.80 |
| 09/14/12 | DS | Conducted further cash collateral analysis specific to closed bank accounts | 5.00 |
| 09/14/12 | DS | Meeting with Marc Landy to discuss progress and strategy for cash collateral analysis. | 1.00 |
| 09/14/12 | DS | Documented Cash collateral analysis. | 2.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-13

Re:                          Collateral Analysis
Client/Matter #              007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/14/12 | DS | Conference call meeting with Kramer Levin (Elan Daniels etc) to review progress and strategy for overall collateral analysis. | 2.00 |
| 09/14/12 | DS | Review progress of cash collateral analysis to determine priorities. | 1.00 |
| 09/14/12 | MEL | Call with Kramer Levin (Zide, Daniels, et al) regarding collateral analysis | 1.00 |
| 09/14/12 | MEL | Review cash collateral analysis. | 1.80 |
| 09/14/12 | MEL | Meeting with D. Strouse to discuss progress and strategy for cash collateral analysis. | 0.90 |
| 09/14/12 | ST | Review Debtor responses to UCC collateral requests. | 0.40 |
| 09/15/12 | DS | Analyzed Cash collateral accounts | 0.80 |
| 09/15/12 | DS | Evaluated cash collateral support needed in the event of scope change. | 1.00 |
| 09/15/12 | DS | Constructed additional cash collateral support requests list. | 1.20 |
| 09/15/12 | DS | Compared cash collateral accounts to supporting data. | 1.00 |
| 09/16/12 | DS | Updates to cash collateral analysis presentation. | 0.30 |
| 09/16/12 | DS | Contructed slides for cash collateral analysis presentation to Kramer Levin. | 2.00 |
| 09/16/12 | TMT | Drafting of summary of analysis for delivery to counsel | 3.50 |
| 09/16/12 | TMT | Analysis of change in carrying value of Servicer Advances from 2-29-12 to 5-13-12 | 2.00 |
| 09/17/12 | TMT | Analysis of change in carrying value of Trading Securities from 2-29-12 to 5-13-12 | 2.10 |
| 09/17/12 | TMT | Analysis of open market trading prices of securities related to 2008 exchange offers | 3.60 |
| 09/17/12 | TMT | Analysis of change in carrying value of FHA-VA receivables from 2-29-12 to 5-13-12 | 1.90 |
| 09/17/12 | DS | Revised Cash Collateral Analysis Database and Slides. | 1.70 |
| 09/17/12 | DS | Searched on Bloomberg for Securities Pricing Data related to 2008 Exchange Offering | 1.30 |
| 09/17/12 | ST | Review KL's BMMZ facility overview presentation. | 0.30 |
| 09/17/12 | ST | Review Mofo responses to UCC collateral inquiries. | 0.50 |
| 09/17/12 | ST | Review KL's junior secured note collateral demand letter. | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2043505-13

Re:                  Collateral Analysis
Client/Matter #      007351.00018

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/18/12 | MEL | Review analysis of transfer of Wachovia accounts to JP Morgan. | 2.10 |
| 09/18/12 | MEL | Revise presentation related to collateral analysis. | 0.60 |
| 09/18/12 | DS | Made revisions to cash collateral data analysis for presentation to Kramer Levin (Jay Amster). | 1.80 |
| 09/18/12 | DS | Meeting with Marc Landy, Michael Eisenberg, and Todd Toeso regarding review and on-going approach to cash collateral analysis. | 1.30 |
| 09/18/12 | DS | Created new list of requests for supporting documentation for cash collateral analysis. | 0.60 |
| 09/18/12 | TMT | Analysis of the history of HFS loans pledged to the BMMZ Repo facility as of Petition Date | 3.20 |
| 09/18/12 | TMT | Preparation of summary of tasks performed to date re: collateral analysis | 1.00 |
| 09/18/12 | TMT | Meet with M. Eisenberg, D. Strouse and M Landy to discuss closed pre-petition cash collateral accounts. | 1.30 |
| 09/18/12 | TMT | Analysis of allocation of Servicer Advance reserves | 3.40 |
| 09/18/12 | TMT | Production of draft presentation of collateral analysis produced to date | 3.60 |
| 09/18/12 | MSE | Meet with AP team (M. Landy, D. Strouse) to discuss closed pre-petition cash collateral accounts. | 1.30 |
| 09/18/12 | MSE | Review cash collateral slides for presentation. | 0.60 |
| 09/18/12 | MSE | Make revisions to cash collateral analysis. | 0.90 |
| 09/18/12 | MEL | Meet with M. Eisenberg, T. Toaso and D. Strouse to discuss closed pre-petition cash collateral accounts. | 1.30 |
| 09/18/12 | MEL | Revise presentation related to collateral analysis. | 2.70 |
| 09/19/12 | MEL | Review/ STN motion at request of Joe Shifer of Kramer Levin. | 0.60 |
| 09/19/12 | MEL | Analyze new production of HFS loans at 2/29/2012 for potential preference items. | 1.50 |
| 09/19/12 | MEL | Prepare updated presentation regarding collateral. | 3.50 |
| 09/19/12 | MSE | Make revisions to cash collateral analysis. | 0.80 |
| 09/19/12 | MSE | Call with Kramer Levin (J. Amster) regarding cash collateral. | 0.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2043505-13

Re:                      Collateral Analysis
Client/Matter #          007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/19/12 | MSE | Review draft of Junior Secured Notes Standing motion. | 0.50 |
| 09/19/12 | TMT | Analysis of change in carrying value of Servicer Advances from 2-29-12 to 5-13-12 | 2.50 |
| 09/19/12 | TMT | Analysis of Government claims added to the Revolver / Blanket collateral between 2-29-12 and the Petition Date | 3.20 |
| 09/19/12 | TMT | Analysis of change in carrying value of Government claims from 2-29-12 to 5-13-12 | 2.20 |
| 09/19/12 | TMT | Review of draft presentation of collateral analysis | 0.60 |
| 09/19/12 | TMT | Analysis of Government claims versus repurchase option / securitization classified assets | 4.50 |
| 09/19/12 | DS | Update cash collateral analysis presentation deliverable. | 1.30 |
| 09/19/12 | DS | Conference call with Kramer Levin (Jay Amster) to discuss findings of cash collateral analysis and procedures for going forward. | 0.20 |
| 09/19/12 | DS | Revised cash collateral analysis presentation slides for submission to Kramer Levin (Jay Amster). | 1.20 |
| 09/19/12 | DS | Reviewed Relativity documents re: collateral | 1.20 |
| 09/19/12 | ST | Review draft junior secured notes standing motion. | 0.60 |
| 09/20/12 | ST | Participate on call with FTI, including M. Renzi to discuss revised collateral values. | 1.10 |
| 09/20/12 | ST | Review revised May collateral file with previous May consolidating balance sheet. | 0.70 |
| 09/20/12 | MEL | Analyze FHA/VA data during period 2/29/12 through 5/13/12. | 1.50 |
| 09/20/12 | MEL | Analyze service advances data as of 2/29. | 1.40 |
| 09/20/12 | MEL | Analyze FHA/VA loan database for potential preferential transfers | 1.80 |
| 09/20/12 | MEL | Prepare summary of analysis of FHA/VA loan database for potential preferential transfers | 0.50 |
| 09/20/12 | MEL | Analyze new production of HFS loans at 2/29/2012 for potential preference items. | 2.00 |
| 09/20/12 | MEL | Discuss collateral analysis with Elan Daniels of Kramer Levin. | 0.50 |
| 09/20/12 | DS | Constructed a variance analysis between original and | 3.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2043505-13 | |
| Re: | Collateral Analysis | |
| Client/Matter # | 007351.00018 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | updated trial balances. | |
| 09/20/12 | ST | Reconcile revised May collateral file with previous May consolidating balance sheet. | 0.70 |
| 09/20/12 | TMT | Analysis of advance related collateral on a deal level | 4.50 |
| 09/20/12 | TMT | Comparison of HFS loans added to the Revolver / Blanket collateral between 2-29-12 and Petition Date | 3.30 |
| 09/20/12 | TMT | Analysis of 2-29-12 HFS loans | 1.20 |
| 09/20/12 | TMT | Comparison of Real Estate Owned loans added to the Revolver / Blanket collateral between 2-29-12 and Petition Date | 2.00 |
| 09/20/12 | TMT | Reconciliation of 2-29-12 HFS production to 2-29-12 trial balance | 1.20 |
| 09/20/12 | TMT | Analysis of 2-29-12 Real Estate Owned loans | 2.60 |
| 09/20/12 | TMT | Review of draft presentation of collateral analysis | 0.50 |
| 09/20/12 | TMT | Reconciliation of 2-29-12 REO production to 2-29-12 trial balance | 0.80 |
| 09/20/12 | MSE | Call with FTI (including M. Renzi, L. Park) and MoFo (T. Goren) regarding updated May trial balance. | 1.20 |
| 09/20/12 | MSE | Follow-up meeting to FTI call regarding May trial balance updates. | 0.60 |
| 09/20/12 | MSE | Analyze HFS collateral of Junior Secured Notes. | 2.70 |
| 09/21/12 | MSE | Review STN motion for accuracy. | 2.40 |
| 09/21/12 | MSE | Review schedules for HFS asset ownership. | 0.80 |
| 09/21/12 | MSE | Make revisions to collateral analysis presentation. | 6.00 |
| 09/21/12 | MSE | Reconciled STN motion with Alix collateral analysis. | 3.50 |
| 09/21/12 | MEL | Analyze Servicer advances in CFDR | 1.50 |
| 09/21/12 | TMT | Analysis of Government claims versus repurchase option / securitization classified assets | 3.70 |
| 09/21/12 | TMT | Analysis of Government claims added to the Revolver / Blanket collateral between 2-29-12 and the Petition Date | 3.20 |
| 09/21/12 | TMT | Review of collateral analysis presentation. | 2.30 |
| 09/21/12 | TMT | Reconciliation of amounts quoted in draft motion to supporting analyses | 2.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2043505-13

Re:                     Collateral Analysis
Client/Matter #         007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/21/12 | TMT | Review of draft motion re: collateral | 2.90 |
| 09/21/12 | DS | Compiled supporting schedules for the collateral analysis slide deck. | 1.30 |
| 09/21/12 | DS | Finalize Trading Securities collateral analysis. | 1.50 |
| 09/21/12 | DS | Finalize Real Estate Owned collateral analysis. | 1.50 |
| 09/21/12 | DS | Revised the change analysis between updated 5/13 trial balance and the originally provided schedule. | 1.20 |
| 09/21/12 | DS | Finalize FHAVA collateral analysis. | 1.50 |
| 09/21/12 | DS | Finalize Government Receivables collateral analysis. | 1.50 |
| 09/21/12 | MEL | Review new draft STN motion at request of counsel.(Daniels) | 0.50 |
| 09/21/12 | MEL | Review excluded asset analysis | 2.70 |
| 09/21/12 | MEL | Review analysis of potential preferential transfers. | 3.30 |
| 09/21/12 | MEL | Review draft STN motion at request of counsel. (Zide) | 0.70 |
| 09/21/12 | ST | Follow up call with FTI to discuss collateral assumption changes. | 0.60 |
| 09/21/12 | ST | Research HFS asset holdings and entities. | 0.70 |
| 09/21/12 | DS | Finalize HFS collateral analysis. | 1.50 |
| 09/21/12 | DS | Finalize Servicer Advances collateral analysis. | 1.50 |
| 09/21/12 | ST | Compile variances between collateral reports. | 0.80 |
| 09/22/12 | MEL | Prepare analysis regarding other assets that are part of the blanket lien | 0.60 |
| 09/22/12 | HK | Compare draft Committee Motion to bring Causes of Action against Junior note holders to AlixPartners analysis of collateral issues. | 1.30 |
| 09/23/12 | TMT | Meeting with Kramer Levin (Elan Daniels and Mark Chass) to discuss all collateral analysis and related motion | 6.10 |
| 09/23/12 | TMT | Review of data and liens related to other assets | 1.40 |
| 09/23/12 | MEL | Meeting at Kramer Levin (Elan Daniels and Mark Chass) to go through collateral analysis. | 6.00 |
| 09/23/12 | MEL | Prepare for Kramer Levin walkthrough of collateral analysis. | 0.50 |
| 09/23/12 | DS | Correspondence with Kramer Levin (Jay Amster) regarding cash collateral analysis findings regarding additional support | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-13 |
|---|---|
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | requested. | |
| 09/24/12 | DS | Reviewed all numbers contained in the drafts of the motion on behalf of the unsecured creditors filed on Sept 24, 2012. | 3.00 |
| 09/24/12 | DS | Participated in a phone call with Marc Landy, Todd Toaso, and Elan Daniels (Kramer Levin) regarding revisions to the motion on behalf of the unsecured creditors committee filed Sept. 24, 2012. | 0.30 |
| 09/24/12 | DS | Finalized the formatting of all supporting schedules for the collateral analysis slide deck submitted to Kramer Levin. | 3.50 |
| 09/24/12 | ST | Review final draft of STN motion. | 1.10 |
| 09/24/12 | MEL | Review current draft of STN motion at request of Elan Daniels | 0.80 |
| 09/24/12 | MEL | Review support schedules related to collateral analysis | 2.30 |
| 09/24/12 | MSE | Review figures in collateral analysis presentation. | 2.10 |
| 09/24/12 | MSE | Reviewed latest draft of STN motion. | 0.80 |
| 09/24/12 | MSE | Follow-up meeting with AP team to discuss collateral review. | 1.40 |
| 09/24/12 | TMT | Review of draft STN motion | 3.30 |
| 09/24/12 | TMT | Analysis of Real Estate Owned addresses and state of residence | 1.70 |
| 09/24/12 | TMT | Production of supporting exhibits for motion | 2.80 |
| 09/25/12 | MSE | Review final draft of STN motion. | 0.80 |
| 09/25/12 | MEL | Review schedules of collateral to be sent to debtors | 0.90 |
| 09/25/12 | DS | Reviewed final motion regarding collateral analysis. | 1.00 |
| 09/27/12 | ST | Participate on call with A. Waldman from Moelis to discuss JSN collateral. | 0.70 |
| 09/27/12 | MEL | Review trading price of JSBs following filing of STN motion. | 0.30 |
| 09/27/12 | TMT | Review of collateral analysis support production to be provided to MoFo | 1.40 |
| 09/27/12 | TMT | Analysis of Junior Secured Bond public trading prices | 0.60 |
| 09/28/12 | TMT | Call with Kramer Levin (Doug Mannal, Stephen Zide, Elan Daniels) and PSZJ (Robert Feinstein, etc) regarding collateral litigation | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-13

Re:                         Collateral Analysis
Client/Matter #             007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/28/12 | TMT | Review of 2006 ResCap 10-K for solvency analysis purposes | 1.80 |
| 09/28/12 | HK | Consult with Marc Landy and analyze various collateral pledging issues. | 0.40 |
| 09/28/12 | TMT | Review of intercompany balances as of 5-13-12 | 1.30 |
| 09/28/12 | MEL | Participate in conference call regarding collateral perfection issues with Kramer levin (including E. Daniels and S.Zide) and Pachulski (R. Feinstein.) | 1.80 |
| 09/28/12 | MEL | Discuss collateral pledging issues with H. Kelly | 0.40 |
| 09/28/12 | MEL | Conduct document searches on Relativity in connection with unpledged collateral. | 1.00 |
| 09/28/12 | MSE | Call with Kramer Levin (including D. Mannal and S. Zide) regarding JSN challenge. | 2.20 |
| 09/28/12 | ST | Participate on call with KL, including S. Zide, and Pachulski to discuss junior secured challenge. | 1.40 |
| 09/28/12 | ST | Review collateral analysis schedules for collateral call with V&E and Pachulski. | 0.40 |
| | | **Total Hours** | **462.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2043505-13

Re:                      Collateral Analysis
Client/Matter #          007351.00018

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.70 | 920.00 | 1,564.00 |
| Brian P Jenkins | 1.60 | 505.00 | 808.00 |
| Marc E Landy | 108.90 | 665.00 | 72,418.50 |
| Mercedes Arango | 0.90 | 665.00 | 598.50 |
| Todd Toaso | 170.50 | 455.00 | 77,577.50 |
| Scott Tandberg | 15.20 | 455.00 | 6,916.00 |
| Silvio Palumbo | 23.90 | 505.00 | 12,069.50 |
| Lauren Schulman | 2.80 | 405.00 | 1,134.00 |
| Michael S Eisenberg | 48.80 | 345.00 | 16,836.00 |
| Wei Wei | 15.30 | 345.00 | 5,278.50 |
| Davin Strouse | 72.50 | 270.00 | 19,575.00 |
| **Total Hours & Fees** | **462.10** | | **214,775.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2043505-14

Re:                Forensic Investigation - General
Client/Matter #            007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/05/12 | HK | Debrief with Landy on next steps regarding investigation work. | 0.20 |
| 09/05/12 | MEL | Discussion with H. Kelly re: next steps regarding investigation work. | 0.20 |
| 09/10/12 | MEL | Met with M. Arango and H. Kelly to discuss status of investigation and work plan. | 0.70 |
| 09/10/12 | MA | Met with M. Landy and H. Kelly to discuss status of investigation and work plan. | 0.80 |
| 09/10/12 | HK | Coordinate investigation effort with Landy and Arango. | 0.70 |
| 09/10/12 | HK | Meet with Kramer Levin (Eckstein, Mannal, et al) to review progress of investigation and develop future action plan. | 1.20 |
| 09/10/12 | MEL | Meet with Kramer Levin (Eckstein, Mannal, et al) to review progress of investigation and develop future work plan. | 1.10 |
| 09/10/12 | MA | Met with Kramer (K. Eckstein, D. Mannal, N. Simon, J. Rochon, S. Ettari, C. Siegel) and M. Landy and H. Kelly to discuss status of investigation and work plan. | 1.20 |
| 09/11/12 | MA | Prepared updated investigations work plan. | 1.20 |
| 09/13/12 | HK | Follow-up with Norm Simon and Craig Seigel on investigation next steps. | 0.30 |
| 09/13/12 | HK | Update transaction investigation plan. | 0.50 |
| 09/13/12 | MA | Updated Investigations work plan. | 0.50 |
| 09/14/12 | MA | Updated draft Investigations Work Plan. | 1.00 |
| 09/14/12 | MA | Reviewed Kramer Levin investigations memo and related transaction documents. | 1.30 |
| 09/14/12 | MEL | Revise work plan for forensic reviews. | 2.10 |
| | | **Total Hours** | **13.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2043505-14

Re:                      Forensic Investigation - General
Client/Matter #          007351.00020

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 2.90 | 920.00 | 2,668.00 |
| Marc E Landy | 4.10 | 665.00 | 2,726.50 |
| Mercedes Arango | 6.00 | 665.00 | 3,990.00 |
| **Total Hours & Fees** | **13.00** | | **9,384.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-15 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/01/12 | WW | Summarize ResCap's OMR transactions. | 1.30 |
| 09/01/12 | WW | Review 2007 and 2008's 10ks and 10Qs for OMR disclosure | 2.50 |
| 09/01/12 | WW | Research FAS 140 Accounting for Repurchase Financing transactions. | 0.50 |
| 09/01/12 | WW | Research FAS 133 derivative and hedge effectiveness. | 0.80 |
| 09/04/12 | WW | Review 2009 Q1 quarterly filing for capital contribution related to IB Finance | 1.20 |
| 09/04/12 | WW | Research in Relativity for open market repurchase | 2.20 |
| 09/04/12 | WW | Create excel table for OMR transactions between 2007 and 2008. | 1.50 |
| 09/04/12 | WW | Review 2007 Q4 and 2008 board minutes for OMR transactions. | 1.80 |
| 09/04/12 | WW | Review 1/25/2012 MoFo presentation on claims analysis for OMR transactions. | 1.10 |
| 09/04/12 | MA | Conducted searches on Relativity for documents related to ResCap OMR (Open Market Repurchase) program. | 1.00 |
| 09/04/12 | MA | Reviewed ResCap financial statement disclosures related to GMAC open market purchases of ResCap debt and subsequent debt forgiveness. | 2.00 |
| 09/05/12 | MA | Review GMAC OMR Program to prepare for call with Kramer. | 0.80 |
| 09/05/12 | MA | Prepared summary of research and discussion points on GMAC OMR Program and ResCap debt forgiveness to prepare for call with Kramer. | 1.00 |
| 09/05/12 | WW | Prepare presentation of GMAC contribution and IB Finance interests. | 2.20 |
| 09/05/12 | WW | Review presentation of GMAC contribution and IB Finance interests | 1.10 |
| 09/05/12 | WW | Review 2008 Board Minutes for OMR transactions. | 0.50 |
| 09/05/12 | MA | Call with Kramer (S. Ettari and S. Ford) GMAC OMR Program and ResCap debt forgiveness | 0.50 |
| 09/05/12 | MA | Reviewed 2007 and 2008 Board minutes related to OMR program and ResCap debt forgiveness. | 2.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-15 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/05/12 | MEL | Discussion with Sam Ford and Sam Ettari of Kramer Levin regarding ResCap transfer of IB finance | 0.40 |
| 09/06/12 | MEL | Review draft analysis of IB finance transaction. | 0.80 |
| 09/06/12 | MEL | Review accounting analysis of IB finance transaction. | 0.50 |
| 09/06/12 | MA | Review GMAC OMR program/ResCap debt forgiveness presentation for Kramer. | 0.40 |
| 09/06/12 | WW | Revise presentation for GMAC contribution and IB Finance interests. | 2.00 |
| 09/07/12 | WW | Review GMAC Contribution table for Open Market Purchase. | 2.20 |
| 09/07/12 | WW | Discussed draft presentation on OMR Program with MA | 0.30 |
| 09/07/12 | MA | Review status of GMAC OMR Program/ResCap debt forgiveness. | 0.30 |
| 09/07/12 | MA | Participated in conference call with Kramer (S. Ettari) to discuss OMR Program. | 0.40 |
| 09/07/12 | MA | Discussed draft presentation on OMR Program with W. Wei | 0.30 |
| 09/07/12 | MA | Prepare for OMR call with Kramer Levin | 0.20 |
| 09/07/12 | MA | Revised draft presentation of initial findings on review of OMR Program, debt forgiveness, capital contributions and IB Finance acquisition for Kramer. | 1.00 |
| 09/07/12 | TMT | Call with Sam Ettari of Kramer Levin regarding open market debt repurchase program | 0.40 |
| 09/07/12 | TMT | Revisions to open market debt repurchase program summary presentation for delivery to counsel | 1.80 |
| 09/07/12 | MEL | Participate in call with Kramer Levin (including S. Ettari) to discuss Open market Repurchases. | 0.70 |
| 09/07/12 | BPJ | Reviewed 2007-2008 OMR program and exchange of IB Finance interest. | 1.40 |
| 09/11/12 | DO | Review Power Point on Corp transactions with focus on formation of Ally Bank (November 2006). | 0.80 |
| 09/11/12 | DO | Analyze liquidity post November 2006 Bank transactions. | 0.80 |
| 09/11/12 | DO | Review ResCap 2006 70-K with emphasis on November 2006 Bank transaction. | 2.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-15 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/11/12 | TMT | Prepare summary of materials related to bank deconsolidation to assist Denis O'Connor | 1.60 |
| 09/11/12 | MA | Prepared summary materials of GMAC Bank transaction for Denis O'Connor to review. | 0.60 |
| 09/12/12 | MA | Update workplan for OMR Program. | 0.60 |
| 09/12/12 | DO | Review updated bank deconsolidation work plans | 0.60 |
| 09/12/12 | DO | Analyze 2006 10-K P&A (Purchase and Assumption)Transaction. | 1.10 |
| 09/12/12 | DO | Review financials for November 2006 P&A (Purchase and Assumption) transaction. | 1.40 |
| 09/12/12 | DO | Review Moelis prepared Power Point - transactions overviews. | 0.40 |
| 09/12/12 | DO | Review Whitlinger affidavit | 1.20 |
| 09/12/12 | DO | Research balance sheet and solvency pre and post Purchase and Assumption transaction (November 2006). | 0.70 |
| 09/12/12 | SMA | Review of public disclosures related to OMRP - Open Market Repurchase Program | 0.60 |
| 09/12/12 | SMA | Review of KL "OMRP" memo | 1.40 |
| 09/12/12 | SMA | Reiew of APLLP "OMRP" presentation | 2.30 |
| 09/12/12 | LS | Identification of documents needed for bank deconsolidation analysis. | 0.30 |
| 09/12/12 | SEK | Reviewed summary memo and background information related to the OMRP | 1.20 |
| 09/13/12 | SEK | Reviewed documents and KL memo related to the OMRP | 2.50 |
| 09/13/12 | SEK | Prepared summary powerpoint presentation related to the OMRP | 3.50 |
| 09/13/12 | DS | Review filings on 2006 and 2008 bank deconsolidation. | 1.50 |
| 09/13/12 | LS | Review of ResCap Q3 2006 Form 10-Q to obtain balance sheet information on bank deconsolidation. | 0.60 |
| 09/13/12 | LS | Review of ResCap Q4 2006 Form 10-K to obtain balance sheet information on bank deconsolidation. | 1.10 |
| 09/13/12 | SMA | Preparation of OMRP presentation for KL. | 3.40 |
| 09/13/12 | DO | Review Power Points analyzing transactions of interest and | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-15 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | mapping to bank line financials (10-K/etc). | |
| 09/13/12 | DO | Continue to analyze base financial components to November 2006 P&A (Purchase and Assumption) transaction. | 1.20 |
| 09/13/12 | MA | Review draft analysis of the OMR Program | 0.50 |
| 09/14/12 | DO | Review Power Point slides regarding time lines and transactions. | 1.80 |
| 09/14/12 | DO | Continue review of November 2006 P&A transaction. | 1.60 |
| 09/14/12 | DO | Review balance sheets and footnotes of entities included in Purchase and Assumption Transaction. | 1.20 |
| 09/14/12 | TMT | Review of amount of 2007 and 2008 open market purchases of ResCap debt made by GMAC | 1.40 |
| 09/14/12 | TMT | Summarize 2007 and 2008 open market purchases of ResCap debt made by GMAC | 1.10 |
| 09/14/12 | LS | Review of GMAC Bank 2005 Annual Report found in Data Room as it relates to bank deconsolidation. | 0.50 |
| 09/14/12 | LS | Review of GMAC Q3 2006 Form 10-Q to obtain balance sheet information on bank deconsolidation. | 0.30 |
| 09/14/12 | LS | Review of GMAC Q4 2006 Form 10-K to obtain balance sheet information on bank deconsolidation. | 0.40 |
| 09/14/12 | LS | Review of GMAC Bank 2006 Annual Report found in Data Room as it relates to bank deconsolidation. | 0.70 |
| 09/14/12 | SEK | Prepared summary powerpoint presentation related to the OMRP | 3.00 |
| 09/16/12 | SMA | Review of OMRP presentation | 1.20 |
| 09/16/12 | HK | Analyze documents and issues related to GMAC purchases of ResCap Open Market Debt. | 3.50 |
| 09/17/12 | SMA | Revisions to OMRP presentation | 1.30 |
| 09/17/12 | SMA | Review of public disclosures for OMRP | 2.20 |
| 09/17/12 | TMT | Review of 2006 GMAC board minutes related to the consolidation of the GMAC Automotive Bank and GMAC Bank | 1.90 |
| 09/17/12 | DO | Agree 2006 Purchase and AssumptionTransaction disclosures to 2006 GMAC Bank Financials. | 0.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-15 |
|---|---|

| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
|---|---|
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/17/12 | DO | Prepare open item list for follow-up re: bank deconsolidation | 1.00 |
| 09/17/12 | DO | Review 2005 GMAC Bank Financials and footnotes re: 2006 P & A transactions | 2.20 |
| 09/17/12 | DO | Compare 2006 GMAC Bank to 2006 ResCap 10K. | 1.10 |
| 09/17/12 | DO | Review 2006 GMAC Bank Financials and footnotes. | 0.80 |
| 09/17/12 | DO | Research Bank Charter movements. | 0.60 |
| 09/17/12 | DO | Map balance sheets of companies in 2006 Purchase and Assumption transaction to assess fair value. | 1.80 |
| 09/17/12 | SEK | Revised summary powerpoint presentation related to the OMRP | 1.30 |
| 09/17/12 | DS | Researched on Relativity for documents relating to 2006 P&A | 2.10 |
| 09/17/12 | DS | Document management of files relating to 2006 Bank Deconsolidation | 0.90 |
| 09/17/12 | DS | Review background information related to 2006 Bank Deconsolidation. | 1.10 |
| 09/17/12 | DS | Researched IB Finance filings. | 0.40 |
| 09/17/12 | DS | Researched relevant filings related to GMAC Bank. | 2.20 |
| 09/18/12 | SEK | Reviewed Relativity documents relating to the OMRP | 2.60 |
| 09/18/12 | SEK | Revised summary powerpoint presentation related to the OMRP | 4.00 |
| 09/18/12 | MJB | Reviewed GMAC financial data | 0.70 |
| 09/18/12 | DS | Conduct research for external articles relating to IB Finance Organizational Structure. | 0.30 |
| 09/18/12 | DS | Reviewed 2006 GMAC Board of Directors Meeting Minutes | 3.10 |
| 09/18/12 | DS | Review client produced documents relating to IB Finance Organizational Structure. | 0.30 |
| 09/18/12 | DS | Prepare 2006 Rescap Bank Restructuring Business Analysis Binder | 2.60 |
| 09/18/12 | JLK | Research of comparable comps for bank valuation | 6.50 |
| 09/18/12 | DO | Continue to map-out value of exchanges consummated under the 2006 P & A transaction. | 2.60 |
| 09/18/12 | DO | Begin valuation analysis of assets and liabilities transfered | 1.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-15 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | out of ResCap in November 2006. | |
| 09/18/12 | DO | Prepare open action steps list re: bank deconsolidation | 0.20 |
| 09/18/12 | DO | Continue to analyze financials, structure and balance of entities involved in November 2006 P & A transaction. | 1.70 |
| 09/18/12 | DO | Prepare open date request list re: bank deconsolidation | 0.30 |
| 09/18/12 | DO | Review "FSB" financials. | 1.60 |
| 09/18/12 | MA | Revise draft OMR Program investigations presentation. | 0.70 |
| 09/18/12 | MA | Revise draft OMR Program investigations presentation. | 0.50 |
| 09/18/12 | MJB | Valuation research re: bank deconsolidation | 0.40 |
| 09/18/12 | SMA | Reviewed Relativity documents relating to the OMRP | 0.50 |
| 09/18/12 | HK | Analyze GMAC open market repurchase program activity. | 1.90 |
| 09/18/12 | SMA | Revisions to summary powerpoint presentation related to the OMRP | 0.90 |
| 09/19/12 | SMA | Discussion with MA about OMRP presentation | 1.50 |
| 09/19/12 | SMA | Review of KL revisions to OMRP presentation | 1.50 |
| 09/19/12 | SMA | Review KL OMRP memo and supporting documents | 2.70 |
| 09/19/12 | TMT | Review of 2006 GMAC Bank financial information | 2.20 |
| 09/19/12 | MJB | Conduct bank valuation research | 2.60 |
| 09/19/12 | MJB | Analyzed GMAC bank financial documents | 1.60 |
| 09/19/12 | MA | Met with S. Alter to discuss revisions to draft OMR Program investigations presentation. | 1.50 |
| 09/19/12 | DO | Continue analysis of GMAC Bank (FSB) and GMAC automotive bank financials and footnotes. | 1.20 |
| 09/19/12 | DO | Review ResCap Board Report and Exhibits regarding pros and cons of November 2006 Purchase and Assumption transactions. | 2.80 |
| 09/19/12 | DO | Review "FSB" Bank Holding Company regulatory issues for GMAC - Cerberus transactions. | 1.30 |
| 09/19/12 | DO | Review valuations of mortgage and security companies to estimate value range of assets and liabilities transformed from ResCap as part of the November 2006 P & A transactions. | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-15 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/19/12 | DS | Review work program for 2006 Bank Deconsolidation. | 0.50 |
| 09/19/12 | DS | Research on Relativity for GMAC Bank Quarterly Financial Statements from 2006. | 3.50 |
| 09/19/12 | DS | Performed external research on 2006 GMAC Quarterly Financial Statements. | 1.10 |
| 09/19/12 | JLK | Conduct research of bank comparable comps. | 4.00 |
| 09/19/12 | JLK | Prepare analysis for bank valuation. | 3.60 |
| 09/19/12 | JLK | Review comparable company analysis re: valuation | 3.40 |
| 09/19/12 | DS | Conduct external research on the 2006 Bank Deconsolidation. | 0.80 |
| 09/19/12 | DS | Prepared transactional flowcharts of Bank Deconsolidation | 3.60 |
| 09/19/12 | MJB | Draft valuation guideline approach | 1.20 |
| 09/19/12 | SEK | Revised summary powerpoint presentation related to the OMRP | 4.00 |
| 09/20/12 | SEK | Conducted accounting research related to the OMRP | 0.60 |
| 09/20/12 | SEK | Revised summary powerpoint presentation related to the OMRP | 3.50 |
| 09/20/12 | DS | Analyzed GMAC Bank Financial Statements by making comparison to valuation of similar federal savings banks. | 0.90 |
| 09/20/12 | JLK | Reviewed analyst reports re: bank valuation | 3.00 |
| 09/20/12 | JLK | Review comparable company analysis re: valuation | 3.00 |
| 09/20/12 | JLK | Research of comparable bank comps | 3.80 |
| 09/20/12 | DO | Review liquidity issues arising from November 2006 P & A transaction. | 1.40 |
| 09/20/12 | DO | Review reports on 2006 Tax dividend/deferred Tax Liability of $450 resulting/accelerated by conversion of ResCap entities to LLC's. | 1.10 |
| 09/20/12 | MA | Prepared transaction schematics for OMR Program. | 0.40 |
| 09/20/12 | MJB | Continue drafting valuation guideline approach | 1.60 |
| 09/20/12 | SMA | Reiew of OMRP supporting documentation | 1.90 |
| 09/20/12 | SMA | Revisions to OMRP Examiner presentations | 1.10 |
| 09/20/12 | DO | Continue review of reports Board of Directors of ResCap | 2.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-15

Re:                    Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR
                       Transactions
Client/Matter #        007351.00021

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | with a focus on the Deconsolidation Transaction. | |
| 09/20/12 | DO | Review Equity Research Agreement for the November 2006 P & A transaction. | 1.20 |
| 09/20/12 | DO | Review valuation of Assets and liabilities/the "business" transferred out of ResCap in November 2006. | 0.50 |
| 09/20/12 | DO | Prepare Power Point slide for counsel and committee regarding forensic steps and findings related to background and rationale of the November 2006 P & A transaction (Deconsolidation Transaction). | 1.80 |
| 09/21/12 | DO | Review open market purchase Power Point draft. | 0.80 |
| 09/21/12 | DO | Review Board offering memos referred to in Board Reports regarding priority to the Bond Holders. | 0.80 |
| 09/21/12 | DO | Continue review of quarterly reports and mapping to components of November 2006 P & A transaction. | 0.70 |
| 09/21/12 | DO | Review ResCap 2006 Report to ResCap Board. | 0.70 |
| 09/21/12 | DO | Summarize findings to date on November 2006 P & A transaction for counsel. | 0.50 |
| 09/21/12 | DO | Review economic indications referred to in various reports and documents searched. | 0.60 |
| 09/21/12 | DO | Continue mapping balance sheet of entities subject to the 2006 P & A transaction. | 0.80 |
| 09/21/12 | DO | Review draft pleadings regarding committee's motions to prosecute certain claims on behalf of old debtors. | 0.40 |
| 09/21/12 | DO | Conf. call with C. Siegel (Kramer Levin), M. Landy, and S. Alter regarding rationale, facts and issues surfaced to date on the November 2006 P & A transaction. | 1.40 |
| 09/21/12 | DO | Confirm Operating Agreement to Board Report. | 0.60 |
| 09/21/12 | SMA | Conference call with KL, D. O'Connor and M. Landy to discuss Bank transfer | 1.50 |
| 09/21/12 | SEK | Reviewed documents relating to the bank restructuring transaction | 2.90 |
| 09/21/12 | MEL | Call with Craig Siegel to discuss 2006 deconsolidation transaction. | 1.50 |
| 09/24/12 | MJB | Conduct economic research re: bank valuation | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-15 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/24/12 | MJB | Conference Call with Denis O'Connor to discuss valuation results. | 0.30 |
| 09/24/12 | MEL | Discuss status of review with Denis O'Connor. | 0.50 |
| 09/24/12 | JLK | Conduct economic research re: valuation | 3.00 |
| 09/24/12 | JLK | Prepare draft of bank valuation report section | 5.80 |
| 09/24/12 | DS | Examined production documents on relativity relating to the 2006 Bank Deconsolidation. | 1.60 |
| 09/24/12 | DO | Conference Call with M. Brown (AlixPartners) to address valuation results. | 0.30 |
| 09/24/12 | DO | Continue analysis of board reports | 1.20 |
| 09/24/12 | DO | Meet with M. Landy to discuss data exchange with Examiner and next steps - 2006 transaction | 0.40 |
| 09/24/12 | DO | Begin solvency analysis of ResCap at 9/30/2006 | 1.80 |
| 09/24/12 | DO | Analyze mortgage changes to assess timing for solvency | 1.10 |
| 09/24/12 | DO | Prepare email search terms and custodian list for P&A Transaction - 2006 Bank Deconsolidation. | 2.80 |
| 09/25/12 | MJB | Conduct economic analysis re: bank valuation | 1.50 |
| 09/25/12 | DO | Map cash receipts and benefits of OMR's to the November 2006 transaction and roll forward with November 2006 P&A transaction | 1.60 |
| 09/25/12 | DO | Tie balance sheets and SEC disclosures to analyses of P&A transaction and OMR | 0.90 |
| 09/25/12 | DO | Meeting w/ B. Jenkins to review economy and accounting analysis of confirming November 2006 P&A transaction with Open Market Repurchases ("OMR") | 0.80 |
| 09/25/12 | DO | Confirm OMR (relevant transactions) with Form 10K disclosures | 0.70 |
| 09/25/12 | DO | Continue solvency analysis and adjustments for Asset Quality | 1.30 |
| 09/25/12 | DO | Review economic analyses @ 4th quarter 2006 to assess landscape facing ResCap in 2006 | 0.40 |
| 09/25/12 | DO | Conference call with C. Siegel (Kramer Levin), M. Landy and B. Jenkins regarding November 2006 transaction, linking November 2006 transaction to OMR's and solvency | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2043505-15 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis | |
| 09/25/12 | DO | Continue review of loan losses; asset quality and reserves in connection with development of solvency adjustments | 1.40 |
| 09/25/12 | DO | Update custodian and search terms for team. | 0.70 |
| 09/25/12 | DO | Review rating agency's publications & WSJ articles to assess landscape facing ResCap in 2006 | 0.40 |
| 09/25/12 | DS | Researched various bank structures and regulations associated with formation and on-going operations | 1.10 |
| 09/25/12 | DS | Researched securities information on Bloomberg relating to 2005 shelf registration and 2006 Debt issuance. | 0.80 |
| 09/25/12 | DS | Researched securities information in Relativity relating to 2005 shelf registration and 2006 Debt issuance. | 0.70 |
| 09/25/12 | JLK | Prepare Economic Conditions Draft Report | 6.30 |
| 09/25/12 | MEL | Call with Denis O.Connor, Brian Jenkins and Craig Siegel regarding status of analysis on bank deconsolidation transaction | 1.30 |
| 09/25/12 | MEL | Review October 16 2006 minutes regarding bank deconsolidation | 1.50 |
| 09/25/12 | BPJ | Review of flow of funds with regards to OMRP. | 2.20 |
| 09/25/12 | BPJ | Discussed preliminary solvency analysis with D. O'Connor. | 0.80 |
| 09/25/12 | BPJ | Conference call with C. Siegel (Kramer Levin), M. Landy and D. O'Connor regarding November 2006 transaction, linking November 2006 transaction to OMR's and solvency analysis | 1.20 |
| 09/25/12 | BPJ | Review of flow of funds with regards to November 2006 GMAC Bank transaction. | 3.20 |
| 09/25/12 | BPJ | Reviewed public filings relevant to the 2006 sale of GMAC Bank. | 3.10 |
| 09/25/12 | SEK | Prepared chronology for the IB Finance transaction | 1.80 |
| 09/25/12 | SEK | Reviewed ResCap Board minutes relating to the IB Finance transaction | 3.70 |
| 09/26/12 | SEK | Conducted Relativity searches for documents relating to the IB Finance transaction | 1.60 |
| 09/26/12 | SEK | Reviewed ResCap Board minutes relating to the IB Finance | 3.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-15 |
| --- | --- |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | transaction | |
| 09/26/12 | AM | Review of Indy Mac and Country Wide 2006 financial data from quarterly reports and annual report | 4.90 |
| 09/26/12 | BPJ | Review preliminary solvency information. | 0.40 |
| 09/26/12 | AM | Review solvency work plan | 0.50 |
| 09/26/12 | BPJ | Compiled chronology of documents and details related to the GMAC Bank sale. | 3.20 |
| 09/26/12 | BPJ | Conduct searches on the Relativity database for documents related to the GMAC Bank sale. | 2.70 |
| 09/26/12 | BPJ | Reviewed ResCap public filings for mid-2006 through mid-2007 with regards to the GMAC Bank sale. | 1.30 |
| 09/26/12 | BPJ | Reviewed ResCap Form 8-K (November 27th, 2006) noting terms and information pertinent to the GMAC Bank sale. | 2.10 |
| 09/26/12 | DO | Preparation of P&A (Purchase and Assumption) slide outlines for team to complete. | 0.80 |
| 09/26/12 | DO | Map post November 2006 cash flows of ResCap tied to Purchase and AssumptionTransaction and subsequent Open Market Repurchases | 1.70 |
| 09/26/12 | DO | Analyze ResCap Liquidity and Capital Resource | 1.30 |
| 09/26/12 | DO | Continue analysis of 2006 Purchase and Assumption Transaction. | 1.00 |
| 09/26/12 | DO | Review solvency analysis work streams | 0.30 |
| 09/26/12 | MA | Reviewed GMAC memo on rationale for Bank transaction in 2006. | 0.50 |
| 09/26/12 | MA | Update solvency analysis work plan | 1.20 |
| 09/26/12 | DO | Review asset quality and reserve disclosures of ResCap and comparables (e.g. Indy Mac; Countrywide, etc.) to assess solvency adjustment to Investments in Mortgages. | 2.20 |
| 09/26/12 | MA | Update analysis and review of the Bank deconsolidation work program | 1.50 |
| 09/27/12 | MA | Discussed chronology and various work streams related to the Bank transaction with Kramer (S. Ettari, S. Ford and C. Duffield) and Denis O'Connor. | 0.40 |
| 09/27/12 | MA | Reviewed materials related to draft initial valuation analysis | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #          2043505-15

Re:               Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR
                  Transactions
Client/Matter #   007351.00021

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | for the Bank transaction. |  |
| 09/27/12 | MA | Discussed next steps regarding review of bank transaction with D. O'Connor, M. Landy, & B.Jenkins. | 1.50 |
| 09/27/12 | MA | Reviewed bank transaction status update. | 1.30 |
| 09/27/12 | MA | Revise work streams related to the Bank transaction. | 1.20 |
| 09/27/12 | MA | Conducted Relativity searches on 2006 Bank transaction related documents (Cerberus Purchase Agreement, Reports to the GMAC BOD, GMAC BOD minutes and company presentations. | 1.80 |
| 09/27/12 | BAF | Review the Bank transaction timeline. | 0.50 |
| 09/27/12 | DO | Meeting with M. Landy to review approach, time-line and entities for solvency analysis | 0.70 |
| 09/27/12 | DO | Conference Call with S. Ettari (KL), S. Ford (KL), C. Duffield (KL), M. Arango (APLLP) regarding chronology, document review and issues identification for second meeting with Examiner | 0.40 |
| 09/27/12 | DO | Outline key issues for inclusion of chronology requested by Counsel | 0.80 |
| 09/27/12 | DO | Review work plan and draft assignments ETC (est to complete) by sub-work stream and budgets | 1.20 |
| 09/27/12 | DO | Meet with M. Arango; M. Landy and B. Jenkins to discuss Bank transaction analyses | 1.40 |
| 09/27/12 | DO | Outline solvency adjustment work stream steps | 0.80 |
| 09/27/12 | DO | Continue review of Board minutes | 0.50 |
| 09/27/12 | DO | Review Ally (Sept. 2011) Board/Mgt presentation, focused on Bank deconsolidation | 1.20 |
| 09/27/12 | DO | Prepare for call with counsel regarding second chronology/presentation of issues to Examiner | 0.50 |
| 09/27/12 | BPJ | Reviewed Equity Purchase Agreement by and Between GMAC LLC, and ResCap. | 2.60 |
| 09/27/12 | BPJ | Compiled chronology of documents and details related to the GMAC Bank sale. | 2.40 |
| 09/27/12 | BPJ | Discussed next steps regarding review of bank transaction with D. O'Connor, M. Landy, & M. Arango . | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-15 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/27/12 | MEL | Meet with Denis O.Connor regarding approach for solvency analysis | 0.50 |
| 09/27/12 | MEL | Meet with Denis O'Connor Mercy Arango and Brian Jenkins regarding status of analysis on 2006 bank deconsolidation. | 1.40 |
| 09/27/12 | AM | Summarize results of analytical review of mortgage reserve data into powerpoint | 2.60 |
| 09/27/12 | BPJ | Reviewed Purchase and Assumption Agreement by and Between GMAC Bank and GMAC Automotive Bank (November 20, 2006). | 1.20 |
| 09/27/12 | BPJ | Reviewed Share Contribution Agreement by and between GMAC and IB Finance Holding Company (November 20, 2006). | 2.30 |
| 09/27/12 | BPJ | Reviewed the Relativity database for documents related to the GMAC Bank sale. | 2.20 |
| 09/27/12 | AM | Review of Res Cap 2006 financial data from quarterly reports and annual report | 2.40 |
| 09/27/12 | AM | Analyzed financial data from Res Cap, Country Wide, and Indy Mac relating to 2006 mortgage reserve amounts | 3.80 |
| 09/27/12 | DS | Reviewed the Ally Bank Deck for consistency. | 2.80 |
| 09/27/12 | SEK | Reviewed Matthew St. Charles' notes relating to the IB Finance transaction | 1.80 |
| 09/27/12 | SEK | Reviewed ResCap Board minutes and meeting materials relating to the IB Finance transaction | 3.70 |
| 09/27/12 | SEK | Prepared chronology for the IB Finance transaction | 4.00 |
| 09/28/12 | SEK | Reviewed ResCap board minutes relating to the OMRP | 2.30 |
| 09/28/12 | SEK | Prepared chronology for the IB Finance transaction | 4.00 |
| 09/28/12 | SEK | Reviewed GMAC public filings relating to the IB Finance transaction | 1.20 |
| 09/28/12 | SC | Reviewed 2006 GMAC SEC filings. | 2.40 |
| 09/28/12 | SC | Reviewed GMAC BOD minutes for 2006 for Sale of GMAC | 2.90 |
| 09/28/12 | SC | Reviewed GMAC SEC filings for information related to Purchase and Sale transaction of GMAC to Cerberus | 2.70 |
| 09/28/12 | MEL | Conduct document searches on Relativity in connection with | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2043505-15 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Bank deconsolidation. | |
| 09/28/12 | BPJ | Review Limited Liability Company Agreement of IB Finance Holding Company, LLC. | 2.30 |
| 09/28/12 | BPJ | Reviewed Report to the Board of Directors, Residential Capital Corporation (November 20, 2006). | 2.40 |
| 09/28/12 | BPJ | Reviewed the Relativity database for 2006 ResCap Board of Directors minutes re: bank deconsolidation | 1.20 |
| 09/28/12 | BPJ | Compiled chronology of documents and details related to the GMAC Bank sale. | 2.80 |
| 09/28/12 | DO | Review ResCap Briefing Book (3Q-2006) | 1.20 |
| 09/28/12 | DO | Review Board reports and minutes 2006 - 2007 supporting P&A Transaction | 1.10 |
| 09/28/12 | DO | Analyze tax/ cash; consequences - related to corporate/LLC conversions | 1.30 |
| 09/28/12 | DO | Analyze CDS succession event with respect to ResCap's Senior Unsecured Bonds | 0.30 |
| 09/28/12 | DO | Analyze capital contributions from Ally to ResCap (2007 - 2011) and mature of receipt/accounting | 1.40 |
| 09/28/12 | SMA | Prepare bank chronology of events | 2.80 |
| 09/28/12 | SMA | Review of GMAC minutes re: bank sale | 5.60 |
| 09/28/12 | MA | Conducted Morningstar searches related to the sale of ResCap's interest in IB Finance in 2009. | 1.10 |
| | | **Total Hours** | **410.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2043505-15 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 5.40 | 920.00 | 4,968.00 |
| Denis O'Connor | 92.30 | 920.00 | 84,916.00 |
| Seth M Alter | 32.40 | 620.00 | 20,088.00 |
| Brian P Jenkins | 42.40 | 505.00 | 21,412.00 |
| Marc E Landy | 10.50 | 665.00 | 6,982.50 |
| Mercedes Arango | 26.40 | 665.00 | 17,556.00 |
| Marc J Brown | 11.20 | 715.00 | 8,008.00 |
| Todd Toaso | 10.40 | 455.00 | 4,732.00 |
| Sunny Chu | 8.00 | 455.00 | 3,640.00 |
| Tony Muzzin | 14.20 | 455.00 | 6,461.00 |
| Jarod L Kimble | 42.40 | 455.00 | 19,292.00 |
| Lauren Schulman | 3.90 | 405.00 | 1,579.50 |
| Sarah E Katzman | 56.90 | 270.00 | 15,363.00 |
| Wei Wei | 21.20 | 345.00 | 7,314.00 |
| Bassaam Fawad | 0.50 | 300.00 | 150.00 |
| Davin Strouse | 31.90 | 270.00 | 8,613.00 |
| **Total Hours & Fees** | **410.00** | | **231,075.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
| --- | --- |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/01/12 | BPJ | Review of terms of Healthcare Finance sale | 0.50 |
| 09/01/12 | BPJ | Review of accounting treatment of Healthcare Finance sale | 1.50 |
| 09/04/12 | BPJ | Reviewed terms of Healthcare Finance sale. | 1.20 |
| 09/04/12 | BPJ | Reviewed Asset Purchase Agreement - dated August 27th, 2007 re: Healthcare Finance sale. | 1.40 |
| 09/04/12 | BPJ | Reviewed accounting treatment of Healthcare Finance sale. | 2.20 |
| 09/04/12 | BPJ | Reviewed ResCap Board of Directors minutes re: Healthcare Finance sale. | 2.60 |
| 09/04/12 | BPJ | Reviewed ResCap and Ally September 30, 2008 10-Q's re: Healthcare Finance sale. | 1.80 |
| 09/04/12 | TMT | Review summary of Board of Director meeting quotes of interest related to 2008 debt forgiveness and related preferred membership interests | 2.30 |
| 09/04/12 | TMT | Review of GMAC/Ally 2008 disclosures on debt forgiveness and related preferred membership interests | 2.70 |
| 09/04/12 | WW | Review healthcare finance transaction summary. | 1.10 |
| 09/04/12 | MEL | Review accounting related to the sale of Health Finance business. | 0.50 |
| 09/05/12 | MEL | Discussion with Sam Ford and Sam Ettari of Kramer Levin regarding ResCap sale of Health Finance business. | 0.30 |
| 09/05/12 | MEL | Prepare for call with Kramer Levin related to sale of Health Finance business | 0.50 |
| 09/05/12 | WW | Research in relativity for ResCap tangible net worth covenant | 0.80 |
| 09/05/12 | WW | Review 2009 BOD minutes package. | 0.50 |
| 09/05/12 | WW | Conference call with S. Ettari and others from Kramer Levin re: healthcare finance | 0.70 |
| 09/05/12 | WW | Review 8/27/2007 Houlihan Lokey valuation of Healthcare Finance | 1.50 |
| 09/05/12 | WW | Review 2008 BOD minutes package. | 0.70 |
| 09/05/12 | BPJ | Reviewed accounting treatment of Healthcare Finance sale. | 2.60 |
| 09/05/12 | BPJ | Plan next steps after a call with Kramer Levin re: Healthcare Finance sale. | 0.60 |
| 09/05/12 | BPJ | Participated in a call with S. Ford and S. Ettari (Kramer | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Levin) re: Healthcare Finance sale. | |
| 09/05/12 | BPJ | Prepared for call with Kramer Levin re: Healthcare Finance sale. | 0.30 |
| 09/05/12 | BPJ | Reviewed Healthcare Finance sale. | 2.80 |
| 09/06/12 | BPJ | Reviewed Q1 2008 GMAC Bond Purchases and Capital Contribution. | 3.20 |
| 09/06/12 | BPJ | Reviewed accounting treatment of Q1 2008 GMAC Bond Purchases and Capital Contribution. | 1.40 |
| 09/06/12 | WW | Review $3.5 billion credit agreement. | 1.20 |
| 09/06/12 | WW | Research FAS pronouncement on minority interest vs. shareholder equity reporting for the covenant purpose. | 0.80 |
| 09/06/12 | WW | Review ResCap 2008 public filing for Resort Finance Transaction. | 2.40 |
| 09/06/12 | WW | Research requirement on held for sale assets under FAS 144 Impairment. | 0.50 |
| 09/06/12 | WW | Prepare Resort Finance presentation. | 1.90 |
| 09/06/12 | MA | Prepared summary of findings from review of 2008 board minutes and supporting materials related to Resort Finance business sale to GMACCF. | 1.00 |
| 09/06/12 | TMT | Analysis of amount of ResCap debt forgiven by GMAC in 2008 | 3.80 |
| 09/06/12 | MA | Reviewed 2008 board minutes and supporting materials related to Resort Finance business sale to GMACCF. | 2.50 |
| 09/06/12 | MA | Review of SEC disclosures (2008 10Qs and 10k) related to sale of Resort Finance business to GMACCF. | 0.80 |
| 09/07/12 | MA | Met with Wei Wei to discuss research on Resort Finance sale to GMACCF. | 0.50 |
| 09/07/12 | MA | Reviewed 2008 financial statement disclosures related to GMAC $750 million secured financing to Resort Funding LLC and sale of Resort Funding to GMACCF. | 1.00 |
| 09/07/12 | MA | Met with Brian Jenkins to discuss accounting research on Resort Finance sale to GMACCF. | 0.50 |
| 09/07/12 | MA | Conducted searches on relativity for key documents related to Resort Finance sale to GMACCF (asset sale transaction documents, GMAC credit agreement documents, accounting | 2.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | for sale, valuation report, fairness opinion, information memorandum, etc.). | |
| 09/07/12 | TMT | Analysis of amount of ResCap debt forgiven by GMAC in 2008 | 1.60 |
| 09/07/12 | WW | Review ResCap loan detail schedule. | 1.50 |
| 09/07/12 | WW | Review Resort Finance sale transaction presentation. | 0.90 |
| 09/07/12 | WW | Review Houlihan Lokey's valuation on Resort Finance as of 6/30/2008. | 0.90 |
| 09/07/12 | WW | Review Information memo drafted by Bear Stearns in December, 2007 re: resort finance | 1.80 |
| 09/07/12 | WW | Review 2008 BoD meeting minutes for Resort Finance. | 1.90 |
| 09/07/12 | WW | Research in relativity for pledge agreement. | 0.40 |
| 09/07/12 | WW | Met with MA to discuss research on Resort Finance sale to GMACCF. | 0.50 |
| 09/07/12 | BPJ | Reviewed Q1 2008 GMAC Bond Purchases and Capital Contribution. | 2.60 |
| 09/07/12 | BPJ | Met with MA to discuss accounting research on Resort Finance sale to GMACCF. | 0.50 |
| 09/07/12 | BPJ | Reviewed accounting treatment of Q1 2008 GMAC Bond Purchases and Capital Contribution. | 3.40 |
| 09/07/12 | BPJ | Reviewed terms of Resort Finance transaction. | 0.70 |
| 09/10/12 | BPJ | Reviewed Resort Finance transaction documents. | 2.80 |
| 09/10/12 | BPJ | Reviewed Resort Finance accounting treatment. | 3.60 |
| 09/10/12 | MEL | Participate in status meeting at Kramer Levin (inc. Eckstein and Mannal). | 1.20 |
| 09/11/12 | WW | Review purchase agreement of Resort Finance as of June 2, 2008. | 1.50 |
| 09/11/12 | MA | Call with Kramer (J. Rochon and N. Simon) to discuss upcoming meeting with Chadbourne & Park and Mesirow Financial regarding the investigation. | 0.10 |
| 09/11/12 | MA | Review draft work product for upcoming meeting with Chadbourne & Park and Mesirow Financial regarding the investigation. | 0.60 |
| 09/11/12 | TMT | Review of transactions to be reviewed per Kramer Levin | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-16 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | work plan | |
| 09/12/12 | HK | Discuss investigation issues and needs for 9/20/12 meeting with Examiner with KL (J.Rochon and N. Simon). | 0.20 |
| 09/12/12 | MA | Met with BAF to discuss HealthCare Finance sale. | 1.40 |
| 09/12/12 | BAF | Review documents related to Resort Finance transaction | 3.60 |
| 09/12/12 | BAF | Review documents on Relativity re: Resort Finance Sale | 1.50 |
| 09/12/12 | BAF | Met with MA to discuss HealthCare Finance sale. | 1.40 |
| 09/12/12 | BPJ | Reviewed ResCap model home sales. | 1.20 |
| 09/12/12 | SEK | Reviewed financial statements related to sale of healthcare business | 0.60 |
| 09/13/12 | SEK | Prepared summary powerpoint presentation related to sale of healthcare business | 2.50 |
| 09/13/12 | SEK | Reviewed documents related to the sale of healthcare business | 1.00 |
| 09/13/12 | SEK | Reviewed financial statements related to sale of healthcare business | 0.50 |
| 09/13/12 | BPJ | Participated in call with S. Ettari and S. Ford (Kramer Levin) regarding transaction reviews. | 0.70 |
| 09/13/12 | BPJ | Reviewed ResCap 2008 10-K. | 0.80 |
| 09/13/12 | BPJ | Reviewed May and June Board of Directors packages. | 1.60 |
| 09/13/12 | BPJ | Reviewed ResCap Q2 2008 public filings. | 2.30 |
| 09/13/12 | BPJ | Reviewed ResCap Q3 2008 public filings. | 1.40 |
| 09/13/12 | MEL | Preliminary review of St. Charles notebook. | 1.80 |
| 09/13/12 | LS | Review Relativity documents based on request from Kramer Levin re: GMACCF Factoring Facility. | 3.20 |
| 09/13/12 | MEL | Call with Kramer team (Ettari, Ford) to discuss approach for meeting with Examiner | 0.70 |
| 09/13/12 | BAF | Prepare draft presentation for summary of Resort Finance Transaction | 5.00 |
| 09/13/12 | BAF | Review of company 10K / 10Q re: accounting transaction that led to resort finance sale | 3.00 |
| 09/13/12 | BAF | Discussions with Mercy Arango re: resort finance. | 1.00 |
| 09/13/12 | WW | Review model home transactions on June and September | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-16 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 2009. | |
| 09/13/12 | WW | Prepare draft AP presentation for model home sales. | 0.50 |
| 09/13/12 | MA | Conducted research on members of ResCap Resort Finance transaction team. | 0.20 |
| 09/13/12 | MA | Review draft work product on transactions to present to the Examiner on 9/24/12. | 0.60 |
| 09/13/12 | MA | Meeting with Bassaam Fawad to discuss Resort Finance transaction investigation. | 1.00 |
| 09/13/12 | MA | Reviewed transaction documentation related to MSR Swap and MMLPSA. | 0.50 |
| 09/13/12 | MA | Participated on a call with Kramer (S. Ettari and S. Ford) to discuss questions on Resort Finance sale and GMAC Citibank facility. | 0.20 |
| 09/13/12 | MA | Participated in a conference call with Kramer (S. Ford and S. Ettari) to discuss draft work product on transactions to present to the Examiner on 9/24/12. | 0.80 |
| 09/13/12 | MA | Conducted document searches on Relativity related to the GMACCF Factoring Facility. | 0.40 |
| 09/13/12 | MA | Participated in a call with Syed Hasan (Moelis) to discuss MSR Swap and MMLPSA. | 0.20 |
| 09/13/12 | SMA | Reiew of healthcare lending transaction documents | 2.20 |
| 09/13/12 | SMA | Review Healthcare Lending transaction | 0.80 |
| 09/13/12 | SMA | Prepare for call with Kramer Levin to discuss presentations for 9/24 meeting with Examiner | 1.60 |
| 09/13/12 | SMA | Teleconference with Kramer Levin to discuss presentations for 9/24 meeting with Examiner | 1.60 |
| 09/13/12 | SMA | Review of Mofo presentation re: healthcare | 1.80 |
| 09/14/12 | SMA | Prepare Healthcare lending presentation | 5.50 |
| 09/14/12 | MA | Met with Bassaam Fawad to discuss draft investigations presentation on Resort Finance sale. | 1.00 |
| 09/14/12 | MA | Call with Kramer (S. Ford and S. Ettari) to discuss the Model Home sale to Cerberus and the Resort Finance sale to GMACCF. | 0.80 |
| 09/14/12 | MA | Met with Investigations team (including Fawad and Landy) to discuss status of transaction review, investigations work | 2.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #           2043505-16

Re:                 Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #     007351.00022

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | plan and presentation template for examiner presentations. |  |
| 09/14/12 | MA | Reviewed Kramer Levin investigations memo and related transaction documents. | 2.00 |
| 09/14/12 | MA | Prepared draft investigations presentation on GMACCF Factoring Facility. | 1.30 |
| 09/14/12 | BAF | Met with investigations team (Arango and Landy) to discuss Examiner presentations. | 2.00 |
| 09/14/12 | BAF | Prepare draft resort finance presentation | 5.00 |
| 09/14/12 | BAF | Review of resort finance presentation with Mercy Arango. | 1.00 |
| 09/14/12 | MEL | Participate in portion of team meeting to develop template for forensic review presentations (including Arango and Fawad). | 1.20 |
| 09/14/12 | BAF | Call with Kramer Levin on presentation requirements from Resort Finance Transaction. (Mercy Arango also on call) | 0.70 |
| 09/14/12 | BPJ | Reviewed June Cerberus model home asset purchase - selected document excerpts. | 3.60 |
| 09/14/12 | MEL | Revise presentation on Model Home sales. | 0.50 |
| 09/14/12 | BPJ | Reviewed June Cerberus model home asset purchase - open items and next steps. | 0.60 |
| 09/14/12 | BPJ | Reviewed Model Home Transaction Commitment Letter dated June 2, 2008. | 0.40 |
| 09/14/12 | BPJ | Reviewed June Cerberus model home asset purchase - transactions summary and business description. | 0.90 |
| 09/14/12 | BPJ | Reviewed June Cerberus model home asset purchase - parties to the transaction including titles and roles. | 1.20 |
| 09/14/12 | BPJ | Reviewed June Cerberus model home asset purchase - relevant documents reviewed. | 1.50 |
| 09/14/12 | BPJ | Reviewed amended and Restated Operating Agreement, by and between GM and ResCap. | 0.60 |
| 09/14/12 | BPJ | Reviewed June Cerberus model home asset purchase - chronology. | 1.40 |
| 09/14/12 | BPJ | Reviewed ResCap Operating Agreement Waiver dated June 13, 2008. | 0.40 |
| 09/14/12 | BPJ | Reviewed Purchase Agreement dated June 6, 2008. | 2.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2043505-16 | |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales | |
| Client/Matter # | 007351.00022 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/14/12 | SEK | Prepared summary powerpoint presentation related to sale of healthcare business | 1.70 |
| 09/15/12 | BPJ | Reviewed June Cerberus model home asset purchase - parties to the transaction and relevant documents reviewed. | 2.40 |
| 09/15/12 | BPJ | Reviewed June Cerberus model home asset purchase - chronology and review of selected excerpts. | 3.20 |
| 09/15/12 | BAF | Prepared chronology for Resort Finance presentation to Kramer | 3.00 |
| 09/15/12 | MA | Conducted additional searches for documents in Relativity outlined in Kramer investigations memo on the GMACCF Factoring Facility. | 1.50 |
| 09/15/12 | MA | Researched excerpts from transaction documents, board minutes, term sheets and financial statement for draft investigations presentation for the Examiner on the GMACCF Factoring Facility. | 2.00 |
| 09/15/12 | MA | Prepared draft investigations presentation for the Examiner on the GMACCF Factoring Facility. | 3.50 |
| 09/15/12 | MA | Reviewed various Relativity documents (ResCap board minutes, GMAC board minutes, GMACCF portfolio credit review and facility amendment) related to the GMACCF Factoring Facility. | 2.50 |
| 09/16/12 | MA | Prepared draft investigations presentation for the Examiner on the GMACCF Factoring Facility. | 3.00 |
| 09/16/12 | BAF | Prepare presentation re: resort finance. | 6.00 |
| 09/16/12 | MEL | Review Model Home sale presentation. | 0.60 |
| 09/16/12 | SMA | Review of GMACCF factoring facility | 0.40 |
| 09/16/12 | SMA | Review of healthcare lending facility presentation | 1.70 |
| 09/16/12 | MEL | Revise Factoring presentation. | 1.50 |
| 09/16/12 | BPJ | Reviewed September Cerberus model home asset purchase. | 2.80 |
| 09/17/12 | MEL | Revise Health Care Finance presentation. | 1.10 |
| 09/17/12 | BPJ | Reviewed September Cerberus model home asset purchase. | 3.30 |
| 09/17/12 | SEK | Revised summary powerpoint presentation related to sale of healthcare business | 3.50 |
| 09/17/12 | HK | Analyze documents and issues related to the sale of Heath | 2.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2043505-16 | |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales | |
| Client/Matter # | 007351.00022 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Capital business to GMACCF. | |
| 09/17/12 | HK | Analyze documents and issues related to the GMACCF Factoring Facility. | 2.00 |
| 09/17/12 | HK | Met with M. Arango to discuss presentation template for Examiner meeting and reviewed GMACCF Factoring transaction as an example. | 0.50 |
| 09/17/12 | SMA | Discussed draft investigations presentation of the Health Capital sale to GMACCF with M. Arango | 0.50 |
| 09/17/12 | SMA | Make revisions to Healthcare presentation | 0.90 |
| 09/17/12 | MEL | Revise Factoring presentation. | 0.40 |
| 09/17/12 | BAF | Update presentation re: Resort Finance transaction | 3.50 |
| 09/17/12 | BAF | Revised the Resort Finance transaction investigations presentation based on M.A.'s comments. | 1.90 |
| 09/17/12 | BAF | Update resort finance presentation | 0.50 |
| 09/17/12 | BAF | Review resort finance presentation | 1.00 |
| 09/17/12 | MA | Updated the investigations presentation related to the Health Capital sale to GMACCF. | 1.00 |
| 09/17/12 | MA | Met with Harvey Kelly to discuss presentation template for Examiner meeting and reviewed GMACCF Factoring transaction as an example. | 0.50 |
| 09/17/12 | MA | Revised draft GMACCF Factoring Facility investigations deck template and distributed to investigations team members. | 2.10 |
| 09/17/12 | MA | Reviewed draft investigations presentation of the Health Capital sale to GMACCF. | 1.50 |
| 09/17/12 | MA | Updated the investigations presentation related to the Resort Finance sale to GMACCF. | 2.00 |
| 09/17/12 | MA | Reviewed transaction documents related to the Health Capital sale to GMACCF. | 1.50 |
| 09/17/12 | MA | Discussed draft investigations presentation of the Health Capital sale to GMACCF with and Seth Alter. | 0.50 |
| 09/18/12 | MA | Met with H. Kelly to discuss the draft GMACCF Factoring Facility investigations presentation. | 0.40 |
| 09/18/12 | MA | Discussed Examiner investigations presentations with S. Ettari and S. Ford (Kramer). | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-16 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/18/12 | MA | Revised template for Examiner investigations presentations. | 0.50 |
| 09/18/12 | BAF | Met with MA to discuss template for Examiner investigations presentations. | 1.20 |
| 09/18/12 | BAF | Update resort finance presentation | 0.50 |
| 09/18/12 | BAF | Revisions to resort finance presentation according to Kramer Levin's requirements | 3.10 |
| 09/18/12 | BAF | Incorporate Kramer Levin's comments into resort finance presentation | 0.90 |
| 09/18/12 | MEL | Revise presentation related to June 2008 Cerberus Model Home sale | 3.90 |
| 09/18/12 | MEL | Team discussion on June 2008 model home sale to Cerberus. (including Harvey Kelly and Mercy Arango) | 0.50 |
| 09/18/12 | LS | Per request from investigation team (M. Landy and M. Arango), review Intralinks data room re: new relevant board materials posted. | 0.60 |
| 09/18/12 | SMA | Revisions to healthcare presentation | 2.40 |
| 09/18/12 | SMA | Prepare for conference call with KL to discuss factoring facility & healthcare sale presentations | 0.40 |
| 09/18/12 | HK | Met with M. Arango to discuss the draft GMACCF Factoring Facility investigations presentation. | 0.40 |
| 09/18/12 | HK | Met with M. Arango, M. Landy to discuss the draft Cerberus Model Home I investigations presentation. | 0.70 |
| 09/18/12 | HK | Analyze documents and issues related to the Resort Finance Sale to GMAC. | 2.30 |
| 09/18/12 | HK | Analyze Cerberus Model Home Asset Purchase from June 2008 and related underlying documents. | 1.70 |
| 09/18/12 | SMA | Review documents in Relativity re: healthcare sale | 4.30 |
| 09/18/12 | SMA | Participate in conference call with KL to discuss factoring facility & healthcare sale presentations | 0.20 |
| 09/18/12 | MA | Conducted research on Article 8 of the UCC Code and reviewed ResCap board materials (including First Amendment to the Amended and Restated Operating Agreement of ResCap) for Kramer. | 1.00 |
| 09/18/12 | MA | Met with B. Fawad to discuss template for Examiner investigations presentations. | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | | |
|---|---|---|---|
| Invoice # | 2043505-16 | | |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales | | |
| Client/Matter # | 007351.00022 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/18/12 | MA | Review the draft Resort Finance sale investigations presentation. | 0.50 |
| 09/18/12 | MA | Review Kramer comments on GMACCF factoring and Health Capital sale presentations. | 0.80 |
| 09/18/12 | MA | Revise draft Resort Finance presentation. | 2.00 |
| 09/18/12 | MA | Worked on GMACCF Factoring Facility investigations presentation. | 4.40 |
| 09/18/12 | MA | Met with H. Kelly and M. Landy to discuss the draft Cerberus Model Home I investigations presentation. | 0.70 |
| 09/18/12 | SEK | Reviewed MoFo interview notes | 1.00 |
| 09/18/12 | SEK | Conference call with AP and KL regarding health care presentation | 0.20 |
| 09/18/12 | DS | Gathered information from Relativity pertaining to GMAC Residential Holding Company. | 0.40 |
| 09/18/12 | DS | Researched documents relating to 2008 Exchange Offer | 3.00 |
| 09/18/12 | SEK | Revised summary powerpoint presentation related to sale of healthcare business | 2.20 |
| 09/18/12 | BPJ | Reviewed board minutes relevant to the September Cerberus model home asset purchase. | 2.90 |
| 09/18/12 | BPJ | Reviewed September Cerberus model home asset purchase - selected document excerpts. | 3.80 |
| 09/18/12 | BPJ | Reviewed September Cerberus model home asset purchase - chronology and review of selected excerpts. | 3.60 |
| 09/18/12 | BPJ | Reviewed public filings relevant to the September Cerberus model home asset purchase. | 3.40 |
| 09/19/12 | SC | Reviewed ResCap SEC filings for MSR Facility investigation | 1.80 |
| 09/19/12 | SC | Discussed MSR Facility review with M. Arango | 0.80 |
| 09/19/12 | BPJ | Compiled review of June and September Cerberus model home asset purchases. | 2.40 |
| 09/19/12 | BPJ | Reviewed September Cerberus model home asset purchase - transactions summary and business description. | 0.70 |
| 09/19/12 | BPJ | Updated September Cerberus model home asset purchase - chronology and review of selected excerpts. | 3.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-16

Re:                    Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #        007351.00022

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/19/12 | BPJ | Reviewed September Cerberus model home asset purchase - relevant documents reviewed. | 1.10 |
| 09/19/12 | BPJ | Reviewed September Cerberus model home asset purchase - open items and next steps. | 0.90 |
| 09/19/12 | BPJ | Reviewed September Cerberus model home asset purchase - parties to the transaction including titles and roles. | 1.30 |
| 09/19/12 | BPJ | Updated Cerberus model home asset purchase analysis. | 4.20 |
| 09/19/12 | SEK | Reviewed KL memo relating to healthcare sale | 0.50 |
| 09/19/12 | SEK | Revised summary powerpoint presentation related to the healthcare sale | 2.70 |
| 09/19/12 | SEK | Reviewed ResCap 10-Q and 10-K disclosures re: healthcare | 1.00 |
| 09/19/12 | SEK | Reviewed supporting documents for OMRP and healthcare presentations | 2.50 |
| 09/19/12 | MA | Reviewed revisions to draft Cerberus Model Home sales investigations presentation. | 0.50 |
| 09/19/12 | MA | Discussed MSR Facility review and template for investigations presentation with Sunny Chu. | 0.80 |
| 09/19/12 | MA | Revised GMACCF Factoring Facility investigations presentation. | 2.80 |
| 09/19/12 | SMA | Review of FAS 160 non-controlling interest in consolidated financial statements | 0.40 |
| 09/19/12 | SMA | Call with KL to discuss status / prep for examiner meeting | 0.30 |
| 09/19/12 | HK | Revise transaction presentation materials to be used in 9/24 meeting with Examiner. | 2.30 |
| 09/19/12 | SMA | Review of KL Healthcare finance sale memo | 1.10 |
| 09/19/12 | SMA | Review KL revisions to healthcare ppt | 2.10 |
| 09/19/12 | MEL | At request of Kramer (Ettari) revise two Cerberus model home transaction decks. | 1.20 |
| 09/19/12 | MEL | Revise presentation related to Cerberus Model Home asset auction transaction. | 3.90 |
| 09/19/12 | BAF | Analysis re: purchase price and sale price for resort finance transaction. | 3.00 |
| 09/19/12 | BAF | Make revisions to resort finance presentation | 2.00 |
| 09/19/12 | MA | Prepared transaction schematics for GMACCF Factoring | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
|---|---|

Re:                     Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #         007351.00022

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Facility and Resort Finance. | |
| 09/19/12 | MA | Discussed draft investigations presentations and next steps with Kramer (S. Ford, S. Ettari, J. Rochon and N. Simon). | 0.40 |
| 09/20/12 | MA | Revised GMACCF Factoring Facility presentation. | 1.80 |
| 09/20/12 | BAF | Discussed status of MSR Facility review with M. Arango | 0.20 |
| 09/20/12 | BAF | Revise resort finance presentation | 2.50 |
| 09/20/12 | BAF | Meeting with S. Ettari from Kramer Levin re: transactions presentation | 3.80 |
| 09/20/12 | BAF | Revisions to resort finance material for meeting with Kramer Levin. | 3.00 |
| 09/20/12 | MEL | Meeting at Kramer Levin with Norm Simon, Jen Roshon, et al to present decks to be used at upcoming examiner meeting | 3.30 |
| 09/20/12 | LS | Update Excel CTNW summary schedule for 2 additional months. | 0.30 |
| 09/20/12 | LS | Review T909 certificates from Relativity re: tangible net worth | 0.40 |
| 09/20/12 | LS | Using the Officer Certificates, prepare an Excel summary schedule with calculation of consolidated tangible net worth for available data. | 1.50 |
| 09/20/12 | LS | Run focused key word Relativity search in effort to obtain missing Officer Certificate for August 2009. | 0.50 |
| 09/20/12 | LS | Review Relativity documents within keyword search for "officer certificates." | 2.60 |
| 09/20/12 | LS | Create inventory listing of which facilities and which months Officer Certificates were obtained from Relativity. | 0.80 |
| 09/20/12 | MEL | Develop work plan for identifying Tangible Net Worth Presentation | 1.50 |
| 09/20/12 | SMA | Meeting at KL to discuss 5 transactions to be presented to examiner / debrief | 4.00 |
| 09/20/12 | SMA | Review of supporting documentation for Healthcare presentation | 2.80 |
| 09/20/12 | SMA | Revisions to healthcare capital examiner presentations | 1.10 |
| 09/20/12 | HK | Consult with Kramer Levin (N. Simon, S. Rochon, et al) to review materials and prepare for 9/24 meeting with Examiner. | 3.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
| --- | --- |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/20/12 | HK | Determine key takeaways and evaluate next steps in transactional analysis. | 3.70 |
| 09/20/12 | MA | Prepared transaction schematics for Health Capital Program. | 0.40 |
| 09/20/12 | MA | Discussed comments to GMACCF Factoring Facility with S. Ettari (Kramer). | 0.20 |
| 09/20/12 | MA | Revised GMACCF Factoring Facility investigations presentation. | 1.50 |
| 09/20/12 | MA | Discussed status of MSR Facility review with Sunny Chu. | 0.20 |
| 09/20/12 | MA | Met with Kramer (N. Simon, J. Rochon, S. Sparling, K. Ford, and K. Ettari) to discuss investigations presentations to the Examiner. | 3.50 |
| 09/20/12 | MA | Prepared for meeting with Kramer to review investigations presentations. | 1.50 |
| 09/20/12 | MSE | Prepared analysis of tangible net worth actuals. | 0.90 |
| 09/20/12 | MSE | Reviewed historical Officer Certificates for Tangible Net Worth. | 1.60 |
| 09/20/12 | MA | Revised Model Homes I and II transaction schematics. | 0.50 |
| 09/20/12 | DS | Created transaction flowcharts for meeting with Kramer Levin. | 5.10 |
| 09/20/12 | SEK | Revised summary powerpoint presentation related to the healthcare sale | 2.00 |
| 09/20/12 | SEK | Conducted document review relating to the 2008 debt restructuring | 1.80 |
| 09/20/12 | BPJ | Updated Cerberus model home asset purchase analysis for meeting with Kramer Levin. | 3.60 |
| 09/20/12 | BPJ | Reviewed sale of excess servicing rights. | 1.40 |
| 09/20/12 | BPJ | Prepared with Kramer Levin for 9/24/12 meeting with the Examiner. | 3.40 |
| 09/20/12 | SC | Reviewed ResCap board minutes re: MSR Facility | 2.70 |
| 09/20/12 | SC | Prepared MSR facility chronology | 3.10 |
| 09/20/12 | SC | Discussed status of MSR Facility review iwth M. Arango. | 0.20 |
| 09/21/12 | SC | Review of documents from Relativity related to MSR facility. | 1.20 |
| 09/21/12 | SC | Conducted search in Relativity for documents related to | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2043505-16

Re:                      Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #          007351.00022

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | MSR facility. | |
| 09/21/12 | SC | Reviewed documents found on Relativity for MSR facility information | 1.40 |
| 09/21/12 | BPJ | Prepared Cerberus model home asset purchase transaction deck. | 0.40 |
| 09/21/12 | DS | Revised Rescap Model Homes Sale Slide Deck. | 1.70 |
| 09/21/12 | DS | Constructed "Preliminary Observations" slide deck for significant transactions. | 1.20 |
| 09/21/12 | SEK | Reviewed documents relating to the 2008 debt restructuring | 3.20 |
| 09/21/12 | SEK | Revised summary powerpoint presentation related to the healthcare sale | 0.80 |
| 09/21/12 | MSE | Discuss status of investigation with M. Landy. | 0.40 |
| 09/21/12 | MA | Made comments to Health Capital investigations deck. | 0.40 |
| 09/21/12 | MA | Updated GMACCF Factoring Facility investigations presentation. | 3.00 |
| 09/21/12 | MA | Updated Model Home investigations presentation. | 0.50 |
| 09/21/12 | MA | Coordinated completion and delivery of investigations presentations for Kramer Levin. | 1.00 |
| 09/21/12 | MA | Researched additional documents for GMACCF Factoring Facility. | 2.50 |
| 09/21/12 | MA | Discussed comments to new documents related to GMACCF Factoring Facility and comments to presentation with S. Ettari (Kramer). | 0.50 |
| 09/21/12 | MA | Discussed comments to Resort Finance investigations presentation with B. Fawad. | 0.60 |
| 09/21/12 | SMA | Review of Healthcare capital presentation | 2.90 |
| 09/21/12 | HK | Review talking points related to 9/24/12 meeting with Examiner. | 0.80 |
| 09/21/12 | SMA | Review of GMAC bank fin stmts | 0.60 |
| 09/21/12 | SMA | Review of Houlihan Lokey report for Healthcare | 0.40 |
| 09/21/12 | SMA | Review of GMAC Bond Purchases and Capital Contributions | 2.20 |
| 09/21/12 | MEL | Revise model home investigation deck based on discussion with counsel. | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-16 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/21/12 | MEL | Review updated factoring presentation. | 0.60 |
| 09/21/12 | MEL | Additional document searches related to model home deck based on discussion with counsel. | 2.00 |
| 09/21/12 | MEL | Discuss status of investigation with M. Eisenberg. | 0.40 |
| 09/21/12 | BAF | Conversation with Mercy Arango re: her comments to resort finance presentation | 0.80 |
| 09/21/12 | BAF | Updates to resort finance presentation | 3.80 |
| 09/21/12 | BAF | Review resort finance files | 1.50 |
| 09/22/12 | BAF | Updates to the Preliminary Observations presentation deck | 0.80 |
| 09/22/12 | BAF | Review of the Resort Finance transaction | 1.30 |
| 09/22/12 | MEL | Revise Model Home Deck prior to sending to Kramer Levin. | 1.20 |
| 09/22/12 | MA | Revised GMACCF Factoring Facility presentation. | 0.50 |
| 09/22/12 | SMA | Process revisions to healthcare capital slides | 1.80 |
| 09/22/12 | MA | Reviewed additional comments from Kramer on investigations presentations. | 1.00 |
| 09/22/12 | MA | Coordinated comments to all investigations presentations prior to sending versions to Kramer. | 2.00 |
| 09/22/12 | MA | Revised preliminary observations presentation. | 0.50 |
| 09/22/12 | SEK | Revised powerpoint presentation related to sale of healthcare business | 2.00 |
| 09/22/12 | BPJ | Prepared Cerberus model home asset purchase transaction deck. | 2.60 |
| 09/23/12 | BPJ | Prepared Cerberus model home asset purchase transaction deck. | 2.80 |
| 09/23/12 | BPJ | Finalized Cerberus model home asset purchase transaction deck. | 0.90 |
| 09/23/12 | SEK | Revised powerpoint presentation related to sale of healthcare business | 1.60 |
| 09/23/12 | MA | Revised GMACCF Factoring Facility presentation. | 1.50 |
| 09/23/12 | MA | Discussed outstanding comments with S. Ford and S. Ettari (Kramer) and AlixPartners investigations team on presentations. | 0.80 |
| 09/23/12 | MA | Revised draft Resort Finance Sale investigations presentation. | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/23/12 | MA | Reviewed presentation drafts and sent to Kramer. | 1.00 |
| 09/23/12 | SMA | Process KL revisions to Healthcare presentation. | 2.60 |
| 09/23/12 | SMA | Call with KL regarding revisions to examiner presentations | 0.30 |
| 09/23/12 | MA | Made revisions to investigations presentations and sent files to Kramer. | 2.00 |
| 09/23/12 | MA | Reviewed Kramer comments on all investigations presentations. | 1.70 |
| 09/23/12 | MEL | Call with Kramer Levin (Ettari and Ford) to prepare for Examiner meeting. | 1.50 |
| 09/23/12 | MEL | Review Model Home Deck prior to sending to Kramer Levin. | 0.50 |
| 09/23/12 | BAF | Phone meeting with Kramer Levin discussing the various transactions and revisions. | 0.80 |
| 09/23/12 | BAF | Revisions to Examiner Presentation | 1.50 |
| 09/23/12 | BAF | Revisions to Resort Finance Presentation | 0.50 |
| 09/24/12 | BAF | Review documentation for Resort Finance Sale. | 3.50 |
| 09/24/12 | BAF | Conducted Relativity searches for related party asset sales. | 5.00 |
| 09/24/12 | MEL | Review June 2008 10-Q in connection with debt covenants in preparation for Examiner meeting. | 1.00 |
| 09/24/12 | MEL | Prepare for meeting with examiner (review of deck and excerpted documents.) | 0.70 |
| 09/24/12 | MEL | Participate in meeting with Examiner and his professionals including Seife from Chadbourne. | 3.20 |
| 09/24/12 | SMA | Review of GMAC BoD minutes | 1.60 |
| 09/24/12 | SMA | Review of Rescap BoD minutes | 2.30 |
| 09/24/12 | SMA | Review Rescap public filings - 2008 8ks and 10Qs | 5.30 |
| 09/24/12 | HK | Prepare for meeting with Examiner and his advisors. | 0.60 |
| 09/24/12 | HK | Review revised meeting materials for Examiner meeting. | 0.70 |
| 09/24/12 | HK | Consult with Norm Simon, Kramer Levin regarding agenda for meeting with Examiner and his advisors. | 0.20 |
| 09/24/12 | HK | Attend and present at meeting with Kramer Levin (Eckstein, Mannal, Simon, et al), the Examiner (Gonzalez), Chadbourne (Seife, et al) and Mesirow (Tuliano, et al) to review preliminary observations re: Swap agreements, | 3.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
|---|---|

| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
|---|---|
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | model home sale, resort finance sale and factoring arrangements. | |
| 09/24/12 | MA | Prepared for meeting with Examiner - reviewed GMACCF factoring facility presentation and prepared talking points. | 0.90 |
| 09/24/12 | MA | Status update on next steps with members of investigation team. | 0.50 |
| 09/24/12 | MA | Prepared for meeting with Examiner - reviewed Health Capital Sale presentation and prepared talking points. | 0.60 |
| 09/24/12 | MA | Prepared for meeting with the Examiner on selected transactions. | 1.50 |
| 09/24/12 | MA | Researched fairness opinion requirement for related party transactions in excess of $500M (Senior and Junior Secured 2008 indentures and GMAC $3.5B revolver) | 0.70 |
| 09/24/12 | MA | Meeting with the Examiner, Chadbourne & Parke (H. Sieffe), Mesirow Financial, and Kramer (N. Simon, S. Sparling, S. Ettari et al) on investigation of related party pre-petition transactions. | 2.50 |
| 09/24/12 | MA | Call with S. Ettari to discuss research on fairness opinion requirement for related party transactions in excess of $500M (Senior and Junior Secured 2008 indentures and GMAC $3.5B revolver). | 0.30 |
| 09/24/12 | MA | Prepared for meeting with Examiner - reviewed Resort Finance Sale presentation and prepared talking points. | 0.70 |
| 09/24/12 | MA | Researched consolidated tangible net worth covenant in GMAC revolver (how calculated and when reported). | 0.80 |
| 09/24/12 | SEK | Conducted relativity searches relating to the Senior Secured Credit Facility | 2.10 |
| 09/24/12 | SEK | Reviewed documents relating to the June 2008 Debt Restructuring | 2.90 |
| 09/24/12 | SEK | Reviewed documents relating to the November 2008 Exchange Offer | 2.50 |
| 09/24/12 | SC | Continued to review SEC filings for MSR Facility to build a chronology for the transaction | 2.80 |
| 09/24/12 | SC | Reviewed ResCap Board minutes for MSR Facility | 2.70 |
| 09/24/12 | SC | Reviewed ResCap SEC filings for MSR Facility | 2.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
|---|---|

| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
|---|---|
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/24/12 | BPJ | Reviewed documents related to Cerberus model home asset purchase | 1.10 |
| 09/24/12 | BPJ | Reviewed sale of excess servicing rights. | 2.20 |
| 09/25/12 | SC | Discussed MSR Facility review with M. Arango | 0.50 |
| 09/25/12 | SC | Reviewed ResCap BOD minutes for MSR Facility | 2.90 |
| 09/25/12 | AM | Review of board minutes relating to Sale of US Broker-Dealer and U.K. Holding Company to GMAC transaction | 1.70 |
| 09/25/12 | SC | Researched Relativity for additional information on MSR Facility | 2.30 |
| 09/25/12 | SC | Drafted PPT deck for findings on MSR Facility | 2.50 |
| 09/25/12 | AM | Review of Res Cap 10ks and 10qs relating to Sale of US Broker-Dealer and U.K. Holding Company to GMAC transaction | 1.50 |
| 09/25/12 | DS | Reviewed transactions summaries related to the forensic investigation. | 3.00 |
| 09/25/12 | SEK | Reviewed documents relating to the June 2008 Debt Restructuring | 1.40 |
| 09/25/12 | SEK | Reviewed documents relating to the November 2008 Exchange Offers | 2.10 |
| 09/25/12 | DS | Analyzed transactions relating to the forensic investigation. | 2.00 |
| 09/25/12 | DS | Researched issue regarding FDIC moratorium of 2006. | 0.40 |
| 09/25/12 | TMT | Review of productions for documents related to liquidity covenant compliance | 1.70 |
| 09/25/12 | MA | Discussed 2008 transactions with investigations team (debt facilities, asset sales, capital contributions and GMAC bank transaction). | 1.00 |
| 09/25/12 | MA | Revised investigations workplan. | 0.80 |
| 09/25/12 | MA | Conducted research on RAHI/PATI related GMAC LOC by reviewing SEC disclosures. | 1.00 |
| 09/25/12 | MA | Met with B. Fawad to discuss sale of excess servicing rights to Cerberus. | 0.30 |
| 09/25/12 | MA | Discussed revised timeline with Kramer (S. Ford and S. Ettari). | 0.30 |
| 09/25/12 | MA | Reviewed documents (transaction notebooks) identified by | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2043505-16

Re:                      Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #          007351.00022

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Kramer related to the investigation. | |
| 09/25/12 | MA | Discussed MSR Facility review with Sunny Chu. | 0.50 |
| 09/25/12 | MA | Conducted research on Sidley Austin's role in the sale of Health Capital to GMACCF | 0.50 |
| 09/25/12 | MA | Discussed revised work plan with S. Ettari and S. Ford (Kramer). | 0.40 |
| 09/25/12 | MA | Met with M. Landy, S. Alter and B. Jenkins to discuss revised investigations work plan and next steps. | 1.50 |
| 09/25/12 | TMT | Review of impact of related party transactions on the quarterly change in ResCap's consolidated tangible net worth | 4.40 |
| 09/25/12 | SMA | Team update discussion regarding examiner meeting (MA, ML, BJ) | 1.50 |
| 09/25/12 | SMA | Review of Rescap public filings regarding debt disclosures | 3.10 |
| 09/25/12 | SMA | Review of healthcare relevant documents | 0.70 |
| 09/25/12 | SMA | Review MoFo investigation report | 1.70 |
| 09/25/12 | SMA | Review liquidity analysis | 0.40 |
| 09/25/12 | SMA | Review of MoFo interview notes | 1.10 |
| 09/25/12 | MEL | Review June 2008 minutes regarding asset sales to Cerberus. | 1.50 |
| 09/25/12 | BAF | Meeting with M. Arango to discuss sale of excess servicing rights to Cerberus. | 0.50 |
| 09/25/12 | BAF | Document search on Relativity re: ResCap Excess Financing loan sale to Cerberus | 4.80 |
| 09/25/12 | BAF | Review documents re: sale of excess servicing rights to Cerberus. | 2.00 |
| 09/26/12 | BAF | Document search on Relativity for sale of Excess Servicing Rights to Cerberus | 3.20 |
| 09/26/12 | LS | Review Relativity documents related to - "liquidity covenants". | 2.20 |
| 09/26/12 | BAF | Draft initial presentation (Chronology + Document excerpts) re: Cerberus | 3.50 |
| 09/26/12 | BAF | Review of Cerberus materials sent by Sam Ettari | 2.50 |
| 09/26/12 | SMA | Prepare debt restructuring chronology | 1.60 |
| 09/26/12 | TMT | Review of impact of related party transactions on the quarterly change in ResCap's consolidated tangible net worth | 5.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-16 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/26/12 | TMT | Review of productions for documents related to liquidity covenant compliance | 1.40 |
| 09/26/12 | SMA | Relativity searches for documents related to Rescap liquidity requirements | 5.40 |
| 09/26/12 | MA | Reviewed initial draft of MSR Facility investigations presentation. | 1.00 |
| 09/26/12 | MA | Discussed revisions to MSR Facility investigations presentation with Sunny Chu. | 0.80 |
| 09/26/12 | MA | Conducted research on the retention of advisors on the buy and sell side of the same transaction. | 0.50 |
| 09/26/12 | DS | Conducted a review of the MoFo deck relating to the Rescap presentation to the unsecured creditors committee. | 2.50 |
| 09/26/12 | DS | Constructed a timeline including background information of related party transactions relevant to our forensic investigation. | 4.00 |
| 09/26/12 | DS | Reviewed slide decks relating to significant transactions specific to our forensic investigation | 2.00 |
| 09/26/12 | SC | Reviewed documents found on Relativity for MSR Facility | 2.60 |
| 09/26/12 | SC | Revised PPT deck on MSR Facility - excerpt section and business summary section | 1.90 |
| 09/26/12 | SC | Discussed revisions to MSR Facility investigations presentation with M. Arango. | 0.80 |
| 09/26/12 | SC | Revised PPT deck on MSR Facility chronology and transaction summary | 2.60 |
| 09/26/12 | SC | Revised PPT deck on MSR Facility | 0.50 |
| 09/26/12 | BPJ | Update work plan for transaction reviews. | 0.70 |
| 09/26/12 | BPJ | Reviewed public filings re: the conversion of ResCap to an LLC. | 2.40 |
| 09/27/12 | SC | Reviewed ResCap 2007 SEC filings, including 10Qs, 8-Ks and 10K related to MSR facility | 2.60 |
| 09/27/12 | SC | Obtained ResCap 2009 SEC filings, including 10Qs, 10K and 8-Ks from Morningstar | 1.10 |
| 09/27/12 | SC | Reviewed ResCap 2006 SEC filings including 10Qs, 8-Ks and 10K related to MSR facility | 2.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2043505-16

Re:                      Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #          007351.00022

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/27/12 | SC | Reviewed ResCap 2008 and 2009 SEC filings, including 10Qs, 10K and 8-Ks related to MSR facility | 2.10 |
| 09/27/12 | DS | Reviewed the Ally Bank Board Presentation. | 1.20 |
| 09/27/12 | DS | Performed relativity search for debt forgiveness documentation relation to 2009 GMAC ResCo- GMAC Mortgage transaction. | 0.60 |
| 09/27/12 | DS | Reviewed the AP Preliminary work plan for background information on transactions. | 1.70 |
| 09/27/12 | DS | Revised the AP transaction timeline for incorporation into the AP Tangible Net Worth Analysis. | 1.00 |
| 09/27/12 | DS | Compared debt forgiveness amounts from Ally Bank Sept 23rd Board Presentation to the AP Analysis of Transactions timeline. | 0.70 |
| 09/27/12 | MSE | Review board minutes of Ally Board Presentations. | 2.80 |
| 09/27/12 | MSE | Analyze historical transaction impacts to Tangible Net Worth Covenant. | 1.80 |
| 09/27/12 | MA | Review status of transaction investigation work plan with H. Kelly | 0.50 |
| 09/27/12 | MA | Met with Bassaam Fawad to discuss the Cerberus Excess Servicing Rights transaction. | 0.70 |
| 09/27/12 | MA | Reviewed draft MSR Facility investigations presentation. | 1.60 |
| 09/27/12 | TMT | Review of productions for documents related to liquidity covenant compliance | 0.90 |
| 09/27/12 | TMT | Review of impact of related party transactions on the quarterly change in ResCap's consolidated tangible net worth | 4.60 |
| 09/27/12 | HK | Review status of transaction investigation work plan and related Kramer Levin priorities with Mercy Arango. | 0.50 |
| 09/27/12 | HK | Analyze Sept. 23, 2011 Ally Board Presentation appendix in connection with transactional investigation. | 3.30 |
| 09/27/12 | SMA | Relativity searches for debt restructuring documents | 5.40 |
| 09/27/12 | SMA | Review of related party transaction documents | 2.70 |
| 09/27/12 | BAF | Updates to the Cerberus presentation | 1.80 |
| 09/27/12 | BAF | Conduct searches in Relativity re: Cerberus. | 2.90 |
| 09/27/12 | BAF | Updates to Cerberus loans sold presentation | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | | |
|---|---|---|---|
| Invoice # | 2043505-16 | | |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales | | |
| Client/Matter # | 007351.00022 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/27/12 | BAF | Met with Mercy Arango to discuss the Cerberus Excess Servicing Rights transaction. | 0.70 |
| 09/27/12 | MEL | Review Ally board presentation from November 2011 regarding various related party transactions. | 1.40 |
| 09/27/12 | MEL | Review tangible net worth certifications. | 1.60 |
| 09/27/12 | BAF | Completion of first draft of presentation re: the sale of Excess Servicing Rights | 3.50 |
| 09/28/12 | BAF | Update the Excess Servicing Rights draft investigation presentation. | 1.50 |
| 09/28/12 | BAF | Make revisions to the Excess Servicing Rights draft investigation presentation based on MA's comments. | 2.00 |
| 09/28/12 | MEL | Conduct searches on Relativity in connection with liquidity covenant | 1.20 |
| 09/28/12 | BAF | Met with M. Arango to discuss the Excess Servicing Rights draft investigation presentation. | 0.50 |
| 09/28/12 | MA | Conducted Morningstar searches on the Cerberus investment in GMAC in 2006. | 0.80 |
| 09/28/12 | MA | Met with B. Fawad to discuss the Excess Servicing Rights draft investigation presentation. | 0.50 |
| 09/28/12 | MA | Reviewed Cerberus purchase agreement to buy a 51% interest in GMAC. | 1.00 |
| 09/28/12 | MA | Conducted research on ResCap funding sources (2006 - 2009). | 1.50 |
| 09/28/12 | MA | Conducted searches on Relativity related to CDS succession event in late 2008. | 1.30 |
| 09/28/12 | MSE | Review liquidity covenants from past financial statements. | 1.60 |
| 09/28/12 | MA | Conducted Morningstar searches on ResCap preferred interest issued in 2008 to GMAC. | 0.80 |
| 09/28/12 | MA | Reviewed financial statements and investor presentations related to transactions. | 1.50 |
| 09/28/12 | AM | Update summary findings for mortgage reserve analysis | 1.90 |
| 09/28/12 | DS | Performed research through Bloomberg on analyst reports relating to the forensic investigation. | 2.20 |
| 09/29/12 | MA | Reviewed GMAC 2005 through 2008 financial statement | 1.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | disclosures on GMAC Bank and liquidity. | |
| 09/29/12 | MA | Reviewed draft of investigations presentation on sale of excess servicing rights to Cerberus prior to sending to Kramer. | 0.50 |
| 09/29/12 | BAF | Update presentation on Cerberus loans sold to be forwarded to Sam Ettari | 3.50 |
| | | **Total Hours** | **704.90** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-16 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 29.60 | 920.00 | 27,232.00 |
| Seth M Alter | 79.70 | 620.00 | 49,414.00 |
| Brian P Jenkins | 117.80 | 505.00 | 59,489.00 |
| Marc E Landy | 42.70 | 665.00 | 28,395.50 |
| Mercedes Arango | 122.00 | 665.00 | 81,130.00 |
| Todd Toaso | 29.20 | 455.00 | 13,286.00 |
| Sunny Chu | 45.80 | 455.00 | 20,839.00 |
| Tony Muzzin | 5.10 | 455.00 | 2,320.50 |
| Lauren Schulman | 12.10 | 405.00 | 4,900.50 |
| Sarah E Katzman | 42.30 | 270.00 | 11,421.00 |
| Michael S Eisenberg | 9.10 | 345.00 | 3,139.50 |
| Wei Wei | 23.60 | 345.00 | 8,142.00 |
| Bassaam Fawad | 113.20 | 300.00 | 33,960.00 |
| Davin Strouse | 32.70 | 270.00 | 8,829.00 |
| **Total Hours & Fees** | **704.90** | | **352,498.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-17 |
|---|---|
| Re: | Ediscovery Consulting |
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/04/12 | JN | Search specific bates ranges per Elan Daniels (KL) | 1.20 |
| 09/04/12 | JN | Provided Relativity training to Francesca Butnick (Kramer Levin) | 0.70 |
| 09/04/12 | JN | Update to review panel per Elan Daniels. | 0.30 |
| 09/04/12 | JN | Provided Relativity training to Jason Amster (KL) | 0.50 |
| 09/05/12 | JN | Create new Factoring Facility and OMR searches per Sam Ford (KL) | 0.80 |
| 09/05/12 | JN | Delivered results of ALLY production comparison to Sam Ford. | 0.50 |
| 09/05/12 | JN | Create new Resort Financing Facility and Sale searches per Samantha Ettari (KL) | 1.60 |
| 09/05/12 | JN | Search for bates ranges per Syed Hasan at Moelis. | 1.10 |
| 09/06/12 | DN | Exported bates numbers from saved searches in Champion Review for loans terms. | 0.80 |
| 09/06/12 | DN | Researched the reduced document counts for the loan term searches to find the reason for the lower numbers provided for Champion Review. | 0.30 |
| 09/06/12 | DN | Created new searches for the MSR Swap Review under the Productions from Examiner folder documents per request from Andrew Estes (KL). | 0.20 |
| 09/06/12 | DN | Created batches with OMR and Factoring Facility terms in Champion Review database per request from S. Ettari (KL). | 0.50 |
| 09/06/12 | DN | Setup search term reports for terms to include and exclude from the updated loans terms. | 3.00 |
| 09/07/12 | DN | Formatted and sent the updated search term report for new loans terms by bates ranges for Moelis reviewers. | 0.50 |
| 09/07/12 | DN | Created Excel workbook to provide the bates numbers for each range that hit on the loans terms for Moelis reviewers. | 0.50 |
| 09/07/12 | DN | Created batch tags for Kramer Levin associates (Kurt Denk and Andrew Estes) | 1.20 |
| 09/07/12 | DN | Discussed with Kramer Levin associates (Kurt Denk and Andrew Estes) additional tags to be used and reviewed options for batching search term hits on about 8500 documents efficiently for their review purposes. | 0.30 |
| 09/07/12 | DN | Overlaid a field for batching by custodian into Relativity for | 1.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-17 |
| --- | --- |

| Re: | Ediscovery Consulting |
| --- | --- |
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | the Kramer Levin associates (Kurt Denk and Andrew Estes) review. | |
| 09/10/12 | JN | Create updated MSR facility searches and batch results per Sam Ford. | 0.50 |
| 09/10/12 | JN | Reorganization of Relativity database per Sam Ford. | 1.00 |
| 09/12/12 | DN | Worked on completing a batch creation request for MSR swap terms on all direct productions for targeted custodians. | 1.10 |
| 09/12/12 | DN | Overlaid custodian field to a custodian batch field to create batches by custodians for MSR search (Request from Kurt Denk and Andrew Estes of KL) | 1.00 |
| 09/12/12 | JN | Provide reporting of MSR responsive documents per Kurt Denk (KL) | 0.50 |
| 09/13/12 | DN | Worked on creating searches to encompass all GMACM and RFC bates ranges into one search in Champion Review database. | 0.50 |
| 09/13/12 | JN | Run new search terms and provide reporting per Arielle Katz and Adina Levine (KL) | 1.20 |
| 09/13/12 | JN | Create new review coding panel per Sam Ford. | 0.20 |
| 09/15/12 | JN | Prepare list of documents prior to updating MSR Swap document coding panel, per Andrew Estes (KL) | 0.40 |
| 09/18/12 | JN | Compile search term reporting per Sam Ford at Kramer Levin. | 1.10 |
| 09/20/12 | JN | Production of subset of data per Miguel Checo at Kramer Levin. | 1.20 |
| 09/20/12 | KRL | Update search term report with date range filters at request of Sam Ford, Kramer Levin | 2.00 |
| 09/21/12 | KRL | Update search term report and batch resultant documents in Relativity review database at request of Sam Ford, Kramer Levin | 1.00 |
| 09/21/12 | DN | Assisted Carl Duffield (Kramer Levin) with document viewing issues and follow up questions with saved searches. | 0.40 |
| 09/21/12 | JN | Modification of searches per Samantha Ford at Kramer Levin. | 1.90 |
| 09/25/12 | JN | Updating of MSR Swap search terms for running on Examiner productions, batching of results. Per Andrew Estes | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-17 |
| Re: | Ediscovery Consulting |
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | at Kramer Levin. | |
| 09/26/12 | JN | Update document coding panel per Andrew Estes at Kramer Levin. | 0.20 |
| 09/28/12 | KRL | Import and fix non-standard third party productions from Vadim Bergelson, Morrison & Foerster LLP into Relativity. | 0.50 |
| | | **Total Hours** | **31.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-17 |
| --- | --- |

| Re: | Ediscovery Consulting |
| --- | --- |
| Client/Matter # | 007351.00023 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Natividad | 15.70 | 505.00 | 7,928.50 |
| Kenneth R Lee | 3.50 | 555.00 | 1,942.50 |
| Debbie Ni | 11.80 | 405.00 | 4,779.00 |
| **Total Hours & Fees** | **31.00** | | **14,650.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-18

Re:                    Ediscovery Processing & Hosting
Client/Matter #        007351.00024

## September

| Service  Description | Units | Per Unit Cost | Total |
|---|---|---|---|
| Data Processing (De-duplication, metadata extraction and indexing for search) | 0 | $125/GB | $ - |
| Relativity Load Fees | 300.05 | $400/GB | $ 120,020.00 |
| Relativity Analytics (as necessary) | 0 | $250/GB | $ - |
| Hosting Fees (Monthly Charge) | 749.58 | $50/GB | $ 37,479.00 |
| User Fees (Monthly Charge) | 71 | $100/user | $ 7,100.00 |
| Production TIFF charges | 0 | .04/pg | $ - |
| Production endorsements | 0 | .01/endorsement | $ - |
| Creation of production sets and load files | 0 | Hourly | $ - |
| Production media | 0 | At cost | $ - |
| **Total** | | | **$  164,599.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2043505-19

Re:                  Forensic Investigation - Interco Ops, Shared Serv
Client/Matter #      007351.00025

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/10/12 | HK | Review documents related to shared services costs. | 1.40 |
| 09/10/12 | BPJ | Reviewed Intercompany relationship. | 1.20 |
| 09/10/12 | ST | Draft questions for FTI regarding shared services motion and related invoicing. | 0.80 |
| 09/11/12 | BPJ | Reviewed ResCap Restated Loan Agreement dated January 1, 2006. | 0.40 |
| 09/11/12 | BPJ | Reviewed Viaduct Legal Opinion dated June 6, 2008. | 2.40 |
| 09/11/12 | BPJ | Reviewed ResCap - RAHI - Intercompany Advance agreement dated June 1, 2009. | 0.50 |
| 09/11/12 | BPJ | Reviewed Homecomings - RFC A&R Intercompany agreement dated June 30, 2006. | 0.60 |
| 09/11/12 | BPJ | Reviewed ResCap - Passive Asset Transactions Intercompany Advance agreement dated June 31, 2009. | 0.40 |
| 09/11/12 | BPJ | Reviewed consolidated Intercompany balances. | 0.50 |
| 09/11/12 | BPJ | Reviewed Intercompany relationships. | 0.40 |
| 09/13/12 | ST | Review shared services agreement for treatment of third party professionals. | 0.60 |
| 09/14/12 | ST | Analyze intercompany balance information produced by debtors | 0.30 |
| 09/17/12 | ST | Analyze intercompany balance information from Mofo. | 1.20 |
| 09/24/12 | BPJ | Reviewed ResCap Consolidated Intercompany Balances. | 3.40 |
| 09/25/12 | ST | Research supporting information for June and July shared services invoices. | 1.60 |
| 09/28/12 | ST | Analyze intercompany balance information produced by debtors. | 0.40 |
| 09/28/12 | DS | Performed an analysis of data relating to Intercompany transactions and the counterparties involved. | 1.50 |
| 09/28/12 | DS | Compiled data from multiple sources in Excel related to top 10 Intercompany transactions. | 1.30 |
| 09/28/12 | DS | Performed search of relativity database for items relating to the forensic investigation of intercompany transactions. | 3.00 |
| 09/28/12 | ST | Review updated petition date and post-petition interco balance schedules. | 0.90 |
| | | **Total Hours** | **22.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                        2043505-19

Re:                              Forensic Investigation - Interco Ops, Shared Serv
Client/Matter #                  007351.00025



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-19 |
|---|---|
| Re: | Forensic Investigation - Interco Ops, Shared Serv |
| Client/Matter # | 007351.00025 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.40 | 920.00 | 1,288.00 |
| Brian P Jenkins | 9.80 | 505.00 | 4,949.00 |
| Scott Tandberg | 5.80 | 455.00 | 2,639.00 |
| Davin Strouse | 5.80 | 270.00 | 1,566.00 |
| **Total Hours & Fees** | **22.80** | | **10,442.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-20 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/07/12 | AH | Detailed review of July fee statement | 2.20 |
| 09/11/12 | LS | Discussion with A. Holtz re: additional revisions to July invoice. | 0.50 |
| 09/11/12 | AH | Review modifications to July fee statement w/ L. Schulman | 0.60 |
| 09/12/12 | LS | Prepare July invoice cover letter to "Notice Parties" listed in compensation order | 0.20 |
| 09/12/12 | LS | Update FGIC monthly billing spreadsheet sent from John Dubel with July figures. | 0.40 |
| 09/12/12 | LS | Finalize July invoice after approval from A. Holtz. | 0.60 |
| 09/21/12 | LS | Make additional revisions to August draft invoice prior to providing to AH for his review. | 1.10 |
| 09/25/12 | AH | Detailed review of August invoice | 1.80 |
| 09/26/12 | HK | Review draft AlixPartners August invoice. | 0.40 |
| 09/27/12 | LS | Discussion with A. Holtz re: August invoice. | 0.30 |
| | | **Total Hours** | **8.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2043505-20

Re:                  Billing and Retention
Client/Matter #      007351.00090

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.40 | 920.00 | 368.00 |
| Alan Holtz | 4.60 | 920.00 | 4,232.00 |
| Lauren Schulman | 3.10 | 405.00 | 1,255.50 |
| **Total Hours & Fees** | **8.10** | | **5,855.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2043505-21 |
|---|---|
| Re: | Non Working Travel (Billed at 50%) |
| Client/Matter # | 007351.00091 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/04/12 | ST | Travel from DEN to LGA for meetings with UCC, debtor advisors, and AP team. | 5.00 |
| 09/06/12 | ST | Travel from LGA to DEN following meetings with UCC and advisors. | 5.00 |
| 09/09/12 | ST | Travel from DEN to LGA for meetings with UCC advisors and AP team. | 5.00 |
| 09/13/12 | ST | Travel from LGA to DEN following meetings with UCC and Debtor professionals. | 5.00 |
| 09/17/12 | ST | Travel from DEN to LGA for meetings with UCC advisors and AP team. | 5.00 |
| 09/20/12 | ST | Travel from LGA to DEN following meetings with UCC advisors and AP team. | 5.00 |
| 09/23/12 | ST | Travel from DEN to LGA for meetings with UCC and Debtor advisors. | 5.00 |
| 09/27/12 | ST | Travel from LGA to DEN following meetings with UCC and Debtor advisors. | 5.00 |
| 09/30/12 | ST | Travel from DEN to LGA for meetings with UCC, UCC advisors, and Debtor advisors. | 5.00 |
| | | **Total Hours** | **45.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2043505-21

Re:                        Non Working Travel (Billed at 50%)
Client/Matter #            007351.00091

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 45.00 | 455.00 | 20,475.00 |
| **Total Hours & Fees** | **45.00** | | **20,475.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-22

Re:                    Expenses
Client/Matter #        007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/08/12 | Copy Costs (Outside Source) - - VENDOR: Xact Duplicating Services 4,665 B/W Blowbacks (Copying requested by C. Siegel and C. Duffield of Kramer Levin) | 304.74 |
| 09/03/12 | Coach Airfare Scott Tandberg 2012-09-09 DEN - LGA | 617.44 |
| 09/03/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 09/04/12 | Cab Fare/Ground Transportation Michael Eisenberg NYO to Home - Ues | 12.85 |
| 09/04/12 | Lodging Scott Tandberg Marriott Hotels - New York 09/04/2012 - 09/06/2012 | 934.18 |
| 09/04/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/04/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 09/05/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 41.30 |
| 09/05/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/05/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 09/05/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 09/06/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 46.70 |
| 09/06/12 | Cab Fare/Ground Transportation Todd Toaso Office to Home | 15.60 |
| 09/06/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 09/06/12 | Meals & Tips Scott Tandberg - Dinner | 18.93 |
| 09/06/12 | Parking & Tolls Scott Tandberg | 52.00 |
| 09/08/12 | Coach Airfare Scott Tandberg 2012-09-16 DEN - LGA | 489.22 |
| 09/08/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 09/09/12 | Lodging Scott Tandberg Sheraton - New York 09/09/2012 - 09/15/2012 | 1,916.65 |
| 09/09/12 | Meals & Tips Scott Tandberg - Dinner | 17.35 |
| 09/09/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 09/09/12 | Parking & Tolls Scott Tandberg | 7.14 |
| 09/10/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 44.16 |
| 09/10/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2043505-22

Re:                    Expenses
Client/Matter #        007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 09/10/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 09/11/12 | Coach Airfare Scott Tandberg 2012-09-16 DEN - LGA | 150.00 |
| 09/11/12 | Coach Airfare Scott Tandberg 2012-09-23 DEN - LGA | 424.22 |
| 09/11/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 09/11/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/11/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 09/11/12 | Meals & Tips Todd Toaso - Dinner | 18.40 |
| 09/12/12 | Cab Fare/Ground Transportation Todd Toaso Office to Home | 8.00 |
| 09/12/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 09/12/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/13/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 09/13/12 | Meals & Tips Scott Tandberg - Dinner | 18.93 |
| 09/13/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 09/13/12 | Parking & Tolls Scott Tandberg | 94.00 |
| 09/14/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 62.16 |
| 09/17/12 | Coach Airfare Scott Tandberg 2012-09-30 DEN - LGA | 469.45 |
| 09/17/12 | Coach Airfare Scott Tandberg 2012-10-15 SLC - LGA | 296.40 |
| 09/17/12 | Coach Airfare Scott Tandberg 2012-10-08 DEN - LGA | 509.07 |
| 09/17/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 09/17/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 09/17/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 09/17/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 45.00 |
| 09/17/12 | Lodging Scott Tandberg Sheraton - New York 09/13/2012 - 09/20/2012 | 1,401.61 |
| 09/17/12 | Meals & Tips Scott Tandberg - Dinner | 18.46 |
| 09/17/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 09/18/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 09/18/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/19/12 | Cab Fare/Ground Transportation Davin Strouse New York Office to Home | 16.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-22

Re:                          Expenses
Client/Matter #              007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 09/19/12 | Cab Fare/Ground Transportation Davin Strouse New York Office to Home | 16.10 |
| 09/19/12 | Meals & Tips Davin Strouse - Dinner | 20.00 |
| 09/19/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 09/19/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/19/12 | Meals & Tips Todd Toaso - Dinner | 20.00 |
| 09/20/12 | Cab Fare/Ground Transportation Todd Toaso Office to Home | 8.45 |
| 09/20/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 09/20/12 | Meals & Tips Scott Tandberg - Dinner | 19.33 |
| 09/20/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 09/20/12 | Parking & Tolls Scott Tandberg | 71.00 |
| 09/21/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 44.16 |
| 09/21/12 | Client/Contact Meetings Marc Landy - Marc Landy; Todd Toaso; Michael Eisenberg; Davin Strouse (dinner expense) | 80.00 |
| 09/23/12 | Client/Contact Meetings Marc Landy  - Marc Landy; Todd Toaso; Elan Daniels (dinner expense) | 44.14 |
| 09/23/12 | Lodging Scott Tandberg Marriott Hotels - New York 09/23/2012 - 09/27/2012 | 1,716.88 |
| 09/23/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/23/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 09/24/12 | Cab Fare/Ground Transportation Scott Tandberg Lga to Manhattan | 34.70 |
| 09/24/12 | Cab Fare/Ground Transportation Todd Toaso Kramer Levin to Home | 12.50 |
| 09/24/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/24/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 09/25/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 09/25/12 | Meals & Tips Scott Tandberg - Dinner | 13.58 |
| 09/26/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/26/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 09/27/12 | Cab Fare/Ground Transportation Michael Eisenberg NYO to Home | 25.10 |
| 09/27/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 09/27/12 | Meals & Tips Scott Tandberg - Dinner | 19.64 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2043505-22 |
| | |
| Re: | Expenses |
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/27/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 09/27/12 | Parking & Tolls Scott Tandberg | 92.00 |
| 09/28/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 47.76 |
| 09/30/12 | Lodging Scott Tandberg Marriott Hotels - New York 09/30/2012 - 10/04/2012 | 2,017.56 |
| 09/30/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 09/30/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| | **Total Disbursements** | **12,978.74** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2043505-22

Re:                          Expenses
Client/Matter #              007351.00093

**Disbursement Recap:**

| Description | Amount |
| --- | --- |
| Coach Airfare | 2,955.80 |
| Airfare Service Charge | 60.00 |
| Cab Fare/Ground Transportation | 481.34 |
| Client/Contact Meetings | 124.14 |
| Copy Costs (Outside Source) | 304.74 |
| Lodging | 7,986.88 |
| Meals & Tips | 524.88 |
| Mileage | 224.82 |
| Parking & Tolls | 316.14 |
| **Total Disbursements** | **12,978.74** |



December 6, 2012                    **\*Revised 02/15/2013\***

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Client:  007351
Inv. No.:  2044316                                         Federal Tax Id 38-3637158

For Professional Services:  October 1, 2012 through October 31, 2012

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Davin Strouse | Analyst | 194.70 | 270.00 | 52,569.00 |
| Sarah E Katzman | Associate | 114.00 | 270.00 | 30,780.00 |
| Bassaam Fawad | Analyst | 149.40 | 300.00 | 44,820.00 |
| Michael S Eisenberg | Associate | 189.00 | 345.00 | 65,205.00 |
| Liz Berger | Associate | 37.50 | 345.00 | 12,937.50 |
| Lauren Schulman | Associate | 29.80 | 405.00 | 12,069.00 |
| Debbie Ni | Associate | 2.20 | 405.00 | 891.00 |
| Todd Toaso | Vice President | 220.30 | 455.00 | 100,236.50 |
| Jarod L Kimble | Vice President | 31.90 | 455.00 | 14,514.50 |
| Sunny Chu | Vice President | 169.20 | 455.00 | 76,986.00 |
| Tony Muzzin | Vice President | 150.40 | 455.00 | 68,432.00 |
| Scott Tandberg | Vice President | 219.60 | 455.00 | 99,918.00 |
| John Natividad | Vice President | 14.10 | 505.00 | 7,120.50 |
| Brian P Jenkins | Director | 79.80 | 505.00 | 40,299.00 |
| Kenneth R Lee | Vice President | 4.00 | 555.00 | 2,220.00 |
| Seth M Alter | Director | 145.10 | 620.00 | 89,962.00 |
| Mercedes Arango | Director | 201.00 | 665.00 | 133,665.00 |
| Marc E Landy | Director | 178.10 | 665.00 | 118,436.50 |
| Marc J Brown | Director | 10.60 | 715.00 | 7,579.00 |
| Harvey Kelly | Managing Director | 50.90 | 920.00 | 46,828.00 |
| Alan Holtz | Managing Director | 58.90 | 920.00 | 54,188.00 |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| Send check remittance to: | If Remitting in USD: | If Remitting in any other Currency: |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Bank Name:  Deutsche Bank AG London |
| | ABA:  021-001-033 | SWIFT:  DEUTGB2LXXX |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Denis O'Connor | Managing Director | 106.00 | 920.00 | 97,520.00 |
| Total Hours & Fees | | 2,356.50 | | 1,177,176.50 |
| Less 50% Non Working Travel (Billed at 50%) | | | | (7,962.50) |
| **Subtotal** | | | | **1,169,214.00** |
| Electronic Discovery Fees | | | | 102,179.00 |
| **Subtotal** | | | | **1,271,393.00** |
| Less 20% Hold Back Fee | | | | (254,278.60) |
| **Subtotal** | | | | **1,017,114.40** |
| Expenses | | | | 9,902.37 |
| **Total Amount Due** | | | | **USD   1,027,016.77** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Project Code | Description | Amount |
|---|---|---:|
| 007351.00001 | Engagement Planning | 1,550.50 |
| 007351.00004 | Current Financials | 26,622.00 |
| 007351.00006 | Cash Management | 12,419.50 |
| 007351.00007 | Employee Issues | 15,408.50 |
| 007351.00008 | Plan of Reorg. | 4,519.50 |
| 007351.00010 | Claims & Recoveries | 56,116.50 |
| 007351.00011 | Misc. Motions | 6,055.50 |
| 007351.00012 | Proposed Asset Sales | 17,257.50 |
| 007351.00015 | UCC Meetings | 50,537.00 |
| 007351.00016 | Court Hearings | 500.50 |
| 007351.00017 | RMBS Settlement | 1,484.00 |
| 007351.00018 | Collateral Analysis | 56,008.50 |
| 007351.00020 | Forensic Investigation - General | 225,213.50 |
| 007351.00021 | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | 424,238.50 |
| 007351.00022 | Forensic Investigation - Pre-petition Related Party Asset Sales | 70,750.50 |
| 007351.00023 | Ediscovery Consulting | 10,231.50 |
| 007351.00024 | Ediscovery Processing & Hosting | 102,179.00 |
| 007351.00025 | Forensic Investigation - Interco Ops, Shared Services | 50,562.00 |
| 007351.00026 | Forensic Investigation - June 2008 Restructuring | 126,714.50 |
| 007351.00090 | Billing and Retention | 5,061.50 |
| 007351.00091 | Non Working Travel (Billed at 50%) | 7,962.50 |
| **Total Fees Incurred** | | **1,271,393.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Expenses | Amount |
|---|---|
| Coach Airfare | 909.52 |
| Airfare Service Charge | 20.00 |
| Cab Fare/Ground Transportation | 1,050.65 |
| Conference Calls | 30.34 |
| Lodging | 5,435.23 |
| Meals & Tips | 559.41 |
| Mileage | 160.42 |
| Parking & Tolls | 327.47 |
| Postage/Messenger/Courier | 67.15 |
| Public Transportation | 10.00 |
| Research | 1,332.18 |
| **Total Disbursements** | **9,902.37** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2044316-1

Re:                     Engagement Planning
Client/Matter #         007351.00001

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/05/12 | AH | Discuss work planning w/ M. Eisenberg | 0.10 |
| 10/05/12 | MSE | Meet with A. Holtz to discuss engagement planning | 0.10 |
| 10/17/12 | MSE | Discuss status of work in process w/ S. Tandberg and A. Holtz | 0.40 |
| 10/17/12 | ST | Engagment planning discussion w/ A. Holtz and M. Eisenberg | 0.40 |
| 10/17/12 | AH | Discuss work in process w/ S. Tandberg and M. Eisenberg | 0.40 |
| 10/23/12 | AH | Discuss work planning w/ J. Dubel (UCC Co-chair) and H. Kelly | 0.30 |
| 10/23/12 | HK | Consult with John Dubel and A. Holtz regarding status of various analysis and respond to UCC co-chair questions. | 0.30 |
| 10/23/12 | HK | Develop approach to responding to UCC co-chair questions. | 0.20 |
| | | **Total Hours** | **2.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-1

Re:                    Engagement Planning
Client/Matter #        007351.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.50 | 920.00 | 460.00 |
| Alan Holtz | 0.80 | 920.00 | 736.00 |
| Scott Tandberg | 0.40 | 455.00 | 182.00 |
| Michael S Eisenberg | 0.50 | 345.00 | 172.50 |
| **Total Hours & Fees** | **2.20** | | **1,550.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2044316-2

Re:                       Current Financials
Client/Matter #           007351.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/12 | MSE | Review prior year company cash flow performance. | 2.50 |
| 10/01/12 | ST | Participate on call with FTI, including B. Nolan, to discuss foreclosure review expenses and outstanding items. | 0.60 |
| 10/01/12 | ST | Meet with M. Eisenberg from AP to discuss MOR review and 10/3 meeting. | 0.60 |
| 10/01/12 | MSE | Meet with S. Tandberg to discuss MOR review | 0.60 |
| 10/02/12 | MSE | Discuss Debtor's UCC Meeting presentation draft with A. Holtz and S. Tandberg | 0.40 |
| 10/02/12 | ST | Discuss Debtors' presentation materials for the UCC with A. Holtz and M. Eisenberg | 0.40 |
| 10/02/12 | ST | Review breakout of "other expenses" schedule provided by FTI. | 0.40 |
| 10/02/12 | ST | Participate on call with M. Renzi from FTI to discuss status of requests and PwC payments. | 0.50 |
| 10/02/12 | ST | Review breakout of "other liabilities" schedule provided by FTI. | 0.40 |
| 10/02/12 | AH | Meet w/ S. Tandberg and M. Eisenberg re: work in process and prep for UCC meeting | 0.40 |
| 10/02/12 | MSE | Analyze schedules of origination performance. | 1.40 |
| 10/02/12 | MSE | Review Debtor's UCC Meeting presentation draft. | 1.90 |
| 10/02/12 | MSE | Call with FTI (M. Renzi) regarding outstanding business performance requests. | 0.40 |
| 10/02/12 | ST | Review Debtors' presentation materials for the UCC. | 2.40 |
| 10/03/12 | MSE | Analyze updated operating performance schedules. | 1.70 |
| 10/04/12 | MSE | Make revisions to August Business Performance Report. | 3.40 |
| 10/04/12 | MSE | Review outstanding items from UCC meeting. | 0.90 |
| 10/04/12 | ST | Draft follow-up question list related to FTI MOR information. | 0.50 |
| 10/04/12 | ST | Participate on call with B. McDonald from FTI to discuss outstanding MOR requests. | 0.40 |
| 10/05/12 | ST | Analyze cost to service trends and components. | 0.80 |
| 10/05/12 | ST | Participate on call with FTI, including B. McDonald, to discuss responses to Aug. MOR questions. | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | | |
|---|---|---|---|
| Invoice # | | 2044316-2 | |
| Re: | | Current Financials | |
| Client/Matter # | | 007351.00004 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/05/12 | ST | Draft email summarizing understanding of Ally cash flows to B. McDonald from FTI. | 0.40 |
| 10/05/12 | ST | Compile P&L information and explanations for MOR review deck. | 1.60 |
| 10/05/12 | MSE | Develop presentation for August business performance results. | 3.70 |
| 10/08/12 | ST | Update August MOR / business operations presentation deck. | 2.80 |
| 10/08/12 | ST | Participate on call with B. McDonald from FTI to discuss P&L variance questions related to August MOR. | 0.40 |
| 10/09/12 | MSE | Meeting with AP Team (A. Holtz, S. Tandberg) to discuss operating performance review. | 0.60 |
| 10/09/12 | AH | Review report on August operations for UCC | 0.90 |
| 10/09/12 | AH | Meeting with M. Eisenberg and S. Tandberg to discuss operating performance review. | 0.60 |
| 10/09/12 | ST | Participate in meeting with A. Holtz and M. Eisenberg from AP to discuss August MOR deck and outstanding issues. | 0.60 |
| 10/10/12 | ST | Revise final draft of the Aug. MOR presentation. | 0.60 |
| 10/10/12 | MSE | Make revisions to August operating performance presentation. | 1.60 |
| 10/10/12 | MSE | Call with FTI (M. Renzi) regarding outstanding requests. | 0.70 |
| 10/10/12 | ST | Reconcile other expense detail between July and August. | 0.50 |
| 10/11/12 | MSE | Review DOJ / AG Activity update provided by Debtors. | 1.20 |
| 10/11/12 | MSE | Review FHA/VA Liquidation Strategy update. | 1.30 |
| 10/15/12 | MSE | Review presentation regarding past operating performance metrics. | 2.20 |
| 10/15/12 | ST | Research SOFA schedule F intercompany balances for KL. | 0.70 |
| 10/16/12 | MSE | Make revisions to historical operating performance analysis. | 4.90 |
| 10/16/12 | ST | Participate in meeting with FTI, including M. Renzi, and Moelis, including M. Waldman, to discuss case issues and operating performance. | 1.10 |
| 10/22/12 | MSE | Review September MOR report. | 1.30 |
| 10/22/12 | ST | Review September monthly operating report filing. | 1.70 |
| 10/22/12 | ST | Research MSR disclosures to reconcile run-off amounts. | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2044316-2

Re:                      Current Financials
Client/Matter #          007351.00004

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/24/12 | ST | Participate on call with FTI, including M. Renzi, to discuss trial balance and MOR information. | 0.90 |
| 10/30/12 | ST | Research current and historical MSR trends. | 2.20 |
| 10/31/12 | ST | Revise initial draft of the Sept MOR presentation. | 2.60 |
| 10/31/12 | MSE | Prepare schedules regarding MSR asset valuation history. | 2.90 |
| 10/31/12 | MSE | Develop schedules for September servicing performance review. | 3.10 |
| 10/31/12 | MSE | Prepare September operating performance review presentation. | 1.90 |
| | | **Total Hours** | **65.90** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-2 |
|---|---|
| Re: | Current Financials |
| Client/Matter # | 007351.00004 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.90 | 920.00 | 1,748.00 |
| Scott Tandberg | 25.40 | 455.00 | 11,557.00 |
| Michael S Eisenberg | 38.60 | 345.00 | 13,317.00 |
| **Total Hours & Fees** | **65.90** | | **26,622.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-3 | |
| Re: | Cash Management | |
| Client/Matter # | 007351.00006 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/12 | MSE | Analyze cash flow variances and projections. | 2.30 |
| 10/01/12 | MSE | Call with FTI (including M. Renzi and W. Nolan) regarding cash management. | 0.60 |
| 10/02/12 | ST | Review details of proposed DIP amendment. | 0.30 |
| 10/02/12 | ST | Update 4-week and cumulative cash variance schedules. | 1.80 |
| 10/02/12 | ST | Reconcile cash variance bridge explanations. | 1.20 |
| 10/04/12 | ST | Review shared services invoice reconciliation. | 0.50 |
| 10/05/12 | ST | Reconcile Aug Ally cash flows for MOR deck. | 1.60 |
| 10/08/12 | ST | Participate on call with S. Hasan from Moelis to discuss DIP amendment and HFS borrowing base calculations. | 0.40 |
| 10/08/12 | ST | Review latest cash forecast for sale and post sale liquidity projections. | 0.70 |
| 10/08/12 | ST | Update August Ally / ResCap cash flows schedule. | 1.40 |
| 10/08/12 | MSE | Make revisions to cash flow to and from Ally schedule. | 0.80 |
| 10/08/12 | MSE | Call with FTI (including B. McDonald) regarding cash flows to and from Ally. | 0.50 |
| 10/08/12 | ST | Participate on call with FTI, including B. McDonald, to discuss Ally/ResCap cash flow explanations. | 0.60 |
| 10/08/12 | ST | Research affect of HFS sale on borrowing base in DIP projections. | 0.40 |
| 10/09/12 | ST | Participate on call with T. Meerovich from FTI to discuss January liquidity and DIP revolver. | 0.50 |
| 10/09/12 | ST | Research cash forecasts and variances for January and February liquidity. | 1.30 |
| 10/09/12 | MSE | Prepare for call with FTI regarding cash flow projections. | 0.60 |
| 10/09/12 | MSE | Call with FTI (T. Meerovich) to discuss long term liquidity. | 0.50 |
| 10/11/12 | ST | Review Debtors' motion to approve DIP amendment. | 0.40 |
| 10/11/12 | ST | Research Ally subservicing escrow account for KL. | 0.30 |
| 10/12/12 | ST | Review draft reservation of rights for amendment to DIP. | 0.40 |
| 10/15/12 | MSE | Review cash disbursements for DOJ indemnification. | 0.70 |
| 10/15/12 | MSE | Email Kramer Levin (D. Mannal) regarding escrow amounts held by AFI related to DOJ indemnification. | 0.20 |
| 10/16/12 | MSE | Analysis of post petition cash flows for Revolver collateral. | 2.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-3 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 007351.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/17/12 | MSE | Call with FTI (including T. Meerovich) regarding Revolver collateral balances. | 0.50 |
| 10/17/12 | MSE | Prepare schedule of Revolver collateral balances postpetition. | 0.80 |
| 10/17/12 | ST | Participate on call with T. Meerovich from FTI to discuss revolver/JSN collateral island roll forward and cash flows. | 0.40 |
| 10/17/12 | ST | Prepare for call with FTI regarding revolver/JSN collateral island performance. | 0.30 |
| 10/17/12 | ST | Review revised asset mapping schedule for debtor cash forecasts. | 1.20 |
| 10/22/12 | MSE | Prepare email to T. Meerovich related to cash flow questions. | 0.20 |
| 10/22/12 | MSE | Analyze October updated cash projections. | 1.20 |
| 10/25/12 | MSE | Prepare presentation of DIP cash flow budget variances to actuals. | 0.40 |
| 10/26/12 | ST | Review cash variance report for period ending 10/19/12. | 1.10 |
| 10/29/12 | ST | Analyze ResCap 4-week cash and cash variance report | 2.80 |
| 10/31/12 | ST | Research past categories for Ally interco cash flows. | 0.90 |
| | | **Total Hours** | **30.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-3

Re:                  Cash Management
Client/Matter #      007351.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 18.50 | 455.00 | 8,417.50 |
| Michael S Eisenberg | 11.60 | 345.00 | 4,002.00 |
| **Total Hours & Fees** | **30.10** | | **12,419.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2044316-4

Re:                        Employee Issues
Client/Matter #            007351.00007

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/02/12 | MSE | Review executive compensation UCC presentation. | 0.70 |
| 10/02/12 | AH | Call w/ D. Mannal, R. Ringer and follow-up w/ P. Ritter re: recommendation to UCC on Exec. Comp. motion | 0.30 |
| 10/03/12 | ST | Review proposed amendment to collections incentive plan. | 0.30 |
| 10/04/12 | AH | Research potential performance metrics for Debtor members of Top 25 | 0.40 |
| 10/04/12 | AH | Develop list of potential performance metrics for Debtor members of Top 25 | 0.50 |
| 10/04/12 | AH | Conference call w/ S. Zide (Kramer Levin) and J. Wishnew (MoFo) re: Exec Comp Motion | 1.30 |
| 10/05/12 | AH | Call w/ S. Zide (Kramer Levin) re: Exec. Comp. update | 0.20 |
| 10/10/12 | AH | Call w/ S. Zide, P.Ritter (Kramer Levin) and J. Wishnew (MoFo) re: Exec Comp motion release | 1.20 |
| 10/10/12 | AH | Prep call w/ S. Zide for MoFo call re: Exec Comp | 0.40 |
| 10/10/12 | ST | Review Debtors' revised KEIP motion filing and related declaration of support. | 0.70 |
| 10/16/12 | AH | Review revised summary of Executive Compensation motion reflecting Kramer Levin comments | 0.30 |
| 10/16/12 | AH | Prepare summary of Executive Compensation motion for presentation to UCC | 1.10 |
| 10/17/12 | AH | Discuss Exec Comp motion w/ J. Dubel (UCC Co-chair) | 0.10 |
| 10/17/12 | MSE | Research 2012 salary stock issues. | 0.40 |
| 10/17/12 | AH | Discuss requested information related to Exec Comp motion with M. Eisenberg | 0.20 |
| 10/19/12 | AH | Reconcile KERP participant revisions to terms of original order and affidavit | 0.40 |
| 10/19/12 | ST | Review KERP amendment letter. | 0.40 |
| 10/19/12 | AH | Review letter from Debtors re: KERP participant revisions. | 0.30 |
| 10/22/12 | ST | Review amendment to loan recovery incentive plan. | 0.20 |
| 10/22/12 | ST | Review draft debtor release for executive compensation settlement. | 0.30 |
| 10/23/12 | AH | Review Exec. Comp report to UCC | 0.80 |
| 10/23/12 | MSE | Discuss executive compensation presentation with A. Holtz. | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-4 |
|---|---|
| Re: | Employee Issues |
| Client/Matter # | 007351.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/23/12 | MSE | Call with Co-Chairs regarding executive compensation. | 0.80 |
| 10/23/12 | MSE | Call with Kramer Levin (including D. Mannal) regarding executive compensation. | 0.50 |
| 10/23/12 | MSE | Develop presentation of executive compensation review. | 4.80 |
| 10/23/12 | AH | Discuss Executive Compensation comps analysis and report to UCC w/ M. Eisenberg | 0.80 |
| 10/23/12 | AH | Discuss Executive Compensation comps with J. Becker and J. Dubel (UCC Co-chairs) | 1.00 |
| 10/23/12 | AH | Discuss Executive Compensation comps with D. Mannal (Kramer Levin) | 0.20 |
| 10/29/12 | AH | Call with Anne. Janiczek (ResCap) re: Executive Comp information | 0.40 |
| 10/29/12 | MSE | Research executive compensation IRSU issues. | 1.00 |
| 10/29/12 | MSE | Research 2011 IRSU executive compensation vesting schedule. | 1.30 |
| 10/29/12 | AH | Call with J. Dubel and J. Becker (UCC Co-Chairs) re: Executive Comp discussion w/ Independent Director | 0.40 |
| 10/29/12 | AH | Review Exec Comp data re: Top 3 stock-linked compensation | 0.30 |
| 10/30/12 | AH | Review response from Anne Janiczek and follow-ups re: TARP vesting requirements for Top 3 | 1.00 |
| 10/31/12 | ST | Review draft executive compensation motion and declaration. | 0.70 |
| | | **Total Hours** | **24.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-4

Re:                    Employee Issues
Client/Matter #        007351.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 11.60 | 920.00 | 10,672.00 |
| Scott Tandberg | 2.60 | 455.00 | 1,183.00 |
| Michael S Eisenberg | 10.30 | 345.00 | 3,553.50 |
| **Total Hours & Fees** | **24.50** | | **15,408.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2044316-5

Re:                       Plan of Reorg.
Client/Matter #           007351.00008

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/08/12 | MSE | Review UCC guiding principles drafts. | 1.20 |
| 10/11/12 | AH | Meeting with UCC professionals at Kramer Levin to prep for Ally/ResCap POR planning meeting | 1.30 |
| 10/11/12 | AH | Ally/ResCap POR planning meeting at MoFo | 2.60 |
| 10/15/12 | MSE | Work on discussion materials for plan of reorganization. | 1.50 |
| | | **Total Hours** | **6.60** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                     2044316-5

Re:                           Plan of Reorg.
Client/Matter #               007351.00008

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 3.90 | 920.00 | 3,588.00 |
| Michael S Eisenberg | 2.70 | 345.00 | 931.50 |
| **Total Hours & Fees** | **6.60** | | **4,519.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-6

Re:                Claims & Recoveries
Client/Matter #      007351.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/12 | MSE | Analyze May consolidated collateral report inquiries. | 1.30 |
| 10/01/12 | MSE | Make revisions to waterfall analysis. | 0.90 |
| 10/01/12 | MSE | Call with Moelis (including A. Waldman) regarding May consolidated collateral report. | 0.60 |
| 10/01/12 | ST | Create monoline assumption recovery scenarios. | 1.30 |
| 10/01/12 | ST | Participate on call with A. Waldman from Moelis to discuss recovery scenarios. | 0.70 |
| 10/01/12 | ST | Create Ally settlement allocation recovery scenarios. | 1.60 |
| 10/01/12 | ST | Participate on call with L. Park from FTI to discuss FTI assumptions for Ally settlement allocation. | 0.40 |
| 10/01/12 | ST | Revise recovery scenario schedules for Moelis comments. | 0.60 |
| 10/01/12 | ST | Create HoldCo allocation recovery scenarios. | 1.60 |
| 10/01/12 | ST | Draft waterfall recovery scenarios presentation for Moelis. | 1.10 |
| 10/01/12 | ST | Create contingent GUC recovery scenarios. | 1.40 |
| 10/02/12 | MSE | Make revisions to waterfall analysis. | 0.80 |
| 10/03/12 | ST | Revise waterfall scenario schedules for Moelis comments. | 1.10 |
| 10/03/12 | ST | Review updated projected asset and proceeds schedule. | 0.80 |
| 10/03/12 | MSE | Call with Alvarez and Marsal and Moelis regarding claims analysis. | 0.70 |
| 10/04/12 | MSE | Prepare for call with Blackstone regarding waterfall analysis. | 0.60 |
| 10/04/12 | ST | Participate on call with A. Waldman from Moelis to discuss Blackstone recovery inquiries. | 0.30 |
| 10/05/12 | ST | Review proposed US Bank order for filing consolidated claims. | 0.40 |
| 10/08/12 | AH | Preparation for waterfall meeting, including review of presentation to UCC re: same and scenario analysis | 1.00 |
| 10/08/12 | MSE | Analyze recovery of HFS bid assets. | 1.40 |
| 10/08/12 | MSE | Call with Moels (S. Hasan) regarding HFS loan assets. | 0.30 |
| 10/09/12 | MSE | Meeting with AP Team (A. Holtz, S. Tandberg) to discuss waterfall scenarios. | 3.40 |
| 10/09/12 | ST | Participate in meeting with A. Holtz and M. Eisenberg from AP to review waterfall model. | 3.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-6

Re:                  Claims & Recoveries
Client/Matter #      007351.00010

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/09/12 | ST | Prepare for waterfall review meeting with AP team. | 0.90 |
| 10/09/12 | AH | Meet with M. Eisenberg and S. Tandberg for detailed review of Waterfall model | 3.40 |
| 10/10/12 | MSE | Call with Moelis (including A. Waldman) regarding waterfall scenarios. | 0.60 |
| 10/10/12 | MSE | Prepare analysis of claims with waterfall scenarios. | 2.70 |
| 10/10/12 | ST | Participate on call with A. Waldman from Moelis to discuss Ally settlement allocation. | 0.70 |
| 10/10/12 | ST | Create unsecured recovery scenario matrix for the waterfall analysis. | 2.40 |
| 10/11/12 | ST | Review Debtors' presentation deck for DOJ settlement, liquidation, wind-down strategy. | 0.80 |
| 10/11/12 | ST | Participate in meeting with KL, including D. Mannal, and Moelis, including J. Dermont to discuss case issues in preparation for meeting with Ally advisors. | 1.30 |
| 10/11/12 | ST | Participate in meeting with UCC, Debtor and Ally advisors to discuss case issues and waterfall. | 2.40 |
| 10/11/12 | ST | Participate in meeting with M. Eisenberg from AP to discuss recovery scenarios and plan issues. | 0.80 |
| 10/11/12 | MEL | Review waterfall documents in preparation for today's meetings. | 0.50 |
| 10/11/12 | MEL | Meeting at Mofo with K&E (Ally) FTI Moelis CVP KL (Eckstein & Mannal) to discuss case and waterfall. | 2.50 |
| 10/11/12 | MEL | Meeting at Kramer Levin (Eckstein and Mannal) with Moelis (Dermont) to prepare for meeting with K&E. | 1.50 |
| 10/11/12 | MSE | Meeting with S. Tandberg to discuss recovery scenarios and plan issues. | 0.80 |
| 10/12/12 | MSE | Prepare analysis for meeting with Moelis regarding waterfall. | 0.90 |
| 10/12/12 | MSE | Meeting with Moelis (including J. Dermont) and Blackstone regarding claims recoveries. | 2.10 |
| 10/12/12 | ST | Participate in meeting with Moelis, including J. Dermont, and Blackstone to discuss plan and waterfall issues. | 1.70 |
| 10/12/12 | ST | Research FTI adjustments to waterfall model presentation. | 0.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-6 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/12/12 | ST | Participate on call with T. Meerovich from FTI to discuss transaction related costs. | 0.60 |
| 10/15/12 | ST | Participate on call with A. Waldman from Moelis to discuss revised scenario analysis. | 0.40 |
| 10/15/12 | ST | Participate on call with FTI, including M. Renzi, Mofo, KL, and Moelis to discuss intercompany claims and revised waterfall assumptions. | 1.00 |
| 10/15/12 | ST | Participate on call with KL, including D. Mannal, and Moelis to discuss intercompany claims. | 1.00 |
| 10/15/12 | ST | Create recovery analysis scenarios sensitivities for Moelis presentation. | 1.10 |
| 10/15/12 | ST | Review Debtors' interco claims schedules in preparation for call with FTI and Mofo. | 0.70 |
| 10/15/12 | ST | Revise Moelis/AP plan discussion presentation. | 0.80 |
| 10/15/12 | MSE | Call with Kramer Levin (including S. Zide and D. Mannal) regarding intercompany balances. | 1.00 |
| 10/15/12 | MSE | Call with Moelis (A. Waldman) discussing waterfall presentations. | 0.30 |
| 10/15/12 | MSE | Call with FTI and MoFO regarding intercompany balances. | 1.00 |
| 10/15/12 | AH | Call w/ D. Mannal, S. Zide (Kramer Levin) re: interco balances and related documentation | 1.00 |
| 10/15/12 | AH | Call w/ Kramer Levin and FTI (M. Renzi) re: interco balances and related documentation | 1.00 |
| 10/15/12 | MEL | Call with MoFo, FTI and Kramer Levin to discuss inter-debtor balances. | 1.00 |
| 10/15/12 | MEL | Summarize inter-debtor balances in preparation for meeting at Kramer Levin. | 0.80 |
| 10/15/12 | MEL | Meeting at Kramer Levin (Mannal, Eckstein, Zide) to discuss inter-debtor balances | 1.10 |
| 10/15/12 | MEL | Review inter-debtor balances in preparation for meeting at Kramer Levin. | 1.10 |
| 10/16/12 | ST | Discussion with A. Holtz and M. Landy re: intercompany claims | 0.60 |
| 10/16/12 | HK | Consult with Kramer Levin (Zide, Mannal, Eckstein) and FTI (Renzi) on selected waterfall issues. | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-6 |
| --- | --- |
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/16/12 | HK | Meet with advisors to junior secured Bondholders (White & Case, Houlihan Lokey, et al) MoFo (G. Lee), FTI (Renzi). Kramer Levin (Eckstein and Mannal) to review Plan of Reorganization and waterfall issues to be resolved. | 1.60 |
| 10/16/12 | MEL | Meeting at MoFo with Kramer Levin (Eckstein, Mannal, Zide) and Junior Secured professionals (Milbank, Houlihan, etc.) to discuss waterfall. | 1.90 |
| 10/16/12 | MEL | Meeting with A. Holtz and S. Tandberg to discuss intercompany analysis. | 0.60 |
| 10/16/12 | AH | Meeting at MoFo w/ FTI, Centerview and Moelis re: potential adjustments to purchase price and comparisons of anticipated bids | 2.40 |
| 10/16/12 | AH | Follow-up meeting after JSB meeting at MoFo w/ FTI, Centerview and Moelis | 1.00 |
| 10/16/12 | AH | Meet w/ S. Tandberg and M. Landy re: intercompany claims | 0.60 |
| 10/16/12 | ST | Participate in meeting with CV, including K. Chopra, to discuss bid value adjustments and assumed liabilities. | 2.90 |
| 10/16/12 | ST | Participate in meeting with Houlihan, KL, Moelis, and AP team to discuss issues related to junior secured notes and recovery levers. | 2.30 |
| 10/16/12 | ST | Provide comments to revised plan discussion presentation. | 0.40 |
| 10/17/12 | ST | Create projected asset recovery by collateral silo schedule for KL. | 0.80 |
| 10/17/12 | ST | Reconcile projected asset balances schedule for Moelis. | 0.50 |
| 10/17/12 | ST | Participate on call with S. Zide from KL to discuss adjustments to asset collateral schedule. | 0.30 |
| 10/17/12 | ST | Research other GUC incremental recoveries in scenarios models. | 0.40 |
| 10/17/12 | ST | Update asset recovery schedule to include an illustrative waterfall chart. | 0.70 |
| 10/17/12 | AH | Review analysis of recovery scenarios prepared by S. Tandberg | 0.30 |
| 10/17/12 | ST | Review summary of key bond holder and trading information from Moelis. | 0.40 |
| 10/18/12 | MSE | Review intercompany claims. | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-6 |
| --- | --- |
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/18/12 | ST | Analyze FHA/VA portfolio recoveries for KL. | 1.40 |
| 10/19/12 | ST | Research admin expense accrual information for KL. | 1.20 |
| 10/19/12 | ST | Participate on call with FTI, including T. Meerovich, and CV to discuss purchase price adjustments. | 0.90 |
| 10/19/12 | ST | Analyze revised bid analysis and purchase price adjustment model. | 1.80 |
| 10/19/12 | ST | Research KL questions regarding employee liabilities and costs in bid adjustment model. | 0.80 |
| 10/22/12 | ST | Participate on call with A. Waldman from Moelis to discuss MSR changes and bid values. | 0.80 |
| 10/22/12 | ST | Participate on call with D. Mannal to discuss FHA/VA collateral and estimated recoveries. | 0.40 |
| 10/23/12 | ST | Participate on call with J. Dunlap from KL to discuss waterfall process with FTI. | 0.50 |
| 10/23/12 | ST | Reconcile wind-down budget accrued expenses with purchase price adjustment model. | 0.80 |
| 10/24/12 | ST | Create purchase price allocation variable schedule. | 1.80 |
| 10/25/12 | ST | Prepare question and request list for FTI in preparation for revised waterfall meeting. | 0.80 |
| 10/25/12 | ST | Participate on call with S. Mates from Blackstone to discuss waterfall model issues. | 0.70 |
| 10/25/12 | ST | Meeting with A. Waldman to discuss required waterfall materials and meetings. | 1.20 |
| 10/26/12 | ST | Research historical asset recovery allocations. | 1.80 |
| 10/26/12 | ST | Review Ocwen bid purchase price allocation schedule. | 0.80 |
| 10/26/12 | ST | Reconcile Ocwen bid purchase price allocation schedule. | 0.90 |
| 10/29/12 | ST | Participate on call with FTI, including B. Nolan, and CV, including K. Chopra, to discuss timing and issues related to revised waterfall materials. | 0.60 |
| 10/29/12 | ST | Review Ocwen purchase price analysis from Centerview. | 1.30 |
| 10/29/12 | ST | Review Berkshire purchase price analysis from Centerview. | 0.80 |
| 10/29/12 | MSE | Call with FTI (including W. Nolan), Moelis and Centerview regarding updated waterfall model. | 0.50 |
| 10/30/12 | ST | Create revised template output schedules for Moelis. | 1.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-6 | |
| Re: | Claims & Recoveries | |
| Client/Matter # | 007351.00010 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/12 | ST | Participate on call with Moelis, including A. Waldman, to discuss purchase price allocations and revised recovery analysis process. | 1.10 |
| 10/31/12 | ST | Participate on call with FTI, including B. Nolan, for update on the waterfall revision. | 0.40 |
| 10/31/12 | MSE | Call with FTI to discuss waterfall status. | 0.50 |
| 10/31/12 | ST | Revise Moelis waterfall scenario output. | 1.30 |
| | | **Total Hours** | **110.30** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-6

Re:                  Claims & Recoveries
Client/Matter #      007351.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 2.10 | 920.00 | 1,932.00 |
| Alan Holtz | 10.70 | 920.00 | 9,844.00 |
| Marc E Landy | 11.00 | 665.00 | 7,315.00 |
| Scott Tandberg | 65.30 | 455.00 | 29,711.50 |
| Michael S Eisenberg | 21.20 | 345.00 | 7,314.00 |
| **Total Hours & Fees** | **110.30** | | **56,116.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2044316-7

Re:                          Misc. Motions
Client/Matter #              007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/01/12 | AH | Evaluate financing amendment fee | 0.40 |
| 10/01/12 | ST | Draft summary email responding to questions relating to PwC foreclosure review. | 0.60 |
| 10/01/12 | AH | Discuss financing amendment fee with J. Dermont (Moelis) | 0.30 |
| 10/02/12 | ST | Review case status summary from KL. | 0.50 |
| 10/02/12 | HK | Consider impact of FTI responses to questions regarding segregation of cash and sources of cash for PwC fees. | 0.50 |
| 10/03/12 | HK | Consult with Mannal, Kramer Levin on various case issues. | 0.50 |
| 10/04/12 | ST | Meet with M. Eisenberg from AP to discuss case status and project plan. | 0.40 |
| 10/04/12 | ST | Review revised PwC supplemental objection. | 0.40 |
| 10/04/12 | MSE | Review PWC foreclosure file review objection. | 0.40 |
| 10/04/12 | MSE | Meet with S. Tandberg to discuss misc. motions. | 0.40 |
| 10/05/12 | ST | Review draft guiding principles for plan alternative plan formulation from Moelis. | 0.40 |
| 10/05/12 | ST | Review UCC case update from KL. | 0.50 |
| 10/08/12 | ST | Review Nationstar omnibus transitional amendment. | 0.40 |
| 10/09/12 | ST | Review case summary update from KL. | 0.30 |
| 10/10/12 | ST | Review UCC letter to Federal Reserve Board re: PwC foreclosure review. | 0.30 |
| 10/10/12 | ST | Review Paulson letter to the Debtors regarding Debtors counsel and conflicts of interest. | 0.40 |
| 10/11/12 | ST | Prepare subservicing escrow questions for FTI. | 0.40 |
| 10/15/12 | MSE | Research servicing portfolio income related to subservicing. | 1.10 |
| 10/15/12 | ST | Review management talking points memo. | 0.30 |
| 10/17/12 | ST | Review KL case update summary. | 0.30 |
| 10/18/12 | ST | Research legal services section of shared services agreement. | 0.70 |
| 10/19/12 | ST | Review constituent objections to the standing motion. | 0.50 |
| 10/22/12 | MA | Reviewed draft Moelis presentation on the auction process for ResCap. | 0.50 |
| 10/23/12 | ST | Review case update summary from KL. | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2044316-7

Re:                       Misc. Motions
Client/Matter #           007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/23/12 | ST | Review order denying borrowers committee. | 0.30 |
| 10/31/12 | ST | Review KL case update summary. | 0.60 |
| | | **Total Hours** | **11.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2044316-7

Re:                Misc. Motions
Client/Matter #        007351.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.00 | 920.00 | 920.00 |
| Alan Holtz | 0.70 | 920.00 | 644.00 |
| Mercedes Arango | 0.50 | 665.00 | 332.50 |
| Scott Tandberg | 7.70 | 455.00 | 3,503.50 |
| Michael S Eisenberg | 1.90 | 345.00 | 655.50 |
| **Total Hours & Fees** | **11.80** | | **6,055.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #          2044316-8

Re:                Proposed Asset Sales
Client/Matter #    007351.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/15/12 | AH | Call w/ J. Dermont (Moelis), D. Mannal and K. Eckstein (Kramer Levin) and FTI/Centerview/MoFo re: asset sale adjustments | 0.90 |
| 10/16/12 | MSE | Meeting with MoFo, FTI, Moelis, Kramer Levin regarding Sale Bid Analysis. | 2.70 |
| 10/19/12 | MSE | Call with FTI (including T. Meerovich) and Centerview (K. Chopra) regarding bid analysis. | 0.90 |
| 10/19/12 | ST | Review initial bid packages from Ocwen and consortium legacy portfolio. | 0.80 |
| 10/20/12 | ST | Participate on call with Moelis, including J. Dermont, and CV, including K. Chapra, to discuss master servicing advance bid value vs. run off. | 0.60 |
| 10/20/12 | ST | Review summary of bids and legal considerations presentation. | 0.40 |
| 10/22/12 | MSE | Review MSR values for proposed asset sales. | 0.70 |
| 10/22/12 | MSE | Review updated bid analysis. | 0.90 |
| 10/22/12 | MSE | Review summary of bid proposals presentation. | 1.90 |
| 10/22/12 | ST | Participate on call with Moelis, including J. Dermont, and KL to discuss issues with initial bids. | 0.50 |
| 10/22/12 | ST | Participate on call with J. Taylor from KL to discuss bid value allocation. | 0.60 |
| 10/22/12 | ST | Reconcile purchase price adjustments and assumed liabilities in FTI bid analysis model. | 2.80 |
| 10/22/12 | AH | Review bids and report on bid comparisons | 0.80 |
| 10/23/12 | AH | Review auction status updates | 1.00 |
| 10/23/12 | ST | Review revised APAs from 2nd round of bidding. | 0.70 |
| 10/23/12 | ST | Participate in meeting with FTI, including T. Meerovich, to review modifications to bid analysis model. | 0.80 |
| 10/23/12 | ST | Review ResCap Board slides outlining proposed purchase price adjustments for bidding. | 0.90 |
| 10/23/12 | ST | Create schedule for KL outlining incremental bidding. | 0.70 |
| 10/23/12 | ST | Participate in morning platform auction session with Nationstar, Ocwen, and advisors. | 3.50 |
| 10/23/12 | ST | Participate in evening platform auction session with | 4.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-8

Re:                    Proposed Asset Sales
Client/Matter #        007351.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Nationstar, Ocwen, and advisors. | |
| 10/23/12 | MA | Reviewed emails and status updates related to the auction process for the servicing platform. | 0.50 |
| 10/24/12 | ST | Participate in final platform auction session with Ocwen, Nationstar, and advisors. | 3.40 |
| 10/24/12 | ST | Meet with AP team, including M. Eisenberg, to discuss auction results and ramifications. | 0.50 |
| 10/24/12 | MSE | Discuss status of bid results with S. Tandberg. | 0.60 |
| 10/25/12 | ST | Participate in whole loan portfolio auction with Berkshire and DLJ consortium. | 3.80 |
| 10/25/12 | ST | Discuss whole loan purchase price allocation scenarios with A. Waldman of Moelis and S. Zide of KL. | 1.10 |
| | | **Total Hours** | **36.80** |



*When it really matters.*

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-8

Re:                  Proposed Asset Sales
Client/Matter #      007351.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 2.70 | 920.00 | 2,484.00 |
| Mercedes Arango | 0.50 | 665.00 | 332.50 |
| Scott Tandberg | 25.90 | 455.00 | 11,784.50 |
| Michael S Eisenberg | 7.70 | 345.00 | 2,656.50 |
| **Total Hours & Fees** | **36.80** | | **17,257.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2044316-9

Re:                     UCC Meetings
Client/Matter #         007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/02/12 | AH | Weekly UCC Co-chair call | 1.00 |
| 10/02/12 | MA | Participated on UCC co-chair call. | 1.00 |
| 10/03/12 | AH | Participate in UCC meeting at Kramer Levin | 6.70 |
| 10/03/12 | HK | Attend presentation by Debtors and their advisors to UCC with respect to: (i) business performance update, (ii) sale process update, (iii) wind-down plan, (iv) foreclosure review update, (v) POR status, (vi) UCC communication process. | 3.50 |
| 10/03/12 | HK | Attend and participate in UCC meeting with advisors with respect to:  (i) issues raised by meeting with Debtors, (ii) PwC motion, (iii) executive compensation, (iv) Barclays DIP amendment, (v) Examiner submission requests, (vi) RMBS update. | 3.40 |
| 10/03/12 | MEL | Participate in UCC meeting | 6.90 |
| 10/03/12 | ST | Participate in meeting for Debtors' presentation to the UCC on status of business and case. | 4.00 |
| 10/10/12 | AH | Weekly call w/ UCC Co-chairs | 1.60 |
| 10/10/12 | MEL | Participate in portion of UCC chairperson call. | 1.20 |
| 10/10/12 | ST | Participate on call with UCC co-chairs and UCC advisors to discuss case issues. | 1.40 |
| 10/11/12 | MEL | Participate on UCC call. | 2.70 |
| 10/11/12 | ST | Participate on a portion of call with UCC and UCC advisors for weekly meeting to discuss case issues. | 1.70 |
| 10/11/12 | AH | Participate in part of weekly UCC meeting (telephonic) | 2.00 |
| 10/16/12 | HK | Participate in update call with UCC Co-Chairs (Dubel, Becker) and Kramer Levin (Eckstein, Mannal) and Moelis (Dermont) to provide status update on case issues and prepare for 10/17 UCC telephonic meeting. | 1.10 |
| 10/16/12 | AH | Weekly meeting (telephonic) w/ UCC co-chairs to prepare for UCC meeting | 1.20 |
| 10/16/12 | ST | Participate on UCC co-chair call with UCC advisors and co-chairs to discuss case issues. | 1.10 |
| 10/17/12 | ST | Participate on weekly UCC call with UCC advisors and member to discuss case issues. | 2.60 |
| 10/17/12 | HK | Attend (telephonically) the UCC update meeting covering ResCap presentation, sales update, management. | 2.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-9 |
|---|---|
| Re: | UCC Meetings |
| Client/Matter # | 007351.00015 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | compensation issues, plan negotiations and Citi collateral review. | |
| 10/17/12 | AH | Weekly UCC meeting (telephonic) | 2.80 |
| 10/22/12 | ST | Participate on call with UCC and UCC advisors to discuss auction and exec comp issues. | 1.10 |
| 10/22/12 | AH | UCC sale update call | 1.00 |
| 10/23/12 | AH | UCC Co-chair call (started and rescheduled) | 0.10 |
| 10/23/12 | HK | Participate in a portion of UCC co-chair (Dubel, Becker) call with Kramer Levin (Mannal, Eckstein) and Moelis (Dermont) regarding platform auction status, agenda for 10/24/12 UCC meeting, executive comp and other issues. | 1.30 |
| 10/23/12 | AH | Weekly UCC co-chair call | 1.90 |
| 10/24/12 | AH | Participate in weekly UCC meeting (telephonic) | 2.50 |
| 10/24/12 | HK | Participate in UCC meeting.  Topics included: platform auction results, waterfall analysis, Plan of Reorganization issues. | 2.30 |
| 10/24/12 | ST | Participate on weekly UCC call with UCC and UCC advisors to discuss case issues. | 2.50 |
| 10/29/12 | HK | Participate in UCC telephonic meeting involving presentation by representatives (Paulson) of unsecured bondholders on pending motion for mediator, inter-creditor issues, and related topics. | 0.90 |
| 10/29/12 | HK | Participate in UCC telephonic meeting.  Topics included: ResCap management compensation; UCC co-chair meeting with ResCap Directors; future meetings. | 0.70 |
| 10/29/12 | MSE | Participate on a portion of UCC Call. | 0.90 |
| 10/29/12 | AH | Participate on Weekly UCC Call | 2.30 |
| 10/29/12 | ST | Participate on call with UCC, UCC advisors, and Paulson group to discuss intercreditor and representation issues. | 0.50 |
| 10/29/12 | ST | Participate on weekly call with UCC and UCC advisors to discuss case issues. | 0.80 |
| | | **Total Hours** | **66.70** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2044316-9

Re:                          UCC Meetings
Client/Matter #              007351.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 15.20 | 920.00 | 13,984.00 |
| Alan Holtz | 23.10 | 920.00 | 21,252.00 |
| Marc E Landy | 10.80 | 665.00 | 7,182.00 |
| Mercedes Arango | 1.00 | 665.00 | 665.00 |
| Scott Tandberg | 15.70 | 455.00 | 7,143.50 |
| Michael S Eisenberg | 0.90 | 345.00 | 310.50 |
| **Total Hours & Fees** | **66.70** | | **50,537.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2044316-10

Re:                          Court Hearings
Client/Matter #              007351.00016

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/04/12 | ST | Review transcript of 9/27 hearing. | 0.30 |
| 10/15/12 | ST | Review October 12 hearing transcript. | 0.40 |
| 10/18/12 | ST | Review 10/17 hearing summary from KL. | 0.40 |
| | | **Total Hours** | **1.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2044316-10

Re:                          Court Hearings
Client/Matter #              007351.00016

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 1.10 | 455.00 | 500.50 |
| **Total Hours & Fees** | **1.10** | | **500.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-11

Re:                    RMBS Settlement
Client/Matter #        007351.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/12 | MSE | Analyze RMBS Steering Committee Investors' Statement in Support of Settlement. | 1.40 |
| 10/31/12 | ST | Review Aurelius RMBS subordination motion. | 0.70 |
| 10/31/12 | TMT | Review of supporting materials related to $8.7B RMBS settlement amount | 1.50 |
| | | **Total Hours** | **3.60** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-11 |
|---|---|
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Toaso | 1.50 | 455.00 | 682.50 |
| Scott Tandberg | 0.70 | 455.00 | 318.50 |
| Michael S Eisenberg | 1.40 | 345.00 | 483.00 |
| **Total Hours & Fees** | **3.60** | | **1,484.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-12

Re:                    Collateral Analysis
Client/Matter #        007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/03/12 | ST | Participate on call with Moelis, including A. Waldman, and A&M to discuss ResCap collateral. | 0.40 |
| 10/04/12 | MSE | Analyze cash collateral accounts of Company. | 0.70 |
| 10/04/12 | DS | Prepare response emails to Kramer Levin (Elan Daniels and Jay Amster) regarding cash collateral analysis. | 0.60 |
| 10/05/12 | ST | Review revised BMMZ collateral review memo. | 0.30 |
| 10/05/12 | ST | Review BMMZ, Citi MSR, and GSAP collateral review mark up. | 0.60 |
| 10/08/12 | ST | Review with Moelis key issues related to the plan formulation and negotiations with the Junior Secured Notes. | 0.60 |
| 10/09/12 | MEL | Review recent production of REO in/out SPV | 0.50 |
| 10/09/12 | TMT | Review of documentation produced regarding which Real Estate Owned assets were held in SPV | 1.40 |
| 10/10/12 | TMT | Analysis of owning entity of trading security collateral | 0.90 |
| 10/10/12 | TMT | Analysis of owning entity of servicer advance related collateral | 1.40 |
| 10/10/12 | TMT | Analysis of owning entity of international HFS collateral | 1.10 |
| 10/10/12 | TMT | Analysis of owning entity of Government claim collateral | 1.60 |
| 10/10/12 | MEL | Call with FTI (Renzi) to discuss status of open requests re: collateral analysis. | 0.80 |
| 10/10/12 | TMT | Analysis of owning entity of HFS collateral | 1.90 |
| 10/10/12 | MSE | Call with Moelis (including S. Hasan) regarding collateral market value. | 0.30 |
| 10/10/12 | ST | Participate on call with M. Renzi from FTI and AP team to discuss outstanding items and ongoing requests for the collateral analysis and MOR. | 0.80 |
| 10/16/12 | ST | Research Ally revolver island post-petition collateral roll-forward and cash performance. | 1.80 |
| 10/16/12 | ST | Analysis of  junior secured note collateral issues. | 0.40 |
| 10/17/12 | ST | Update revolver collateral analysis for FTI comments. | 0.60 |
| 10/18/12 | ST | Review JPM and Wells Fargo account information as part of collateral review. | 0.60 |
| 10/18/12 | ST | Respond to GNMA revolver and LOC collateral questions from Moelis. | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-12 |
| --- | --- |
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/18/12 | MEL | Analyze trading prices for bonds exchanged into Junior Secured Notes. | 2.10 |
| 10/18/12 | MEL | Conduct relativity searches to identify documents related to Junior Secured Note exchange. | 4.80 |
| 10/18/12 | ST | Participate on call with FTI, including M. Renzi, and Moelis to discuss FHA/VA portfolio. | 0.90 |
| 10/18/12 | MSE | Research GNMA servicer advances collateral. | 0.60 |
| 10/18/12 | TMT | Analysis of potential Original Issue Discount related to May 2008 exchange offer | 2.30 |
| 10/18/12 | TMT | Analysis of trading prices of ResCap's outstanding securities prior to May 2008 exchange offer | 3.50 |
| 10/18/12 | DS | Traced cash amounts from Wells Fargo Bank Account transfer information to JP Morgan post petition accounts to communicate the results to Elan Daniels (Kramer Levin). | 0.50 |
| 10/18/12 | MEL | Discuss junior secured note collateral issues with S. Tandberg. | 0.40 |
| 10/19/12 | TMT | Analysis of 8-K announcing exchange offer results | 0.60 |
| 10/19/12 | DS | Compiled information from prospectuses regarding guarantors of Junior Secured Notes from the 2008 Exchange Offer. | 2.90 |
| 10/19/12 | TMT | Analysis of weighted average of trading prices of ResCap's outstanding securities prior to May 2008 exchange offer | 2.70 |
| 10/19/12 | DS | Constructed slides for ResCap Public Debt presentation sent to Kramer Levin. | 1.70 |
| 10/19/12 | DS | Obtain daily pricing information from Bloomberg for all Junior Secured Bonds in 2008 exchange offer for ResCap Public Debt analysis. | 2.40 |
| 10/19/12 | TMT | Prepare draft presentation of issues surrounding June 2008 exchange offer | 2.10 |
| 10/19/12 | TMT | Analysis of potential Original Issue Discount related to May 2008 exchange offer | 2.40 |
| 10/19/12 | TMT | Analysis of press release announcing exchange offer results | 0.80 |
| 10/19/12 | MSE | Research financial statements regarding Junior Secured Notes historic transactions. | 1.80 |
| 10/19/12 | MSE | Review Junior Secured Notes historic transactions. | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-12 | |
| Re: | Collateral Analysis | |
| Client/Matter # | 007351.00018 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/19/12 | MSE | Call with Kramer Levin (including E. Daniels) regarding Junior Secured Notes bond prices. | 0.80 |
| 10/19/12 | TMT | Analysis of trading prices of June 2008 newly issued Junior Secured and Senior Secured notes | 2.60 |
| 10/19/12 | MEL | Revise analysis of Junior Secured Note exchange. | 4.20 |
| 10/19/12 | MEL | Participate in conference call with FTI and Company regarding collateral database questions. | 0.50 |
| 10/19/12 | MEL | Review documents associated with June 6 debt exchange. | 2.80 |
| 10/19/12 | ST | Participate on call with FTI, including M. Renzi, and KL to discuss FHA/VA and REO questions. | 0.60 |
| 10/19/12 | MEL | Search for documents in Relativity related to June 6, 2008 debt exchange | 2.40 |
| 10/21/12 | MEL | Document review related to June 6, 2008 debt exchange. | 1.20 |
| 10/21/12 | TMT | Analysis of potential Original Issue Discount related to May 2008 exchange offer | 1.00 |
| 10/22/12 | TMT | Analysis of press release announcing exchange offer results | 1.60 |
| 10/22/12 | TMT | Analysis to reconcile June 2008 amount tendered versus total amount of outstanding debt and new debt issued | 4.20 |
| 10/22/12 | TMT | Review of offering memorandum for terms and conditions of June 2008 exchange | 2.90 |
| 10/22/12 | DS | Reviewed SEC Edgar filings for prospectuses relating to Junior Secured Bonds in the 2008 Exchange offer. | 1.20 |
| 10/22/12 | TMT | Analysis of potential Original Issue Discount related to May 2008 exchange offer | 2.50 |
| 10/22/12 | DS | Performed research on Bloomberg regarding Original Issue Discounts on Junior Secured Bonds involved in the 2008 exchange offer. | 2.40 |
| 10/22/12 | MEL | Discuss junior secured notes OID with S. Tandberg | 0.40 |
| 10/22/12 | TMT | Analysis of 8-K announcing exchange offer results | 1.80 |
| 10/22/12 | ST | Meet with AP team, including M. Landy, to discuss junior secured notes OID. | 0.40 |
| 10/22/12 | MEL | Prepare reconciliation of debt tendered and issued in connection with June 6, 2008 exchange | 3.40 |
| 10/22/12 | MEL | Prepare analysis of OID as directed by Kramer Levin (E. | 4.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-12 |
|---|---|

| Re: | Collateral Analysis |
|---|---|
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Daniels) | |
| 10/22/12 | MEL | Participate in conference call regarding June 6, 2008 debt exchange with Kramer Levin (E. Daniels, M. Chass and B. Herzog.) | 1.50 |
| 10/23/12 | TMT | Review of Junior Secured indenture for terms and conditions of the new security | 1.80 |
| 10/24/12 | MEL | Analyze OID | 0.90 |
| 10/24/12 | TMT | Analysis of cash amount paid in connection with Junior Secured exchange offer in June 2008 | 1.20 |
| 10/24/12 | TMT | Analysis of potential original issue discount related to Junior Secured notes issued in June 2008 | 1.50 |
| 10/24/12 | HK | Analyze selected collateral issues. | 0.50 |
| 10/25/12 | TMT | Analysis of potential original issue discount related to Junior Secured notes issued in June 2008 | 1.60 |
| 10/25/12 | TMT | Production of schedules listing advances amounts by deal which may constitute potential preferences | 1.00 |
| 10/25/12 | AM | Create reconciliation analysis for junior notes involved in debt exchange | 2.20 |
| 10/25/12 | AM | Review of ResCap BOD minutes from 2008 for information on debt exchange transaction | 1.10 |
| 10/25/12 | DO | Analyze O.I.D. issue on Bond exchange. | 0.40 |
| 10/26/12 | DO | Review O.I.D. issues of Junior Secured Bonds. | 0.20 |
| 10/26/12 | DO | Continued review of O.I.D. issue of Junior Secured Bonds. | 0.20 |
| 10/26/12 | ST | Review reply to collateral related standing motion objections by KL. | 0.40 |
| 10/26/12 | TMT | Review of complaint regarding Junior Secured collateral | 1.20 |
| 10/26/12 | ST | Review revised draft JSN collateral adversary complaint. | 0.50 |
| 10/28/12 | HK | Analyze OID issue and related collateral challenge disputes. | 2.30 |
| | | **Total Hours** | **111.40** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2044316-12

Re:                      Collateral Analysis
Client/Matter #          007351.00018

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 2.80 | 920.00 | 2,576.00 |
| Denis O'Connor | 0.80 | 920.00 | 736.00 |
| Marc E Landy | 30.40 | 665.00 | 20,216.00 |
| Todd Toaso | 47.60 | 455.00 | 21,658.00 |
| Tony Muzzin | 3.30 | 455.00 | 1,501.50 |
| Scott Tandberg | 9.60 | 455.00 | 4,368.00 |
| Michael S Eisenberg | 5.20 | 345.00 | 1,794.00 |
| Davin Strouse | 11.70 | 270.00 | 3,159.00 |
| **Total Hours & Fees** | **111.40** | | **56,008.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-13 |
|---|---|

| Re: | Forensic Investigation - General |
|---|---|
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/12 | HK | Analyze available information related to 2006-2012 ResCap cash sources and uses. | 1.10 |
| 10/01/12 | HK | Meet with M. Arango, D. O'Connor and M. Landy to discuss next steps on historical profitability analysis for ResCap. | 0.70 |
| 10/01/12 | HK | Design approach to further analyze 2006-2012 ResCap cash sources and uses. | 1.10 |
| 10/01/12 | TMT | Analysis of cash impact of GMAC/Ally capital contributions | 3.70 |
| 10/01/12 | TMT | Analysis of GMAC/Ally's use of TARP funds | 3.30 |
| 10/01/12 | DO | Meet with H. Kelly, M. Arango, and M. Landy to review email from counsel requesting analysis of cash flows and agree upon action plan to address counsel's request | 0.70 |
| 10/01/12 | DO | Review 10-K's to analyze high level movements to cash flows pursuant to email from K. Eckstein (KL) | 0.90 |
| 10/01/12 | DO | Meeting with M. Arango and B. Fawad to review profitability/cash flows of historical business requested by counsel | 0.60 |
| 10/01/12 | DO | Review slides presented to investors during 2008 - 2009 to assess Ally capital contributions and securitization profitability | 1.20 |
| 10/01/12 | DO | Analyze Income Statements, State of Cash Flows and Notes to financials to access business segment's historical profitability and contribution for period 2004 - 2012 | 2.10 |
| 10/01/12 | MA | Followed up with B. Fawad on next steps regarding ResCap profitability and cash flow analysis for Kramer (K. Eckstein). | 0.70 |
| 10/01/12 | MA | Discussed next steps on ResCap profitability analysis with Moelis (S. Hasan) and M. Landy. | 0.50 |
| 10/01/12 | MA | Met with B. Fawad and D. O'Connor to discuss ResCap profitability and cash flow analysis for Kramer (K. Eckstein). | 0.60 |
| 10/01/12 | MA | Met with H. Kelly, D. O'Connor and M. Landy to discuss next steps on historical profitability analysis for ResCap. | 0.70 |
| 10/01/12 | BAF | Analyze 2007 10K and 10Qs in regards to ResCap's operating profitability | 3.00 |
| 10/01/12 | BAF | Meet with M. Arango in response to KL Email re: ResCap | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-13 |
|---|---|
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | operating cash flow | |
| 10/01/12 | BAF | Meet with M. Arango and D. O'Connor re: response to KL cash flow email | 0.60 |
| 10/01/12 | BAF | Prepare work plan re: operating cash flow | 1.00 |
| 10/01/12 | MEL | Call with H. Kelly, D. O'Connor and M. Arango to discuss approach to analysis requested by K. Eckstein e-mail. | 0.70 |
| 10/01/12 | MEL | Plan for historical profitability analysis requested by K. Eckstein. | 0.30 |
| 10/01/12 | MEL | Call with S. Hassan from Moelis and M. Arango to discuss analysis requested by K. Eckstein e-mail. | 0.50 |
| 10/02/12 | BAF | Review tangible net worth calculation for ResCap | 0.50 |
| 10/02/12 | BAF | Prepare graph of capital contributions related to TARP funds | 0.50 |
| 10/02/12 | BAF | Analysis of 10Ks and 10Qs regarding tangible net worth | 5.00 |
| 10/02/12 | MA | Reviewed Ally BOD presentation related to ResCap. | 1.80 |
| 10/02/12 | BAF | Analysis of 10Ks and 10Qs in response to KL email regarding ResCap operations | 4.00 |
| 10/02/12 | MA | Reviewed 2007 and 2008 credit and bank analyst reports on ResCap. | 1.00 |
| 10/02/12 | MA | Reviewed ResCap and GMAC investor presentations from 2006 through 2009. | 2.10 |
| 10/02/12 | MA | Reviewed 2006 credit and bank analyst reports on ResCap. | 1.00 |
| 10/02/12 | MA | Met with D. O'Connor to discuss draft ResCap profitability analysis. | 0.70 |
| 10/02/12 | DO | Review Moelis reports to incorporate into pre-petition performance review | 0.60 |
| 10/02/12 | DO | Meeting with M. Arango to address counsel's request for business and profitability analysis | 0.70 |
| 10/02/12 | DO | Review MD&A to assess segment profitability | 0.60 |
| 10/02/12 | DO | Review segment P&L for period 2004 - 2011 to support responses to counsel's questions on pre-petition performance | 0.50 |
| 10/02/12 | MSE | Analyze pre-petition statement of cash flows. | 1.60 |
| 10/02/12 | TMT | Analysis of cash flow related to HFS and HFI assets during 2008 | 1.30 |
| 10/02/12 | TMT | Analysis of cash flow related to HFS and HFI assets during | 1.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-13 |
|---|---|
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 2007 | |
| 10/02/12 | TMT | Analysis of cash flow related to HFS and HFI assets during 2005 | 2.20 |
| 10/02/12 | TMT | Analysis of cash flow related to HFS and HFI assets during 2006 | 1.80 |
| 10/03/12 | TMT | Analysis of cash flow related to HFS and HFI assets during 2011 and Q1-2 2012 | 2.90 |
| 10/03/12 | TMT | Analysis of cash flow related to HFS and HFI assets during 2009 | 1.80 |
| 10/03/12 | TMT | Analysis of cash flow related to HFS and HFI assets during 2010 | 1.90 |
| 10/03/12 | TMT | Analysis of cash flow related to HFS and HFI assets during 2008 | 2.50 |
| 10/03/12 | DO | Meet with B. Fawad regarding analysis for counsel | 0.30 |
| 10/03/12 | DO | Meet with B. Fawad, and conferenced in M. Arango, to review support to cash flow/P&L analysis of debtors pre-filing requested by KL | 0.70 |
| 10/03/12 | DO | Map out power point slide content in response to KL's email request to assess pre-filing cash flows. | 1.80 |
| 10/03/12 | DO | Map Ally Capital Contributions to ResCap from Ally Board book to 10K. | 0.70 |
| 10/03/12 | DO | Analyze relationship of Ally TARP funding; for capital contribution to ResCap and ResCap Tangible Net Worth Tests | 1.10 |
| 10/03/12 | MA | Researched putback expenses/cash outlays and professional fees for ResCap from 2006-2009. | 1.60 |
| 10/03/12 | MA | Discussed next steps on ResCap profitability analysis with D. O'Connor and B. Fawad. | 0.70 |
| 10/03/12 | BAF | Meet with D. O'Connor re: TNW injections | 0.30 |
| 10/03/12 | BAF | Prepare draft presentation re: ResCap operations. | 4.00 |
| 10/03/12 | BAF | Meet with M. Arango and D. O'Connor re: tangible net worth calculation for profitability analysis presentation | 0.80 |
| 10/03/12 | BAF | Update draft presentation re: ResCap operations. | 2.00 |
| 10/03/12 | BAF | Update draft presentation re: ResCap operating profitability | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-13

Re:                 Forensic Investigation - General
Client/Matter #     007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/03/12 | BAF | Review 2008 public filings in response to KL email re: ResCap's operating cash flow | 4.00 |
| 10/03/12 | MEL | Analyze income statement from 2005 through 2011 in connection with analyses requested by Ken. Eckstein. | 0.80 |
| 10/03/12 | MEL | Analyze cash flows from 2005 through 2011 in connection with analyses requested by Ken. Eckstein. | 0.50 |
| 10/03/12 | DS | Researched relativity for information relating to Moelis inquiry regarding cash flows and support from Ally. | 2.30 |
| 10/03/12 | LB | Compile dividends paid to parent 2004-2008 for analysis. | 1.10 |
| 10/03/12 | LB | Compile other expenses 2004-2008 for analysis. | 1.00 |
| 10/04/12 | DS | Complied information from 2004-2011 ResCap Income Statements for analysis. | 1.00 |
| 10/04/12 | DS | Review the 2005-2011 Equity Rollforward. | 1.20 |
| 10/04/12 | MEL | Review cash flow analyses from 2005 through 2011. | 3.80 |
| 10/04/12 | MEL | Review analyses of put back obligations and related cash flows. | 2.70 |
| 10/04/12 | BAF | Update TARP section of "Historical Ally/ResCap Relationship" draft presentation | 1.00 |
| 10/04/12 | BAF | Update draft presentation with tangible net worth graph | 0.80 |
| 10/04/12 | BAF | Analysis of 10Q and 10K statements re: representations & warranty expenses | 4.00 |
| 10/04/12 | BAF | Prepare draft presentation in response to KL inquiry re: capital contributions | 3.50 |
| 10/04/12 | BAF | Prepare draft presentation regarding use of TARP funds | 1.90 |
| 10/04/12 | BAF | Meet with M. Arango and D. O'Connor re: ResCap profitability analyses. | 0.80 |
| 10/04/12 | MA | Reviewed data on PLS and GSE representation and warranty repurchases for ResCap (2006-2011). | 0.50 |
| 10/04/12 | MA | Worked on profitability analysis and capital contributions from parent for ResCap from 2005 through 2011. | 1.70 |
| 10/04/12 | MA | Discussed next steps regarding draft profitability analysis with D. O'Connor and B. Fawad. | 0.80 |
| 10/04/12 | MA | Reviewed draft profitability analysis. | 1.70 |
| 10/04/12 | DO | Analyze related party disclosures to further assess | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-13

Re:                     Forensic Investigation - General
Client/Matter #         007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | transactions and value exchanges between ResCap, Ally/GMAC affiliates. | |
| 10/04/12 | DO | Continue mapping Ally contributions (capital; debt forgiveness; asset acquisitions; etc) to ResCap from 10-K disclosures to schedules prepared by counsel. | 1.80 |
| 10/04/12 | DO | Meeting with B. Fawad and M. Arango to review responses and analyses prepared in response to prepetition operating and cash flow questions posed by Committee Counsel. | 0.80 |
| 10/04/12 | MSE | Analyze historical cash flow statements. | 1.90 |
| 10/04/12 | TMT | Analysis of Net Income/Loss impact on Total Equity during 2007 | 1.70 |
| 10/04/12 | TMT | Analysis of Net Income/Loss impact on Total Equity during 2008 | 2.20 |
| 10/04/12 | HK | Analyze historical cash position of ResCap. | 1.30 |
| 10/04/12 | TMT | Analysis of Net Income/Loss impact on Total Equity during 2006 | 1.40 |
| 10/04/12 | TMT | Analysis of Net Income/Loss impact on Total Equity during 2005 | 1.50 |
| 10/05/12 | TMT | Analysis of Net Income/Loss impact on Total Equity during 2012 | 1.40 |
| 10/05/12 | TMT | Analysis of Net Income/Loss impact on Total Equity during 2010 | 1.20 |
| 10/05/12 | TMT | Analysis of Net Income/Loss impact on Total Equity during 2009 | 1.20 |
| 10/05/12 | MSE | Analyze sources and uses of cash flow prepetition. | 2.70 |
| 10/05/12 | MSE | Reviewed historical cash impact of mortgage loan originations. | 2.40 |
| 10/05/12 | DO | Review updated analysis addressing operating; cash flows and capital transaction questions raised by Committee Counsel | 0.70 |
| 10/05/12 | DO | Map factoring deck to Bank Deconsolidation documents for presentment to Examiner. | 0.30 |
| 10/05/12 | MEL | Review analyses developed to consider profitability of various lines of business. | 2.30 |
| 10/05/12 | BAF | Review draft presentation re: ResCap operations, TNW | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-13 | |
| | | |
| Re: | Forensic Investigation - General | |
| Client/Matter # | 007351.00020 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | injections, profitability and segment analysis | |
| 10/05/12 | BAF | Meet with D. O'Connor to discuss "Update on Historical Ally/ResCap Relationship" draft presentation | 0.40 |
| 10/05/12 | BAF | Update TARP section of "Update on Historical Ally/ResCap Relationship" draft presentation | 0.70 |
| 10/05/12 | BAF | Make revisions to "Update on Historical Ally/ResCap Relationship" draft presentation | 2.00 |
| 10/05/12 | BAF | Prepare backup documents for KL presentation | 1.50 |
| 10/06/12 | BAF | Review draft "Update on Historical Ally/ResCap Relationship" presentation | 1.00 |
| 10/08/12 | DO | Update Analysis prepared for counsel regarding pre-petition performance | 0.80 |
| 10/08/12 | MSE | Analyze Debtor historical uses of cash. | 2.60 |
| 10/08/12 | BAF | Update ResCap Operations portion of "Update on Historical Ally/ResCap Relationship" draft presentation | 4.00 |
| 10/10/12 | BAF | Review data points in draft presentation to ensure accuracy | 3.00 |
| 10/10/12 | BAF | Update tangible net worth section of "Update on Historical Ally/ResCap Relationship" draft presentation | 1.20 |
| 10/10/12 | BAF | Review documents for KL presentation regarding historical relationship of Ally and ResCap | 1.50 |
| 10/10/12 | MSE | Analyze historical profitability of Debtors cash flow statements. | 2.60 |
| 10/10/12 | DO | Make updates to respond to KL's questions on pre-petition cash flows. | 0.50 |
| 10/10/12 | MEL | Review analysis of cash flows. | 1.20 |
| 10/11/12 | MEL | Investigations team planning meeting including Arango and O'Connor. | 1.40 |
| 10/11/12 | DO | Meeting with M. Arango and M. Landy to address work streams and timing for deliverables to committee counsel. | 1.40 |
| 10/11/12 | MSE | Prepare schedules analyzing historical operational performance of Debtor. | 4.10 |
| 10/11/12 | BAF | Update draft presentation re: TNW injections | 2.50 |
| 10/11/12 | MA | Discussed revised Investigations work plan with M. Landy and D. O'Connor. | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-13 |
| --- | --- |

| Re: | Forensic Investigation - General |
| --- | --- |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/11/12 | TMT | Analysis of GMAC Board of Directors presentation regarding potential ResCap Chapter 11 | 3.80 |
| 10/11/12 | TMT | Review of 2006 reclassification of HFS loans to HFI | 1.10 |
| 10/11/12 | TMT | Review of document production related to HFS valuation | 2.70 |
| 10/12/12 | TMT | Review of 2007-2011 reclassification of HFS loans to HFI | 1.90 |
| 10/12/12 | TMT | Review of Lazard presentations included in GMAC Board of Directors materials | 2.40 |
| 10/15/12 | TMT | Analysis of cash flow impact of capital contributions made to ResCap | 3.60 |
| 10/15/12 | TMT | Prepare revenue and expense database using 2004-2011 audited profit and loss statements | 5.10 |
| 10/15/12 | TMT | Analysis of capital contributions listed on ResCap statements of equity | 2.30 |
| 10/15/12 | BAF | Make revisions to "Update on Historical Ally/ResCap Relationship" draft presentation | 7.00 |
| 10/15/12 | BAF | Update draft historical presentation re: ResCap operations | 3.80 |
| 10/15/12 | MEL | Review status of cash flow analyses. | 1.90 |
| 10/16/12 | BAF | Update draft presentation re: cash flows | 1.50 |
| 10/16/12 | BAF | Prepare backup documents re: KL presentation | 1.50 |
| 10/16/12 | TMT | Production of outline regarding ResCap historical operations review | 1.50 |
| 10/16/12 | TMT | Analysis of changes in ResCap's equity due to capital contributions from 2006 through 2011 | 2.40 |
| 10/16/12 | TMT | Analysis of ResCap's historical sources of funding | 3.10 |
| 10/16/12 | TMT | Analysis of ResCap historical mark to market write-downs on loan portfolio | 3.80 |
| 10/17/12 | TMT | Analysis of ResCap historical mark to market write-downs on loan portfolio | 3.40 |
| 10/17/12 | TMT | Analysis of the changes in ResCap's asset portfolio from 2006 through 2011 | 2.70 |
| 10/17/12 | TMT | Analysis of ResCap's historical sources of funding | 3.40 |
| 10/17/12 | HK | Analyze historical ResCap transactional analysis from 2006-2011. | 2.00 |
| 10/17/12 | HK | Develop approach for further assessing deterioration of | 1.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-13 |
|---|---|

| Re: | Forensic Investigation - General |
|---|---|
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | financial condition in 2006-2011. | |
| 10/17/12 | BAF | Update "Historical Ally/ResCap Relationship" draft presentation | 2.00 |
| 10/18/12 | TMT | Review of ResCap historical mark to market write-downs on loan portfolio | 2.10 |
| 10/18/12 | TMT | Review of the changes in ResCap's asset portfolio from 2006 through 2011 | 3.10 |
| 10/18/12 | MEL | Revise analysis of pre-petition ResCap business operations | 4.60 |
| 10/23/12 | BPJ | Outline of components for draft historical operations review. | 1.80 |
| 10/23/12 | AM | Update powerpoint slide and excel graphs for tangible net worth analysis of ResCap. | 1.80 |
| 10/23/12 | AM | Review of ResCap quarterly reports for information on debt exchange | 1.80 |
| 10/23/12 | AM | Prepare debt exchange analysis. | 3.40 |
| 10/23/12 | AM | Review of ResCap BOD minutes for information on debt exchange | 1.20 |
| 10/23/12 | AM | Review of BOD minutes for ResCap for information on tangible net worth covenant | 0.80 |
| 10/23/12 | AM | Update powerpoint slide and excel graphs for capital contributions from GMAC to ResCap. | 1.20 |
| 10/23/12 | MEL | Review presentation summarizing the deterioration of ResCap's balance sheet from 2006 through 2011 | 2.50 |
| 10/23/12 | MEL | Review changes in ResCap's asset portfolio from 2006 through 2011 | 3.80 |
| 10/23/12 | MEL | Conduct analysis related to ResCap's sources of funding from 2006 through 2011 | 4.20 |
| 10/23/12 | TMT | Review of the changes in ResCap's asset portfolio from 2006 through 2011 | 4.80 |
| 10/23/12 | TMT | Prepare presentation summarizing the deterioration of ResCap's balance sheet from 2006 through 2011 | 3.10 |
| 10/23/12 | TMT | Analysis of ResCap's administrative expenses paid to Ally from 2006 through 2011 | 2.80 |
| 10/23/12 | TMT | Review of the changes in ResCap's sources of funding from 2006 through 2011 | 3.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-13 |
|---|---|
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/23/12 | MSE | Prepare presentation of 2006-2011 historical operation performance. | 5.20 |
| 10/23/12 | MSE | Make revisions to presentation of 2006-2011 historical operation performance. | 1.30 |
| 10/24/12 | MSE | Make revisions to presentation regarding prepetition operating results. | 5.80 |
| 10/24/12 | MSE | Review historical operation performance presentation. | 4.60 |
| 10/24/12 | MA | Make updates to the analysis for Kramer (K. Eckstein) related to ResCap use of cash, profitability and Ally support. | 3.20 |
| 10/24/12 | MA | Review analysis for Kramer (K. Eckstein) related to ResCap use of cash, profitability and Ally support. | 1.50 |
| 10/24/12 | TMT | Prepare analysis of events affecting changes in equity for report on ResCap's historical operations from 2006 through 2011 | 3.10 |
| 10/24/12 | HK | Determine investigation financial analyses which may be available to share with Kramer Levin. | 0.60 |
| 10/24/12 | TMT | Analysis of Ally capital contributions made to ResCap for report on ResCap's historical operations from 2006 through 2011 | 1.70 |
| 10/24/12 | TMT | Analysis of changes in HFS loan portfolio for report on ResCap's historical operations from 2006 through 2011 | 3.50 |
| 10/24/12 | MEL | Review ResCap 2006 10K for historical operations presentation | 2.80 |
| 10/24/12 | MEL | Review ResCap's cumulative net loss from 2006 through 2011 for historical operations presentation. | 3.40 |
| 10/24/12 | MEL | Analysis of cumulative net loss for presentation on ResCap's historical operations from 2006 through 2011 | 2.10 |
| 10/24/12 | MEL | Analyze events affecting changes in equity for presentation on ResCap's historical operations from 2006-2011 | 2.70 |
| 10/24/12 | AM | Review of GMAC BOD minutes for information relating to TARP contributions | 1.20 |
| 10/24/12 | AM | Update of powerpoint presentation slides for capital contributions and net worth covenants. | 1.30 |
| 10/24/12 | AM | Review of quarterly and annual reports from ResCap in 2008 and 2009 for information relating to TARP contributions / | 1.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-13

Re:                Forensic Investigation - General
Client/Matter #        007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | tangible net worth covenants | |
| 10/24/12 | AM | Review of ResCap BOD minutes for information relating to tangible net worth covenants | 1.50 |
| 10/25/12 | AM | Work on summary presentation for ResCap historical operations overview. | 4.30 |
| 10/25/12 | MEL | Work with T. Toaso on the analysis of cumulative net loss for report on ResCap's historical operations from 2006 through 2011 | 2.50 |
| 10/25/12 | MEL | Make updates to draft version of report on ResCap's historical operations from 2006 through 2011 | 1.90 |
| 10/25/12 | MEL | Prepare draft version of report on ResCap's historical operations from 2006 through 2011 | 4.80 |
| 10/25/12 | MEL | Review changes in HFS loan portfolio for historical operations presentation. | 2.30 |
| 10/25/12 | TMT | Analysis of changes in HFS loan portfolio for report on ResCap's historical operations from 2006 through 2011 | 1.10 |
| 10/25/12 | TMT | Draft report on ResCap's historical operations from 2006 through 2011 | 2.70 |
| 10/25/12 | TMT | Draft report on ResCap's historical operations from 2006 through 2011 | 2.90 |
| 10/25/12 | TMT | Analysis of cumulative net loss for report on ResCap's historical operations from 2006 through 2011 | 2.50 |
| 10/25/12 | MA | Discussed deliverables for investigations presentation with J. Rochon, N. Simon and S. Ettari (Kramer). | 0.20 |
| 10/26/12 | MSE | Make revisions to prepetition operating performance presentation. | 3.50 |
| 10/26/12 | MSE | Develop slides regarding capital contributions from Ally analysis. | 3.20 |
| 10/26/12 | MSE | Prepare schedules regarding prepetition Tangible Net Worth analysis. | 3.40 |
| 10/26/12 | TMT | Analysis of Ally capital contributions made to ResCap for report on ResCap's historical operations from 2006 through 2011 | 2.80 |
| 10/26/12 | TMT | Draft report on ResCap's historical operations from 2006 through 2011 | 2.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-13 |
| --- | --- |

| Re: | Forensic Investigation - General |
| --- | --- |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/26/12 | TMT | Analysis of events affecting write-downs of HFI loans for report on ResCap's historical operations from 2006 through 2011 | 3.40 |
| 10/26/12 | HK | Discuss status of financial analysis with Marc Landy. | 0.20 |
| 10/26/12 | HK | Consider impact of Chadbourne & Parke 10/25/12 letter to counsel regarding Examiner's process. | 0.10 |
| 10/26/12 | MEL | Discuss financial analysis with H. Kelly. | 0.20 |
| 10/26/12 | MEL | Work with T. Toaso to analyze events affecting write-downs of HFI loans for historical operations presentation | 3.40 |
| 10/26/12 | MEL | Review Ally capital contributions made to ResCap for historical operations presentation. | 2.40 |
| 10/26/12 | MEL | Make updates to draft presentation on ResCap's historical operations from 2006 through 2011 | 3.00 |
| 10/26/12 | AM | Update of capital contributions chart and excel support for historical operations presentation | 1.80 |
| 10/27/12 | MEL | Discuss Forensic presentation with Harvey Kelly. | 0.90 |
| 10/27/12 | HK | Review presentation materials for meeting with Kramer Levin regarding analysis of historical AFI - ResCap relationship and ResCap tangible net worth changes 2006 - 2011. | 2.10 |
| 10/27/12 | HK | Revise presentation materials for meeting with Kramer Levin regarding analysis of historical AFI - ResCap relationship and ResCap tangible net worth changes 2006 - 2011. | 2.70 |
| 10/27/12 | HK | Discuss investigation presentation with M. Landy. | 0.90 |
| 10/28/12 | TMT | Make revisions to report on ResCap's historical operations from 2006 through 2011 | 1.10 |
| 10/28/12 | TMT | Analysis of Ally capital contributions made to ResCap for report on ResCap's historical operations from 2006 through 2011 | 1.40 |
| 10/28/12 | MSE | Make revisions to pre-pretition operating performance presentation. | 3.10 |
| 10/28/12 | MA | Make comments to draft presentation for Kramer on ResCap operations and relationship with Ally. | 1.00 |
| 10/28/12 | MEL | Make revisions to draft presentation for Kramer on ResCap | 2.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2044316-13

Re:                          Forensic Investigation - General
Client/Matter #              007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | operations and relationship with Ally. | |
| 10/29/12 | MEL | Analysis of Ally Bank cost of funding during the period of 2006 through 2011 | 1.50 |
| 10/29/12 | MEL | Make updates to draft presentation of ResCap's historical operations. | 2.50 |
| 10/29/12 | MSE | Prepare schedules regarding prepetition liquidity balances and contributions. | 3.70 |
| 10/29/12 | MSE | Review prepetition operating performance presentations. | 1.10 |
| 10/29/12 | DO | Review deck prepared for counsel outlining historical activity-Res Cap (operating performance , capital activity and cash flows) to ensure accuracy | 1.80 |
| 10/29/12 | TMT | Analysis of ResCap cost of funding during the period of 2006 through 2011 | 1.20 |
| 10/29/12 | TMT | Make revisions to report on ResCap's historical operations from 2006 through 2011 | 3.20 |
| 10/29/12 | TMT | Analysis of Ally Bank cost of funding during the period of 2006 through 2011 | 1.50 |
| 10/30/12 | TMT | Make revisions to report on ResCap's historical operations from 2006 through 2011 | 1.60 |
| 10/30/12 | TMT | Call regarding report on ResCap's historical operations from 2006 through 2011 with Ken Ecktein et al of Kramer Levin | 1.30 |
| 10/30/12 | TMT | Review of ResCap professional fees during the period 2006 through 2011 | 1.60 |
| 10/30/12 | HK | Present findings related to investigation of historical ResCap/AFI relationship and related issues to Kramer Levin (Eckstein, Simon, Rochon). | 1.70 |
| 10/30/12 | DO | Participate in call with Kramer Levin (inc. Eckstein) and Landy, Toaso, Kelly, Arango to discuss Ally ResCap relationship. | 1.30 |
| 10/30/12 | DO | Participate in conference call with KL rep's (K Eckstein, J Rochon et. al) and AlixPartners reps ( H. Kelly, M. Landy et. al) re: investigation of historical ResCap/AFI relationship | 1.30 |
| 10/30/12 | AH | Call w/ Kramer Levin team (K. Eckstein, D. Mannal) re: preliminary investigation results | 1.30 |
| 10/30/12 | MSE | Prepare schedules to prepetition operating performance | 2.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-13 |
|---|---|

| Re: | Forensic Investigation - General |
|---|---|
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | presentation. | |
| 10/30/12 | MSE | Call with Kramer Levin (including K. Eckstein) regarding operational performance prepetition. | 1.40 |
| 10/30/12 | MA | Participated in part of call with Kramer to discuss analysis of ResCap's operations (K. Eckstein, J. Rochon and N. Simon) with M. Landy, D. O'Connor, T. Toaso and H. Kelly. | 0.50 |
| 10/30/12 | MA | Reviewed presentation on ResCap's operations for call with Kramer. | 1.00 |
| 10/30/12 | MEL | Prepare for forensic meeting with Kramer Levin. | 2.40 |
| 10/30/12 | MEL | Participate in call with Kramer Levin (inc. Eckstein) and Alix (Kelly) teams to discuss Ally ResCap relationship. | 1.30 |
| 10/30/12 | ST | Review Ally - ResCap relationship presentation and supporting information. | 2.20 |
| 10/31/12 | DS | Analyzed Professional Fees for ResCap. | 1.50 |
| 10/31/12 | DS | Reviewed Historical Financial Operations Powerpoint Deck. | 3.00 |
| 10/31/12 | MA | Discussed open questions and next steps with Kramer on investigations decks (S. Ettari and S. Ford). | 0.30 |
| 10/31/12 | MSE | Review investigations meeting deck | 0.40 |
| 10/31/12 | DO | Make revisions to historical Res Cap/ ALLY deck for counsel. | 0.60 |
| 10/31/12 | TMT | Review of ResCap professional fee disclosures from 2006 through 2011 | 1.80 |
| 10/31/12 | TMT | Review of Board materials for information regarding the purpose of Ally capital contributions made to ResCap in 2007 and 2008 | 2.60 |
| | | **Total Hours** | **448.70** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-13 | |
| | | |
| Re: | Forensic Investigation - General | |
| Client/Matter # | 007351.00020 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 16.00 | 920.00 | 14,720.00 |
| Denis O'Connor | 25.00 | 920.00 | 23,000.00 |
| Alan Holtz | 1.30 | 920.00 | 1,196.00 |
| Brian P Jenkins | 1.80 | 505.00 | 909.00 |
| Marc E Landy | 73.80 | 665.00 | 49,077.00 |
| Mercedes Arango | 25.20 | 665.00 | 16,758.00 |
| Todd Toaso | 140.10 | 455.00 | 63,745.50 |
| Tony Muzzin | 22.20 | 455.00 | 10,101.00 |
| Scott Tandberg | 2.20 | 455.00 | 1,001.00 |
| Liz Berger | 2.10 | 345.00 | 724.50 |
| Michael S Eisenberg | 56.70 | 345.00 | 19,561.50 |
| Bassaam Fawad | 73.30 | 300.00 | 21,990.00 |
| Davin Strouse | 9.00 | 270.00 | 2,430.00 |
| **Total Hours & Fees** | **448.70** | | **225,213.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2044316-14 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/12 | SMA | Review Relativity documents related to the bank transaction. | 3.40 |
| 10/01/12 | SMA | Revisions to bank transaction chronology. | 4.70 |
| 10/01/12 | DO | Continue review of Board Reports and Board Minutes in connection with analysis of November 2006 P&A (Purchase and Assumption) Transaction. | 1.10 |
| 10/01/12 | DO | Review chronology and supporting schedules for presentment to counsel in connection with follow-on meeting with Examiner | 1.20 |
| 10/01/12 | DO | Conference call w S. Ford and E. Ettari (KL) and M. Arango regarding CDS email | 0.20 |
| 10/01/12 | MA | Call with Kramer (S. Ford and S. Ettari) and cds succession event related email. | 0.20 |
| 10/01/12 | MA | Review the bank transaction chronology. | 0.80 |
| 10/01/12 | MA | Conducted research on ResCap and GMAC bank analyst reports. | 0.80 |
| 10/01/12 | MA | Conducted additional Morningstar searches for transaction documents related to GMAC's application for bank company holding status and TARP. | 1.50 |
| 10/01/12 | MA | Reviewed 2011 Ally Bank presentation to the BOD regarding ResCap support. | 1.50 |
| 10/01/12 | MA | Reviewed 2008 and 2009 ResCap and GMAC financial statement disclosures on GMAC Bank and liquidity. | 0.80 |
| 10/01/12 | MA | Reviewed news articles and press releases related to cds succession event in 2008. | 0.40 |
| 10/01/12 | BAF | Analyze 10Ks and 10Qs regarding TARP funds | 2.50 |
| 10/01/12 | SC | Reviewed ResCap 2006 BOD minutes for GMAC Sale transaction | 2.70 |
| 10/01/12 | SC | Prepared chronology on Sales of GMAC from GMAC public filings and BOD minutes | 2.30 |
| 10/01/12 | SC | Reviewed documents to prepare the chronology on sale of GMAC transaction | 2.50 |
| 10/01/12 | AM | Review of Indy Mac and Country Wide financial date searching for goodwill impairment | 0.70 |
| 10/01/12 | AM | Review of Res Cap financial statements searching for | 1.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | goodwill impairment disclosures. | |
| 10/01/12 | AM | Update goodwill summary analysis for mortgage reserves. | 1.40 |
| 10/01/12 | AM | Research credit rating for Res Cap for 2006 - 2007 time period | 0.90 |
| 10/01/12 | AM | Create summary document re: goodwill impairment disclosures. | 1.80 |
| 10/01/12 | SC | Make revisions to chronology on GMAC sale transaction | 0.60 |
| 10/01/12 | SEK | Reviewed ResCap and GMAC public filings relating to BHC status and TARP disclosures | 1.10 |
| 10/01/12 | SEK | Prepared chronology for the IB Finance transaction | 4.00 |
| 10/01/12 | SEK | Compiled supporting backup documents for IB Finance chronology | 1.60 |
| 10/01/12 | DS | Researched ResCap Quarterly Financial Statements for solvency analysis. | 0.50 |
| 10/01/12 | DS | Pulled data metrics from Bloomberg for comparables solvency analysis | 3.00 |
| 10/01/12 | DS | Researched status of Rescap SEC Filings after 2009. | 0.30 |
| 10/01/12 | DS | Pulled equities pricing information from Bloomberg for solvency comparables analysis. | 2.50 |
| 10/02/12 | DS | Researched yield ratios from Bloomberg for the AP comparables analysis. | 2.00 |
| 10/02/12 | DS | Researched prior insolvency analyses. | 1.60 |
| 10/02/12 | DS | Researched liquidity ratios from Bloomberg for the AP comparables analysis. | 2.00 |
| 10/02/12 | DS | Constructed comparables analysis for understanding of the business related to the insolvency analysis. | 2.00 |
| 10/02/12 | DS | Analyzed data pulled from Bloomberg for comparables analysis. | 1.40 |
| 10/02/12 | SEK | Revised chronology for IB Finance transaction | 3.70 |
| 10/02/12 | SEK | Compiled supporting backup documents for IB Finance transaction | 1.70 |
| 10/02/12 | SEK | Prepared follow-up questions for IB Finance transaction | 1.60 |
| 10/02/12 | AM | Review of quarterly and annual reports for Indy Mac and | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Country Wide for 2006 and 2007 | |
| 10/02/12 | AM | Update goodwill impairment summary write up. | 1.30 |
| 10/02/12 | AM | Create analysis of prime v. non prime loans held for investment classification for Res Cap, Indy Mac, and Country Wide. | 2.40 |
| 10/02/12 | AM | Analyzed loans held for investment allowance for 2006 and 2007 | 4.30 |
| 10/02/12 | AM | Reviewed solvency analysis workplan. | 0.60 |
| 10/02/12 | SC | Reviewed Motors Liquidation public filings in 2006 for information related to GMAC Bank sale | 2.30 |
| 10/02/12 | SC | Made revisions to chronology on 2006 GMAC sale | 0.50 |
| 10/02/12 | SC | Reviewed press releases for information related to GMAC Sale | 1.20 |
| 10/02/12 | SC | Prepared Chronology on 2006 GMAC sale | 2.90 |
| 10/02/12 | SC | Reviewed Moody's rating reports for information related to GMAC Sale | 1.30 |
| 10/02/12 | BPJ | Reviewed 2006 ResCap Board Minutes. | 1.80 |
| 10/02/12 | BPJ | Compiled chronology of documents and details related to the GMAC Bank sale. | 2.60 |
| 10/02/12 | BPJ | Reviewed the Operating Agreement by and between GM, GMAC, and ResCap (June 24, 2005). | 1.80 |
| 10/02/12 | MA | Reviewed 2006 reports to the ResCap BOD related to the Cerberus transaction, GMAC Bank deconsolidation and conversion to LLCs. | 1.70 |
| 10/02/12 | DO | Analyze potential solvency adjustments | 0.60 |
| 10/02/12 | DO | Provide FDIC balance statement analyzed in P&A transaction to Moelis representatives | 0.10 |
| 10/02/12 | DO | Continued review of analytics of P&A transaction and related funds flow | 1.30 |
| 10/02/12 | DO | Prepare outline of basic mapping and industry comps. | 0.60 |
| 10/02/12 | DO | Review shareholder presentations during solvency periods to assess liquidity; ratings from agencies for performance. | 1.10 |
| 10/02/12 | MA | Conducted research on FHLB funding and ResCap's use of | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-14 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | FHLB advances. | |
| 10/03/12 | MA | Conducted research on ResCap's use of FHLB advances by reviewing financial statement disclosures from 2005 through 2009. | 1.00 |
| 10/03/12 | DO | Review capital injections, debt forgiveness on purchases by Ally to support ResCap. | 0.70 |
| 10/03/12 | DO | Analyze disclosures and provisions for mortgage loan repurchase obligation pursuant to rep's and warranties made by debtors in connection with securitizations. | 0.80 |
| 10/03/12 | DO | Review 8-K with ProForma balance sheet depicting impact of November 2006 P&A Transaction | 0.40 |
| 10/03/12 | DO | Review 10K discounts of ResCap dividends to Ally. | 0.70 |
| 10/03/12 | DO | Map capital injections and debt forgiveness to P&A Transaction to assess net impact upon ResCap | 0.40 |
| 10/03/12 | SMA | Review bank valuation reports. | 0.80 |
| 10/03/12 | BAF | Review draft presentation re: ResCap operations. | 0.30 |
| 10/03/12 | MA | Reviewed GMAC, ResCap and GM 8-ks in 2006 related to the Cerberus purchase and GMAC Bank deconsolidation. | 1.50 |
| 10/03/12 | MA | Conducted a document search and review on Relativity for 2006 documents related to the GMAC Bank transaction and dividends declared by ResCap. | 1.20 |
| 10/03/12 | MA | Reviewed draft 2006 Bank Transaction timeline. | 1.20 |
| 10/03/12 | MA | Discussed 2006 Bank transaction with S. Ettari (Kramer), including Cerberus acquisition and transfer of GMAC Bank assets and charter. | 0.80 |
| 10/03/12 | BPJ | Reviewed 2006 ResCap Board Minutes. | 2.20 |
| 10/03/12 | BPJ | Reviewed Moelis May 2012 ResCap Discussion Materials. | 1.20 |
| 10/03/12 | BPJ | Reviewed chronology of 2008 & 2009 documents and details related to the GMAC Bank sale. | 3.80 |
| 10/03/12 | SC | Prepared chronology on GMAC Sale in 2006, including GMAC Bank restructuring | 2.50 |
| 10/03/12 | SC | Prepared chronology on GMAC Sale transaction for all years from 2005 to 2012 | 2.50 |
| 10/03/12 | AM | Review of disclosures of Country Wide and Indy Mac for | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2044316-14 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | methodology re: allowance and reps / warranties | |
| 10/03/12 | AM | Review of goodwill impairment adjustment in 2007 | 0.90 |
| 10/03/12 | AM | Create worksheet summaries for held for investment, goodwill, held for sale, and reps and warranties solvency analysis | 2.80 |
| 10/03/12 | SC | Conduct research on tax related dividend ResCap paid to GMAC in 2006. | 2.20 |
| 10/03/12 | SC | Reviewed documents related to the GMAC Sale transaction | 1.00 |
| 10/03/12 | AM | Analyze rationale for impairment in comparison with Company outlook in 2006 | 1.60 |
| 10/03/12 | AM | Conduct Relativity searches for documents related to goodwill impairment adjustment | 1.20 |
| 10/03/12 | SEK | Reviewed Ally Board Presentation re: OMR | 0.50 |
| 10/03/12 | SEK | Revised chronology for IB Finance transaction | 1.60 |
| 10/03/12 | SEK | Compiled key excerpts for the OMRP and IB Finance transaction | 1.80 |
| 10/03/12 | SEK | Reviewed Moelis presentation re: OMR | 0.50 |
| 10/03/12 | SEK | Prepared schematics for the OMRP and IB Finance transaction | 0.80 |
| 10/03/12 | DS | Update financial ratios comparables analysis. | 2.80 |
| 10/03/12 | DS | Constructed visual presentations from data pulled for comparables analysis | 2.00 |
| 10/03/12 | DS | Investigated the methodology behind financial ratios calculated by Bloomberg which were used in the comparables analysis. | 0.90 |
| 10/04/12 | DS | Research into the disclosure notes of ResCap, Indymac, and Countrywide for preliminary understanding relating to the AP Solvency Analysis | 2.20 |
| 10/04/12 | AM | Analyze loans held for investment and corresponding allowance for 2006 time period | 1.80 |
| 10/04/12 | SC | Reviewed document production for GMAC sale related information | 2.40 |
| 10/04/12 | AM | Review of representations and warranties liability disclosures within 10-K's of ResCap for 2006-2008 | 1.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | | |
|---|---|---|---|
| Invoice # | 2044316-14 | | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | | |
| Client/Matter # | 007351.00021 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/04/12 | AM | Review of solvency adjustments for balance sheet in 2006. | 2.80 |
| 10/04/12 | AM | Conduct Relativity searches for documents re: loan allowance, held for investment, and held for sale data | 1.40 |
| 10/04/12 | AM | Analyzed net loss and equity roll forward from 2005 to 2011. | 2.40 |
| 10/04/12 | SC | Prepared chronology on GMAC bank restructuring | 3.30 |
| 10/04/12 | LS | Review dates of calculation for tangible net worth with D. O'Connor based on his inquiry. | 0.20 |
| 10/04/12 | BPJ | Make additional updates to chronology of documents and details related to the GMAC Bank sale. | 2.70 |
| 10/04/12 | BPJ | Discussed the chronology of documents and details related to the GMAC Bank sale with D. O'Connor and M. Arango. | 0.80 |
| 10/04/12 | BPJ | Updated chronology of documents and details related to the GMAC Bank sale. | 4.40 |
| 10/04/12 | BPJ | Reviewed chronology of June 2005 - September 2006 documents and details related to the GMAC Bank sale. | 3.40 |
| 10/04/12 | SC | Reviewed document production for GMAC sale transaction. | 2.60 |
| 10/04/12 | MA | Met with D. O'Connor and B. Jenkins to discuss the Bank Transaction chronology. | 1.00 |
| 10/04/12 | MA | Reviewed draft Bank Transaction chronology. | 1.50 |
| 10/04/12 | MA | Reviewed updated draft Bank Transaction chronology. | 1.50 |
| 10/04/12 | DO | Continue to review solvency adjustment theories. | 0.60 |
| 10/04/12 | TMT | Analysis of RMBS related liabilities knowable as of 2006 | 1.70 |
| 10/04/12 | DO | Meeting with M. Arango and B. Jenkins regarding status of Bank Deconsolidation Chronology prepared at the request of Committee Counsel. | 1.00 |
| 10/04/12 | DO | Analyze industry benchmarks for loan loss previsions and reserves for mortgage securitizations. | 0.60 |
| 10/04/12 | DO | Analyze GMAC Board Minutes leading up to Bank Deconsolidation Transaction. | 0.60 |
| 10/05/12 | DO | Begin review of chronology of the Bank Deconsolidation transaction. | 0.60 |
| 10/05/12 | DO | Continue review of Board Reports and Minutes leading up to | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-14

Re:                    Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR
                       Transactions
Client/Matter #        007351.00021

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Bank Deconsolidation transactions. | |
| 10/05/12 | DO | Meeting with H. Kelly; M. Arango; M. Landy and B. Jenkins to review chronology of Bank Deconsolidation transactions | 1.20 |
| 10/05/12 | DO | Meeting with B. Fawad (APLLP) to address revisions to deck prepared for counsel | 0.40 |
| 10/05/12 | TMT | Analysis of RMBS related liabilities knowable as of 2006 | 2.70 |
| 10/05/12 | HK | Discussion with team (M. Landy, D. O'Connor, M. Arango, B Jenkins) re: bank deconsolidation chronology. | 1.20 |
| 10/05/12 | SMA | Review of bank transaction chronology | 2.10 |
| 10/05/12 | HK | Analyze chronology of 2006 and 2009 bank transfer and related transactions. | 2.40 |
| 10/05/12 | MA | Reviewed revised draft of chronology for the Bank Transaction. | 1.20 |
| 10/05/12 | MA | Meeting with H. Kelly, D. O'Connor, M. Landy and B. Jenkins to discuss the chronology for the Bank Transaction. | 1.20 |
| 10/05/12 | MA | Reviewed revised draft of chronology for the Bank Transaction. | 1.90 |
| 10/05/12 | MA | Revised draft Bank Transaction chronology. | 2.00 |
| 10/05/12 | MA | Met with B. Jenkins to discuss the draft Bank Transaction chronology. | 1.60 |
| 10/05/12 | MA | Reviewed documents related to the Bank Transaction (Closing Set of documents for Cerberus 2006 acquisition and Morgan Stanley March 2008 presentation on the purchase of IB Finance). | 0.70 |
| 10/05/12 | MA | Reviewed document production for references to the Bank Transaction. | 0.40 |
| 10/05/12 | SC | Reviewed GMAC and ResCap board meeting materials | 2.60 |
| 10/05/12 | BPJ | Discussion of chronology of documents and details related to the GMAC Bank sale with H. Kelly, D. O'Connor, M. Arango, and M. Landy. | 1.20 |
| 10/05/12 | BPJ | Updated chronology of documents and details related to the GMAC Bank sale. | 3.70 |
| 10/05/12 | BPJ | Reviewed chronology of documents and details related to | 2.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | the GMAC Bank sale. | |
| 10/05/12 | BPJ | Meet with Arango to discuss the draft Bank Transaction chronology. | 1.60 |
| 10/05/12 | MEL | Review status of 2006 solvency analysis. | 1.80 |
| 10/05/12 | MEL | Meet with team (H. Kelly, D. O'Connor, M. Arango, B Jenkins) to walk through bank deconsolidation chronology. | 1.20 |
| 10/05/12 | SC | Conduct Relativity searches for documents related to GMAC sale. | 2.60 |
| 10/05/12 | SC | Reviewed source documents for the GMAC sale chronology | 1.30 |
| 10/05/12 | AM | Analyze reps and warranties data for ResCap for 2005 - 2008. | 1.40 |
| 10/05/12 | AM | Review of solvency analysis worksheets | 1.20 |
| 10/05/12 | AM | Review comparable data and disclosure notes for Indy Mac and Country Wide from 2006 and 2007 10-K associated with loans held for investment and sale and related allowances / market adjustments | 2.30 |
| 10/05/12 | SEK | Revised chronology for IB Finance transaction | 3.50 |
| 10/05/12 | DS | Review preliminary findings regarding to insolvency analysis. | 2.60 |
| 10/05/12 | DS | Research into Wall Street Journal article relating to Repurchase agreements published in an industry journal. | 0.30 |
| 10/05/12 | DS | Review of solvency analysis worksheets | 2.10 |
| 10/05/12 | DS | Analyzed data from ResCap, Indymac, and Countrywide in relation to Insolvency analysis objectives. | 3.00 |
| 10/05/12 | LB | Review GMAC Bank Transaction Chronology. | 2.70 |
| 10/05/12 | LB | Conduct Relativity searches for documents related to other expenses | 2.70 |
| 10/07/12 | TMT | Review of documents produced related to the solvency of ResCap from 2006-2009 | 1.50 |
| 10/08/12 | TMT | Analysis of RMBS related liabilities knowable as of 2006 | 3.60 |
| 10/08/12 | TMT | Analysis of documents related to the solvency of ResCap from 2006-2009 | 2.20 |
| 10/08/12 | TMT | Review of documents produced related to the solvency of | 2.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | ResCap from 2006-2009 | |
| 10/08/12 | SMA | Revise bank transaction term sheet analysis | 1.20 |
| 10/08/12 | SMA | Conduct searches in Relativity for bank transaction term sheets. | 4.70 |
| 10/08/12 | SMA | Conduct searches in Relativity for documents related to the bank transaction. | 3.30 |
| 10/08/12 | SMA | Discussions regarding bank transaction chronology with S. Katzman. | 0.40 |
| 10/08/12 | DO | Discuss next steps and work streams with M. Landy and B. Jenkins | 0.40 |
| 10/08/12 | DO | Continue review of solvency and zone of insolvency issues | 1.30 |
| 10/08/12 | DO | Continue review of Bank Deconsolidation chronology | 1.20 |
| 10/08/12 | DO | Review GMAC Bank overview prepared by U.B.S. | 0.60 |
| 10/08/12 | DO | Conference call with KL attorneys (including Sam Ettari; Sam Ford; and others) regarding Bank Deconsolidation chronology and issues | 0.90 |
| 10/08/12 | MEL | Review status of solvency analysis following bank transfer. | 1.20 |
| 10/08/12 | MEL | Call with Kramer Levin (N. Simon, J. Roshon, et al) to discuss chronology | 1.00 |
| 10/08/12 | MEL | Discussion with B. Jenkins and D. O' Connor regarding status of analysis. | 0.50 |
| 10/08/12 | MEL | Document review in Relativity regarding bank transfer. | 2.30 |
| 10/08/12 | MJB | Perform valuation research re: bank deconsolidation | 0.70 |
| 10/08/12 | MEL | Review UBS presentation in connection with potential sales to third parties of share in IB Finance. | 0.60 |
| 10/08/12 | BPJ | Discussed next steps with D. O'Connor, M. Landy, and M. Arango. | 0.50 |
| 10/08/12 | BPJ | Discussion of chronology of documents and details related to the GMAC Bank sale with Kramer Levin including Ettari and Ford. | 0.80 |
| 10/08/12 | BPJ | Reviewed ResCap's $360M capital contribution to IB Finance and related funding responsibilities. | 2.40 |
| 10/08/12 | MA | Reviewed draft chronology to prepare for call with Kramer. | 0.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/08/12 | MA | Reviewed analysis related to sale of IB Finance | 0.80 |
| 10/08/12 | MA | Discussed next steps on various work streams related to the Bank Transaction with D. O'Connor, M. Landy and B. Jenkins. | 0.50 |
| 10/08/12 | MA | Discussed Bank Transaction chronology and next steps with Kramer (J. Rochon, N. Simon, S. Ettari and S. Ford) and AP investigations team. | 0.70 |
| 10/08/12 | MA | Reviewed 2005-2006 ResCap bond indentures and corporate revolvers to determine covenant requirements (consolidated tangible net worth and affiliate transaction restrictions, including fairness opinion requirements). | 1.50 |
| 10/08/12 | MA | Reviewed bank chronology notes to prepare for call with Kramer. | 0.30 |
| 10/08/12 | LB | Conduct research to determine requirements to be considered "well capitalized" | 1.80 |
| 10/08/12 | LB | Complied information from FDIC website related to IB Finance. | 2.90 |
| 10/08/12 | LB | Conduct Relativity searches related to various indentures. | 3.20 |
| 10/08/12 | DS | Performed Insolvency Analysis on Accounts Receivable FSLI | 6.00 |
| 10/08/12 | DS | Performed Insolvency Analysis on Lending Receivables FSLI | 5.00 |
| 10/08/12 | SEK | Conducted relativity searches for bank transaction term sheets | 0.60 |
| 10/08/12 | SEK | Reviewed the progression of bank transaction term sheets | 1.80 |
| 10/08/12 | SEK | Discussions regarding bank transaction chronology with S. Alter. | 0.40 |
| 10/08/12 | SEK | Analyzed the progression of bank transaction term sheets | 2.10 |
| 10/08/12 | AM | Review of ResCap disclosure data from 2006 - 2008 within 10-K's for information relating to nonprime market and allowance / fair value adjustment on loans | 1.40 |
| 10/08/12 | AM | Search relativity for information regarding gains / losses on foreclosure property | 0.70 |
| 10/08/12 | AM | Update of summary findings and conclusions for solvency | 2.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analyses associated with held for sale, held for investment, and goodwill related amounts | |
| 10/08/12 | AM | Review of footnotes from 2006 10-K for ResCap to obtain information on fair value adjustments for loans | 1.20 |
| 10/08/12 | AM | Make updates to template format for solvency analysis worksheets. | 1.30 |
| 10/08/12 | BPJ | Prepared GMAC Bank transaction roll-forward. | 2.20 |
| 10/09/12 | AM | Analyze gains on foreclosures amounts for ResCap from 2005 - 2007. | 1.10 |
| 10/09/12 | AM | Create solvency worksheet analysis for Other Assets of ResCap from 2006 | 2.40 |
| 10/09/12 | AM | Review of Country Wide and Indy Mac 10-K data for 2006 and 2007 to search for disclosures re: gain on foreclosures | 1.20 |
| 10/09/12 | AM | Review of other asset balance disclosures and data from 10-K for ResCap for 2005 - 2008. | 1.40 |
| 10/09/12 | AM | Update summary solvency analyses for held for investment, held for sale, and goodwill | 2.70 |
| 10/09/12 | SEK | Prepared summary memo relating to bank transaction term sheets | 3.00 |
| 10/09/12 | DS | Performed search of historical credit ratings for GMAC Mortgage and Residential Funding Corp. | 0.40 |
| 10/09/12 | DS | Performed Insolvency Analysis- Accounts Receivable | 3.00 |
| 10/09/12 | DS | Research Credit Ratings Data from ResCap, Ally, Indymac, and Countrywide filings | 3.00 |
| 10/09/12 | DS | Performed Insolvency Analysis- Lending Receivables | 3.00 |
| 10/09/12 | JLK | Update bank valuation supporting analyses. | 4.50 |
| 10/09/12 | JLK | Reviewed 10K filings related to bank valuation. | 1.90 |
| 10/09/12 | JLK | Reviewed earnings call transcripts related to bank valuation. | 1.40 |
| 10/09/12 | JLK | Performed research on voting vs non-voting stock | 0.50 |
| 10/09/12 | MA | Reviewed transaction related documents re: GM's involvement in GMAC Bank. | 1.00 |
| 10/09/12 | MA | Conducted searches on Relativity for transaction documents related to the 06 ad 09 sale. | 1.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/09/12 | MA | Discussed update with Kramer (S. Ettari) on market discounts for non-voting shares and next steps on other Bank Transaction related work streams. | 0.50 |
| 10/09/12 | MA | Updated Bank Transaction review for team. | 1.30 |
| 10/09/12 | MA | Conducted searches on Relativity for IB Finance LLC agreements. | 1.80 |
| 10/09/12 | BPJ | Prepared GMAC Bank transaction roll-forward. | 1.70 |
| 10/09/12 | BPJ | Meeting with M. Landy and D. O'Connor to review flow of funds from the 2006-2009 Bank Deconsolidation | 1.40 |
| 10/09/12 | MEL | Review preliminary analyses of potential adjustments to solvency at November 2006. | 0.90 |
| 10/09/12 | MEL | Review rollforward of transactions related to bank transfer and related preferred issuances. | 0.50 |
| 10/09/12 | MEL | Walk-through rollforward of transactions related to bank transfer and related preferred issuances with D. O'Connor and B. Jenkins. | 1.40 |
| 10/09/12 | MJB | Analysis of bank valuation research | 2.50 |
| 10/09/12 | MEL | Review GMAC minutes during 2008 in the context of IB Finance. | 2.90 |
| 10/09/12 | MEL | Review Public filings during 2008 in the context of the IB finance transactions. | 2.30 |
| 10/09/12 | DO | Review articles on Non-voting discounts for valuation purposes | 0.70 |
| 10/09/12 | DO | Conference call with S. Ettari (KL) and M. Arango regarding Bank Deconsolidation work stream | 0.50 |
| 10/09/12 | DO | Continue review of Board and management presentations on Bank Deconsolidation | 1.20 |
| 10/09/12 | DO | Analyze valuation ranges in 2008 and 2009 for comparable companies. | 0.30 |
| 10/09/12 | DO | Follow-up on valuation "marks" for exchange of going concern business for non-voting economic interests. | 0.90 |
| 10/09/12 | DO | Review UBS Board Slides for GMAC Bank/Bank Deconsolidation work stream | 0.40 |
| 10/09/12 | DO | Continue review of presentations related to the Bank | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
| --- | --- |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Deconsolidation and Insolvency/Zone of Insolvency | |
| 10/09/12 | DO | Meeting with M. Landy and B. Jenkins to review flow of funds from the 2006-2009 Bank Deconsolidation | 1.40 |
| 10/09/12 | SMA | Review GMAC BoD minutes related to the bank transaction. | 3.90 |
| 10/09/12 | SMA | Review accounting entries related to potential sale. | 0.70 |
| 10/09/12 | SMA | Review Goldman Sachs documents related to the bank transaction | 4.20 |
| 10/09/12 | TMT | Analysis of 2006 ResCap 10-K related to investment in real estate valuation methodology | 2.30 |
| 10/09/12 | TMT | Analysis of 2006 ResCap 10-K related to borrowing and liability valuation methodology | 1.20 |
| 10/09/12 | TMT | Analysis of documents related to the solvency of ResCap from 2006-2009 | 2.50 |
| 10/09/12 | TMT | Analysis of 2006 ResCap 10-K related to available for sale securities valuation methodology | 1.60 |
| 10/09/12 | TMT | Analysis of 2006 ResCap 10-K related to trading security valuation methodology | 1.80 |
| 10/10/12 | TMT | Analysis of 2006 ResCap 10-K related to MSR valuation methodology | 2.10 |
| 10/10/12 | SMA | Perform bank transaction term sheet analysis | 3.10 |
| 10/10/12 | SMA | Update bank transaction chronology. | 1.40 |
| 10/10/12 | SMA | Review bank transaction documents including GMAC & Rescap BoD minutes, presentations, and term sheets. | 4.40 |
| 10/10/12 | DO | Conference call with M. Brown and M. Arango regarding Bank Deconsolidation and discounts for non-voting shares and loss of control by ResCap. | 0.60 |
| 10/10/12 | DO | Analyze insolvency adjustments utilizing Lazard reports and GMAC Board reports. | 1.60 |
| 10/10/12 | DO | Review shareholder/equity agreements to assess control/non-voting arrangements for IB Finance Holding "M" units | 0.80 |
| 10/10/12 | DO | Review of GMAC 2008 line of business presentation. | 0.70 |
| 10/10/12 | DO | Provide analysis on roll-forward of Bank Deconsolidation transaction analysis. | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/10/12 | DO | Discuss insolvency findings with M. Landy. | 0.30 |
| 10/10/12 | DO | Research valuation discount ranges for non-voting and loss of control/loss of marketability of shares. | 0.70 |
| 10/10/12 | DO | Begin review of insolvency/zone of insolvency documents pulled form Relativity. | 1.20 |
| 10/10/12 | DO | Discuss roll-forward of Bank Deconsolidation 2006-2009 transactions with B. Jenkins. | 0.30 |
| 10/10/12 | MEL | Discussion with D. O'Connor re: insolvency findings. | 0.30 |
| 10/10/12 | MEL | Review documents in Relativity regarding tracking stock. | 1.30 |
| 10/10/12 | MEL | Review status of bank deconsolidation analysis | 0.70 |
| 10/10/12 | MJB | Perform valuation research re: bank deconsolidation | 2.00 |
| 10/10/12 | MJB | Conference call with O'Connor and Arango regarding Bank Deconsolidation and discounts for non-voting shares and loss of control by ResCap. | 0.60 |
| 10/10/12 | BPJ | Prepared GMAC Bank transaction roll-forward. | 1.30 |
| 10/10/12 | BPJ | Discuss roll-forward of Bank Deconsolidation 2006-2009 transactions with D. O'Connor. | 0.30 |
| 10/10/12 | MA | Discussed trading discounts for non-voting, non-controlling economic interests with M. Brown and D. O'Connor. | 0.60 |
| 10/10/12 | JLK | Graphed comp stock prices re: bank deconsolidation. | 1.50 |
| 10/10/12 | JLK | Reviewed historical Mergerstat premiums/discounts for financial services/banking sectors | 1.10 |
| 10/10/12 | JLK | Reviewed differences between non-voting stock discounts and minority discounts | 1.20 |
| 10/10/12 | JLK | Updated bank valuation analyses. | 2.80 |
| 10/10/12 | DS | Searched Relativity for documents relating to Allowance for Loans Calculations | 1.00 |
| 10/10/12 | DS | Review historical credit ratings/ press releases related to ResCap from 2009 to 2011 | 1.20 |
| 10/10/12 | DS | Revised analysis relating to Lending Receivables Insolvency Analysis | 1.20 |
| 10/10/12 | DS | Perform research re: credit ratings data. | 0.20 |
| 10/10/12 | DS | Reviewed 2006 ResCap 10-K for evidence relating to | 0.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | lending receivables environment at Dec. 31, 2006 | |
| 10/10/12 | DS | Reviewed Credit Ratings Data for ResCap, Ally, Indymac and Countrywide. | 3.10 |
| 10/10/12 | DS | Searched Relativity for documents relating to Allowance for Accounts Receivable Calculations | 1.10 |
| 10/10/12 | SEK | Prepared summary memo relating to bank transaction term sheets | 2.00 |
| 10/10/12 | SEK | Reviewed GMAC BOD Minutes related to bank transaction. | 3.00 |
| 10/10/12 | AM | Update balance sheet solvency analysis. | 0.60 |
| 10/10/12 | AM | Review of quarterly and annual reports of ResCap to obtain information re: solvency analysis | 2.20 |
| 10/10/12 | AM | Review of loan allowance and reps and warranties liability amounts for 2006 and 2007 for ResCap and industry | 1.30 |
| 10/10/12 | AM | Review of solvency balance sheet analysis for ResCap by line item. | 3.40 |
| 10/11/12 | SEK | Reviewed bank transaction term sheets and final consideration | 0.80 |
| 10/11/12 | SEK | Reviewed GMAC BOD Minutes related to bank transaction. | 1.20 |
| 10/11/12 | DS | Review of credit ratings press releases from 2005-2011 for Ally. | 1.20 |
| 10/11/12 | DS | Revised Credit Ratings Analysis for presentation to Kramer Levin | 2.80 |
| 10/11/12 | JLK | Reviewed historical Mergerstat premiums/discounts for financial services/banking sectors | 1.50 |
| 10/11/12 | MA | Prepare next steps on Bank Transaction and GMAC Facilities for team. | 1.00 |
| 10/11/12 | BPJ | Prepared GMAC Bank Roll-forward re: January 2009 transaction. | 2.20 |
| 10/11/12 | DO | Draft preliminary Observations of Bank Deconsolidation transactions. | 0.50 |
| 10/11/12 | DO | Review insolvency and pro-forma bankruptcy Board presentations at GMAC Financial Services in September and October 2008. | 0.70 |
| 10/11/12 | DO | Analyze debtors' professionals presentations for full | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
| --- | --- |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | inclusion and consistency with solvency and Bank Deconsolidation documents analyzed. | |
| 10/11/12 | DO | Analyze solvency adjustments to support claw backs in the pre-2008 time period. | 1.50 |
| 10/11/12 | DO | Review Cerberus 2006 Investment Committee presentation to assess tie-ins to Bank Deconsolidation transaction. | 0.80 |
| 10/11/12 | DO | Continue review of selected insolvency documents. | 1.40 |
| 10/11/12 | SMA | Perform bank transaction term sheet analysis | 5.40 |
| 10/12/12 | SMA | Review of public filings related to the bank transaction. | 3.40 |
| 10/12/12 | TMT | Review of 2006 vintage and prior rep and warranty claims from the supporting documentation provided with Docket 320 | 3.10 |
| 10/12/12 | DO | Update Bank Deconsolidation Preliminary Observation slides and supporting schedules. | 1.40 |
| 10/12/12 | DO | Begin review of "hotdocs" provided by counsel: including Fairness Opinions; emails and valuation slides. | 1.20 |
| 10/12/12 | DO | Meeting with M. Landy and M. Arango to critically review preliminary observations of the Bank Deconsolidation transactions and insolvency issues. | 1.60 |
| 10/12/12 | DO | Continue review of Q4 2006 - 2007 insolvency adjustments and related support. | 1.50 |
| 10/12/12 | DO | Analyze Bank Deconsolidation tax issues. | 1.10 |
| 10/12/12 | MSE | Analyze carrying values of mortgage held for sale loans. | 1.30 |
| 10/12/12 | MSE | Review historical solvency analysis. | 1.60 |
| 10/12/12 | LS | Review Relativity documents re: valuation | 3.20 |
| 10/12/12 | MJB | Perform valuation research re: bank deconsolidation | 1.40 |
| 10/12/12 | BAF | Make revisions to historical draft presentation | 3.00 |
| 10/12/12 | BAF | Review public filings re: data from operations and other | 2.00 |
| 10/12/12 | BAF | Analysis of income statement (operating vs. non-operating items) | 4.00 |
| 10/12/12 | MEL | Review potential adjustments to solvency in November 2006. | 2.50 |
| 10/12/12 | MEL | Meet with D. O'Connor and M. Arango to discuss findings | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to date in bank transfer transactions. | |
| 10/12/12 | MA | Met with D. O'Connor and M. Landy to discuss the Bank Transaction investigations deck (preliminary observations and next steps). | 1.60 |
| 10/12/12 | JLK | Reviewed historical Mergerstat premiums/discounts for financial services/banking sectors | 2.50 |
| 10/12/12 | JLK | Updated valuation analysis with 2009 valuation date | 1.80 |
| 10/13/12 | DO | Review of internal ResCap Bank Deconsolidation analyses. | 1.20 |
| 10/13/12 | DO | Continue review of Goldin fairness opinions and related analyses | 1.10 |
| 10/15/12 | DO | Review valuation analyses and comparable calculations completed in connection with the Bank Deconsolidation transactions. | 0.60 |
| 10/15/12 | DO | Review Bank Deconsolidation closing files and supporting schedules. | 1.80 |
| 10/15/12 | DO | Review K&E opinion and supporting schedules regarding sale of 51% of G.M.A.C. | 0.80 |
| 10/15/12 | DO | Review Goldin Fairness opinion. | 0.60 |
| 10/15/12 | HK | Review support for preliminary observations of Bank Sale transactions. | 1.40 |
| 10/15/12 | SMA | Update bank transaction chronology. | 5.30 |
| 10/15/12 | MA | Worked on the Bank Transaction investigations deck (Preliminary Observations, Transaction Summary and Business Description). | 4.50 |
| 10/15/12 | MA | Discussed next steps re: bank transaction with Kramer (S. Ettari and S. Ford). | 0.50 |
| 10/15/12 | MA | Met with B. Jenkins to discuss next steps on Bank Transaction analyses and chronology. | 1.60 |
| 10/15/12 | MA | Reviewed Bank Transaction documents provided by Kramer. | 1.40 |
| 10/15/12 | MEL | Review rollforward of consideration provided for interest in IB Finance. | 0.80 |
| 10/15/12 | MEL | Review documents supporting January 2009 fairness opinion. | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2044316-14 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/15/12 | MJB | Reviewed bank valuation analysis | 0.80 |
| 10/15/12 | BPJ | Reviewed Goldin documents produced related to the GMAC Bank sale. | 1.80 |
| 10/15/12 | BPJ | Updated GMAC Bank Roll-forward. | 1.80 |
| 10/15/12 | BPJ | Met with M. Arango to discuss next steps on Bank Transaction analyses. | 1.60 |
| 10/15/12 | BPJ | Reviewed Ally documents produced related to the GMAC Bank sale. | 2.80 |
| 10/15/12 | BPJ | Reviewed 2nd Amended and Restated LLC Agreement. | 0.60 |
| 10/15/12 | JLK | Updated valuation analysis with external comps received | 2.60 |
| 10/15/12 | JLK | Reviewed external comps business descriptions. | 0.70 |
| 10/15/12 | JLK | Reviewed external comps financial statements | 0.80 |
| 10/15/12 | LB | Prepare book/value analysis of bank transaction | 2.90 |
| 10/15/12 | LB | Review of documents from counsel related to bank deconsolidation. | 2.80 |
| 10/15/12 | DS | Reviewed Board of Directors Minutes surrounding potential Chapter 11 filing in Q4 2008. | 2.10 |
| 10/15/12 | DS | Provided an observations summary on the previously constructed credit ratings analysis. | 1.10 |
| 10/15/12 | DS | Compiled data to provide information surrounding potential Chapter 11 filing in Q4 2008. | 2.10 |
| 10/15/12 | SEK | Updated bank transaction chronology to include additional key documents | 2.00 |
| 10/16/12 | SEK | Reviewed bank transaction roll forward analysis for bank transaction presentation | 3.50 |
| 10/16/12 | SEK | Reviewed bank transaction term sheet analysis for bank transaction presentation | 1.50 |
| 10/16/12 | SEK | Prepared additional analyses slides for bank transaction presentation | 3.30 |
| 10/16/12 | SEK | Reviewed credit rating analysis for bank transaction presentation | 1.00 |
| 10/16/12 | DS | Revised Credit Ratings Summary Analysis for Ally and ResCap. | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/16/12 | DS | Reviewed Board of Directors Minutes re: potential Chapter 11 filing in Q4 2008. | 2.00 |
| 10/16/12 | SC | Discussed draft Bank Transaction investigations deck with Arango, Alter, Landy and O'Connor. | 1.50 |
| 10/16/12 | SC | QCed draft bank summary for accuracy | 3.80 |
| 10/16/12 | SC | Updated Bank Transaction Deck. | 3.20 |
| 10/16/12 | LB | Prepare summary of difference between book value and fair value in IB Finance transactions. | 3.90 |
| 10/16/12 | JLK | Updated bank valuation analyses. | 2.80 |
| 10/16/12 | BPJ | Updated GMAC Bank Roll-forward. | 2.40 |
| 10/16/12 | MEL | Team discussions (O'Connor, Arango, Alter, Chu) associated with Bank Deconsolidation. | 1.50 |
| 10/16/12 | MA | Drafted section of the Bank Transaction Investigations deck. | 5.50 |
| 10/16/12 | MA | Discussed draft Bank Transaction investigations deck with S. Chu, S. Alter, M. Landy and D. O'Connor. | 1.50 |
| 10/16/12 | MA | Verified source documents for Bank Transaction investigations deck. | 2.50 |
| 10/16/12 | SMA | Create powerpoint slides for credit rating analysis | 4.70 |
| 10/16/12 | HK | Follow-up on questions related to GMAC Bank activities and accounting pre-sale. | 0.70 |
| 10/16/12 | SMA | Updates to the bank transaction powerpoint presentation | 2.30 |
| 10/16/12 | SMA | Discussed draft Bank Transaction investigations deck with S. Chu, M. Arango, M. Landy and D. O'Connor. | 1.50 |
| 10/16/12 | DO | Assess valuation discounts for marketability, control and non-voting shares. | 0.80 |
| 10/16/12 | DO | Review updated deck for Bank Deconsolidation analysis. | 1.10 |
| 10/16/12 | DO | Continue to critically review Bank Deconsolidation documents provided by counsel. | 0.60 |
| 10/16/12 | DO | Discussions with team regarding valuation discounts and timing to complete work streams for Bank Deconsolidation. | 1.50 |
| 10/17/12 | DO | Make revisions to ResCap Bank Deconsolidation Deck. | 0.60 |
| 10/17/12 | DO | Cross-check debtor presentations to AP analyses of fair value at each stage of Bank Deconsolidation. | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/17/12 | DO | Meeting with H. Kelly, M. Landy and M. Arango to review key issues and analyses supporting Bank Deconsolidation shortcomings. | 1.30 |
| 10/17/12 | MSE | Prepare schedules from Ally Financial Rating Agency reports. | 2.20 |
| 10/17/12 | MSE | Meet with M. Arango to discuss rating agency analysis. | 1.50 |
| 10/17/12 | SMA | Prepare bank deconsolidation presentation for KL. | 4.90 |
| 10/17/12 | HK | Meeting with M. Arango, D. O'Connor and M. Landy to discuss the Bank Transaction analyses. | 1.30 |
| 10/17/12 | MA | Met with M. Eisenberg to discuss rating agency analysis for ResCap and GMAC/Ally. | 1.50 |
| 10/17/12 | MA | Review solvency analysis. | 0.50 |
| 10/17/12 | MA | Reviewed draft analysis of IB Finance Sale term sheets and credit ratings analysis. | 1.20 |
| 10/17/12 | MA | Met with H. Kelly, D. O'Connor and M. Landy to discuss the Bank Transaction and on-going analyses. | 1.30 |
| 10/17/12 | MA | Conducted research on rating agency analysis and commentary on GMAC and ResCap's ratings in 2006-2012. | 3.00 |
| 10/17/12 | MEL | Discuss status of bank deconsolidation analysis with H. Kelly, D. O'Connor and M.Arango | 1.30 |
| 10/17/12 | MEL | Review documents associated with bank deconsolidation. | 1.50 |
| 10/17/12 | MEL | Formulate additional analyses to be conducted regarding bank deconsolidation. | 0.50 |
| 10/17/12 | MJB | Reviewed bank valuation analysis | 0.70 |
| 10/17/12 | LB | Perform debt forgiveness analysis. | 1.30 |
| 10/17/12 | LB | Perform comparable bank trading values analysis | 1.30 |
| 10/17/12 | SC | Reviewed documents for preparing bank transaction summary. | 2.10 |
| 10/17/12 | SC | Reviewed ResCap's gain on debt extinguishment related to IB Finance preferred shares | 3.10 |
| 10/17/12 | SC | QCed bank transaction summary for accuracy | 2.80 |
| 10/17/12 | SEK | Reviewed credit rating analysis for bank transaction presentation | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2044316-14 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/17/12 | SEK | Prepared additional analyses slides for bank transaction presentation | 1.50 |
| 10/17/12 | SEK | Conducted relativity searches for Goldin's fairness analysis | 0.90 |
| 10/18/12 | SEK | Reviewed bank transaction powerpoint deck | 1.00 |
| 10/18/12 | SEK | Compiled open items and next steps for presentation | 1.00 |
| 10/18/12 | SEK | Revised bank transaction term sheet analysis | 2.30 |
| 10/18/12 | SC | Analyzed funding sources of Ally Bank in 2009 to 2011. | 3.60 |
| 10/18/12 | SC | Prepared slides on funding sources | 3.40 |
| 10/18/12 | SC | Reviewed 2009 to 2011 Ally Financial's 10K for funding sources | 1.10 |
| 10/18/12 | LB | Prepare draft trading comparables analysis for GMAC Bank presentation. | 0.50 |
| 10/18/12 | LB | Reviewed bank valuation analysis | 3.00 |
| 10/18/12 | JLK | Updated bank valuation analyses. | 4.30 |
| 10/18/12 | MJB | Review bank comparables analysis. | 1.60 |
| 10/18/12 | MA | Worked on draft credit ratings analysis for GMAC and ResCap | 0.90 |
| 10/18/12 | MA | Worked on draft funding analysis for GMAC Bank. | 1.30 |
| 10/18/12 | MA | Drafted portions of the Bank Transaction investigations deck. | 3.50 |
| 10/18/12 | MA | Worked on draft trading comparables analysis for GMAC Bank. | 1.50 |
| 10/18/12 | MA | Worked on term sheet analysis for sale of IB Finance. | 0.80 |
| 10/18/12 | SMA | Prepare credit rating analysis slides for powerpoint presentation for KL. | 2.80 |
| 10/18/12 | SMA | Revised bank transaction term sheet analysis | 2.80 |
| 10/18/12 | MSE | Prepare schedules from GMAC rating agency reports. | 3.80 |
| 10/18/12 | MSE | Review 2006 bank transaction analysis. | 0.80 |
| 10/18/12 | MSE | Analyze mortgage operations comparison of ResCap to Ally Financial. | 1.60 |
| 10/18/12 | DO | Review Bank Deconsolidation matters (FMV; Increased Borrowing Costs; Loss of Bank) | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-14 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/19/12 | DO | Review updated deck addressing Bank Deconsolidation. | 2.00 |
| 10/19/12 | MSE | Analyze mortgage operations results in Ally financial statements. | 4.10 |
| 10/19/12 | SMA | Make updates to the bank transaction chronology | 0.90 |
| 10/19/12 | SMA | Make updates to the bank transaction KL powerpoint presentation | 0.30 |
| 10/19/12 | MA | Reviewed financial statement disclosures for 2006 dividends declared in connection with conversion of ResCap Corp. to and LLC. | 0.70 |
| 10/19/12 | MA | Made revisions to Bank Transaction investigations deck. | 2.50 |
| 10/19/12 | MA | Revised draft comparables trading analysis. | 0.50 |
| 10/19/12 | MA | Revised draft of Bank Transaction investigations deck. | 3.50 |
| 10/19/12 | MA | Worked on roll-forward analysis for Bank Transaction. | 1.30 |
| 10/19/12 | MJB | Reviewed bank valuation presentation | 0.30 |
| 10/19/12 | LB | Update Bank Comparables analysis based on discussions | 3.00 |
| 10/19/12 | SC | QC Bank transaction deck. | 1.50 |
| 10/19/12 | SEK | Reviewed bank roll forward analysis | 1.00 |
| 10/19/12 | SEK | Reviewed bank transaction powerpoint deck | 2.50 |
| 10/19/12 | SEK | Reviewed bank transaction chronology | 1.00 |
| 10/22/12 | AM | Prepare summary of findings re: 2008 solvency. | 1.50 |
| 10/22/12 | AM | Review of GMAC and ResCap BOD minutes from 2008 re: solvency / liquidity. | 1.30 |
| 10/22/12 | AM | Review of quarterly financial statements for ResCap re: debt exchange in 2008 | 1.20 |
| 10/22/12 | AM | Review solvency position of ResCap during 2008. | 0.60 |
| 10/22/12 | MEL | Meeting with M. Eisenberg re: status of financial analysis of bank de-consolidation. | 0.90 |
| 10/22/12 | MEL | Review status of financial analysis of bank de-consolidation. | 0.30 |
| 10/22/12 | MA | Discussed open questions with S. Ettari and S. Ford in connection with the Bank Transaction. | 0.50 |
| 10/22/12 | DO | Analyze FMV conclusion for Bank Deconsolidation transactions. | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-14 |
| --- | --- |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/22/12 | MSE | Meet with M. Landy to discuss status of historical performance analysis. | 0.90 |
| 10/22/12 | DO | Analyze solvency roll-bank scenarios and offset capital contributions to assess net insolvency. | 1.30 |
| 10/22/12 | DO | Review slides provided to counsel regarding Bank Deconsolidation. | 1.80 |
| 10/23/12 | DO | Discuss deliverables for meeting with counsel with H. Kelly. | 0.60 |
| 10/23/12 | DO | Review calculations of 4 legs of the Bank Deconsolidation: N.B.V. of assets transferred adjusted for trading comparables vs. F.M.V. of debt forgiven. | 1.60 |
| 10/23/12 | DO | Review marked/annotated "GMAC - Lines of Business" slides provided by counsel. | 0.90 |
| 10/23/12 | DO | Analyze haircuts; N.B.V.; multiples and methodology for estimating value/cash - lost/gained on Bank Deconsolidation and transactions. | 0.90 |
| 10/23/12 | DO | Review key documents provided regarding Bond Actions and deliberations provided by counsel. | 1.00 |
| 10/23/12 | SMA | Participate in conference call with S. Katzman to discuss KL revisions to Bank presentation | 0.30 |
| 10/23/12 | SMA | Relativity searches for presentations to bond holders related to the bank transaction | 2.40 |
| 10/23/12 | HK | Coordinate analysis with Denis O'Connor regarding ResCap diminution of value over time. | 0.60 |
| 10/23/12 | MA | Conducted research on open questions from Kramer related to the Bank Transaction. | 3.00 |
| 10/23/12 | MA | Worked on draft roll forward analysis related to the Bank Transaction. | 2.50 |
| 10/23/12 | BPJ | Update of draft roll-forward analysis. | 2.80 |
| 10/23/12 | AM | Search of relativity for documents relating to debt exchange made by ResCap in 2008 | 2.40 |
| 10/23/12 | SC | Reviewed documents to answer Counsel's questions on TARP and IB Finance interest sale. | 3.10 |
| 10/23/12 | SC | Drafted answers to Counsel's questions on the bank transaction deck. | 2.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-14 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/23/12 | SC | Researched to answer cousel's question on TLGP and bond exchange | 2.30 |
| 10/23/12 | SEK | Relativity searches for 2011-2012 BOD minutes | 0.20 |
| 10/23/12 | SEK | Internal conference call regarding the Bank Transaction deck | 0.30 |
| 10/23/12 | SEK | Prepared responses to KL follow-up questions on the bank transaction presentation and chronology | 4.40 |
| 10/23/12 | SEK | Reviewed bank roll-forward analysis | 0.50 |
| 10/24/12 | SEK | Prepared responses to KL follow-up questions on the bank transaction presentation and chronology | 0.50 |
| 10/24/12 | SC | Reviewed Lazard production documents for GMAC Bank related documents. | 3.80 |
| 10/24/12 | SC | Continued to reviewed Lazard production documents for GMAC Bank related documents. | 4.20 |
| 10/24/12 | BPJ | Update of draft roll-forward analysis. | 1.10 |
| 10/24/12 | MA | Updated Bank Transaction investigations deck and chronology for Kramer. | 1.00 |
| 10/24/12 | MA | Researched open items related to the Bank Transaction for Kramer. | 2.10 |
| 10/24/12 | MA | Discussed open questions with S. Ettari (KL) in connection with the Bank Transaction. | 1.40 |
| 10/24/12 | MA | Prepared written responses to Kramer on open items and questions related to the Bank Transaction. | 1.30 |
| 10/24/12 | SMA | Relativity searches for presentations to bond holders related to the bank transaction. | 0.90 |
| 10/24/12 | SMA | Analysis of Relativity document re: bank transaction. | 1.10 |
| 10/24/12 | SMA | Respond to KL inquiries related to the bank transaction. | 2.20 |
| 10/24/12 | SMA | Bank transaction roll forward analysis | 1.20 |
| 10/24/12 | SMA | Conference call with KL to respond to inquiries related to the bank transaction. | 0.80 |
| 10/24/12 | DO | Review cost of borrowing analysis for ResCap. | 0.40 |
| 10/24/12 | DO | Map increased costs of borrowing to loss of Banking subsidiary and need to use other sources of capital. | 0.80 |
| 10/24/12 | DO | Analyze capital transactions (dividends, debt forgiveness, | 0.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2044316-14 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | etc) map to T.N.W. calculations and other liquidity issues at ResCap and GMAC. | |
| 10/25/12 | MSE | Review prepetition operational performance presentation. | 8.20 |
| 10/25/12 | MSE | Make revisions to prepetition operation performance presentation. | 4.30 |
| 10/25/12 | DO | Review GMAC valuation report prepared by Lazard, dated May, 2009, to assess consistency of valuation metrics used for ResCap. | 0.70 |
| 10/25/12 | DO | Continue to analyze 2006 - 2008 adjustments for insolvency. | 1.10 |
| 10/25/12 | DO | Map team's key findings on Bank Deconsolidation to report from Debtor for full inclusion and reasonableness. | 0.90 |
| 10/25/12 | MA | Researched CDS succession event and GMAC strategy for ResCap exchange offers conducted in Nov. 2008. | 1.50 |
| 10/25/12 | MA | Discussed GMAC bond exchange and CDS succession event with S. Ford and S. Ettari (Kramer). | 0.50 |
| 10/25/12 | MA | Discussed bank roll forward analysis with S. Ettari (Kramer). | 0.30 |
| 10/25/12 | MA | Reviewed documents produced by Lazard related to GMAC Bank. | 1.00 |
| 10/25/12 | MA | Updated Bank Transaction chronology and transaction deck for GMAC and ResCap exchange offers in Nov 2008. | 2.00 |
| 10/25/12 | SC | Reviewed Lazard production documents for GMAC Bank related documents. | 4.10 |
| 10/25/12 | SC | Reviewed Lazard production documents for GMAC Bank related documents. | 2.50 |
| 10/26/12 | AM | Review of capital contributions disclosures from 10-Q's and K's for ResCap | 2.70 |
| 10/26/12 | SEK | Reviewed ResCap 2007 Board minutes for discussions relating to IB Finance | 2.10 |
| 10/26/12 | DO | Review reports provided by counsel regarding ResCap's T.A.R.P. proposals and impact of Bank Deconsolidation. | 0.60 |
| 10/26/12 | DO | Analyze 2007 - 2008 GMAC Finance Reports provided by counsel to assess market condition and solvency adjustments under consideration by APLLP. | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-14 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/26/12 | DO | Review draft slides prepared for Committee Counsel addressing ResCap value/cash transfers; capital transaction and operating metrics pre-filing through 2009. | 1.20 |
| 10/26/12 | DO | Map MSR value movements to slides being prepared for counsel regarding value/cash flow between GMAC/Ally and ResCap. | 0.40 |
| 10/26/12 | DO | Review GMAC Mortgage Asset "Teardowns" Reports provided by counsel to assess post Bank Deconsolidation operating performance of ResCap's former business. | 0.60 |
| 10/29/12 | DO | Analyze dividend and capital supporting work papers. | 0.40 |
| 10/30/12 | DO | Review updated deck regarding Res Cap - ALLY Bank historical transactions (dividend; asset sales, shared services; Bank Deconsolidation) | 0.90 |
| 10/31/12 | DO | Map values for transaction steps /Bank Deconsolidation( low and high) for follow up with team. | 0.80 |
| 10/31/12 | SMA | Review relativity for bank history documents as per request from KL | 0.70 |
| 10/31/12 | MA | Reviewed memo and binder prepared by Kramer Levin related to the Bank Transaction. | 3.00 |
| 10/31/12 | MA | Researched questions related to the GMAC revolver and GMAC Bank for Kramer. | 1.20 |
| | | **Total Hours** | **815.30** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2044316-14 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 7.60 | 920.00 | 6,992.00 |
| Denis O'Connor | 79.90 | 920.00 | 73,508.00 |
| Seth M Alter | 82.20 | 620.00 | 50,964.00 |
| Brian P Jenkins | 61.50 | 505.00 | 31,057.50 |
| Marc E Landy | 30.30 | 665.00 | 20,149.50 |
| Mercedes Arango | 103.40 | 665.00 | 68,761.00 |
| Marc J Brown | 10.60 | 715.00 | 7,579.00 |
| Todd Toaso | 28.90 | 455.00 | 13,149.50 |
| Sunny Chu | 88.00 | 455.00 | 40,040.00 |
| Tony Muzzin | 72.80 | 455.00 | 33,124.00 |
| Jarod L Kimble | 31.90 | 455.00 | 14,514.50 |
| Lauren Schulman | 3.40 | 405.00 | 1,377.00 |
| Sarah E Katzman | 68.50 | 270.00 | 18,495.00 |
| Liz Berger | 32.00 | 345.00 | 11,040.00 |
| Michael S Eisenberg | 30.30 | 345.00 | 10,453.50 |
| Bassaam Fawad | 11.80 | 300.00 | 3,540.00 |
| Davin Strouse | 72.20 | 270.00 | 19,494.00 |
| **Total Hours & Fees** | **815.30** | | **424,238.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-15 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/12 | DS | Researched on relativity for a debt forgiveness agreement between GMAC Mortgage and GMAC Holding Company in 2009. | 2.00 |
| 10/04/12 | MA | Met with Kramer (N. Simon, S. Ford, S. Ettair and K. Dent) and Moelis (L. Parsons, S. Hasan, et al.) on the MSR Swap/MPA investigation and economic analysis. | 1.30 |
| 10/04/12 | MEL | Meeting at Kramer Levin (inc N. Simon) with Moelis (inc L. Parsons) to discuss MSR swap and various related agreements. | 1.50 |
| 10/05/12 | DO | Review KL/Alix deck on factoring. | 0.30 |
| 10/08/12 | BAF | Review documents on Relativity re: RAHI PATI transactions | 4.00 |
| 10/09/12 | BAF | Review documents on Relativity re: RAHI PATI transactions | 5.00 |
| 10/10/12 | LS | Perform file management on 2007 Board of Director Meeting Packages | 0.60 |
| 10/10/12 | LS | Perform file management on 2006 Board of Director Meeting Packages | 0.40 |
| 10/10/12 | LS | Review 2007 Board of Director Meeting Packages | 2.10 |
| 10/10/12 | LS | Review 2006 Board of Director Meeting Packages | 1.80 |
| 10/11/12 | LS | Review 2008 Board of Director Meeting Packages | 1.20 |
| 10/12/12 | LS | Review 2008 Board of Director Meeting Packages | 0.50 |
| 10/15/12 | AM | Review Relativity documents related to the sale of broker dealer to GMAC. | 2.60 |
| 10/15/12 | AM | Review of GMAC board minutes in 2009 for information relating to sale of broker dealer to GMAC | 0.80 |
| 10/15/12 | AM | Review of ResCap quarterly and annual reports in 2009 for information relating to sale of broker dealer to GMAC | 1.40 |
| 10/15/12 | AM | Review of ResCap board minutes in 2009 for information relating to sale of broker dealer to GMAC | 1.20 |
| 10/16/12 | AM | Review of ResCap quarterly and annual reports for broker dealer transaction information | 1.40 |
| 10/16/12 | AM | Review of ResCap BOD minutes for broker dealer transaction information | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-15 |
| --- | --- |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/16/12 | AM | Review of GMAC summary document dated March 6, 2009 for broker dealer transaction information | 0.70 |
| 10/16/12 | AM | Review of Goldin fairness opinion for broker dealer transaction | 0.50 |
| 10/16/12 | AM | Review of GMAC BOD minutes for broker dealer transaction information | 0.80 |
| 10/16/12 | AM | Search relativity for documents relating to European mortgage platform sale | 2.30 |
| 10/16/12 | AM | Search relativity for documents relating to broker dealer sale | 1.80 |
| 10/17/12 | AM | Review of ResCap board resolutions for broker dealer transaction information | 0.90 |
| 10/17/12 | AM | Review of quarterly report information for ResCap relating to European mortgage platform sale | 2.40 |
| 10/17/12 | AM | Review of ResCap BOD minutes for broker dealer transaction information | 0.80 |
| 10/17/12 | AM | Perform searches in Relativity for documents relating to European platform transaction | 1.10 |
| 10/17/12 | AM | Search of relativity for documents relating to broker dealer transaction | 0.70 |
| 10/17/12 | BAF | Review documents related to ResMor Trust Sale | 3.00 |
| 10/18/12 | AM | Review of ResCap presentation dated Feb 24, 2010 outlying benefits for sale of European mortgage platform | 2.80 |
| 10/18/12 | AM | Review documents relating to European mortgage platform sale | 0.70 |
| 10/18/12 | AM | Review of ResCap BOD minutes relating to sale of European mortgage platform | 0.80 |
| 10/19/12 | AM | Work on transaction deck for broker dealer transaction | 2.40 |
| 10/19/12 | AM | Search Relativity for European mortgage platform transaction information | 1.30 |
| 10/19/12 | AM | Review of ResCap statement of financial condition from 2008 for broker dealer transaction information | 0.70 |
| 10/19/12 | AM | Search Relativity for broker dealer transaction information | 0.50 |
| 10/19/12 | AM | Review of ResCap 8-k for broker dealer transaction | 0.60 |
| 10/22/12 | LS | Review Ally Financial Inc. Form 8-Ks. | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-15 |
|---|---|

| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
|---|---|
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/22/12 | AM | Work on transaction deck for European mortgage platform transaction | 2.20 |
| 10/23/12 | DS | Researched background information used in the Historical Financial Operations Powerpoint deck. | 1.00 |
| 10/23/12 | DS | Constructed power point slides for ResCap Historical Financial Operations Analysis. | 0.70 |
| 10/23/12 | LS | Review Ally Financial Inc. Form 8-Ks. | 1.10 |
| 10/23/12 | BPJ | Review of related party asset sale transaction re: draft historical operations review. | 2.60 |
| 10/24/12 | BPJ | Update of related party asset sale transaction summaries. | 2.40 |
| 10/24/12 | MA | Discussed next steps on asset sales (ResMor, US Broker-Dealer and European mortgage operations) with A. Muzzin and B. Fawad. | 0.50 |
| 10/24/12 | LS | Review of Ally Financial Inc. Form 8-Ks. | 1.20 |
| 10/24/12 | LB | Perform related Party research for slide deck. | 2.90 |
| 10/24/12 | LS | Continued review of 2008 Board of Director Meeting Packages | 2.40 |
| 10/24/12 | AM | Discussions regarding asset sales (European mortgage operations) with Arango and Fawad. | 0.50 |
| 10/24/12 | AM | Review of documents relating to European platform mortgage sale | 1.10 |
| 10/24/12 | AM | Create summary slides for asset sales relating to European platform sale. | 1.40 |
| 10/24/12 | BAF | Compile extracts from Board Minutes re: ResMor Trust Sale | 3.70 |
| 10/24/12 | BAF | Review Board Minutes re: ResMor Trust Sale | 3.20 |
| 10/24/12 | BAF | Discussion with Arango and Muzzin re: European mortgage operations | 0.60 |
| 10/25/12 | BAF | Review of relativity documents re: ResMor Trust Sale | 2.70 |
| 10/25/12 | BAF | Review of Relativity documents re: ResMor Trust Sale | 3.30 |
| 10/25/12 | BAF | Prepare draft presentation re: ResMor Trust Sale | 1.50 |
| 10/25/12 | BAF | Conversation with T. Muzzin re: sale of ResCap's European operations | 0.60 |
| 10/25/12 | AM | Discuss European asset sale transaction with Fawad. | 0.70 |
| 10/25/12 | AM | Review of European asset sale transaction documents | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-15 |
| --- | --- |

| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| --- | --- |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | gathered | |
| 10/25/12 | LS | Review of 2011 Board of Director Meeting Packages | 0.80 |
| 10/25/12 | LS | Review of ResCap Board of Director Meeting Minutes | 1.80 |
| 10/25/12 | LS | Review of 2009 Board of Director Meeting Packages | 1.60 |
| 10/25/12 | LS | Review of 2012 Board of Director Meeting Packages | 0.40 |
| 10/25/12 | LS | Review of 2010 Board of Director Meeting Packages | 1.70 |
| 10/25/12 | DS | Created supporting documents for Historical Financial Operations Analysis. | 3.80 |
| 10/25/12 | HK | Analyze Debtor schedule of historical AFI contributions. | 0.70 |
| 10/25/12 | BPJ | Update of related party asset sale transaction summaries. | 4.20 |
| 10/26/12 | BAF | Review Relativity documents re: sale of ResCap's European assets | 2.00 |
| 10/26/12 | BAF | Review board minutes re: sale of European operations of ResCap | 3.80 |
| 10/27/12 | BAF | Review of Relativity documents re: sale of ResCap's European Assets | 4.20 |
| 10/29/12 | BAF | Review Relativity documents re: ResMor Trust | 4.00 |
| 10/29/12 | BAF | Prepare draft presentation re: ResMor Trust sale | 3.00 |
| 10/29/12 | BAF | Review Relativity documents re: ResMor Trust | 4.00 |
| 10/29/12 | BPJ | Review of model home asset sale summary. | 0.50 |
| 10/29/12 | BPJ | Update of related party asset sale transaction summaries. | 0.70 |
| 10/29/12 | MA | Revised related-party asset sales summary for Kramer. | 1.50 |
| 10/29/12 | AM | Work on transaction deck for broker dealer sale | 3.90 |
| 10/29/12 | AM | Update of summary presentation slides to add commentary for broker dealer sale | 1.10 |
| 10/29/12 | MA | Prepared draft version of related-party asset sales summary for Kramer. | 2.50 |
| 10/30/12 | MA | Responded to questions from Kramer (S. Ettari) on the MSR Facility. | 1.50 |
| 10/30/12 | MA | Revised draft ResMor asset sale investigations deck. | 1.80 |
| 10/30/12 | AM | Review of board minutes for ResCap for 2009 re: broker dealer sale excerpts | 0.80 |
| 10/30/12 | AM | Make updates to transaction deck for broker dealer sale. | 5.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-15

Re:                   Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #       007351.00022

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/30/12 | AM | Review of board minutes for ResCap for 2008 re: broker dealer sale excerpts | 0.70 |
| 10/30/12 | SMA | Review of other related party asset sales presentation | 0.20 |
| 10/30/12 | MA | Revised draft broker-dealer asset sale investigations deck. | 1.20 |
| 10/30/12 | BAF | Review Relativity documents re: ResMor Trust | 3.00 |
| 10/30/12 | BAF | Prepare draft presentation re: sale of ResCap's European platform | 2.20 |
| 10/30/12 | BAF | Summarize findings related to sale of ResCap's European platform | 3.50 |
| 10/31/12 | BAF | Update draft presentation re: sale of ResMor Trust | 3.00 |
| 10/31/12 | BAF | Prepare draft excel sheet (chronology) for sale of ResCap's European assets | 4.00 |
| 10/31/12 | DS | Analyzed Professional Fees for Ally. | 1.50 |
| 10/31/12 | AM | Make update to findings re: U.S. Broker dealer and U.K Holding Company sale | 2.00 |
| 10/31/12 | MA | Review remaining asset sales investigations decks (ResMor and Broker/Dealer). | 1.00 |
| 10/31/12 | SC | Discussion with M. Arango to prepare for a phone call with Kramer attorneys on MSR facility. | 1.50 |
| 10/31/12 | SC | Conference call with Kramer on MSR facility. | 0.40 |
| 10/31/12 | MA | Discussed Kramer questions on the MSR Facility with S. Chu. | 1.50 |
| | | **Total Hours** | **175.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-15

Re:                    Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #        007351.00022

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.70 | 920.00 | 644.00 |
| Denis O'Connor | 0.30 | 920.00 | 276.00 |
| Seth M Alter | 0.20 | 620.00 | 124.00 |
| Brian P Jenkins | 10.40 | 505.00 | 5,252.00 |
| Marc E Landy | 1.50 | 665.00 | 997.50 |
| Mercedes Arango | 12.80 | 665.00 | 8,512.00 |
| Sunny Chu | 1.90 | 455.00 | 864.50 |
| Tony Muzzin | 52.10 | 455.00 | 23,705.50 |
| Lauren Schulman | 18.90 | 405.00 | 7,654.50 |
| Liz Berger | 2.90 | 345.00 | 1,000.50 |
| Bassaam Fawad | 64.30 | 300.00 | 19,290.00 |
| Davin Strouse | 9.00 | 270.00 | 2,430.00 |
| **Total Hours & Fees** | **175.00** | | **70,750.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-16 |
|---|---|

| Re: | Ediscovery Consulting |
|---|---|
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/12 | KRL | Search in Relativity database for specific document at request of K. Denk (Kramer Levin) | 1.30 |
| 10/01/12 | JN | Modification of searches and batching of document results per Elan Daniels (Kramer Levin) | 1.00 |
| 10/01/12 | JN | Group training per Elan Daniels at Kramer Levin. | 0.80 |
| 10/01/12 | KRL | Update MSR keyword search term report in Relativity at request of A. Estes (Kramer Levin) | 1.20 |
| 10/02/12 | JN | Export of data to PDF files per the request of Derek Krabil at Kramer Levin. | 0.40 |
| 10/02/12 | JN | Relativity training with Ilona Gont of Kramer Levin. | 0.50 |
| 10/03/12 | JN | Export of Relativity search results per Elan Daniels at Kramer Levin. | 0.40 |
| 10/04/12 | JN | Confirmation of bates ranges delivered by Kramer Levin, per the request of Miguel Checo. | 0.40 |
| 10/04/12 | JN | Mass tagging of documents per Elan Daniels at Kramer Levin. | 0.20 |
| 10/04/12 | JN | Export DIP reports per the request of Anne Stackpoole at Kramer Levin | 1.20 |
| 10/04/12 | JN | Export of documents per the request of Derek Krabil at Kramer Levin. | 0.40 |
| 10/05/12 | JN | Create searches to identify documents per Anne Stackpoole at Kramer Levin. | 0.80 |
| 10/07/12 | JN | Export of documents per Anne Stackpoole at Kramer Levin. | 0.50 |
| 10/08/12 | JN | Export of documents per the request of Anne Stackpoole at Kramer Levin. | 0.50 |
| 10/08/12 | JN | Export of documents per the request of Derek Krabil at Kramer Levin. | 0.50 |
| 10/09/12 | JN | Run MSR swap search terms on new data and batch out per Sam Ford at Kramer Levin. | 0.80 |
| 10/10/12 | KRL | Generate keyword search hit report in Relativity at request of A. Miller (Kramer Levin) | 1.00 |
| 10/11/12 | JN | Compile metadata analysis of Centerview hits per Anne Stackpoole at Kramer Levin | 0.40 |
| 10/17/12 | KRL | Create review batches of previously unreviewed documents | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-16 |
|---|---|

| Re: | Ediscovery Consulting |
|---|---|
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | from RC406-411 at request of Elan Daniels, Kramer Levin. | |
| 10/17/12 | JN | Batching out of search results from new productions, per Elan Daniels of Kramer Levin. | 0.10 |
| 10/17/12 | JN | Created batch sets from new production volumes per the request of Elan Daniels of Kramer Levin. | 0.90 |
| 10/24/12 | JN | Analysis on missing bates numbers per the request of Anne Stackpoole at Kramer Levin. | 0.50 |
| 10/25/12 | JN | Export documents from Relativity per the request of Anne Stackpoole of Kramer Levin. | 1.00 |
| 10/26/12 | JN | Perform Bank searches on all loaded data in Relativity, per the request of Sam Ford at Kramer Levin. | 1.30 |
| 10/26/12 | DN | Exported Custodian fields from Relativity Champion database to overlay into the Custodian batch field to enable batches to be batched by Custodian for the MSR swap batches. | 0.50 |
| 10/26/12 | DN | Created searches for A. Miller (Kramer Levin) to capture new documents from new productions loaded to Champion Review 20121026 Centerview Partners 750 Indemn V3 and 20121026 Centerview Partners 750 Indemn V4. | 0.70 |
| 10/26/12 | DN | Created batches for MSR swap review for S. Ford (Kramer Levin) | 1.00 |
| 10/29/12 | JN | Creating of searches to identify documents per the request of Syed Hasan of Moelis. | 1.50 |
| | | **Total Hours** | **20.30** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-16 |
|---|---|
| Re: | Ediscovery Consulting |
| Client/Matter # | 007351.00023 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| John Natividad | 14.10 | 505.00 | 7,120.50 |
| Kenneth R Lee | 4.00 | 555.00 | 2,220.00 |
| Debbie Ni | 2.20 | 405.00 | 891.00 |
| **Total Hours & Fees** | **20.30** | | **10,231.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-17 | |
| | | |
| Re: | Ediscovery Processing & Hosting | |
| Client/Matter # | 007351.00024 | |

| October | | | |
|---|---|---|---|
| **Service  Description** | **Units** | **Per Unit Cost** | **Total** |
| Data Processing (De-duplication, metadata extraction and indexing for search) | 0.00 | $125/GB | $            - |
| Relativity Load Fees | 128.00 | $400/GB | $        51,200.00 |
| Relativity Analytics (as necessary) | 0.00 | $250/GB | $            - |
| Hosting Fees (Monthly Charge) | 877.58 | $50/GB | $        43,879.00 |
| User Fees (Monthly Charge) | 71.00 | $100/user | $         7,100.00 |
| Production TIFF charges | 0.00 | .04/pg | $            - |
| Production endorsements | 0.00 | .01/endorsement | $            - |
| Creation of production sets and load files | 0.00 | Hourly | $            - |
| Production media | 0.00 | At cost | $            - |
| **Total** | | | **$       102,179.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-18 |
|---|---|
| Re: | Forensic Investigation - Interco Ops, Shared Services |
| Client/Matter # | 007351.00025 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/12 | DS | Investigation into Top Ten Intercompany Transactions and pulled relevant documents from relativity. | 0.60 |
| 10/04/12 | DS | Conduct Relativity searches into Intercompany Transactions relating to ResCap. | 2.60 |
| 10/08/12 | MEL | Document review in Relativity regarding pre-petition inter debtor transfers. | 2.40 |
| 10/09/12 | ST | Review prepetition operations and cash flows. | 0.70 |
| 10/09/12 | ST | Reconcile ResCap and Ally post-petition shared services invoices. | 1.40 |
| 10/10/12 | ST | Review pre-petition interco documents from data site. | 0.90 |
| 10/10/12 | ST | Review pre-petition operations analysis. | 1.40 |
| 10/11/12 | DS | Review of Intercompany Transactions balances and agreements. | 2.30 |
| 10/11/12 | DS | Perform Relativity searches for excel documents relating to Intercompany transactions. | 2.00 |
| 10/12/12 | MEL | Conduct searches in Relativity with respect to intercompany transactions. | 4.20 |
| 10/12/12 | DS | Performed search for documents relating to Intercompany transactions on Relativity | 3.20 |
| 10/12/12 | DS | Review of intercompany agreements. | 1.20 |
| 10/12/12 | DS | Reviewed documents relating to Top 10 Intercompany Transactions provided by the debtors. | 1.90 |
| 10/12/12 | DS | Revised Intercompany transaction analysis summary. | 2.30 |
| 10/12/12 | ST | Review revisions to pre-petition operations report. | 0.50 |
| 10/13/12 | DS | Performed Relativity search for documents relating to Intercompany transactions. | 1.00 |
| 10/15/12 | DS | Construct Intercompany Analysis Presentation for Meeting with the debtors. | 3.80 |
| 10/15/12 | MEL | Update work plan for intercompany investigation. | 1.20 |
| 10/15/12 | MEL | Update work plan for intercompany investigation | 0.90 |
| 10/15/12 | DS | Review of intercompany transaction balances and agreements. | 1.40 |
| 10/15/12 | HK | Participate in telephonic conference with Debtors Advisors (MoFo-Goren and FTI-Renzi) and Kramer Levin (Eckstein, | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-18 |
|---|---|
| Re: | Forensic Investigation - Interco Ops, Shared Services |
| Client/Matter # | 007351.00025 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Mannal, Zide) to address Debtors' inter-company claims validity analysis. | |
| 10/15/12 | HK | Analyze inter-company claims documents received from Debtors and related AlixPartners analysis. | 2.50 |
| 10/15/12 | HK | Present inter-company claims documents and analysis to Kramer Levin (D. Mannal, S. Zide). | 1.00 |
| 10/15/12 | HK | Evaluate status of inter-company claim analysis. | 0.50 |
| 10/16/12 | MEL | Review intercompany production. | 0.80 |
| 10/16/12 | MEL | Draft request list for additional intercomapny agreements. | 0.60 |
| 10/16/12 | MEL | Conduct searches on Relativity to identify relevant documents related to intercompany forgiveness. | 3.60 |
| 10/16/12 | DS | Analyzed intercompany debt forgiveness and consent agreements for ResCap. | 1.20 |
| 10/16/12 | DS | Extracted Financial Statements from Footnote disclosures within Annual Reports for Residential Funding Corporation from 2009-2011 for comparison in AP Intercompany analysis. | 1.80 |
| 10/16/12 | DS | Documented intercompany debt forgiveness and consent agreements for Residential Funding Corporation. | 1.20 |
| 10/16/12 | DS | Documented intercompany debt forgiveness and consent agreements for GMAC Mortgage. | 1.20 |
| 10/16/12 | DS | Extracted Financial Statements from Footnote disclosures within Annual Reports for GMAC Mortgage from 2009-2011 for comparison in AP Intercompany analysis. | 1.60 |
| 10/17/12 | MEL | Review RFC financial statements with respect to intercompany forgiveness. | 1.00 |
| 10/17/12 | MEL | Review GMACM financial statements with respect to intercompany forgiveness. | 1.00 |
| 10/17/12 | MEL | Meet with B. Jenkins to discuss intercompany analyses to perform. | 1.30 |
| 10/17/12 | MEL | Conduct Relativity searches related to intercompany forgiveness. | 1.40 |
| 10/17/12 | DS | Performed analysis of intercompany debt forgiveness and consent agreements for ResCap from 2010. | 0.90 |
| 10/17/12 | DS | Examination of Financial Statements from 2009-2011 | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-18

Re:                  Forensic Investigation - Interco Ops, Shared Services
Client/Matter #      007351.00025

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | ResCap for footnote disclosure regarding intercompany transactions. | |
| 10/17/12 | DS | Performed analysis of intercompany debt forgiveness and consent agreements for ResCap from 2011. | 1.10 |
| 10/17/12 | DS | Review workplan re: intercompany investigation. | 0.20 |
| 10/17/12 | DS | Performed analysis of intercompany debt forgiveness and consent agreements for ResCap from 2008 | 1.10 |
| 10/17/12 | DS | Examination of Financial Statements for Residential Funding Company for footnote disclosure regarding intercompany transactions. | 1.00 |
| 10/17/12 | DS | Performed analysis of intercompany debt forgiveness and consent agreements for ResCap from 2007. | 0.80 |
| 10/17/12 | DS | Examination of Financial Statements for ResCap, RFC, and GMAC Mortgage for footnote disclosure regarding intercompany transactions. | 2.00 |
| 10/17/12 | DS | Performed analysis of intercompany debt forgiveness and consent agreements for ResCap from 2006 | 0.90 |
| 10/17/12 | BPJ | Discussion of inter-debtor balances with M. Landy. | 1.30 |
| 10/17/12 | BPJ | Review of inter-debtor balances. | 2.20 |
| 10/18/12 | DS | Performed search in Relativity for Financial statements of Intercompany entities as of the petition date. | 2.30 |
| 10/18/12 | DS | Analyzed intercompany documents related to balances as of 12/31/11. | 2.10 |
| 10/18/12 | DS | Compiled findings from data room for financial statements of all Intercompany entities as of the petition date. | 2.00 |
| 10/18/12 | DS | Analyzed intercompany balances as of the petition date. | 1.60 |
| 10/18/12 | ST | Meet with M. Landy to discuss interco claims review. | 0.40 |
| 10/18/12 | ST | Research interco claims information in historical financials. | 1.30 |
| 10/18/12 | MEL | Meet with S. Tandberg to discuss intercompany analyses. | 0.40 |
| 10/19/12 | DS | Investigation of Intercompany receivable/ payable balances as of the petition date. | 3.10 |
| 10/22/12 | DS | Performed Relativity search for written consent agreements associated with debt forgiveness of intercompany entities. | 2.50 |
| 10/22/12 | DS | Reviewed subsidiary financial statements for capital | 2.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2044316-18

Re:                  Forensic Investigation - Interco Ops, Shared Services
Client/Matter #      007351.00025

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contributions in the form of debt forgiveness. | |
| 10/22/12 | BPJ | Review of inter-debtor balances. | 1.20 |
| 10/22/12 | DS | Classified hard copy written consent agreements in AP possession relating to intercompany transactions/ debt forgiveness. | 1.90 |
| 10/23/12 | BPJ | Review of inter-debtor balances. | 1.40 |
| 10/23/12 | DS | Searched relativity for production documents related to intercompany balance calculations | 3.00 |
| 10/23/12 | DS | Analyzed intercompany balances as of the petition date | 2.80 |
| 10/23/12 | DS | Analyzed Intercompany balances as of 12/31/11. | 2.80 |
| 10/24/12 | DS | Analyzed Intercompany Transactions as of the petition date | 1.90 |
| 10/24/12 | DS | Performed analysis of Intercompany transactions and balances as of 12/31/11 | 2.80 |
| 10/24/12 | ST | Research historical source of pre-petition intercompany balances. | 0.80 |
| 10/24/12 | DS | Searched relativity for documents related to petition date intercompany balances. | 3.50 |
| 10/25/12 | DS | Analyzed Intercompany transactions. | 3.70 |
| 10/26/12 | DS | Review intercompany analysis | 0.40 |
| 10/26/12 | DS | Reviewed Intercompany Transactions as of the petition date. | 4.30 |
| 10/26/12 | DS | Analyzed Intercompany Transactions as of 12/31/11. | 4.30 |
| 10/26/12 | ST | Reconcile shared services supporting detail to actual invoices. | 1.60 |
| 10/28/12 | TMT | Analysis of management fees and other inter-company costs charged by GMAC/Ally to ResCap | 2.20 |
| 10/29/12 | DS | Revised Intercompany ResCap Transactions slides. | 4.00 |
| 10/29/12 | DS | Searched ResCap Financial Statements for information relating to Intercompany indebtedness. | 3.10 |
| 10/31/12 | ST | Call B. McDonald from FTI to discuss shared services invoicing. | 0.50 |
| | | **Total Hours** | **134.40** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                      2044316-18

Re:                            Forensic Investigation - Interco Ops, Shared Services
Client/Matter #                007351.00025

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 5.00 | 920.00 | 4,600.00 |
| Brian P Jenkins | 6.10 | 505.00 | 3,080.50 |
| Marc E Landy | 18.80 | 665.00 | 12,502.00 |
| Todd Toaso | 2.20 | 455.00 | 1,001.00 |
| Scott Tandberg | 9.50 | 455.00 | 4,322.50 |
| Davin Strouse | 92.80 | 270.00 | 25,056.00 |
| **Total Hours & Fees** | **134.40** | | **50,562.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-19 | |
| Re: | Forensic Investigation - June 2008 Restructuring | |
| Client/Matter # | 007351.00026 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/04/12 | SEK | Updated chronology for 2008 debt restructuring transactions | 2.20 |
| 10/08/12 | SEK | Updated chronology for 2008 debt restructuring transactions | 0.50 |
| 10/08/12 | SC | Reviewed GMAC BOD minutes for $3.5B revolver information | 3.20 |
| 10/08/12 | SC | Reviewed GMAC BOD minutes for $3.5B revolver info. | 3.00 |
| 10/08/12 | SC | Reviewed GMAC BOD minutes for $3.5B revolver. | 2.90 |
| 10/09/12 | SC | Reviewed ResCap BOD minutes for $3.5B revolver information | 2.50 |
| 10/09/12 | SC | Reviewed ResCap BOD minutes for building $3.5B revolver transaction chronology | 3.10 |
| 10/09/12 | SC | Reviewed GMAC BOD packages for $3.5 revolver information for building transaction chronology | 2.80 |
| 10/09/12 | MA | Reviewed draft work product on review of $3.5B senior secured facility. | 1.20 |
| 10/09/12 | MA | Conducted searches in Relativity for documentation related to the $3.5B Senior Secured Facility. | 1.50 |
| 10/10/12 | MA | Reviewed financial statement disclosures related to the Senior Secured Facility, GMAC LOC and GMAC Credit Agreement. | 3.00 |
| 10/10/12 | SC | Prepared $3.5B revolver transaction chronology | 2.90 |
| 10/10/12 | MA | Discussed status update $3.5B GMAC Senior Secured Facility with M. Landy, S. Chu and S. Ettari (Kramer). | 0.70 |
| 10/10/12 | MA | Conducted Relativity searches for credit agreements and amendments related to the Senior Secured Facility, GMAC LOC and GMAC Credit Agreement. | 2.90 |
| 10/10/12 | MA | Prepared summary of findings on GMAC/ResCap facilities. | 1.80 |
| 10/10/12 | MA | Discussed next steps $3.5B GMAC Senior Secured Facility with S. Ettari and S. Ford (Kramer) and investigations team. | 0.50 |
| 10/10/12 | SC | Reviewed ResCAP BOD packages for $3.5B revolver information. | 0.80 |
| 10/10/12 | SC | Reviewed ResCap BOD packages for $3.5B revolver information | 2.80 |
| 10/10/12 | MEL | Call with Kramer Levin (Ettari & Ford) to discuss 2008 restructuring. | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-19 |
|---|---|

| Re: | Forensic Investigation - June 2008 Restructuring |
|---|---|
| Client/Matter # | 007351.00026 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/10/12 | SC | Updated transaction chronology regarding $3.5B revolver. | 1.40 |
| 10/10/12 | SC | Discussed status of $3.5B GMAC Senior Secured Facility with M. Arango & M. Landy (AP) and S. Ettari (Kramer). | 0.60 |
| 10/11/12 | SMA | Relativity searches for GMAC LOC documents | 2.90 |
| 10/11/12 | SEK | Reviewed public filing disclosures relating to GMAC LOC and related credit facilities | 2.00 |
| 10/11/12 | SEK | Reviewed board minutes relating to GMAC LOC and related credit facilities | 3.20 |
| 10/11/12 | SC | Prepared $3.5B revolver transaction chronology | 2.80 |
| 10/11/12 | SC | Made revisions to $3.5B revolver chronology | 2.90 |
| 10/11/12 | MA | Conducted searches on Morningstar for GMAC LOC and GMAC Credit Agreement transaction documents. | 2.50 |
| 10/11/12 | SC | Prepared $3.5B revolver transaction chronology | 2.80 |
| 10/11/12 | MA | Conducted searches on Relativity for GMAC LOC and GMAC Credit Agreement transaction documents. | 3.10 |
| 10/12/12 | MA | Conducted searches in Intralinks and Relativity for GMAC LOC and GMAC Revolver documents. | 2.50 |
| 10/12/12 | MA | Work on draft preliminary observations of Bank Transaction. | 2.90 |
| 10/12/12 | SEK | Reviewed board minutes relating to GMAC LOC and related credit facilities | 2.10 |
| 10/12/12 | SMA | Update LOC chronology | 2.20 |
| 10/15/12 | SMA | Review of GMAC LOC & GMAC credit agreement documents. | 3.80 |
| 10/15/12 | SEK | Reviewed board minutes relating to GMAC LOC and related credit facilities | 3.50 |
| 10/15/12 | SEK | Updated chronology for documents relating to GMAC LOC and related credit facilities | 2.00 |
| 10/19/12 | SC | Reviewed GMAC 2010 BOD minutes for debt forgiveness | 3.20 |
| 10/19/12 | SC | Reviewed ResCap 2010 BOD minutes for debt forgiveness. | 3.30 |
| 10/19/12 | SMA | Update the GMAC LOC chronology | 5.70 |
| 10/21/12 | SMA | Update to the GMAC LOC chronology | 1.60 |
| 10/22/12 | SEK | Reviewed ResCap Board minutes for discussions relating to the LOC | 1.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-19 |
|---|---|
| Re: | Forensic Investigation - June 2008 Restructuring |
| Client/Matter # | 007351.00026 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/22/12 | SC | Discussed status of GMAC Revolver investigations deck with M. Arango. | 0.50 |
| 10/22/12 | SC | Reviewed GMAC and ResCap public filings for debt forgiveness. | 1.60 |
| 10/22/12 | SC | Reviewed GMAC BOD minutes for Revolver forgiveness. | 3.30 |
| 10/22/12 | SC | Reviewed ResCap BOD minutes and meeting materials for GMAC senior secured debt forgiveness | 2.90 |
| 10/22/12 | MA | Reviewed GMAC Revolver transaction documents (amended and restated loan agreement, new security agreement and amendments #1-5 of the amended and restated loan agreement). | 2.00 |
| 10/22/12 | MA | Discussed next steps on GMAC Revolver investigations deck with S. Chu. | 0.50 |
| 10/22/12 | MA | Reviewed GMAC Revolver transaction documents (original loan agreement, original security agreement and amendments #1-10 of the loan agreement). | 3.00 |
| 10/23/12 | SMA | Perform Relativity searches related to debt forgiveness | 2.80 |
| 10/24/12 | SEK | Reviewed ResCap 2010 Board minutes for discussions relating to the LOC | 2.50 |
| 10/24/12 | LB | Make updates to chronology of GMAC LOC | 0.50 |
| 10/24/12 | MA | Make updates to roll-forward analysis for GMAC Bank. | 1.50 |
| 10/24/12 | SMA | Review of public filings related to the LOC agreement | 2.60 |
| 10/25/12 | SMA | Review of the 11 characteristics of debt recharacterization | 0.70 |
| 10/25/12 | SMA | Analysis of documents related to Dec 2008 bond exchange. | 0.60 |
| 10/25/12 | SC | Reviewed public filings for GMAC revolver information | 1.50 |
| 10/25/12 | MA | Worked on draft GMAC senior secured facilities investigations deck. | 2.00 |
| 10/25/12 | SMA | Update chronology for bond exchange documents. | 0.70 |
| 10/25/12 | SMA | Analysis of the 11 steps of recharacterization as related to the GMAC LOC | 6.30 |
| 10/25/12 | SMA | Update GMAC LOC chronology | 1.30 |
| 10/25/12 | SEK | Prepared analysis of the 11 factors of debt recharacterization for the LOC facility | 2.50 |
| 10/25/12 | SEK | Reviewed ResCap 2008 Board minutes for discussions | 1.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-19 |
| --- | --- |

| Re: | Forensic Investigation - June 2008 Restructuring |
| --- | --- |
| Client/Matter # | 007351.00026 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | relating to the GMAC bond exchange | |
| 10/26/12 | SEK | Prepared analysis of the 11 factors of debt recharacterization for the LOC facility | 4.00 |
| 10/26/12 | SEK | Updated LOC chronology | 3.90 |
| 10/26/12 | SC | Discussions with M. Arango re: draft investigation deck for the Senior Secured Facilities. | 1.50 |
| 10/26/12 | SMA | Conference call with M. Arango to discuss the status of the LOC | 0.30 |
| 10/26/12 | MA | Discussed debt recharacterization and draft investigations deck with S. Alter for the GMAC LOC/Credit Agreement. | 0.50 |
| 10/26/12 | MA | Discussed debt recharacterization, debt forgiveness and draft investigations deck with S. Chu for the Senior Secured Facilities. | 1.50 |
| 10/26/12 | MA | Worked on draft GMAC LOC/Credit Agreement investigations deck. | 2.00 |
| 10/26/12 | MA | Worked on draft of senior secured facilities investigation deck. | 4.50 |
| 10/26/12 | MA | Made additional revisions to the draft senior secured facilities investigations deck. | 1.50 |
| 10/26/12 | SC | Reviewed Senior Secured Loan Agreement terms and conditions for recharacterization. | 4.10 |
| 10/26/12 | SC | Reviewed public filings for information needed for the 11 factors of loan recharacterization | 2.90 |
| 10/26/12 | SMA | Prepare LOC presentation for KL | 5.00 |
| 10/26/12 | SMA | Review of relativity to update chronology for LOC documents. | 2.80 |
| 10/27/12 | SC | Performed loan recharacterization analysis | 2.00 |
| 10/27/12 | MA | Reviewed transaction documentation related to GMAC Credit Agreement. | 1.00 |
| 10/27/12 | MA | Prepared summary of findings for draft investigations deck re: GMAC LOC. | 3.50 |
| 10/27/12 | MA | Reviewed transaction documentation related to Amended and Restated GMAC LOC to prepare summary of findings. | 3.50 |
| 10/28/12 | SMA | Review of KL LOC presentation | 1.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-19

Re:                    Forensic Investigation - June 2008 Restructuring
Client/Matter #        007351.00026

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/28/12 | SEK | Prepared powerpoint presentation for LOC agreements | 2.40 |
| 10/28/12 | SEK | Conducted relativity searches for Goldin materials relating to the LOC agreements | 2.10 |
| 10/28/12 | SEK | Reviewed Board minutes for discussions relating to the LOC | 1.80 |
| 10/28/12 | SEK | Updated LOC chronology | 2.20 |
| 10/29/12 | SMA | Review LOC presentation | 5.30 |
| 10/29/12 | SMA | Review of Swap agreement | 0.30 |
| 10/29/12 | SEK | Revised powerpoint presentation for LOC agreements | 1.80 |
| 10/29/12 | SC | Prepared GMAC revolver chronology | 2.60 |
| 10/29/12 | SC | Prepared loan recharacterization analysis on the GMAC revolver | 3.20 |
| 10/29/12 | MA | Conducted research in support of analysis re: GMAC revolver. | 2.00 |
| 10/29/12 | SC | Prepared loan recharacterization on GMAC Revovler. | 2.20 |
| 10/29/12 | MA | Updated draft LOC/Credit Agreement investigations deck. | 2.00 |
| 10/30/12 | MA | Reviewed draft revolver chronology. | 1.20 |
| 10/30/12 | MA | Reviewed draft LOC chronology with Seth Alter. | 1.50 |
| 10/30/12 | SMA | Discussions with M. Arango about the LOC presentation and chronology | 1.50 |
| 10/30/12 | SMA | Review LOC presentation | 4.90 |
| 10/30/12 | SEK | Revised powerpoint presentation for LOC agreements | 0.90 |
| 10/30/12 | SMA | Make updates to LOC chronology | 3.90 |
| 10/30/12 | SEK | Updated chronology for LOC agreements | 1.40 |
| 10/30/12 | MA | Revised draft revolver investigations deck. | 1.30 |
| 10/30/12 | SC | Revised GMAC Revolver chronology. | 3.80 |
| 10/30/12 | SC | Prepared a PPT deck on GMAC revolver recharacterization. | 4.20 |
| 10/31/12 | SC | Researched for answers to Kramer's questions on the GMAC Revolver deck. | 2.00 |
| 10/31/12 | SMA | Review of documents to update chronology for Rahi & Pati LOC facility | 5.80 |
| 10/31/12 | SEK | Revised preliminary observations slide for LOC powerpoint presentation | 0.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2044316-19

Re:                          Forensic Investigation - June 2008 Restructuring
Client/Matter #              007351.00026

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/31/12 | MEL | Review presentation on $3.5B revolver | 1.00 |
| | | **Total Hours** | **247.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-19

Re:                    Forensic Investigation - June 2008 Restructuring
Client/Matter #        007351.00026

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Seth M Alter | 62.70 | 620.00 | 38,874.00 |
| Marc E Landy | 1.50 | 665.00 | 997.50 |
| Mercedes Arango | 57.60 | 665.00 | 38,304.00 |
| Sunny Chu | 79.30 | 455.00 | 36,081.50 |
| Sarah E Katzman | 45.50 | 270.00 | 12,285.00 |
| Liz Berger | 0.50 | 345.00 | 172.50 |
| **Total Hours & Fees** | **247.10** | | **126,714.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-20 |
|---|---|

| Re: | Billing and Retention |
|---|---|
| Client/Matter # | 007351.00090 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/05/12 | LS | Discuss August invoice revisions with M. Landy | 0.70 |
| 10/09/12 | LS | Prepare August invoice cover letter to "Notice Parties" listed in compensation order | 0.20 |
| 10/09/12 | LS | Update FGIC monthly billing spreadsheet sent from John Dubel with August figures. | 0.40 |
| 10/09/12 | AH | Review revised August invoice | 0.80 |
| 10/10/12 | LS | Add language to 1st Interim Fee App re: services provided. | 1.50 |
| 10/10/12 | LS | Confirm figures on draft version of 1st Interim Fee Application for period May - August 2012. | 0.70 |
| 10/11/12 | LS | Add language to 1st Interim Fee App re: services provided. | 2.20 |
| 10/16/12 | LS | Make Revisions to 1st Interim Fee App based on A. Holtz's review. | 0.70 |
| 10/16/12 | LS | Review First Interim Fee Application with A. Holtz. | 0.30 |
| 10/16/12 | AH | Discuss comments on first interim fee application w/ L. Schulman | 0.20 |
| 10/16/12 | AH | Review of first interim fee application | 1.20 |
| 10/17/12 | LS | Review draft of September invoice. | 0.80 |
| | | **Total Hours** | **9.70** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2044316-20

Re:                       Billing and Retention
Client/Matter #           007351.00090

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 2.20 | 920.00 | 2,024.00 |
| Lauren Schulman | 7.50 | 405.00 | 3,037.50 |
| **Total Hours & Fees** | **9.70** | | **5,061.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2044316-21

Re:                       Non Working Travel (Billed at 50%)
Client/Matter #           007351.00091

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/04/12 | ST | Travel from LGA to DEN following meetings with UCC, Debtors, and advisors. | 5.00 |
| 10/08/12 | ST | Travel from DEN to LGA for meetings with UCC, UCC advisors, and Debtor advisors. | 5.00 |
| 10/12/12 | ST | Travel from LGA to DEN following meetings with UCC, UCC advisors and Debtor advisors. | 5.00 |
| 10/15/12 | ST | Travel from DEN to LGA for meetings with Debtor and UCC advisors. | 5.00 |
| 10/18/12 | ST | Travel from LGA to DEN following meetings with UCC and Debtor advisors. | 5.00 |
| 10/21/12 | ST | Travel from DEN to LGA for meetings with Debtors, Debtor advisors, and UCC advisors. | 5.00 |
| 10/25/12 | ST | Travel from LGA to DEN following participation in ResCap auctions and meetings with UCC and Debtor advisors. | 5.00 |
| | | **Total Hours** | **35.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2044316-21 | |
| Re: | Non Working Travel (Billed at 50%) | |
| Client/Matter # | 007351.00091 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 35.00 | 455.00 | 15,925.00 |
| **Total Hours & Fees** | **35.00** | | **15,925.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2044316-22

Re:                          Expenses
Client/Matter #              007351.00093

| Date | Disbursement Description | Amount |
|---|---|---:|
| 08/31/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to K. Eckstein | 4.24 |
| 08/31/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Nashelsky/Lee/Marinuzzi | 4.24 |
| 08/31/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Davis/Rufkin/Masumoto | 4.24 |
| 08/31/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to R. Cieri | 4.24 |
| 08/31/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to K. Ziman | 4.24 |
| 09/10/12 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Marc Landy - AlixPartners New York Office to Westport Train Station | 134.98 |
| 09/10/12 | Conference Calls - - VENDOR: InterCall Scott Tandberg | 9.61 |
| 09/11/12 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Marc Landy - AlixPartners New York Office to Westport Train Station | 137.27 |
| 09/13/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Kramer | 4.95 |
| 09/13/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Morrisson & Forester | 4.95 |
| 09/13/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Office of the Trustee | 4.24 |
| 09/13/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Kirkland and Ellis | 4.95 |
| 09/13/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Skadden Arps State Meagher | 4.95 |
| 09/18/12 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Mercedes Arango - AlixPartners New York Office to Hoboken | 74.10 |
| 09/18/12 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Marc Landy - AlixPartners New York Office to Westport Train Station | 141.61 |
| 09/21/12 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Marc Landy - AlixPartners New York Office to Westport | 140.59 |
| 09/21/12 | Cab Fare/Ground Transportation Davin Strouse Alixpartners NYC | 10.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-22

Re:                    Expenses
Client/Matter #        007351.00093

| Date | Disbursement Description | Amount |
|---|---|---:|
| | Office to Home | |
| 09/23/12 | Conference Calls - - VENDOR: InterCall Alan Holtz | 20.73 |
| 10/01/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Den | 36.50 |
| 10/01/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/01/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/02/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/02/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/03/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 10/03/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/04/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 41.30 |
| 10/04/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/04/12 | Meals & Tips Scott Tandberg - Dinner | 19.67 |
| 10/04/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 10/04/12 | Parking & Tolls Scott Tandberg | 9.46 |
| 10/05/12 | Parking & Tolls Scott Tandberg | 102.00 |
| 10/05/12 | Research - - VENDOR: Pacer Service Center 7/1/2012 to 9/30/2012 | 931.00 |
| 10/08/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 40.10 |
| 10/08/12 | Lodging Scott Tandberg Marriott Hotels - New York 10/08/2012 - 10/12/2012 | 2,063.46 |
| 10/08/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/08/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 10/09/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/09/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/10/12 | Cab Fare/Ground Transportation Davin Strouse Alixpartners NYC Office to Home | 17.50 |
| 10/10/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 10/10/12 | Meals & Tips Scott Tandberg - Dinner | 13.69 |
| 10/10/12 | Public Transportation Scott Tandberg Alixpartners Office to Renaissance | 10.00 |
| 10/11/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2044316-22

Re:                    Expenses
Client/Matter #        007351.00093

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/11/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 10/11/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to K. Eckstein, D. Mannal | 4.24 |
| 10/11/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Nashelsky, Lee, Marinuzzi | 4.95 |
| 10/11/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Davis, Riffkin, Masumoto | 4.24 |
| 10/11/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to R. Cieri, R. Schrock | 4.24 |
| 10/11/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to K. Ziman, J. Hofer | 4.24 |
| 10/12/12 | Coach Airfare Scott Tandberg 2012-10-21 DEN - LGA | 493.96 |
| 10/12/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 10/12/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 34.20 |
| 10/12/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/12/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/12/12 | Mileage Scott Tandberg 32 Miles | 17.76 |
| 10/12/12 | Parking & Tolls Scott Tandberg | 10.01 |
| 10/15/12 | Lodging Scott Tandberg Marriott Hotels - New York 10/15/2012 - 10/18/2012 | 1,549.30 |
| 10/15/12 | Lodging Scott Tandberg Marriott Hotels - New York 10/15/2012 - 10/16/2012 | -0.01 |
| 10/15/12 | Meals & Tips Scott Tandberg - Breakfast | 8.77 |
| 10/15/12 | Meals & Tips Scott Tandberg - Dinner | 19.33 |
| 10/15/12 | Mileage Scott Tandberg 32 Miles | 17.76 |
| 10/16/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 38.90 |
| 10/16/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/16/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 10/17/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/17/12 | Meals & Tips Scott Tandberg - Dinner | 19.20 |
| 10/18/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA | 42.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-22 |
|---|---|
| Re: | Expenses |
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Airport | |
| 10/18/12 | Meals & Tips Todd Toaso - Dinner | 20.00 |
| 10/18/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/18/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/18/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 10/18/12 | Parking & Tolls Scott Tandberg | 114.00 |
| 10/18/12 | Research Marc Landy ResCap Research | 5.00 |
| 10/18/12 | Research Marc Landy ResCap Research | 241.00 |
| 10/18/12 | Research Marc Landy ResCap Research | 18.00 |
| 10/18/12 | Other Marc Landy ResCap Research | 137.18 |
| 10/19/12 | Cab Fare/Ground Transportation Michael Eisenberg NYO to Home | 12.00 |
| 10/19/12 | Cab Fare/Ground Transportation Davin Strouse NYO to Home | 13.00 |
| 10/20/12 | Coach Airfare Scott Tandberg 2012-10-28 DEN - LGA | 415.56 |
| 10/20/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 10/20/12 | Cab Fare/Ground Transportation Todd Toaso Office to Home | 18.00 |
| 10/21/12 | Lodging Scott Tandberg Marriott Hotels - New York 10/21/2012 - 10/25/2012 | 1,822.48 |
| 10/21/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/21/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 10/22/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 30.00 |
| 10/22/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/22/12 | Meals & Tips Scott Tandberg - Breakfast | 9.67 |
| 10/23/12 | Cab Fare/Ground Transportation Michael Eisenberg Midtown - NYO to UES - Home | 12.60 |
| 10/23/12 | Meals - Engagement Team Todd Toaso - Dinner - Todd Toaso; Anthony Muzzin; Michael Eisenberg | 38.50 |
| 10/23/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/23/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/24/12 | Cab Fare/Ground Transportation Todd Toaso Office to Home | 9.00 |
| 10/24/12 | Cab Fare/Ground Transportation Michael Eisenberg Midtown - NYO to UES - Home | 10.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2044316-22 |
|---|---|
| Re: | Expenses |
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/24/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/24/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 10/25/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to Airport | 44.30 |
| 10/25/12 | Cab Fare/Ground Transportation Michael Eisenberg Midtown - NYO to Ues - Home | 11.30 |
| 10/25/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 10/25/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 10/25/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 10/25/12 | Parking & Tolls Scott Tandberg | 92.00 |
| | **Total Disbursements** | **9,902.37** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2044316-22

Re:                      Expenses
Client/Matter #          007351.00093

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Coach Airfare | 909.52 |
| Airfare Service Charge | 20.00 |
| Cab Fare/Ground Transportation | 1,050.65 |
| Conference Calls | 30.34 |
| Lodging | 5,435.23 |
| Meals & Tips | 559.41 |
| Mileage | 160.42 |
| Parking & Tolls | 327.47 |
| Postage/Messenger/Courier | 67.15 |
| Public Transportation | 10.00 |
| Research | 1,332.18 |
| **Total Disbursements** | **9,902.37** |



January 4, 2013

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Client: 007351
Inv. No.: 2045131                                                    Federal Tax Id 38-3637158

For Professional Services:  November 1, 2012 through November 30, 2012

| Current Charges: | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Davin Strouse | Analyst | 151.20 | 270.00 | 40,824.00 |
| Sarah E Katzman | Associate | 12.80 | 270.00 | 3,456.00 |
| Bassaam Fawad | Analyst | 84.40 | 300.00 | 25,320.00 |
| Wei Wei | Associate | 27.10 | 345.00 | 9,349.50 |
| Michael S Eisenberg | Associate | 141.10 | 345.00 | 48,679.50 |
| Liz Berger | Associate | 4.90 | 345.00 | 1,690.50 |
| Lauren Schulman | Associate | 8.70 | 405.00 | 3,523.50 |
| Debbie Ni | Associate | 0.30 | 405.00 | 121.50 |
| Todd Toaso | Vice President | 160.40 | 455.00 | 72,982.00 |
| Jarod L Kimble | Vice President | 2.30 | 455.00 | 1,046.50 |
| Sunny Chu | Vice President | 45.00 | 455.00 | 20,475.00 |
| Tony Muzzin | Vice President | 120.00 | 455.00 | 54,600.00 |
| Scott Tandberg | Vice President | 201.70 | 455.00 | 91,773.50 |
| Silvio Palumbo | Vice President | 72.70 | 505.00 | 36,713.50 |
| John Natividad | Vice President | 23.00 | 505.00 | 11,615.00 |
| Brian P Jenkins | Director | 114.50 | 505.00 | 57,822.50 |
| Kenneth R Lee | Vice President | 5.00 | 555.00 | 2,775.00 |
| Seth M Alter | Director | 29.30 | 620.00 | 18,166.00 |
| Marc E Landy | Director | 106.90 | 665.00 | 71,088.50 |
| Mercedes Arango | Director | 123.60 | 665.00 | 82,194.00 |
| Marc J Brown | Director | 0.40 | 715.00 | 286.00 |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**Send check remittance to:**      **If Remitting in USD:**                **If Remitting in any other Currency:**

AlixPartners LLP                      Account Name:  AlixPartners LLP        Account Name:  AlixPartners LLP
P.O. Box 5838                         Account Number:  003-58897             IBAN:  GB27 DEUT 4050 8189 039614
Carol Stream, IL 60197-5838          Bank Name:  Deutsche Bank              Bank Name:  Deutsche Bank AG London
                                      ABA:  021-001-033                     SWIFT:  DEUTGB2LXXX

40 West 57th Street   |   New York, NY   |   10019   |   212.490.2500   |   212.490.1344 fax   |   www.alixpartners.com



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Harvey Kelly | Managing Director | 7.80 | 920.00 | 7,176.00 |
| Alan Holtz | Managing Director | 27.40 | 920.00 | 25,208.00 |
| Denis O'Connor | Managing Director | 65.20 | 920.00 | 59,984.00 |
| Total Hours & Fees | | 1,535.70 | | 746,870.00 |
| Less 50% Non Working Travel (Billed at 50%) | | | | (6,825.00) |
| **Subtotal** | | | | **740,045.00** |
| Electronic Discovery Services | | | | 96,267.00 |
| **Subtotal** | | | | **836,312.00** |
| Less 20% Hold Back Fee | | | | (167,262.40) |
| **Subtotal** | | | | **669,049.60** |
| Expenses | | | | 11,023.73 |
| **Total Amount Due** | | | USD | **680,073.33** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Project Code | Description | Amount |
|---|---|---|
| 007351.00001 | Engagement Planning | 1,322.00 |
| 007351.00004 | Current Financials | 16,530.00 |
| 007351.00006 | Cash Management | 9,243.50 |
| 007351.00007 | Employee Issues | 3,865.50 |
| 007351.00010 | Claims & Recoveries | 88,516.00 |
| 007351.00011 | Misc. Motions | 4,141.00 |
| 007351.00012 | Proposed Asset Sales | 4,004.00 |
| 007351.00015 | UCC Meetings | 45,394.00 |
| 007351.00017 | RMBS Settlement | 4,918.00 |
| 007351.00018 | Collateral Analysis | 23,538.50 |
| 007351.00020 | Forensic Investigation - General | 47,371.00 |
| 007351.00021 | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | 292,343.00 |
| 007351.00022 | Forensic Investigation - Pre-petition Related Party Asset Sales | 85,644.50 |
| 007351.00023 | Ediscovery Consulting | 14,511.50 |
| 007351.00024 | Ediscovery Processing & Hosting | 96,267.00 |
| 007351.00025 | Forensic Investigation - Interco Ops, Shared Services | 37,735.00 |
| 007351.00026 | Forensic Investigation - June 2008 Restructuring | 52,782.50 |
| 007351.00090 | Billing and Retention | 1,360.00 |
| 007351.00091 | Non Working Travel (Billed at 50%) | 6,825.00 |
| **Total Fees Incurred** | | **836,312.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Expenses | Amount |
| --- | ---: |
| Coach Airfare | 1,697.49 |
| Airfare Service Charge | 83.00 |
| Cab Fare/Ground Transportation | 884.08 |
| Conference Calls | 33.28 |
| Lodging | 7,221.02 |
| Meals & Tips | 719.37 |
| Mileage | 149.88 |
| Parking & Tolls | 199.46 |
| Postage/Messenger/Courier | 36.15 |
| **Total Disbursements** | **11,023.73** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2045131-1

Re:                          Engagement Planning
Client/Matter #              007351.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/12 | ST | Meeting w/ A.Holtz and M. Eisenberg to provide update on all work in process. | 0.40 |
| 11/06/12 | AH | Preparation for 11/8 UCC meeting with M. Landy | 0.40 |
| 11/06/12 | AH | Status update on all work in process w/ S. tandberg and M. Eisenberg | 0.40 |
| 11/06/12 | MEL | Preparation for 11/8 UCC meeting with A. Holtz | 0.40 |
| 11/06/12 | MSE | Meeting w/ A. Holtz and S. Tandberg to provide update on all work in process. | 0.40 |
| | | **Total Hours** | **2.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-1 |
| Re: | Engagement Planning |
| Client/Matter # | 007351.00001 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.80 | 920.00 | 736.00 |
| Marc E Landy | 0.40 | 665.00 | 266.00 |
| Scott Tandberg | 0.40 | 455.00 | 182.00 |
| Michael S Eisenberg | 0.40 | 345.00 | 138.00 |
| **Total Hours & Fees** | **2.00** | | **1,322.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-2

Re:                    Current Financials
Client/Matter #        007351.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/01/12 | MSE | Prepare analysis of September operating performance. | 3.20 |
| 11/01/12 | ST | Follow up with B. McDonald regarding status of MOR requests. | 0.40 |
| 11/02/12 | ST | Review 9/30/12 trial balance model. | 1.80 |
| 11/05/12 | MSE | Analyze September servicing performance. | 1.70 |
| 11/06/12 | MSE | Review September origination performance results. | 1.90 |
| 11/06/12 | ST | Review Sept MOR supplemental package. | 1.30 |
| 11/07/12 | ST | Update servicing performance section of MOR. | 0.70 |
| 11/07/12 | MSE | Review income statement analysis provided by FTI. | 1.70 |
| 11/07/12 | MSE | Make revisions to September operating results presentation. | 4.50 |
| 11/08/12 | ST | Review responses from FTI regarding MOR questions. | 0.60 |
| 11/09/12 | MSE | Analyze updated compliance reporting. | 1.80 |
| 11/09/12 | MSE | Call with FTI (B. McDonald) regarding income statement questions. | 0.30 |
| 11/09/12 | ST | Follow up with B. McDonald from FTI regarding MOR responses. | 0.60 |
| 11/12/12 | ST | Participate on call with M. Renzi from FTI to discuss outstanding MOR questions and requests. | 0.70 |
| 11/12/12 | ST | Revise Sept MOR review presentation. | 1.40 |
| 11/12/12 | MSE | Make revisions to September performance presentation. | 4.10 |
| 11/12/12 | MSE | Develop list of outstanding requests related to September business performance. | 0.50 |
| 11/12/12 | MSE | Review September performance review with AP team. | 1.10 |
| 11/13/12 | MSE | Meet with AP team to review September performance presentation. | 0.30 |
| 11/13/12 | MSE | Call with Debtors (including C. Dondzila) and FTI (M. Renzi) regarding September income statement questions. | 0.50 |
| 11/13/12 | MSE | Develop analysis of Debtor's income statement. | 3.70 |
| 11/13/12 | AH | Discuss comments on draft report to UCC on September operations with S. Tandberg and M. Eisenberg | 0.30 |
| 11/13/12 | AH | Review draft report to UCC on September operations | 1.40 |
| 11/13/12 | ST | Participate on call with Rescap, including S. Griffith, and FTI, including M. Renzi, to discuss Sept. MOR questions. | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-2

Re:                    Current Financials
Client/Matter #        007351.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/13/12 | ST | Meet with AP team, including A. Holtz, to review MOR presentation. | 0.30 |
| 11/13/12 | ST | Review MOR presentation revisions. | 0.40 |
| 11/19/12 | MSE | Review historical mortgage fines and penalty expenses. | 1.20 |
| 11/19/12 | MSE | Call with FTI (B. McDonald) regarding mortgage fines and penalties. | 0.30 |
| 11/19/12 | ST | Review ResCap performance outstanding items. | 0.70 |
| 11/28/12 | ST | Participate on follow-up call with M. Renzi to discuss reporting package and outstanding requests. | 0.80 |
| 11/29/12 | ST | Compile SOFA 3 summary for KL. | 0.40 |
| 11/30/12 | MSE | Review October Operating Report submission. | 2.60 |
| | | **Total Hours** | **41.70** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #             2045131-2

Re:                   Current Financials
Client/Matter #       007351.00004

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.70 | 920.00 | 1,564.00 |
| Scott Tandberg | 10.60 | 455.00 | 4,823.00 |
| Michael S Eisenberg | 29.40 | 345.00 | 10,143.00 |
| **Total Hours & Fees** | **41.70** | | **16,530.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-3

Re:                    Cash Management
Client/Matter #        007351.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/12 | ST | Compare revised cash forecast with June cash forecast used in recovery model. | 0.40 |
| 11/16/12 | ST | Review 4-week cash variance explanations from T. Meerovich at FTI. | 0.80 |
| 11/19/12 | ST | Review 11/2/12 cash actuals and variance reports. | 1.80 |
| 11/20/12 | ST | Review revised 11/13 cash flow projections presentation. | 1.20 |
| 11/20/12 | MSE | Review four week cash flow variance analysis. | 1.10 |
| 11/20/12 | MSE | Review revised cash flow projections. | 2.10 |
| 11/20/12 | MSE | Prepare schedules of cash flow variance analysis. | 3.30 |
| 11/21/12 | MSE | Call with FTI (including T. Meerovich) regarding cash flow variances. | 0.90 |
| 11/21/12 | MSE | Prepare schedule regarding cash flow variance analysis. | 2.10 |
| 11/21/12 | ST | Participate on call with FTI, including B. Dora, to discuss cash variance and projections. | 0.80 |
| 11/21/12 | ST | Compose variance explanations for cash variance schedule. | 1.40 |
| 11/26/12 | ST | Review responses to cash questions from FTI. | 0.50 |
| 11/27/12 | MSE | Analyze two-week cash flow variance report. | 1.60 |
| 11/28/12 | ST | Review professional fee templates from FTI. | 0.70 |
| 11/30/12 | ST | Reconcile GSE repurchases and claims in cash actuals. | 1.20 |
| 11/30/12 | ST | Compile a professional fee forecast. | 0.90 |
| 11/30/12 | MSE | Develop committee fee forecast for cash flow projections. | 2.90 |
| | | **Total Hours** | **23.70** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2045131-3

Re:                 Cash Management
Client/Matter #     007351.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 9.70 | 455.00 | 4,413.50 |
| Michael S Eisenberg | 14.00 | 345.00 | 4,830.00 |
| **Total Hours & Fees** | **23.70** | | **9,243.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-4

Re:               Employee Issues
Client/Matter #   007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/12 | AH | Review latest draft Exec Comp motion | 1.10 |
| 11/01/12 | AH | Correspond w/ S. Zide re: comments on Exec Comp motion | 0.30 |
| 11/09/12 | ST | Review ResCap compensation proposal presentation from Mofo. | 0.40 |
| 11/09/12 | DO | Conference call with J. Dubel (Committee member) regarding employee issues | 0.10 |
| 11/12/12 | ST | Research Ocwen treatment of pre-petition equity awards. | 0.60 |
| 11/12/12 | MSE | Review executive compensation proposal provided by MoFo. | 0.70 |
| 11/12/12 | AH | Review presentation to TARP Special Master re: 2013 Exec Comp. | 0.20 |
| 11/12/12 | AH | Call and follow-up emails w/ S. Zide (Kramer Levin) re: Exec Comp. | 0.30 |
| 11/16/12 | DO | Discuss employee issues with M. Landy. | 0.20 |
| 11/16/12 | MEL | Discuss employee issues with D. O'Connor and A. Holtz | 0.20 |
| 11/19/12 | AH | Discuss potential employee issues w/ D. O'Connor and M. Landy | 0.20 |
| 11/20/12 | AH | Follow-up email to J. Wishnew (MoFo) re status of 2013 comp | 0.20 |
| 11/26/12 | AH | Call w/ S. Zide (Kramer) and J. Wishnew (MoFo) re: exec comp | 0.40 |
| 11/29/12 | AH | Call w/ J. Wishnew (MoFo) re: Exec Comp, and follow-up email exchange w/ S. Zide (Kramer Levin) | 0.30 |
| | | **Total Hours** | **5.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-4 |
| Re: | Employee Issues |
| Client/Matter # | 007351.00007 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Denis O'Connor | 0.30 | 920.00 | 276.00 |
| Alan Holtz | 3.00 | 920.00 | 2,760.00 |
| Marc E Landy | 0.20 | 665.00 | 133.00 |
| Scott Tandberg | 1.00 | 455.00 | 455.00 |
| Michael S Eisenberg | 0.70 | 345.00 | 241.50 |
| **Total Hours & Fees** | **5.20** | | **3,865.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-5 |
| --- | --- |
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/01/12 | MEL | Call with Craig Siegel of Kramer Levin regarding debt recharacterization issues. | 0.50 |
| 11/01/12 | MEL | Review analysis on debt re-characterization issues. | 1.50 |
| 11/01/12 | ST | Participate on call with S. Zide from KL to discuss revised estimated recoveries based on final asset bids. | 0.40 |
| 11/01/12 | ST | Re-link waterfall model and supporting schedules to revised purchase price formulas. | 1.40 |
| 11/01/12 | ST | Participate on call with A. Waldman from Moelis to discuss reflecting updated purchase prices in asset recovery and waterfall models. | 0.60 |
| 11/01/12 | ST | Create asset recovery and collateral island allocation schedule for KL. | 3.60 |
| 11/02/12 | ST | Participate on call with FTI, including B. Nolan, to discuss updated trial balance and projected asset schedule. | 0.80 |
| 11/02/12 | ST | Participate on call with Moelis to discuss plan negotiations and waterfall analysis. | 0.50 |
| 11/02/12 | ST | Reconcile revised 9/30 trial balance collateral island and entity segregation. | 2.10 |
| 11/02/12 | ST | Review 1/31/13 projected asset and proceeds model. | 2.30 |
| 11/02/12 | MEL | Meeting at Kramer Levin (Eckstein Mannal, et al) to discuss claims against Ally. | 5.30 |
| 11/02/12 | MEL | Develop work plan to follow-up on open items following meeting with Kramer Levin (Eckstein Mannal, et al) | 1.20 |
| 11/03/12 | HK | Comment on Moelis - prepared draft deck regarding Plan Framework. | 1.00 |
| 11/04/12 | MEL | Review draft Moelis presentation on approach to plan. | 1.50 |
| 11/04/12 | MA | Review of Moelis draft plan framework overview. | 1.00 |
| 11/04/12 | ST | Review proposed Plan framework presentation from Moelis. | 0.80 |
| 11/05/12 | ST | Participate on call with A. Waldman from FTI to discuss waterfall analysis revision process. | 0.60 |
| 11/05/12 | ST | Meet with AP team, including M. Eisenberg, to discuss pre-petition analysis and Tarp contributions. | 0.60 |
| 11/05/12 | ST | Participate on call with M. Renzi from FTI to discuss recovery analysis requests and meeting. | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-5 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/05/12 | ST | Create entity distributable value model for revised waterfall analysis. | 4.30 |
| 11/05/12 | MSE | Review Plan Framework Discussion Materials. | 2.30 |
| 11/05/12 | MEL | Revise debt recharacterization analysis. | 0.50 |
| 11/05/12 | ST | Create new asset recovery driver model for revised waterfall analysis. | 3.80 |
| 11/05/12 | HK | Consult with Dermont (Moelis) regarding AFI claim strategy. | 0.70 |
| 11/05/12 | ST | Create revised projected asset balance and sale proceeds schedule for KL. | 2.70 |
| 11/05/12 | MSE | Discussion of pre-petition analysis and Tarp contributions with Scott Tandberg. | 0.60 |
| 11/05/12 | ST | Create revised sale proceeds schedule for KL. | 1.10 |
| 11/06/12 | ST | Participate on call with A. Waldman from Moelis to discuss waterfall analysis presentation. | 0.60 |
| 11/06/12 | MSE | Review updated waterfall scenarios provided by FTI. | 1.80 |
| 11/06/12 | MSE | Meeting at FTI's offices regarding waterfall scenarios. | 2.40 |
| 11/06/12 | ST | Revise waterfall asset recovery model for FTI updates. | 3.60 |
| 11/06/12 | ST | Revise asset roll-forward model for FTI updates. | 0.80 |
| 11/06/12 | ST | Participate in meeting with FTI, including M. Renzi, to discuss waterfall model information. | 2.40 |
| 11/07/12 | ST | Prepare revised waterfall analysis presentation. | 3.30 |
| 11/07/12 | ST | Participate on call with A. Waldman from Moelis to discuss distributable value bridge. | 0.70 |
| 11/07/12 | ST | Prepare waterfall version bridge model. | 3.60 |
| 11/07/12 | ST | Participate on call with L. Park from FTI to discuss asset recovery mapping. | 0.60 |
| 11/07/12 | ST | Participate on call with A. Gibbs from Moelis to discuss preliminary waterfall presentation slides. | 0.80 |
| 11/07/12 | ST | Revise asset recovery mapping files to reconcile with trial balance driver model. | 2.20 |
| 11/07/12 | ST | Revise waterfall bridge for Moelis comments. | 0.60 |
| 11/08/12 | ST | Participate on catch up call with B. Nolan from FTI to discuss status of waterfall analysis. | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-5 |
| --- | --- |
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/08/12 | ST | Revise distributable value bridge for Moelis comments. | 0.90 |
| 11/08/12 | ST | Participate on call with M. Renzi from FTI to discuss status of Debtor waterfall revisions. | 0.50 |
| 11/09/12 | ST | Participate on call with A. Gibler to discuss changes in waterfall model. | 0.50 |
| 11/09/12 | ST | Research waterfall recovery model questions for Moelis. | 1.30 |
| 11/09/12 | ST | Complete asset appendix schedules for waterfall presentation. | 1.10 |
| 11/09/12 | ST | Participate on call with A. Waldman regarding asset roll-forwards. | 0.70 |
| 11/09/12 | ST | Revise draft asset recovery model for Moelis comments. | 2.20 |
| 11/11/12 | ST | Revise draft recovery presentation from Moelis. | 0.60 |
| 11/12/12 | MSE | Call with Moelis (including A. Waldman) regarding waterfall presentation. | 0.60 |
| 11/12/12 | ST | Revise waterfall model to reconcile with Debtors' assumptions. | 1.70 |
| 11/12/12 | ST | Revise entity recovery schedules for waterfall recovery overview presentation. | 0.80 |
| 11/12/12 | ST | Participate on call with Moelis, including A. Waldman, to discuss waterfall presentation. | 0.70 |
| 11/12/12 | ST | Create revised interco recovery model for waterfall analysis. | 2.40 |
| 11/12/12 | ST | Participate on call with Liz Park from FTI to synchronize waterfall models. | 1.50 |
| 11/12/12 | ST | Participate on call with FTI, including T. Meerovich to discuss admin and priority assumptions in the waterfall model. | 0.60 |
| 11/12/12 | ST | Participate on call with Liz Park from FTI to review intercompany recovery schedules. | 0.90 |
| 11/13/12 | ST | Participate on call with A. Gibler from Moelis to discuss revisions to waterfall presentation. | 0.60 |
| 11/13/12 | ST | Participate in meeting with FTI, including L. Park, to synchronize recovery model mechanics. | 4.30 |
| 11/13/12 | ST | Participate on call with KL, including K. Eckstein, and Moelis, including J. Dermont, to discuss UCC waterfall and | 1.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-5 | |
| Re: | Claims & Recoveries | |
| Client/Matter # | 007351.00010 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | alternative plan presentation. | |
| 11/13/12 | MEL | Call with KL (Eckstein, Mannal) and Moelis (Dermont) to discuss waterfall analysis | 2.10 |
| 11/13/12 | MEL | Review waterfall/ alternate plan presentation to prepare for UCC meeting. | 2.30 |
| 11/13/12 | ST | Revise distributable value bridge for revisions to waterfall model. | 1.40 |
| 11/13/12 | ST | Revise waterfall recovery schedules and exhibits for waterfall presentation. | 0.90 |
| 11/13/12 | ST | Participate on call with KL, including D. Mannal, and Moelis, including J. Dermont, to discuss draft waterfall/plan presentation. | 1.40 |
| 11/13/12 | AH | Participate in portions of calls w/ UCC professionals (Kramer Levin and Moelis) to review presentation on Waterfall for UCC | 1.30 |
| 11/13/12 | MSE | Call with Moelis (including J. Dermont) and FTI (including D. Mannal) regarding waterfall presentation. | 1.50 |
| 11/13/12 | MSE | Call with Moelis and Kramer Levin regarding plan of reorganization discussion. | 1.40 |
| 11/13/12 | MSE | Review plan framework discussion materials. | 2.60 |
| 11/13/12 | MA | Reviewed Moelis materials on Plan framework. | 1.00 |
| 11/14/12 | ST | Participate in meetings with UCC constituents to discuss potential plan structure and recoveries. | 3.80 |
| 11/14/12 | ST | Respond to questions regarding waterfall from A&M. | 0.40 |
| 11/15/12 | MEL | Document search in relativity regarding accounting for June 2008 debt exchange. | 2.60 |
| 11/15/12 | MEL | Call with Renzi from FTI regarding open requests. | 0.40 |
| 11/15/12 | ST | Research Moelis questions regarding admin and priority allocation in waterfall model. | 1.30 |
| 11/16/12 | ST | Participate on call with K. Tatz from Blackstone to discuss waterfall assumptions. | 0.80 |
| 11/16/12 | ST | Review FNMA and FHLMC cure objection analysis. | 1.20 |
| 11/19/12 | MSE | Review updated purchase price calculations. | 0.60 |
| 11/19/12 | MSE | Review waterfall scenarios. | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | | |
|---|---|---|---|
| Invoice # | | 2045131-5 | |
| Re: | | Claims & Recoveries | |
| Client/Matter # | | 007351.00010 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/12 | MSE | Analyze the claims register. | 4.70 |
| 11/19/12 | ST | Research summary of claims register database. | 0.90 |
| 11/19/12 | ST | Review FNMA cure claim analysis. | 1.30 |
| 11/19/12 | ST | Respond to Moelis questions regarding cure costs. | 0.70 |
| 11/19/12 | ST | Participate on call with M. Renzi from FTI to discuss claims register. | 0.40 |
| 11/20/12 | ST | Meet with AP team, including M. Eisenberg, to discuss claims review. | 0.60 |
| 11/20/12 | ST | Participate on call with FTI, including M. Renzi, to discuss claims review and reconciliation process. | 0.50 |
| 11/20/12 | MSE | Review filed claims from bar date. | 0.70 |
| 11/20/12 | MSE | Call with FTI (including M. Renzi) regarding claims process. | 0.70 |
| 11/21/12 | MSE | Prepare presentation of Proof of Claims filings. | 2.90 |
| 11/21/12 | MSE | Meeting with S. Tandberg to discuss Claims Register. | 0.60 |
| 11/21/12 | ST | Participate on call with FTI, including M. Renzi, to discuss claims deliverables. | 0.40 |
| 11/21/12 | ST | Compile initial compilation of claims register. | 1.40 |
| 11/26/12 | ST | Participate on call with FTI, including M. Talarico, to discuss revised claims register. | 0.60 |
| 11/26/12 | ST | Update claims review process deck. | 1.80 |
| 11/26/12 | ST | Meet with M. Eisenberg from AP to craft draft claims review presentation. | 1.70 |
| 11/26/12 | ST | Run waterfall scenarios with multiple claim allocations among debtors. | 1.40 |
| 11/26/12 | ST | Review revised FNMA/FHLMC cure claims analysis. | 2.20 |
| 11/26/12 | MSE | Prepare schedules of Claims analysis. | 3.80 |
| 11/26/12 | MSE | Make revisions to Claims overview presentation. | 4.10 |
| 11/26/12 | MSE | Review FNMA/FHLMC cure claims analysis. | 0.90 |
| 11/26/12 | MSE | Call with FTI (including M. Talarico) regarding claims review process. | 0.80 |
| 11/27/12 | MSE | Review claims register presentation with AP team. | 1.60 |
| 11/27/12 | MSE | Review Kathy Patrick letter to UCC. | 1.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-5

Re:                   Claims & Recoveries
Client/Matter #       007351.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/27/12 | MSE | Make revisions to claims review presentation. | 3.90 |
| 11/27/12 | ST | Compile claim review milestone and process slides. | 2.30 |
| 11/27/12 | ST | Update claims register reconciliation schedules. | 2.80 |
| 11/27/12 | ST | Participate on call with M. Renzi from FTI to discuss coordination of claims review. | 0.60 |
| 11/27/12 | ST | Review claims register classifications. | 1.70 |
| 11/28/12 | ST | Research FHLMC cure claims motions and supporting schedules. | 0.70 |
| 11/28/12 | ST | Participate on call with KL, including S. Zide, and Moelis, including J. Dermont, to discuss FNMA/FHLMC cure claims schedules. | 0.40 |
| 11/28/12 | ST | Participate on call with Z. Messenger from Duff & Phelps to discuss waterfall analysis. | 0.30 |
| 11/28/12 | ST | Research FNMA cure claims motion and supporting schedules. | 1.70 |
| 11/28/12 | MSE | Review of FNMA and FHLMC cure claim schedules. | 2.10 |
| 11/28/12 | MSE | Call with Moelis and Kramer Levin regarding FNMA and FHLMC cure claim schedules. | 0.30 |
| 11/28/12 | ST | Update draft claims review process presentation. | 0.90 |
| 11/28/12 | MEL | Call with Kramer Levin and Moelis (Zide and Parsons) regarding cure claims | 0.20 |
| 11/28/12 | MEL | Review cure claim analysis | 0.80 |
| 11/29/12 | TMT | Call with ResCap (Tom Marano, etc), Centerview (Karn Chopra, etc), FTI (Mark Renzi, etc), MoFo (Todd Goren, etc), Kramer Levin (Stephen Zide, etc) regarding FNMA and FHLMC cure settlements | 1.40 |
| 11/29/12 | ST | Follow up with M. Eisenberg for discussion on cure claims | 1.10 |
| 11/29/12 | AH | Discussed revisions to claims review process presentation with S. Tandberg. | 0.30 |
| 11/29/12 | ST | Participate on call with A. Holtz from AP to discuss revisions to claims review process presentation. | 0.30 |
| 11/29/12 | AH | Cure claims analysis call w/ Debtor | 1.30 |
| 11/29/12 | MSE | Make revisions to claims review schedules. | 2.30 |
| 11/29/12 | MSE | Review motion to Reclassify Claims. | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-5

Re:                   Claims & Recoveries
Client/Matter #       007351.00010

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/29/12 | MSE | Follow up with AP team to discuss cure claims. | 1.10 |
| 11/29/12 | MSE | Review documents provided by Debtor for cure claim meeting. | 1.60 |
| 11/29/12 | MSE | Call with Centerview, MoFo and Debtors regarding GSE cure claims. | 1.30 |
| 11/29/12 | MSE | Call with Kramer Levin (R. Ringer) regarding claims review presentation. | 0.50 |
| 11/29/12 | ST | Respond to comments from KL regarding claims review process presentation. | 0.40 |
| 11/29/12 | ST | Update claims review process presentation for KL comments. | 0.90 |
| 11/29/12 | ST | Participate on call with ResCap, including T. Marano, and CV, including K. Chopra, to discuss FNMA/FHLMC cure claims. | 1.40 |
| 11/30/12 | ST | Create list of follow-up requests regarding GSE cure claims. | 0.80 |
| 11/30/12 | ST | Participate on call with L. Parsons to discuss GSE cure claims and RMBS claims. | 0.70 |
| 11/30/12 | ST | Review revised claims process presentation. | 0.40 |
| 11/30/12 | ST | Participate on call with S. Zide from KL to discuss GSE cure claims. | 0.50 |
| 11/30/12 | ST | Review GSE claims categories summary from CV. | 0.70 |
| 11/30/12 | MSE | Prepare lists of diligence items for cure claim review. | 2.90 |
| | | **Total Hours** | **193.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-5

Re:                    Claims & Recoveries
Client/Matter #        007351.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.70 | 920.00 | 1,564.00 |
| Alan Holtz | 2.90 | 920.00 | 2,668.00 |
| Marc E Landy | 18.90 | 665.00 | 12,568.50 |
| Mercedes Arango | 2.00 | 665.00 | 1,330.00 |
| Todd Toaso | 1.40 | 455.00 | 637.00 |
| Scott Tandberg | 112.50 | 455.00 | 51,187.50 |
| Michael S Eisenberg | 53.80 | 345.00 | 18,561.00 |
| **Total Hours & Fees** | **193.20** | | **88,516.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-6

Re:                    Misc. Motions
Client/Matter #        007351.00011

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 11/01/12 | MSE | Call with Kramer Levin (including C. Siegel) regarding subservicing arrangement. | 0.80 |
| 11/01/12 | MSE | Review DOJ/AG Settlement related terms between Ally and ResCap. | 1.90 |
| 11/02/12 | ST | Review case update from KL. | 0.40 |
| 11/05/12 | ST | Review Kirkland's corporate veil piercing analysis memo. | 0.30 |
| 11/05/12 | MEL | Review re-badging request. | 0.20 |
| 11/06/12 | ST | Review case update summary from KL. | 0.40 |
| 11/08/12 | ST | Review case update summary from KL. | 0.50 |
| 11/09/12 | ST | Review KL case update summary. | 0.30 |
| 11/14/12 | ST | Review KL case update summary. | 0.40 |
| 11/16/12 | ST | Review KL case update summary. | 0.50 |
| 11/20/12 | ST | Review case update summary from KL. | 0.40 |
| 11/21/12 | ST | Review case update summary from KL. | 0.60 |
| 11/21/12 | MA | Reviewed Kramer Levin UCC updates. | 1.00 |
| 11/26/12 | ST | Review KL letter to AFI board. | 0.40 |
| 11/27/12 | ST | Review KL memo regarding Ally asset sales and use of proceeds for benefit of Rescap creditors. | 0.40 |
| 11/29/12 | ST | Review KL case update summary. | 0.30 |
| 11/30/12 | ST | Review motion to establish contract rejection procedures. | 0.40 |
| | | **Total Hours** | **9.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-6

Re:                    Misc. Motions
Client/Matter #        007351.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 0.20 | 665.00 | 133.00 |
| Mercedes Arango | 1.00 | 665.00 | 665.00 |
| Scott Tandberg | 5.30 | 455.00 | 2,411.50 |
| Michael S Eisenberg | 2.70 | 345.00 | 931.50 |
| **Total Hours & Fees** | **9.20** | | **4,141.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2045131-7

Re:                      Proposed Asset Sales
Client/Matter #          007351.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/12 | ST | Create bridge schedule of Ocwen and Berkshire purchase price allocations for KL. | 2.60 |
| 11/14/12 | ST | Review Debtors' reply to objections to the sale motion. | 0.40 |
| 11/15/12 | ST | Review sale update summary from KL. | 0.40 |
| 11/16/12 | ST | Review proposed orders for asset sales. | 0.80 |
| 11/19/12 | ST | Review sales objections update from KL. | 0.40 |
| 11/19/12 | ST | Participate by phone in platform asset sale approval hearing. | 1.80 |
| 11/19/12 | ST | Review RMBS trustee sale objections. | 0.50 |
| 11/20/12 | ST | Review revised draft sale orders and exhibits. | 0.60 |
| 11/20/12 | ST | Review KL sale hearing update. | 0.30 |
| 11/20/12 | ST | Review updated purchase price allocation schedules for 9/30/12 balance sheet. | 0.60 |
| 11/21/12 | ST | Review finalized asset sale orders. | 0.40 |
| | | **Total Hours** | **8.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-7

Re:                    Proposed Asset Sales
Client/Matter #        007351.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 8.80 | 455.00 | 4,004.00 |
| **Total Hours & Fees** | **8.80** | | **4,004.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2045131-8

Re:                  UCC Meetings
Client/Matter #      007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/06/12 | MA | Participated in part of co-chair call. | 0.50 |
| 11/06/12 | ST | Participate on call with UCC co-chairs and advisors to discuss case issues. | 1.00 |
| 11/06/12 | AH | Weekly UCC co-chair call to prep for UCC meeting | 1.00 |
| 11/08/12 | AH | Attend portion of UCC meeting at KL | 5.30 |
| 11/08/12 | DO | Participate in portion of all hands Creditors Committee meeting - Recovery Efforts regarding forensic accounting matters. | 4.30 |
| 11/08/12 | ST | Meet with UCC and UCC advisors for part of meeting re: preliminary results of investigation. | 3.50 |
| 11/08/12 | ST | Participate on call with UCC and UCC advisors to discuss Ally ability to pay and estate distributable value. | 0.80 |
| 11/08/12 | MA | Attended a portion of the UCC meeting on status of investigation. | 4.00 |
| 11/08/12 | MEL | Attended UCC meeting. | 8.20 |
| 11/13/12 | ST | Participate in portion of call with UCC co-chairs and advisors in preparation for weekly UCC meeting. | 1.10 |
| 11/13/12 | MSE | Participated in portion of UCC Co-chair call. | 0.80 |
| 11/13/12 | AH | Participated in weekly UCC co-chair call | 1.50 |
| 11/14/12 | AH | Attend portion of UCC meeting at Kramer Levin | 5.00 |
| 11/14/12 | MEL | Participate in UCC meeting at Kramer Levin's office. | 7.00 |
| 11/14/12 | ST | Participate in portion of meeting with UCC and UCC advisors to discuss case issues. | 5.40 |
| 11/19/12 | HK | Participation in portion of UCC co-chair meeting to address: sale hearing, chambers conference, Plan process. | 1.20 |
| 11/19/12 | AH | Weekly UCC co-chair call | 1.50 |
| 11/19/12 | ST | Participate in portion of call with UCC co-chairs and advisors to discuss case issues in preparation for UCC meeting. | 1.10 |
| 11/20/12 | ST | Participate in portion of weekly UCC call with UCC and advisors. | 1.00 |
| 11/20/12 | HK | Participate in UCC meeting on sale hearing update, Examiner issues, GSE claims, AFI Directors meeting. | 1.20 |
| 11/20/12 | AH | Participate in weekly UCC meeting (telephonic) | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2045131-8

Re:                    UCC Meetings
Client/Matter #        007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/27/12 | MSE | UCC co-chair call. | 1.00 |
| 11/27/12 | HK | Participate in portion of UCC co-chair call regarding RMBS objection issues. | 0.70 |
| 11/27/12 | ST | Participate on call with UCC co-chairs and advisors to discuss case issues. | 0.90 |
| 11/27/12 | AH | Participate on weekly co-chair call | 1.00 |
| 11/28/12 | ST | Participate on call with UCC co-chairs and advisors to discuss case issues. | 0.60 |
| 11/29/12 | ST | Participate on weekly UCC with UCC and advisors to discuss case issues. | 1.30 |
| 11/29/12 | AH | Participate in weekly UCC meeting (telephonic) | 1.30 |
| 11/29/12 | MEL | Participate in UCC call. | 1.20 |
| | | **Total Hours** | **64.70** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2045131-8

Re:                  UCC Meetings
Client/Matter #      007351.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 3.10 | 920.00 | 2,852.00 |
| Denis O'Connor | 4.30 | 920.00 | 3,956.00 |
| Alan Holtz | 17.90 | 920.00 | 16,468.00 |
| Marc E Landy | 16.40 | 665.00 | 10,906.00 |
| Mercedes Arango | 4.50 | 665.00 | 2,992.50 |
| Scott Tandberg | 16.70 | 455.00 | 7,598.50 |
| Michael S Eisenberg | 1.80 | 345.00 | 621.00 |
| **Total Hours & Fees** | **64.70** | | **45,394.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-9

Re:                    RMBS Settlement
Client/Matter #        007351.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/13/12 | MA | Reviewed documents related to RMBS exposure. | 2.80 |
| 11/14/12 | MA | Prepare search terms for documents related to ResCap RMBS exposure in 2006. | 1.00 |
| 11/21/12 | MA | Reviewed various Kramer Levin RMBS updates. | 1.00 |
| 11/27/12 | ST | Review Kathy Patrick letter regarding RMBS trusts issues with UCC processes. | 0.40 |
| 11/28/12 | MSE | Review Committee's draft objection to the RMBS 9019 Motion. | 1.30 |
| 11/28/12 | MEL | Review various motions related to 9019 motion included in daily summary from Kramer Levin | 1.10 |
| 11/29/12 | ST | Review revised 9019 scheduling order. | 0.30 |
| 11/30/12 | ST | Review filed RMBS objection motions. | 0.50 |
| | | **Total Hours** | **8.40** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-9 | |
| | | |
| Re: | RMBS Settlement | |
| Client/Matter # | 007351.00017 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 1.10 | 665.00 | 731.50 |
| Mercedes Arango | 4.80 | 665.00 | 3,192.00 |
| Scott Tandberg | 1.20 | 455.00 | 546.00 |
| Michael S Eisenberg | 1.30 | 345.00 | 448.50 |
| **Total Hours & Fees** | **8.40** | | **4,918.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2045131-10

Re:                     Collateral Analysis
Client/Matter #         007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------|
| 11/07/12 | TMT | Collateral analysis meeting with Pachulski Stang Ziehl & Jones LLP (Rob Feinstein, John Morris) and Kramer Levin (Mark Chass, Elan Daniels, Joe Shifer) | 4.00 |
| 11/07/12 | MEL | Meeting at KL with Chass, Daniel, et al. and Pachulski (Feinstein and Morris) to discuss draft complaint. | 4.00 |
| 11/11/12 | TMT | Review of provided REO foreclosure date materials | 1.00 |
| 11/12/12 | MSE | Call with FTI (including M. Renzi) regarding administrative costs. | 1.20 |
| 11/13/12 | MSE | Reviewed claims recovery scenarios. | 0.60 |
| 11/15/12 | AM | Search Relativity for documents associated with OID / fair value of debt calculation for ResCap | 1.30 |
| 11/15/12 | AM | Perform GAAP research on OID / fair value of debt | 2.60 |
| 11/15/12 | AM | Review of OID tax amortization email for secured debt issued by ResCap. | 0.60 |
| 11/16/12 | AM | Review of financial guidance relating to treatment for fair value of debt and differences in tax v. book basis for asset value | 2.40 |
| 11/16/12 | AM | Compile information gathered relating to OID / fair value of debt. | 1.50 |
| 11/16/12 | AM | Review of 2008 10-K for ResCap for information on OID / fair value of debt / deferred tax assets | 1.80 |
| 11/16/12 | AM | Perform research for information relating to OID treatment for tax / US GAAP relating to debt exchanges. | 2.40 |
| 11/16/12 | AM | Reviewed materials from Landy related to OID / fair value of debt | 0.60 |
| 11/17/12 | AM | Review of accounting guidance for information on tax OID, deferred taxes, and fair value reporting requirements. | 1.40 |
| 11/19/12 | AM | Review of relativity for documents relating to OID / debt fair value issue | 1.70 |
| 11/19/12 | AM | Review of documents addressing tax OID | 1.40 |
| 11/19/12 | AM | Perform research for information relating to OID / debt fair value issue | 2.60 |
| 11/19/12 | AM | Review of debt fair value research documents. | 1.60 |
| 11/19/12 | DO | Perform analysis on OID / debt fair value | 0.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2045131-10

Re:                       Collateral Analysis
Client/Matter #           007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/19/12 | AM | Review of OID / debt fair value analysis | 0.80 |
| 11/20/12 | AM | Review of documents relating to tax OID / fair value issue | 1.60 |
| 11/20/12 | AM | Review of accounting assessment memorandum relating to debt exchange in June 2008 prepared by ResCap | 1.30 |
| 11/20/12 | AM | Review of ResCap 10-K for 2008 for information relating to fair value reporting | 0.70 |
| 11/20/12 | AM | Review OID / debt fair value analysis | 0.40 |
| 11/21/12 | AM | Review of accounting guidance (SFAS 157 and 159) relating to fair value reporting of debt for ResCap. | 2.20 |
| 11/25/12 | AM | Update presentation deck for OID / fair value of debt for ResCap | 1.70 |
| 11/26/12 | AM | Make updates to tax OID / debt fair value presentation | 1.30 |
| 11/26/12 | AM | Made revisions to presentation relating to OID / debt fair value | 4.30 |
| 11/26/12 | AM | Update OID / debt fair value analysis | 0.30 |
| 11/26/12 | AM | Review of ResCap 2008 10-K for disclosures on fair value | 0.60 |
| 11/27/12 | MEL | Review OID analysis | 0.90 |
| 11/27/12 | AM | Review of updated OID / debt fair value analysis deck | 0.50 |
| | | **Total Hours** | **49.60** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-10

Re:                   Collateral Analysis
Client/Matter #       007351.00018

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Denis O'Connor | 0.30 | 920.00 | 276.00 |
| Marc E Landy | 4.90 | 665.00 | 3,258.50 |
| Todd Toaso | 5.00 | 455.00 | 2,275.00 |
| Tony Muzzin | 37.60 | 455.00 | 17,108.00 |
| Michael S Eisenberg | 1.80 | 345.00 | 621.00 |
| **Total Hours & Fees** | **49.60** | | **23,538.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-11 |
| --- | --- |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/01/12 | DS | Reviewed financial statements regarding capital contributions | 1.40 |
| 11/01/12 | TMT | Analysis of Ally Bank cost of funding during the period of 2006 through 2011 | 1.80 |
| 11/01/12 | TMT | Analysis of report on ResCap's historical operations from 2006 through 2011 | 1.60 |
| 11/01/12 | MSE | Prepare list of information related to January 30 letter agreement. | 0.70 |
| 11/01/12 | AM | Review of GMAC BOD minutes for 2006 and 2007 for information on capital contributions | 1.60 |
| 11/01/12 | AM | Review of ResCap BOD minutes for 2006 and 2007 for information on capital contributions | 1.60 |
| 11/02/12 | AM | Create summary of findings re: capital contributions disclosures from BOD minutes. | 1.80 |
| 11/02/12 | AM | Review of capital contributions disclosures from BOD minutes. | 2.20 |
| 11/02/12 | MA | Participated in a meeting with Kramer (K.Eckstein, D. Mannal, N. Simon, J. Rochon, S. Ettari, S. Ford et al) and Moelis (J. Dermont, L. Parsons, S. Hasan, et al) and AlixPartners (D. O'Connor, T. Toaso, and M. Eisenberg) to discuss status of the investigation and Ally claims. | 4.50 |
| 11/02/12 | MSE | Meeting at Kramer Levin office (including K. Eckstein, N. Simon) regarding investigation update. | 4.50 |
| 11/02/12 | TMT | Meeting at Kramer Levin (Norm Simon, Ken Eckstein, Doug Mannal) to discuss upcoming committee presentation on potential Ally claims | 4.50 |
| 11/02/12 | DS | Searched Relativity for GMAC Board Minutes related to 2007 TARP Capital Contributions. | 0.90 |
| 11/02/12 | DS | Compiled information for 11/2 meeting with Kramer Levin and Moelis. | 1.50 |
| 11/02/12 | DO | Participate in portion of all hands meeting with reps form Kramer Levin (K. Eckstein; Doug Mannal; Norm Simon et al.), Moelis (Landon, Parsons & Syed Hassan) and AlixPartners reps. (M. Eisenberg, T. Toaso) to prepare material to cover with full Creditors Committee. | 3.90 |
| 11/02/12 | TMT | Analysis of Ally Bank cost of funding during the period of | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-11 | |
| Re: | Forensic Investigation - General | |
| Client/Matter # | 007351.00020 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 2006 through 2011 | |
| 11/02/12 | MA | Prep for call with Kramer on investigations update by reviewing meeting materials related to bank transaction and MSR swap. | 1.90 |
| 11/03/12 | MA | Reviewed documents related to GMAC and TARP. | 1.00 |
| 11/03/12 | MSE | Review of GMAC TARP contributions from US Treasury. | 3.20 |
| 11/04/12 | MSE | Prepare presentation regarding GMAC/Ally TARP contributions. | 2.60 |
| 11/05/12 | MSE | Review GMAC/Ally TARP presentation. | 2.50 |
| 11/05/12 | MSE | Make revisions to GMAC/Ally TARP contributions presentation. | 4.20 |
| 11/05/12 | MA | Reviewed investigations work plan and outstanding items on the various transaction reviews to prepare for meeting with UCC. | 1.00 |
| 11/05/12 | MEL | Revise analysis of GMAC TARP assistance. | 2.50 |
| 11/05/12 | MA | Reviewed draft presentation on GMAC TARP investment and ResCap. | 0.60 |
| 11/05/12 | MA | Prepared initial draft timeline per KL request. | 1.00 |
| 11/05/12 | AH | Discuss investigation w/ D. O'Connor in preparation for 11/8 meeting | 0.30 |
| 11/05/12 | MSE | Research GMAC ownership structure. | 0.50 |
| 11/05/12 | DO | Discuss investigation with A. Holtz | 0.30 |
| 11/06/12 | DO | Review T.A.R.P. assistance deck provided to counsel. | 0.70 |
| 11/06/12 | MSE | Call with Moelis (including S. Hasan) regarding MSR hedge unwind. | 0.30 |
| 11/06/12 | MA | Prepared timelines for UCC meeting. | 2.00 |
| 11/07/12 | MSE | Review Ally TARP contribution reporting. | 2.70 |
| 11/07/12 | MA | Reviewed various materials to prepare for meeting with UCC (including transaction decks, asset sales summaries, transaction timelines and other AlixPartners work product related to the investigations). | 2.00 |
| 11/07/12 | AH | Review Wilmington Trust confidentiality agreement, to which AlixPartners is requested to be a party | 0.40 |
| 11/08/12 | TMT | Review of potential claims against AFI | 1.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-11

Re:                    Forensic Investigation - General
Client/Matter #        007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/08/12 | MSE | Prepare for UCC meeting regarding investigation. | 3.30 |
| 11/08/12 | LS | Review Board of Director Meeting Minutes from 2008 | 1.40 |
| 11/08/12 | LS | Prepare Board of Directors Meeting Minutes index to summarize dates for which copy has been obtained | 2.30 |
| 11/08/12 | WW | Compiled BoD Minutes for 2005 and 2006 | 1.00 |
| 11/08/12 | WW | Compiled BoD Minutes for 2007 | 1.50 |
| 11/08/12 | WW | Compiled BoD Minutes for 2008 | 2.00 |
| 11/08/12 | MA | Prepared for meeting with UCC by reviewing draft investigations decks, transaction timeline, and other analyses. | 2.00 |
| 11/09/12 | WW | Compiled BoD Minutes for 2009 | 3.50 |
| 11/09/12 | WW | Compiled BoD Minutes for 2010 | 3.10 |
| 11/12/12 | TMT | Review of provided Director and Officer insurance policies | 2.80 |
| 11/12/12 | WW | Compiled BoD Minutes for 2011 | 4.20 |
| 11/13/12 | WW | Compiled additional BoD Minutes for 2010 | 2.70 |
| 11/16/12 | MA | Discussed next steps on investigation and pending work streams with S. Ettari and S. Ford. | 0.50 |
| 11/20/12 | MA | Conducted additional research for follow-up questions for Kramer and revised draft summary. | 2.00 |
| 11/28/12 | MA | Discussed open items and next steps on investigation with Kramer (S. Ford and S. Ettari). | 0.50 |
| 11/28/12 | MA | Updated investigation work program for next steps. | 1.50 |
| | | **Total Hours** | **100.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-11 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Denis O'Connor | 4.90 | 920.00 | 4,508.00 |
| Alan Holtz | 0.70 | 920.00 | 644.00 |
| Marc E Landy | 2.50 | 665.00 | 1,662.50 |
| Mercedes Arango | 20.50 | 665.00 | 13,632.50 |
| Todd Toaso | 14.20 | 455.00 | 6,461.00 |
| Tony Muzzin | 7.20 | 455.00 | 3,276.00 |
| Lauren Schulman | 3.70 | 405.00 | 1,498.50 |
| Michael S Eisenberg | 24.50 | 345.00 | 8,452.50 |
| Wei Wei | 18.00 | 345.00 | 6,210.00 |
| Davin Strouse | 3.80 | 270.00 | 1,026.00 |
| **Total Hours & Fees** | **100.00** | | **47,371.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/12 | SMA | Review of KL comments related to bank presentation | 0.40 |
| 11/01/12 | HK | Review analysis of bank deconsolidation and subsequent events. | 0.60 |
| 11/01/12 | TMT | Review of supporting materials related to $8.7B RMBS settlement amount | 3.80 |
| 11/01/12 | DO | Analyze value/cash exchange amounts for each step of Bank Deconsolidation. | 0.80 |
| 11/01/12 | DO | Review solvency adjustments and support November 2006 (e.g. Rep and warranty, assets H.F.S. vs H.F.I, Bank Deconsolidation ect.) | 0.80 |
| 11/01/12 | DO | Review value /cash exchange calculations of Bank Deconsolidation | 0.20 |
| 11/01/12 | DO | Review solvency adjustments ( support, basis, timing issues, etc.) | 0.40 |
| 11/01/12 | MA | Discussed bank transactions analysis with S. Ford and S. Ettari. | 1.00 |
| 11/01/12 | MA | Revised bank transaction roll-forward analysis for meeting with Kramer. | 1.50 |
| 11/01/12 | MA | Reviewed documents related to open items regarding GMAC bank (ownership structure). | 0.90 |
| 11/01/12 | MA | Researched open items and questions for Kramer on the Bank Transaction (ResCap potential application for TARP funds and November 2006 operating agreement waivers). | 1.90 |
| 11/01/12 | SC | Researched for answers to Counsel's questions on bank holding company. | 2.10 |
| 11/01/12 | SC | Perform research for Counsel's questions re: org chart before and after the Bank Transaction | 1.00 |
| 11/01/12 | AM | Create an analysis of capital contributions and timing related to solvency issues for 2006 - 2008. | 1.40 |
| 11/01/12 | SEK | Revise ResCap roll forward presentation | 0.50 |
| 11/01/12 | SEK | Prepared GMAC Bank schematics | 1.00 |
| 11/01/12 | DS | Reviewed Financial Statement disclosures relating to Solvency Analysis. | 3.10 |
| 11/01/12 | DS | Reviewed the AP Historical Operations Analysis Slide Deck | 1.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: AP Solvency Analysis | |
| 11/02/12 | DO | Review solvency adjustments and related support. | 0.80 |
| 11/02/12 | DO | Schedule out high/low Bank Deconsolidation losses and tie to support in preparation for planning meeting with counsel. | 0.20 |
| 11/02/12 | TMT | Review of ResCap internal loan audit files found in the production | 1.40 |
| 11/05/12 | TMT | Review of ResCap 2006 board materials related to HFI classification | 2.80 |
| 11/05/12 | TMT | Analysis of ResCap loan files related to AP Solvency Analysis. | 2.20 |
| 11/05/12 | DO | Review status of AP insolvency analysis. | 0.40 |
| 11/05/12 | DO | Review mortgage loan loss disclosures in 10K (MDA and Notes to financials) to assess factors and reserves vis-a-vis solvency adjustments for mortgages. | 1.70 |
| 11/05/12 | DO | Review Bank Deconsolidation valuation adjustments. | 0.60 |
| 11/05/12 | DO | Update Bank Deconsolidation time line. | 0.30 |
| 11/05/12 | TMT | Analysis of 2006 ResCap 10-K related to HFI assets financed via securitization | 2.40 |
| 11/05/12 | TMT | Review of ResCap 2006 board materials related to HFS valuation | 1.60 |
| 11/05/12 | DS | Contructed parts of the Balance Sheet Database for the AP Solvency Analysis. | 3.40 |
| 11/05/12 | DS | Searched relativity for documents related to the AP solvency analysis. | 3.80 |
| 11/05/12 | AM | Review of ResCap 10-k for 2006 searching for potential solvency adjustments. | 2.60 |
| 11/05/12 | AM | Review of potential solvency adjustments for 2006 relating to rep and warranty. | 1.80 |
| 11/05/12 | AM | Review of potential solvency adjustments for 2006 relating to loan allowances and held for sale adjustments. | 2.40 |
| 11/05/12 | MEL | Review status of solvency analysis. | 1.20 |
| 11/06/12 | MEL | Evaluate potential insolvency adjustments for RMBS. | 1.80 |
| 11/06/12 | MEL | Evaluate potential insolvency adjustments for HFI and HFS | 1.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | loans | |
| 11/06/12 | MEL | Evaluate potential insolvency adjustments for goodwill. | 0.50 |
| 11/06/12 | AM | Research debtor's support for rep and warranty liability | 1.20 |
| 11/06/12 | AM | Review of Sillman analyis for rep and warranty liability | 2.30 |
| 11/06/12 | AM | Review of ResCap financial statements for 2008 - 2011 for information re: rep and warranty liability | 2.50 |
| 11/06/12 | AM | Performed solvency adjustments analysis as of 2006. | 1.70 |
| 11/06/12 | DS | Evaluated ResCap securitizations business for AP solvency analysis. | 4.00 |
| 11/06/12 | DS | Prepare solvency analysis deck | 4.00 |
| 11/06/12 | TMT | Revise analysis of ResCap's 2006 balance sheet | 2.10 |
| 11/06/12 | TMT | Analysis of 2006 ResCap 10-K related to HFI assets financed via securitization | 2.20 |
| 11/06/12 | TMT | Review of ResCap historical loan origination from 2004 through 2007 | 2.00 |
| 11/06/12 | DO | Review status of AP  insolvency analysis. | 0.20 |
| 11/06/12 | DO | Analyze peer group companies for base reserve percentages to assess line of solvency adjustments. | 0.60 |
| 11/06/12 | DO | Continue review of solvency adjustment support (excel files of audits; Form 10-k; etc.) | 0.80 |
| 11/06/12 | MA | Reviewed draft insolvency analysis for UCC meeting. | 0.50 |
| 11/06/12 | TMT | Review of transfers of loans between HFS and HFI classification | 1.90 |
| 11/06/12 | TMT | Analysis of ResCap loan files related to AP Solvency Analysis. | 1.80 |
| 11/07/12 | TMT | Review of transfers of loans between HFS and HFI classification | 1.20 |
| 11/07/12 | TMT | Review of ResCap historical origination from 2004 through 2007 | 2.40 |
| 11/07/12 | DO | Review ALLY consolidated analyses of deconsolidation and value loss to ResCap. | 1.30 |
| 11/07/12 | DO | Review TARP Assistance analyses | 0.70 |
| 11/07/12 | DO | Map solvency slides to underlying support to assess timing | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | of adjustments. | |
| 11/07/12 | DO | Conference with M. Landy, M. Arango, J. Rochon regarding Creditor Committee meeting preparation. | 0.10 |
| 11/07/12 | TMT | Review of docket 320 - declaration of Frank Sillman | 1.70 |
| 11/07/12 | DS | Reviewed Sillman Declaration and RBMS Claims information in consideration of solvency analysis. | 0.60 |
| 11/07/12 | AM | Review of Sillman calculation of rep and warranty liability | 2.40 |
| 11/07/12 | AM | Review of Sillman analyis for rep and warranty liability | 0.60 |
| 11/07/12 | MEL | Discussion with D O'Connor,  M. Arango, J. Rochon regarding Creditor Committee meeting preparation. | 0.10 |
| 11/07/12 | MA | Participate in call with D O'Connor, M. Landy, J. Rochon regarding Creditor Committee meeting preparation. | 0.10 |
| 11/08/12 | DS | Background research on distinguishing debt from equity relating to Intercompany Transactions analysis. | 3.00 |
| 11/08/12 | DO | Analyze financials for goodwill adjustments related to solvency analysis. | 1.10 |
| 11/08/12 | DO | Analyze Held for Sale vs. Held for Investment solvency adjustment support. | 1.60 |
| 11/08/12 | DO | Review declaration and exhibits of F. Sillman to assess quantity and data support to roll back Rep and Warranty adjustments to insolvency | 2.10 |
| 11/08/12 | DO | Review debt reclassification analyses. | 0.70 |
| 11/08/12 | TMT | Review of document productions for materials related to loan losses estimates from 2006 | 3.10 |
| 11/08/12 | TMT | Analysis of RMBS representation and warranty expenses from 2006 - 2011 | 1.80 |
| 11/09/12 | TMT | Review of document productions for materials related to loan losses estimates from 2006 | 3.10 |
| 11/09/12 | TMT | Review of ResCap securities issued from 2004 through 2006 | 2.10 |
| 11/09/12 | TMT | Review of GMAC/ResCap HFI portfolio components from 2001 through 2009 | 1.80 |
| 11/09/12 | DO | Continue review of solvency material including Sillman's Declaration. | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/09/12 | MSE | Research litigation settlement issues relating to representation and warranty losses. | 4.20 |
| 11/09/12 | DS | Searched Relativity for documents relating to AP Solvency Analysis. | 3.90 |
| 11/09/12 | DS | Analyzed documents from Relativity relating to AP Solvency Analysis. | 3.50 |
| 11/09/12 | MEL | Document review related to potential solvency adjustments. | 1.60 |
| 11/09/12 | WW | Searched for documents in relativity related to solvency analysis. | 1.40 |
| 11/12/12 | MA | Reviewed documents related to solvency analysis. | 2.00 |
| 11/12/12 | MA | Discuss Bank Charter Valuation with D O'Connor. | 0.20 |
| 11/12/12 | MA | Researched valuation of bank charters, including thrift charters. | 2.50 |
| 11/12/12 | MA | Discussed next steps with S. Ettari (Kramer) and researched waivers to operating agreement in connection with November 2006 bank transaction. | 0.50 |
| 11/12/12 | MEL | Document searches on Relativity related to breach rates. | 2.20 |
| 11/12/12 | MEL | Document searches on Relativity related to delinquency | 2.70 |
| 11/12/12 | MEL | Document searches on Relativity related to repurchase demands | 2.50 |
| 11/12/12 | AM | Review of 2006 10-K for ResCap searching for information on rep and warranty liability | 0.60 |
| 11/12/12 | AM | Review of 2006 Q4 Disclosure report of ResCap for information on rep and warranty liability | 0.40 |
| 11/12/12 | DO | Discuss valuation issues with M. Arango (Bank Charter, etc.) | 0.20 |
| 11/12/12 | DO | Analyze FMV adjustments for Mortgages Held for Sale vs. Held for Investment. | 0.70 |
| 11/12/12 | DO | Continue review of solvency adjustments support. | 0.80 |
| 11/12/12 | TMT | Review of Q4 2006 Disclosure Committee presentation | 2.80 |
| 11/12/12 | TMT | Review of Q1 2007 Disclosure Committee presentation | 2.30 |
| 11/13/12 | TMT | Review of GMAC Mortgage 2006 home equity residual and MSR loss assumptions | 2.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/12 | TMT | Review of GMAC/ResCap security collateral summary by year | 2.20 |
| 11/13/12 | TMT | Review of GMAC/ResCap security roll rate issue by year | 1.80 |
| 11/13/12 | DO | Analyze breach rates for mortgage trusts to support insolvency adjustments of Rep & Warranty reserves. | 0.50 |
| 11/13/12 | DO | Analyze forcasted remaining lifetime losses of mortgages to support insolvency adjustments. | 0.60 |
| 11/13/12 | DO | Analyze fair value considerations of F.S.B. charter dividends by ResCap to G.M.F. | 0.40 |
| 11/13/12 | AM | Review of GMAC ResCap Disclosure Package for Q4 2006 | 1.40 |
| 11/13/12 | AM | Review of GMAC ResCap Disclosure Package for Q3 2006 | 1.30 |
| 11/13/12 | AM | Review of presentation ResCap Enterprise Risk Special Credit Risk Update dated October 31, 2006 | 0.80 |
| 11/13/12 | AM | Search of GMAC ResCap Vision website for data re: warranty liability analysis | 1.40 |
| 11/13/12 | AM | Review ResCap loan origination and loans sold numbers for 2006-2007. | 0.50 |
| 11/13/12 | MEL | Document searches on Relativity related to delinquency rates | 1.80 |
| 11/13/12 | MA | Reviewed documents related to solvency analysis. | 2.70 |
| 11/13/12 | WW | Searched for documents in relativity related to solvency and loan losses. | 2.10 |
| 11/13/12 | MEL | Document searches on Relativity related to mark to market process | 3.10 |
| 11/14/12 | MA | Reviewed additional documents related to solvency analysis. | 3.00 |
| 11/14/12 | MA | Discussed next steps on solvency analysis with S. Chu. | 1.50 |
| 11/14/12 | MEL | Review status of solvency analysis. | 0.80 |
| 11/14/12 | SC | Review of insolvency related documents | 1.70 |
| 11/14/12 | SC | Discussion with M. Arango re: insolvency search terms | 1.50 |
| 11/14/12 | AM | Analyze ResCap Rep and Warranty Liability for 2006 | 0.60 |
| 11/14/12 | AM | Review of Sillman analysis for rep and warranty liability. | 1.50 |
| 11/14/12 | AM | Create an analysis of loans originated and sold for ResCap in 2004, 2005, and 2006 in comparison to rep and warranty | 2.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | liability. | |
| 11/14/12 | AM | Review of Vision website for GMAC data on rep and warranty liability | 1.60 |
| 11/14/12 | DS | Pulled performance data of RMBS for solvency analysis. | 4.00 |
| 11/14/12 | DS | Pulled Securities data at deal level relating to solvency analysis. | 3.00 |
| 11/14/12 | DS | Performed analysis related to Solvency. | 2.50 |
| 11/14/12 | DO | Analyze F.S.B. charter value components to assess Bank Deconsolidation value shift. | 0.40 |
| 11/14/12 | DO | Review status of AP insolvency analysis. | 0.20 |
| 11/14/12 | DO | Review Lifetime loss schedules to assess November 2006 allocations for insolvency. | 0.60 |
| 11/14/12 | DO | Analyze Loan Loss Rates to assess insolvency adjustments for Rep & Warranty. | 0.70 |
| 11/14/12 | TMT | Perform Vision data analysis of ResCap's 2006 vintage RMBS securities | 3.00 |
| 11/14/12 | TMT | Perform Vision data analysis of ResCap's 2005 vintage RMBS securities | 2.80 |
| 11/14/12 | TMT | Analysis of materials available on ResCap/GMAC Vision data website | 0.60 |
| 11/14/12 | TMT | Perform Vision data analysis of ResCap's 2004 vintage RMBS securities | 2.60 |
| 11/15/12 | TMT | Perform historical Vision data related to ResCap's RAAC Subprime securities | 1.00 |
| 11/15/12 | TMT | Perform historical Vision data related to ResCap's RAMP securities | 2.20 |
| 11/15/12 | TMT | Perform historical Vision data related to ResCap's RALI Alt-A securities | 3.10 |
| 11/15/12 | DO | Assess roll-back to November 2006 for insolvency adjustments. | 0.50 |
| 11/15/12 | DO | Review memo on risks of GMAC directing ResCap to file bankruptcy prepared by K&E to assess insolvency issues. | 0.60 |
| 11/15/12 | DO | Review supporting analysis prepared by GMAC/K&E with respect to 2008 bankruptcy filings of ResCap to assess roll- | 0.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | back to November 2006 for insolvency adjustments. | |
| 11/15/12 | DO | Review memo on prepackaged bankruptcy planning for ResCap prepared by K&E to assess insolvency issues. | 0.70 |
| 11/15/12 | DO | Analyze metrics (frequency, severity, breach rate and loss share rate) to assess roll-back adjustments for November 2006 insolvency adjustments of reps and warranties. | 2.20 |
| 11/15/12 | DO | Analyze 12/31/06 Balance Sheet and footnotes to identify other potential insolvency adjustments (e.g. securitizations rebooked by ResCap). | 1.10 |
| 11/15/12 | DO | Review UBS/Lazard analysis of 2008/09 ResCap Bankruptcy. | 0.30 |
| 11/15/12 | TMT | Perform historical Vision data related to ResCap's RFMSI Jumbo A securities | 2.70 |
| 11/15/12 | DS | Organized RMBS Securities data related to the Solvency Analysis | 4.80 |
| 11/15/12 | LS | Review the GMAC ResCap Vision website to obtain RASC Securities for solvency analysis. | 2.00 |
| 11/15/12 | LS | Review the GMAC ResCap Vision website to obtain RFMSII Securities for solvency analysis. | 0.80 |
| 11/15/12 | MEL | Review status of solvency analysis related to liabilities | 0.90 |
| 11/15/12 | MEL | Review status of solvency analysis related to assets. | 1.40 |
| 11/16/12 | MEL | Review 10-Ks for use in solvency analysis. | 1.80 |
| 11/16/12 | MEL | Review documents identified in relativity for use in solvency analysis. | 2.80 |
| 11/16/12 | SC | Conduct Relativity searches re: Insolvency | 2.20 |
| 11/16/12 | SC | Review of Solvency related documents | 3.80 |
| 11/16/12 | MEL | Conduct research in Relativity to identify documents for solvency analysis. | 2.40 |
| 11/16/12 | WW | Consolidate lien schedules for solvency analysis. | 2.40 |
| 11/16/12 | DS | Organized RMBS Securities data related to the Solvency Analysis | 4.00 |
| 11/16/12 | SP | Data parsing on loan information from Vision website for use in estimating RMBS rep and warranty liability | 4.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/16/12 | DO | Continue research valuation metrics for Federal Savings Bank charter. | 0.40 |
| 11/16/12 | DO | Continue to analyze balance sheet components for insolvency adjustments. | 1.10 |
| 11/16/12 | DO | Discuss Bank Deconsolidation issues (e.g. debt forgiveness vs. cash capital contributions; value of M shares with option and preferred status; control premiums, etc.) with M. Arango. | 0.50 |
| 11/16/12 | DO | Analyze projected values of ResCap retaining FSB banking charter for damages and potential insolvency adjustments. | 1.10 |
| 11/16/12 | DO | Analyze Mortgage Pool statistics to assess confidence levels of insolvency adjustments for Rep & Warranty breaches at November 2006. | 1.10 |
| 11/16/12 | DO | Meeting with M. Arango to review components of Federal Savings Bank Charter (e.g. spread on deposits vs. privately placed debt, lower capital requirements as a bank and federal preemptive lending standards. | 1.00 |
| 11/16/12 | MA | Met with D. O'Connor on the GMAC bank transaction and value of FSB vs IB charters. | 1.00 |
| 11/16/12 | TMT | Analysis of the 30, 60, 90 day delinquency rates of ResCap securities during Q4 2006 | 3.20 |
| 11/16/12 | TMT | Analyze historical Vision data related to ResCap's RAAC Subprime securities | 2.00 |
| 11/16/12 | TMT | Analyze historical Vision data related to ResCap's RFMSII second lien securities | 2.60 |
| 11/16/12 | HK | Develop selected issues to address insolvency analysis. | 0.70 |
| 11/17/12 | SP | Data parsing on loan information from Vision website for use in estimating RMBS rep and warranty liability | 5.00 |
| 11/18/12 | SP | Output loan level data from SQL to Excel. | 4.00 |
| 11/19/12 | SP | Additional data parsing of loan level information into SQL | 9.00 |
| 11/19/12 | DS | Researched into possible metrics for known or knowable losses related to AP Solvency Analysis. | 0.60 |
| 11/19/12 | MA | Prepared summary of findings on open items/questions from Kramer on the bank transaction. | 2.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/12 | MA | Conducted research FSB and IB charters. | 2.00 |
| 11/19/12 | MA | Reviewed additional documents related to solvency and RMBS exposure in 2006. | 1.00 |
| 11/19/12 | SC | Research buyback information in production. | 4.00 |
| 11/19/12 | MEL | Review BoD minutes in connection with solvency evaluation. | 2.80 |
| 11/19/12 | MEL | Review Relativity documents related to mark to market accounting decisions. | 3.20 |
| 11/19/12 | TMT | Analysis of historical loss severity for RFC subprime securities issued in 2005 | 2.10 |
| 11/19/12 | TMT | Analysis of historical loss severity for RFC subprime securities issued in 2005 | 0.70 |
| 11/19/12 | TMT | Analysis of historical loss severity for RFC subprime securities issued in 2004 | 1.80 |
| 11/19/12 | TMT | Analysis of the 30, 60, 90 day delinquency rates of ResCap securities during Q4 2006 | 3.90 |
| 11/19/12 | DO | Review summary of GMAC Bank Deconsolidation prepared for counsel. | 0.40 |
| 11/19/12 | DO | Analyze Mortgage held for sale/collaboration borrowings in securitization trusts 2008 vs. 2006 to assess insolvency adjustments at November 2006. | 1.30 |
| 11/19/12 | DO | Review summary of GMAC Bank Deconsolidation | 0.20 |
| 11/19/12 | DO | Analyze fair value adjustments taken by ResCap effective 1/1/08 to assess basis for projecting roll-back to November 2006 for insolvency adjustments. | 1.80 |
| 11/20/12 | DO | Analyze default frequency in 2004-2006 mortgage data. | 0.70 |
| 11/20/12 | DO | Review updated summary of GMAC Bank Deconsolidation issues prepared for counsel. | 0.30 |
| 11/20/12 | DO | Analyze severity factors in 2004-2006 mortgage data. | 0.60 |
| 11/20/12 | DO | Made revisions to summary of GMAC Bank Deconsolidation deck | 0.10 |
| 11/20/12 | DO | Review GMAC S.C.A.P.'s capital planing documents to assess impact of Bank Deconsolidation and ResCap insolvency issues. | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/20/12 | DO | Review insolvency issues re: Industry Q4 2006. | 0.30 |
| 11/20/12 | TMT | Analysis of historical loss severity for RFC Jumbo-A, Alt-A securities issued in 2004 | 1.10 |
| 11/20/12 | TMT | Analysis of historical loss severity for RFC second lien securities issued in 2006 | 2.10 |
| 11/20/12 | TMT | Analysis of historical loss severity for RFC second lien securities issued in 2004 | 1.50 |
| 11/20/12 | TMT | Analysis of historical loss severity for RFC second lien securities issued in 2005 | 1.80 |
| 11/20/12 | TMT | Analysis of historical loss severity for RFC subprime securities issued in 2006 | 1.70 |
| 11/20/12 | MEL | Review relativity document related to solvency evaluation. | 3.50 |
| 11/20/12 | BPJ | Review of Relativity production database for HFI and HFS related support. | 2.40 |
| 11/20/12 | BPJ | Review of Relativity production database for HFS valuation methodology. | 2.60 |
| 11/20/12 | SP | Parse data and upload on SQL server | 9.00 |
| 11/20/12 | AM | Review AP Solvency analysis | 0.70 |
| 11/21/12 | SP | Parse data and upload on SQL server | 8.00 |
| 11/21/12 | BPJ | Preparation of preliminary HFI and HFS related information requests. | 0.40 |
| 11/21/12 | BPJ | Review of Relativity production database for HFI and HFS related support. | 3.10 |
| 11/21/12 | DO | Prepare weakness analysis for assertions that loan loss and rep and warranty insolvency adjustments are pre-mature. | 0.60 |
| 11/21/12 | DO | Analyze insolvency issues which mitigate our primary adjustments. | 1.20 |
| 11/25/12 | SP | Convert initial parsing of 2005 data to csv and SQL database | 2.30 |
| 11/26/12 | DS | Evaluated documents pulled from Relativity relating to AP solvency analysis. | 0.40 |
| 11/26/12 | AM | Review of deferred tax asset guidance for differences in book and tax basis for assets / liabilities | 1.60 |
| 11/26/12 | BPJ | Review of Relativity production database for detail of HFI | 2.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-12 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | balances. | |
| 11/26/12 | BPJ | Review of Relativity production database for calculation of lower of cost or market with relation to mortgage loans held for sale. | 2.20 |
| 11/26/12 | BPJ | Review of Relativity production database for HFI and HFS related support. | 3.60 |
| 11/26/12 | MEL | Review documents on Relativity related to solvency evaluation. | 4.20 |
| 11/26/12 | MA | Conducted research on housing market prices in 2006 for solvency analysis. | 1.50 |
| 11/26/12 | MA | Reviewed the status of solvency analysis and Relativity searches related to RMBS exposure. | 1.50 |
| 11/26/12 | MEL | Discussion with D. O'Connor re: Severity | 0.20 |
| 11/26/12 | DO | Discuss severity issues with M . Landy. | 0.20 |
| 11/26/12 | TMT | Analysis of historical loss severity for RFC high loan to value securities issued in 2005 | 1.30 |
| 11/26/12 | TMT | Analysis of historical loss severity for RFC high loan to value securities issued in 2004 | 1.10 |
| 11/26/12 | TMT | Analysis of historical loss severity for RFC Jumbo-A, Alt-A securities issued in 2006 | 1.80 |
| 11/26/12 | TMT | Analysis of historical loss severity for RFC Jumbo-A, Alt-A securities issued in 2005 | 1.50 |
| 11/26/12 | TMT | Analysis of historical loss severity for RFC high loan to value securities issued in 2006 | 1.70 |
| 11/26/12 | TMT | Analysis of historical loss severity for RFC Jumbo-A, Alt-A securities issued in 2004 | 0.90 |
| 11/26/12 | DO | Analyze severity issues at year-end 2006 for purposes of proposing insolvency adjustments. | 1.10 |
| 11/26/12 | SP | Recreate 2005 data set to conform with 2006 data | 9.30 |
| 11/27/12 | TMT | Analysis of historical loss severity for GMACM securities issued in 2004 | 1.80 |
| 11/27/12 | TMT | Analysis of historical loss severity for GMACM securities issued in 2006 | 2.20 |
| 11/27/12 | TMT | Analyze historical Vision data related to GMACM securities | 2.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
| --- | --- |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/27/12 | TMT | Analysis of historical loss severity for GMACM securities issued in 2005 | 2.00 |
| 11/27/12 | DO | Review roll-back adjustments from Sillman Declaration for insolvency adjustment. | 0.50 |
| 11/27/12 | DO | Analyze severity statistics to assess magnitude of year-end 2006 insolvency adjustment. | 0.80 |
| 11/27/12 | DO | Review ResCap Bank Deconsolidation work sheets documenting steps to set up IB and establish a new bank. | 0.70 |
| 11/27/12 | DO | Prepare insolvency adjustment utilizing FMV of Bank Deconsolidation transactions and damage estimate to creditors. | 1.40 |
| 11/27/12 | MA | Conducted research related to loss severities. | 2.00 |
| 11/27/12 | MEL | Review BoD minutes in connection with solvency analysis. | 3.30 |
| 11/27/12 | BPJ | Review of Relativity production database for HFI and HFS related support. | 4.20 |
| 11/27/12 | BPJ | Review of ResCap HFS rollforward. | 2.10 |
| 11/27/12 | BPJ | Review of ResCap HFI rollforward. | 1.60 |
| 11/27/12 | BPJ | Review of ResCap HFI and HFS history. | 1.40 |
| 11/27/12 | SP | 2005 parsing and transformation, extended format | 9.20 |
| 11/27/12 | DS | Reviewed Documents pulled from Relativity relating to solvency analysis. | 0.30 |
| 11/28/12 | SP | Preparation of 2005 analysis (Aug to Dec, included Nov and Dec extended). | 5.30 |
| 11/28/12 | SP | Construction of 2005 analysis tables. | 4.10 |
| 11/28/12 | AM | Compile list of supporting documentation required to complete solvency analysis | 2.40 |
| 11/28/12 | AM | Create analysis of agency loan contingency year over year | 1.80 |
| 11/28/12 | AM | Review of ResCap 2010 annual financial statements for information on GSE rep and warranty settlement | 1.60 |
| 11/28/12 | AM | Review of 2006 10-K for solvency adjustment possibilities | 1.50 |
| 11/28/12 | ST | Participate in meeting with M. Eisenberg and M. Landy to discuss solvency analysis. | 1.30 |
| 11/28/12 | BPJ | Review of Relativity production database for HFI and HFS | 4.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-12 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | related support. | |
| 11/28/12 | MEL | Review solvency analysis | 1.80 |
| 11/28/12 | MEL | Discussion with Norm Simon of KL and Denis O'Connor regarding solvency analysis. | 0.50 |
| 11/28/12 | MA | Conducted research on loss severity for solvency analysis. | 2.00 |
| 11/28/12 | MEL | Participate in meeting with M. Eisenberg and S. Tandberg to discuss solvency analysis. | 1.30 |
| 11/28/12 | DO | Review support for Rep & Warranty solvency adjustment. | 0.50 |
| 11/28/12 | DO | Review support for Bank Deconsolidation solvency adjustment. | 0.40 |
| 11/28/12 | DO | Review support for Loan Held for Investment solvency adjustment. | 0.40 |
| 11/28/12 | MSE | Meet with AP team (S. Tandberg & M. Landy) to discuss solvency analysis. | 1.30 |
| 11/28/12 | DO | Conference call with Norm Simon (Kramer Levin) and M. Landy regarding status and progress of insolvency adjustments. | 0.50 |
| 11/28/12 | TMT | Projection of future losses and 90 plus day delinquencies related to RALI 2004-2006 vintages as of December 31, 2006 | 3.60 |
| 11/28/12 | TMT | Projection of future losses and 90 plus day delinquencies related to RAMP 2004-2006 vintages as of December 31, 2006 | 4.10 |
| 11/28/12 | TMT | Projection of future losses and 90 plus day delinquencies related to RFMSI 2004-2006 vintages as of December 31, 2006 | 3.10 |
| 11/28/12 | DO | Review support for Residuals solvency adjustment. | 0.30 |
| 11/29/12 | TMT | Projection of future losses and 90 plus day delinquencies related to RAAC 2004-2006 vintages as of December 31, 2006 | 2.00 |
| 11/29/12 | TMT | Projection of future losses and 90 plus day delinquencies related to RASC 2004-2006 vintages as of December 31, 2006 | 4.40 |
| 11/29/12 | SMA | Relativity search of new production to support complaint | 3.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/29/12 | MSE | Meet with M. Arango from AP team to discuss solvency analysis. | 0.60 |
| 11/29/12 | DO | Update valuations for Bank Deconsolidations. | 0.60 |
| 11/29/12 | DO | Analyze insolvency adjustments, support for adjustments and ranges for adjustments. | 1.80 |
| 11/29/12 | DO | Review document request list prepared for counsel. | 0.20 |
| 11/29/12 | MEL | Review potential adjustments to solvency. | 2.20 |
| 11/29/12 | MEL | Develop proposed document request list related to solvency analysis | 1.30 |
| 11/29/12 | MA | Discussed solvency analysis with M. Eisenberg. | 0.60 |
| 11/29/12 | MA | Researched jurisdiction information of various entities related to the GMAC Bank transaction for Kramer. | 1.50 |
| 11/29/12 | MA | Discuss status of solvency analysis with M. Landy. | 1.10 |
| 11/29/12 | MA | Reviewed status of solvency analysis. | 1.40 |
| 11/29/12 | MA | Review status of solvency analysis | 1.40 |
| 11/29/12 | MEL | Discuss status of solvency analysis with Mercy Arango. | 1.10 |
| 11/29/12 | BPJ | Review of preliminary HFI and HFS related document requests. | 0.40 |
| 11/29/12 | AM | Review of 2007 10-K for information on de-consolidation of securitization trusts | 1.30 |
| 11/29/12 | AM | Update document request list for solvency analysis to send to counsel | 3.60 |
| 11/29/12 | AM | Review of 2006 10-K for information on potential off balance sheet liabilities. | 0.90 |
| 11/29/12 | AM | Review of 2010 year end ResCap financial statement for information relating to GSE settlement | 0.60 |
| 11/29/12 | DS | Performed Various Relativity Searches for relating to AP Solvency Analysis. | 3.20 |
| 11/29/12 | DS | Performed background research into deconsolidation of securitization trusts. | 1.20 |
| 11/29/12 | DS | Pulled data from Bloomberg relating to AP Solvency Analysis | 2.20 |
| 11/29/12 | DS | Performed relativity searches for information related to | 0.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | deconsolidation of securitization SPVs. | |
| 11/29/12 | SP | Update databases for internal analysis, including Loan Status, Loan Type | 3.00 |
| 11/30/12 | DS | Pulled data from Bloomberg relating to AP Solvency Analysis | 2.20 |
| 11/30/12 | DS | Analysis of Audit Workpapers and Board of Directors minutes for AP solvency analysis. | 2.10 |
| 11/30/12 | DS | Various Relativity document searches relating to AP Solvency Analysis | 4.10 |
| 11/30/12 | JLK | Updated guideline company analysis | 2.30 |
| 11/30/12 | AM | Create summary list of potential solvency review items for 2006 | 1.30 |
| 11/30/12 | SEK | Conducted Relativity searches for documents related to GMAC Bank transaction | 1.50 |
| 11/30/12 | MA | Conducted research on trading values for banks. | 1.30 |
| 11/30/12 | MA | Discussed open questions on the tax dividend in 2006 with Kramer (S. Ettari). | 0.30 |
| 11/30/12 | MA | Researched questions related to GMAC Bank and 2006 dividends for Kramer. | 1.20 |
| 11/30/12 | MJB | Perform bank valuation analysis | 0.40 |
| 11/30/12 | MEL | Develop approach for determining solvency at various dates. | 2.60 |
| 11/30/12 | DO | Analyze insolvency adjustments relating to FMV marks to assets. | 1.40 |
| 11/30/12 | DO | Review Ally presentation provided by counsel regarding strategic alternatives to maximize value of Bank Deconsolidation entities. | 0.80 |
| 11/30/12 | MA | Prepared summary of findings for Kramer re: trading values for banks. | 1.00 |
| 11/30/12 | SMA | Relativity search of new production to support complaint | 3.70 |
| 11/30/12 | TMT | Projection of future losses and 90 plus day delinquencies related to RFMSII 2004-2006 vintages as of December 31, 2006 | 2.80 |
| 11/30/12 | TMT | Projection of future losses and 90 plus day delinquencies related to RAAC 2004-2006 vintages as of December 31, | 2.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-12 | |
| | | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 2006 | |
| 11/30/12 | TMT | Projection of future losses and 90 plus day delinquencies related to GMACM 2004-2006 vintages as of December 31, 2006 | 2.40 |
| 11/30/12 | TMT | Review of 2007 vintage PLS RMBS security information on GMAC/ResCap Vision | 1.80 |
| | | **Total Hours** | **557.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.30 | 920.00 | 1,196.00 |
| Denis O'Connor | 54.40 | 920.00 | 50,048.00 |
| Seth M Alter | 7.30 | 620.00 | 4,526.00 |
| Brian P Jenkins | 30.60 | 505.00 | 15,453.00 |
| Marc E Landy | 57.30 | 665.00 | 38,104.50 |
| Mercedes Arango | 41.60 | 665.00 | 27,664.00 |
| Marc J Brown | 0.40 | 715.00 | 286.00 |
| Todd Toaso | 139.00 | 455.00 | 63,245.00 |
| Sunny Chu | 16.30 | 455.00 | 7,416.50 |
| Tony Muzzin | 48.50 | 455.00 | 22,067.50 |
| Scott Tandberg | 1.30 | 455.00 | 591.50 |
| Jarod L Kimble | 2.30 | 455.00 | 1,046.50 |
| Silvio Palumbo | 72.70 | 505.00 | 36,713.50 |
| Lauren Schulman | 2.80 | 405.00 | 1,134.00 |
| Sarah E Katzman | 3.00 | 270.00 | 810.00 |
| Michael S Eisenberg | 6.10 | 345.00 | 2,104.50 |
| Wei Wei | 5.90 | 345.00 | 2,035.50 |
| Davin Strouse | 66.30 | 270.00 | 17,901.00 |
| **Total Hours & Fees** | **557.10** | | **292,343.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2045131-13

Re:                  Forensic Investigation - Pre-petition Related Party Asset Sales

Client/Matter #      007351.00022

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/12 | BAF | Prepare draft presentation re: sale of European Operations | 3.70 |
| 11/01/12 | BAF | Review relativity documents re: Sale of European operations | 3.00 |
| 11/01/12 | BAF | Review document on relativity re: Excess Servicing Rights | 2.20 |
| 11/01/12 | BAF | Update analysis regarding ResMor Trust | 0.40 |
| 11/01/12 | AM | Revise analysis of broker dealer sale. | 0.70 |
| 11/01/12 | HK | Analyze preliminary roll forward of value transfer from various historical ResCap transactions. | 1.70 |
| 11/02/12 | MA | Updated Factoring Facility presentation for Morgan Stanley fairness opinion. | 1.80 |
| 11/02/12 | BAF | Prepare draft presentation re: ResMor Trust | 1.10 |
| 11/02/12 | BAF | Review draft presentation on ResMor Trust | 1.80 |
| 11/02/12 | BAF | Review draft presentation re: excess servicing rights | 1.60 |
| 11/02/12 | BAF | Review documents on relativity with re: sale of excess servicing rights | 2.00 |
| 11/02/12 | BAF | Prepare draft presentation on excess servicing rights | 1.30 |
| 11/03/12 | MA | Updated Factoring Facility presentation for Morgan Stanley fairness opinion. | 1.00 |
| 11/04/12 | MA | Updated Cerberus excess servicing rights investigations deck. | 1.70 |
| 11/04/12 | MA | Updated ResMor investigations deck. | 1.70 |
| 11/05/12 | SC | Research on MSR facility. | 1.70 |
| 11/05/12 | SC | Updated MSR Facility deck with new information. | 3.60 |
| 11/05/12 | BPJ | Review of Excess Servicing Rights Sale deck. | 2.60 |
| 11/05/12 | BPJ | Review of ResMor Trust Sale deck. | 2.20 |
| 11/05/12 | MA | Reviewed MSR Facility deck | 1.60 |
| 11/05/12 | LB | QC of Sale of ResMor Trust Company to GMAC PPT deck for Counsel | 4.90 |
| 11/05/12 | BAF | Prepare draft presentation re:ResMor Trust Sale | 3.80 |
| 11/05/12 | BAF | Review relativity documents re: sale of Excess Servicing Rights | 3.10 |
| 11/05/12 | BAF | Prepare draft presentation document Re: Excess Servicing Rights | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-13 |
| --- | --- |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/05/12 | BAF | Update draft presentation re:ResMor Trust Sale | 2.30 |
| 11/05/12 | SC | Updated investigation deck re: MSR facility. | 1.70 |
| 11/06/12 | BAF | Review backup documents re: Sale of Excess Servicing Rights | 1.70 |
| 11/06/12 | BAF | Review documents re: Sale of Excess Servicing Rights | 2.40 |
| 11/06/12 | BAF | Update presentation re: Sale of ResMor Trust | 3.20 |
| 11/06/12 | BAF | Prepare draft presentation re: Sale of Excess Servicing Rights | 3.80 |
| 11/06/12 | DO | Review preliminary summary of MSR Swap Agreement and Purchase program. | 0.50 |
| 11/06/12 | MA | Conducted research on relativity for transaction documents related to the MSR facility (amendments to the loan and security agreement). | 1.50 |
| 11/06/12 | MA | Researched recent proposed sale of the business to RBC re: ResMor investigation presentation. | 1.00 |
| 11/06/12 | BPJ | Review of ResMor Trust Sale deck. | 1.80 |
| 11/06/12 | BPJ | Revision of Resmor Trust Sale deck. | 1.60 |
| 11/06/12 | BPJ | Review of Q2 and Q3 2008 Board Minutes re: Excess Servicing Rights Sale deck. | 3.10 |
| 11/06/12 | BPJ | Review of 2008 Public Filings re: Excess Servicing Rights Sale deck. | 3.80 |
| 11/06/12 | SC | Reviewed MSR loan agreements and its 14 amendments. | 3.80 |
| 11/06/12 | SC | Make revisions to the MSR facility deck. | 0.80 |
| 11/06/12 | SC | Updated MSR facility chronology with amendment information | 3.90 |
| 11/06/12 | MA | Reviewed the MSR Facility investigations deck. | 1.00 |
| 11/06/12 | MA | Revised the MSR facility investigations deck. | 2.00 |
| 11/06/12 | MSE | Prepare presentation of timeline for prepetition intercompany asset sales. | 2.80 |
| 11/07/12 | SC | Make revisions to the MSR facility deck. | 1.30 |
| 11/07/12 | BPJ | Review of Key Parties re: Excess Servicing Rights Sale deck. | 1.20 |
| 11/07/12 | BPJ | Review of MoFo interview notes re: Excess Servicing | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-13 | |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales | |
| Client/Matter # | 007351.00022 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Rights Sale deck. | |
| 11/07/12 | BPJ | Review of GMAC Rescap Executive Liquidity Report re: Excess Servicing Rights Sale deck. | 0.80 |
| 11/07/12 | BPJ | Review of Cerberus Commitment Letters re: Excess Servicing Rights Sale deck. | 0.60 |
| 11/07/12 | BPJ | Revision of Chronology re: Excess Servicing Rights Sale deck. | 2.80 |
| 11/07/12 | BPJ | Highlighted Excerpts re: Excess Servicing Rights Sale deck. | 3.10 |
| 11/07/12 | MA | Made revisions to the MSR facility investigations deck. | 1.00 |
| 11/07/12 | MA | Made revisions to the Cerberus excess servicing rights investigations deck. | 2.50 |
| 11/07/12 | LS | Review 2009 Board of Director Meeting Minutes. | 0.90 |
| 11/07/12 | BAF | Update presentation re: Sale of Excess Servicing Rights | 3.70 |
| 11/07/12 | BAF | Prepare presentation re: Sale of Excess Servicing Rights | 2.40 |
| 11/07/12 | BAF | Review relativity documents Re: Sale of Excess Servicing Rights | 2.00 |
| 11/07/12 | BAF | Review document list Re: sale of Excess Servicing Rights | 2.60 |
| 11/08/12 | BAF | Research relativity for documents re:Sale of European assets to Fortress | 3.60 |
| 11/08/12 | BAF | Compile document chronology re: Sale of European Assets to Fortress | 3.70 |
| 11/08/12 | BAF | Review backup documents Re: Sale of European Assets to Fortress | 2.20 |
| 11/09/12 | BAF | Review draft presentation re: Sale of European assets to Fortress | 1.40 |
| 11/09/12 | BAF | Prepare draft presentation re: sale of European assets to Fortress | 1.60 |
| 11/09/12 | BAF | Review relativity documents re: Sale of European assets to Fortress | 2.20 |
| 11/09/12 | BAF | Prepare draft presentation re: European asset sales | 3.60 |
| 11/09/12 | BAF | Update draft presentation re: sale of European assets to Fortress | 1.20 |
| 11/09/12 | AM | Search Relativity for documents associated with European | 2.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-13 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | platform sale | |
| 11/09/12 | AM | Review of document notes previously pulled for European platform sale | 1.00 |
| 11/09/12 | AM | Review of ResCap BOD package presentations describing European platform sale. | 1.60 |
| 11/12/12 | AM | Update analysis relating to Europe platform sale. | 0.70 |
| 11/12/12 | AM | Review documents relating to Europe platform sale | 1.40 |
| 11/12/12 | BAF | Prepare draft presentation re: sale of European assets to Fortress | 2.70 |
| 11/12/12 | BAF | Review presentation edits re: sale of European assets to Fortress | 1.40 |
| 11/12/12 | BAF | Review relativity documents re: sale of European assets | 2.30 |
| 11/12/12 | BAF | Review interview notes re: sale of European assets to Fortress | 1.70 |
| 11/12/12 | AM | Update of chronology section for Europe platform sale presentation deck | 2.40 |
| 11/13/12 | BAF | Compile document sources re: Sale of European assets to Fortress | 2.30 |
| 11/13/12 | BAF | Review documents re: Sale of European assets received from A. Muzzin | 2.80 |
| 11/13/12 | BAF | Update presentation Re: Sale of European assets to Fortress | 1.60 |
| 11/13/12 | AM | Review of ResCap BOD minutes for 2009 - 2010 for information on Europe platform sale | 0.60 |
| 11/13/12 | AM | Made revisions to presentation deck for European platform sale. | 2.60 |
| 11/13/12 | AM | Review of GMAC BOD minutes for 2009 - 2010 for information on Europe platform sale | 0.40 |
| 11/14/12 | AM | Review of ResCap BOD package relating to European platform sale. | 1.60 |
| 11/14/12 | AM | Make revisions to European platform sale presentation | 2.80 |
| 11/14/12 | BAF | Review documents related to Sale of European assets. | 1.20 |
| 11/15/12 | AM | Make revisions to European platform sale presentation deck. | 2.70 |
| 11/16/12 | MA | Revised the investigations deck for the sale of ResCap's | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-13 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | European mortgage operations to Fortress. | |
| 11/19/12 | MA | Prepared summary email of observations of certain pre-petition related-party asset sales for Kramer. | 2.00 |
| 11/20/12 | DO | Review summary of issues related to ResCap Related Party transactions prepared for counsel. | 0.50 |
| 11/27/12 | MA | Researched MSR facility valuation question posed by Kramer. | 5.00 |
| 11/28/12 | BPJ | Discussion with M. Arango regarding pre-petition related party asset sale analyses. | 0.60 |
| 11/28/12 | BPJ | Review of additional uploads to Relativity database regarding sale of Model Home assets to Cerberus. | 0.90 |
| 11/28/12 | MA | Reviewed documents related to MSR Facility for Kramer. | 2.00 |
| 11/28/12 | MA | Discussion with B. Jenkins re:  pre-petition related party asset sales. | 0.60 |
| 11/29/12 | MA | Prepared a summary of transaction parties involved in related party transactions for Kramer. | 1.50 |
| 11/29/12 | MA | Reviewed documents related to GMACCF factoring facility. | 2.00 |
| 11/29/12 | AM | Review of Resort Finance Sale transaction deck | 1.30 |
| 11/29/12 | AM | Search of relativity for documents relating to resort finance sale | 1.90 |
| 11/30/12 | MA | Conducted relativity searches related to GMACCF factoring facility. | 1.80 |
| 11/30/12 | AM | Search relativity for documents re: resort finance sale | 2.60 |
| | | **Total Hours** | **198.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-13 | |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales | |
| Client/Matter # | 007351.00022 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.70 | 920.00 | 1,564.00 |
| Denis O'Connor | 1.00 | 920.00 | 920.00 |
| Brian P Jenkins | 26.30 | 505.00 | 13,281.50 |
| Mercedes Arango | 32.70 | 665.00 | 21,745.50 |
| Sunny Chu | 16.80 | 455.00 | 7,644.00 |
| Tony Muzzin | 26.70 | 455.00 | 12,148.50 |
| Lauren Schulman | 0.90 | 405.00 | 364.50 |
| Liz Berger | 4.90 | 345.00 | 1,690.50 |
| Michael S Eisenberg | 2.80 | 345.00 | 966.00 |
| Bassaam Fawad | 84.40 | 300.00 | 25,320.00 |
| **Total Hours & Fees** | **198.20** | | **85,644.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-14 |
| --- | --- |
| Re: | Ediscovery Consulting |
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/01/12 | JN | Performed analysis of Clawback documents per the request of Anne Stackpoole at Kramer Levin. | 0.40 |
| 11/02/12 | JN | Create single custom PDF file of bates numbers per the request Anne Stackpoole at Kramer Levin. | 0.60 |
| 11/02/12 | JN | Analysis and Deduplication of Clawback documents per the request of Anne Stackpoole at Kramer Levin. | 1.00 |
| 11/03/12 | JN | Perform Bank terms search on all productions received since 10-26, per the request of Sam Ford at Kramer Levin. | 2.10 |
| 11/05/12 | JN | Compile reporting breakdown of Bank search terms by term per the request of Sam Ford at Kramer Levin. | 0.70 |
| 11/09/12 | JN | Provided 136 PDF files to Anne Stackpoole at Kramer Levin | 0.80 |
| 11/09/12 | JN | Execution of combined search terms per the request of Sam Ford at Kramer Levin. | 2.40 |
| 11/12/12 | JN | Create search to locate documents in Relativity for Kurt Denk from Kramer Levin. | 1.20 |
| 11/13/12 | JN | Provide RMBS documents in PDF format per the request of Anne Stackpoole at Kramer Levin. | 1.20 |
| 11/13/12 | JN | Reporting breakdown of new Combined Searches per the request of Sam Ford at Kramer Levin | 2.40 |
| 11/13/12 | JN | Priority RMBS document pull per the request of Adina Levine at Kramer Levin. | 0.30 |
| 11/14/12 | JN | Creation of family relationships of 3rd party data, per the request of Sam Ford and Kurt Denk at Kramer Levin. | 3.20 |
| 11/14/12 | JN | Custom tagging of Combined Searches per the request of Sam Ford at Kramer Levin. | 1.10 |
| 11/15/12 | JN | Assist Emily Tabak of Kramer Levin with Relativity searches | 1.20 |
| 11/16/12 | JN | Upload of documents extracted from Relativity per the request of Anne Stackpoole of Kramer Levin | 1.20 |
| 11/19/12 | DN | Deleted sub-tags in the transactions panel for S. Ford (KL) in the Champion Relativity database. | 0.30 |
| 11/20/12 | KRL | Create custom saved search in Relativity at request of E. Daniels, Kramer Levin. | 0.50 |
| 11/27/12 | JN | Upload of extracted documents per the request of Sam Ford of Kramer Levin. | 1.20 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2045131-14

Re:                          Ediscovery Consulting
Client/Matter #              007351.00023

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/29/12 | KRL | Search for agreement documents in Relativity at request of K. Denk, Kramer Levin. | 2.50 |
| 11/30/12 | KRL | Search for agreement documents in Relativity at request of K. Denk, Kramer Levin. | 2.00 |
| 11/30/12 | JN | Updating of combined searches per the request of Sam Ford at Kramer Levin. | 2.00 |
| | | **Total Hours** | **28.30** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2045131-14

Re:                      Ediscovery Consulting
Client/Matter #          007351.00023

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| John Natividad | 23.00 | 505.00 | 11,615.00 |
| Kenneth R Lee | 5.00 | 555.00 | 2,775.00 |
| Debbie Ni | 0.30 | 405.00 | 121.50 |
| **Total Hours & Fees** | **28.30** | | **14,511.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-15 |
| | |
| Re: | Ediscovery Processing & Hosting |
| Client/Matter # | 007351.00024 |

| November | | | |
|---|---|---|---|
| *Service Description* | *Units* | *Per Unit Cost* | *Total* |
| Data Processing (De-duplication, metadata extraction and indexing for search) | 0 | $125/GB | $          - |
| Relativity Load Fees | 100.64 | $400/GB | $    40,256.00 |
| Relativity Analytics (as necessary) | 0 | $250/GB | $          - |
| Hosting Fees (Monthly Charge) | 978.22 | $50/GB | $    48,911.00 |
| User Fees (Monthly Charge) | 71 | $100/user | $     7,100.00 |
| Production TIFF charges | 0 | .04/pg | $          - |
| Production endorsements | 0 | .01/endorsement | $          - |
| Creation of production sets and load files | 0 | Hourly | $ |
| Production media | 0 | At cost | $          - |
| **Total** | | | **$    96,267.00** |

*Note: Hours related to Ediscovery Processing and Hosting were written off due to data usage fees charged by per unit basis in the table above



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-16 |
| Re: | Forensic Investigation - Interco Ops, Shared Services |
| Client/Matter # | 007351.00025 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/12 | DS | Reviewed Intercompany Transactions. | 1.00 |
| 11/01/12 | BPJ | Review of ResCap affiliate intercompany balances compilation. | 2.20 |
| 11/01/12 | DS | Made revisions to Intercompany presentation. | 1.00 |
| 11/02/12 | DS | Revised intercompany analysis | 1.00 |
| 11/02/12 | BPJ | Review of ResCap affiliate intercompany balances compilation. | 1.60 |
| 11/02/12 | BPJ | Review of Intercompany agreements. | 2.60 |
| 11/02/12 | BPJ | Review of reconciliation of Intercompany report to Ally Intercompany Consolidation log. | 1.90 |
| 11/02/12 | BPJ | Review of Intercompany consents. | 1.40 |
| 11/02/12 | DS | Reviewed intercompany documents. | 1.80 |
| 11/02/12 | DS | Updated the Intercompany Analysis | 2.80 |
| 11/05/12 | DS | Updated the Intercompany Analysis | 2.90 |
| 11/05/12 | BPJ | Review of Intercompany transactions supporting documents. | 1.20 |
| 11/05/12 | BPJ | Review of Intercompany transactions analysis. | 2.60 |
| 11/06/12 | DS | Analyzed Intercompany Transactions for AP Intercompany Analysis. | 2.00 |
| 11/07/12 | DS | Performed Analysis of Intercompany Balances | 0.30 |
| 11/07/12 | DS | Searched Relativity for documents relating to Intercompany Transactions Analysis. | 2.10 |
| 11/07/12 | DS | Reviewed Intercompany Documents. | 2.60 |
| 11/07/12 | DS | Updated AP Intercompany Analysis | 2.40 |
| 11/08/12 | BPJ | Review of waterfall calculation with regards to intercompany balances. | 3.40 |
| 11/08/12 | BPJ | Review of ResCap affiliate intercompany balances compilation. | 1.40 |
| 11/08/12 | DS | Analyzed Intercompany Transactions Balances. | 3.00 |
| 11/08/12 | DS | Searched Relativity for documents relating to Intercompany Transactions Analysis. | 2.00 |
| 11/09/12 | MSE | Meet with AP team (B. Jenkins) to discuss inter-debtor balances. | 1.80 |
| 11/09/12 | DS | Analyzed Intercompany Transactions Balances. | 0.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-16 |
|---|---|
| Re: | Forensic Investigation - Interco Ops, Shared Services |
| Client/Matter # | 007351.00025 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/09/12 | BPJ | Review of MoFo Bounce Interco Analysis Chart. | 0.80 |
| 11/09/12 | BPJ | Query of Relativity for recently added documents related to Intercompany balances. | 3.60 |
| 11/09/12 | BPJ | Review of Project Bounce sources. | 0.60 |
| 11/09/12 | BPJ | Review of Proj Bounce Top 10 Intercompany Relationships. | 0.70 |
| 11/09/12 | BPJ | Review of 5-13-12 Interco Balances workbook. | 0.40 |
| 11/09/12 | BPJ | Meet with AP team (M. Eisenberg) to discuss inter-debtor balances. | 1.80 |
| 11/12/12 | BPJ | Review of Intercompany transactions powerpoint supporting documentation. | 2.40 |
| 11/12/12 | BPJ | Review of Intercompany transactions powerpoint. | 3.20 |
| 11/12/12 | DS | Analyzed information related to Intercompany Balances at the petition date. | 6.20 |
| 11/12/12 | DS | Searched Relativity for documents relating to Intercompany Transactions Analysis. | 2.30 |
| 11/13/12 | BPJ | Review of Intercompany transactions powerpoint. | 3.20 |
| 11/13/12 | TMT | Review of inter-company claims between ResCap subsidiaries | 0.80 |
| 11/13/12 | ST | Review September shared services invoices. | 0.40 |
| 11/13/12 | DS | Searched Relativity for documents relating to Intercompany Transactions Analysis. | 3.00 |
| 11/13/12 | DS | Compiled information related to Intercompany Balances at the petition date. | 5.50 |
| 11/13/12 | WW | Searched for documents in relativity related to disclosure committee minutes. | 3.20 |
| 11/15/12 | BPJ | Call with FTI and the Company to discuss Intercompany. | 0.80 |
| 11/15/12 | MEL | Call with FTI (Renzi) and Cathy Dondzila regarding inter debtor balances. | 0.80 |
| 11/15/12 | MEL | Prepare for call with FTI (Renzi) and Cathy Dondzila regarding inter debtor balances. | 1.20 |
| 11/15/12 | DS | Reviewed Intercompany relationships and waterfall calculation analysis | 1.00 |
| 11/15/12 | ST | Reviewed Interco information and waterfall calc analysis. | 1.00 |
| 11/15/12 | ST | Participate on call with C. Dondzila from ResCap and M. | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-16 |
|---|---|

| Re: | Forensic Investigation - Interco Ops, Shared Services |
|---|---|
| Client/Matter # | 007351.00025 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Renzi from FTI to discuss interco balances. | |
| 11/15/12 | ST | Prepartion for interco review call with Debtors. | 0.60 |
| 11/15/12 | ST | Research value of interco claims in the waterfall analysis. | 0.70 |
| 11/15/12 | BPJ | Review of top 6 Intercompany balances as of petition date. | 2.20 |
| 11/15/12 | DS | Meeting with ResCap and FTI regarding intercompany transactions | 0.80 |
| 11/15/12 | DS | Revised Intercompany transactions slide deck. | 1.20 |
| 11/15/12 | DS | Preparation for call with ResCap (Cathy Dondzila) and FTI (Mark Renzi)  regarding intercompany balances. | 1.20 |
| 11/15/12 | BPJ | Preparation for call with FTI (Renzi) and the company (Cathy Dondzila) regarding intercompany balances. | 1.20 |
| 11/26/12 | ST | Discuss shared services invoicing with B. McDonald from FTI. | 0.70 |
| | | **Total Hours** | **97.90** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-16 |
|---|---|
| Re: | Forensic Investigation - Interco Ops, Shared Services |
| Client/Matter # | 007351.00025 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brian P Jenkins | 39.20 | 505.00 | 19,796.00 |
| Marc E Landy | 2.00 | 665.00 | 1,330.00 |
| Todd Toaso | 0.80 | 455.00 | 364.00 |
| Scott Tandberg | 4.20 | 455.00 | 1,911.00 |
| Michael S Eisenberg | 1.80 | 345.00 | 621.00 |
| Wei Wei | 3.20 | 345.00 | 1,104.00 |
| Davin Strouse | 46.70 | 270.00 | 12,609.00 |
| **Total Hours & Fees** | **97.90** | | **37,735.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-17

Re:                    Forensic Investigation - June 2008 Restructuring
Client/Matter #        007351.00026

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/12 | MA | Discussed recharacterization analysis and upcoming meeting with Kramer and Moelis with S. Ford and S. Ettari. | 0.30 |
| 11/01/12 | SEK | Internal AlixPartners conference call to discuss 11 factors of debt recharacterization | 1.50 |
| 11/01/12 | SEK | Reviewed analysis of 11 debt recharacterization factors for LOC presentation | 1.00 |
| 11/01/12 | MA | Discussed recharacterization analysis of revolver and LOC with S. Chu, S. Alter and S. Katzman. | 1.50 |
| 11/01/12 | SC | Discussed recharacterization analysis of revolver and LOC with M. Arango, S. Alter and S. Katzman. | 1.50 |
| 11/01/12 | SC | Prepared slides for the GMAC Revolver deck | 3.40 |
| 11/01/12 | SMA | Review of documents related to recharacterization factors for the LOC. | 5.60 |
| 11/01/12 | SMA | Conference call with S. Katzman and M. Arango to discuss K&L comments on the recharacterization of the LOC. | 1.50 |
| 11/02/12 | SEK | Revised LOC presentation | 1.40 |
| 11/02/12 | SMA | Review chronology for LOC presentation | 3.10 |
| 11/02/12 | SEK | Compiled supporting documents for LOC chronology | 2.00 |
| 11/02/12 | SEK | Researched RFC Board composition and meetings | 1.90 |
| 11/02/12 | SC | Reviewed documents for adding preliminary observations to the GMAC revolver deck. | 1.30 |
| 11/02/12 | SC | Prepared backup folder with supporting documents to the GMAC revolver chronology. | 4.20 |
| 11/02/12 | SC | Research related to Counsel's questions on an Revolver email referring to paydown in Dec. 2009. | 1.50 |
| 11/02/12 | MA | Researched December 2009 Ally transactions related to revolver pay down for Kramer. | 0.80 |
| 11/03/12 | MA | Prepared draft chart of recharacterization analysis for GMAC revolver and LOC facilities. | 1.00 |
| 11/03/12 | MA | Updated GMAC LOC presentation. | 1.00 |
| 11/03/12 | MA | Updated GMAC revolver presentation. | 1.00 |
| 11/03/12 | SMA | Revise LOC presentation for KL edits. | 1.80 |
| 11/04/12 | SMA | Revise LOC transaction summary. | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-17 |
|---|---|
| Re: | Forensic Investigation - June 2008 Restructuring |
| Client/Matter # | 007351.00026 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/04/12 | MA | Updated revolver investigations deck. | 1.50 |
| 11/05/12 | MA | Followed up with S. Alter and M. Landy on open items for UCC meeting. | 0.50 |
| 11/05/12 | MA | Reviewed draft revolver and LOC decks. | 0.50 |
| 11/05/12 | MA | Discussed recharacteriztion analysis and open items for UCC meeting with N. Simon, J. Rochon and S. Ettari. | 0.40 |
| 11/05/12 | SEK | Revised LOC presentation | 2.00 |
| 11/05/12 | SMA | Discussions with M. Arango and M. Landy regarding Rescap's debt reduction and tax treatment on related transaction gains. | 0.40 |
| 11/05/12 | MEL | Discussion with Alter and Arango re: Rescap's debt reduction and tax treatment on related transaction gains. | 0.50 |
| 11/06/12 | SMA | Research regarding Citi and Goldman facility. | 4.20 |
| 11/07/12 | SMA | Review recharacterization analysis for LOC presentation. | 2.60 |
| 11/07/12 | SMA | Prepare revisions to LOC presentation. | 0.20 |
| 11/07/12 | SMA | Review chronology for LOC presentation. | 1.20 |
| 11/15/12 | MA | Reviewed documents related to original issue discount on the junior secured notes issued in 2008. | 3.00 |
| 11/16/12 | MA | Conducted Relativity searches for documents related to OID and 2008 bond exchange. | 2.50 |
| 11/16/12 | MA | Reviewed documents (emails, presentations and excel models) related to 2008 bond exchange and OID. | 2.50 |
| 11/16/12 | DS | Relativity searches related to 2008 Exchange Offer. | 1.30 |
| 11/16/12 | DS | Research Fair Value Accounting related to 2008 Exchange Offer. | 3.00 |
| 11/16/12 | BPJ | Review of ResCap 2007 10k with regards to HFS and HFI. | 1.50 |
| 11/16/12 | BPJ | Review of Relativity production database for HFI and HFS related support. | 1.40 |
| 11/16/12 | BPJ | Review of ResCap 2006 10k with regards to HFS and HFI. | 0.90 |
| 11/16/12 | BPJ | Review of Relativity production database for HFI and HFS related support. | 3.80 |
| 11/16/12 | BPJ | Review of ResCap 2008 10k with regards to mortgage investments held for sale. | 1.20 |
| 11/19/12 | BPJ | Review of Relativity production database for HFI and HFS | 4.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-17 | |
| Re: | Forensic Investigation - June 2008 Restructuring | |
| Client/Matter # | 007351.00026 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | related support. | |
| 11/19/12 | BPJ | Review of Relativity production database for HFS valuation methodology. | 2.20 |
| 11/19/12 | DS | Research of Fair Value Accounting Standards related to 2008 Exchange Offer. | 1.60 |
| 11/19/12 | BPJ | Review of ResCap HFI and HFS history. | 2.80 |
| 11/19/12 | DS | Relativity searches related to Original Issue Discount in the 2008 Exchange Offer. | 2.70 |
| 11/19/12 | DS | Analysis of public filings related to 2008 Exchange Offer. | 2.20 |
| 11/20/12 | DS | Reasearch of Accounting Measurement docs related to 2008 exchange offer. | 2.70 |
| 11/20/12 | DS | Relativity searches related to Original Issue Discount related to the 2008 Exchange Offer. | 2.80 |
| 11/20/12 | DS | Researched relativity for leads into possible metrics and documents for known or knowable losses related to AP Solvency Analysis. | 3.00 |
| 11/21/12 | DS | Analysis of Original Issue Discount treatment and Deferred Tax Items related to 2008 Exchange Offer. | 4.00 |
| 11/23/12 | DS | Analysis of Original Issue Discount, Deferred Tax Items, and Fair Value Accounting related to 2008 Exchange Offer. | 1.50 |
| 11/26/12 | MEL | Review documents on Relativity related to 2008 exchange. | 1.80 |
| 11/26/12 | DS | Analysis of Original Issue Discount and Deferred Tax Items relating to 2008 Exchange Offer. | 3.20 |
| 11/26/12 | DS | Analysis of Fair Value Accounting related to 2008 Exchange Offer. | 3.20 |
| 11/26/12 | DS | Analysis of Accounting Treatment for Modification of Debt relating to 2008 Exchange Offer. | 3.20 |
| | | **Total Hours** | **115.30** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-17 |
| | |
| Re: | Forensic Investigation - June 2008 Restructuring |
| Client/Matter # | 007351.00026 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Seth M Alter | 22.00 | 620.00 | 13,640.00 |
| Brian P Jenkins | 18.40 | 505.00 | 9,292.00 |
| Marc E Landy | 2.30 | 665.00 | 1,529.50 |
| Mercedes Arango | 16.50 | 665.00 | 10,972.50 |
| Sunny Chu | 11.90 | 455.00 | 5,414.50 |
| Sarah E Katzman | 9.80 | 270.00 | 2,646.00 |
| Davin Strouse | 34.40 | 270.00 | 9,288.00 |
| **Total Hours & Fees** | **115.30** | | **52,782.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2045131-18

Re:                        Billing and Retention
Client/Matter #            007351.00090

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/13/12 | LS | Prepare September invoice cover letter. | 0.20 |
| 11/14/12 | LS | Finalize September invoice after approval from A. Holtz. | 0.70 |
| 11/14/12 | LS | Update FGIC monthly billing spreadsheet sent from John Dubel with September figures. | 0.40 |
| 11/27/12 | AH | Review revised information barrier memo and discuss w/ Risk Management group | 0.40 |
| 11/29/12 | MEL | Discussion with in-house counsel regarding information barrier. | 0.40 |
| 11/30/12 | MEL | Review estimated fees for submission to FTI to be included in forecast. | 0.30 |
| | | **Total Hours** | **2.40** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-18 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.40 | 920.00 | 368.00 |
| Marc E Landy | 0.70 | 665.00 | 465.50 |
| Lauren Schulman | 1.30 | 405.00 | 526.50 |
| **Total Hours & Fees** | **2.40** | | **1,360.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-19 |
|---|---|

| Re: | Non Working Travel (Billed at 50%) |
|---|---|
| Client/Matter # | 007351.00091 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/04/12 | ST | Travel from DEN to LGA for meetings with UCC and Debtor advisors. | 5.00 |
| 11/08/12 | ST | Travel from NY to DEN following meeting with UCC and UCC and Debtor advisors. | 5.00 |
| 11/11/12 | ST | Travel from DEN to LGA for meetings with UCC and Debtor advisors. | 5.00 |
| 11/15/12 | ST | Travel from LGA to DEN following meetings with UCC and UCC/Debtor advisors. | 5.00 |
| 11/18/12 | ST | Travel from DEN to LGA for meetings with UCC and Debtor advisors. | 5.00 |
| 11/29/12 | ST | Travel from LGA to DEN following meetings with UCC and Debtor advisors. | 5.00 |
| | | **Total Hours** | **30.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-19 |
|-----------|------------|

| Re: | Non Working Travel (Billed at 50%) |
|-----|-------------------------------------|
| Client/Matter # | 007351.00091 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Scott Tandberg | 30.00 | 455.00 | 13,650.00 |
| **Total Hours & Fees** | **30.00** | | **13,650.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045131-20 |
| Re: | Expenses |
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/22/12 | Cab Fare/Ground Late Night Transportation - - VENDOR: Valera Global, Inc. Marc Landy - NY to CT | 141.61 |
| 10/23/12 | Cab Fare/Ground Late Night Transportation Brian Jenkins Office to Home | 10.20 |
| 10/23/12 | Conference Calls - - VENDOR: InterCall Seth Alter | 3.00 |
| 10/23/12 | Working Late in the Office Dinner Brian Jenkins | 14.45 |
| 10/24/12 | Cab Fare/Ground Late Night Transportation - - VENDOR: Sunny's Worldwide  Mercy Arango - NY to NY | 159.75 |
| 10/24/12 | Cab Fare/Ground Late Night Transportation - - VENDOR: Valera Global, Inc. Marc Landy - NY to CT | 144.62 |
| 10/24/12 | Working late in office dinner for Landy, Arango, Toaso and Eisenberg | 80.00 |
| 10/25/12 | Conference Calls - - VENDOR: InterCall Sarah Katzman | 4.24 |
| 10/25/12 | Working late in office dinner for Landy, Jenkins, Toaso, Muzzin and Eisenberg | 99.08 |
| 10/26/12 | Meals & Tips Scott Tandberg - Dinner | 7.68 |
| 10/28/12 | Cab Fare/Ground Late Night Transportation Todd Toaso Office to Home | 9.50 |
| 10/30/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 26.04 |
| 11/01/12 | Coach Airfare Scott Tandberg 2012-11-09 LGA - DEN | 208.76 |
| 11/01/12 | Coach Airfare Service Charge Scott Tandberg | 10.00 |
| 11/04/12 | Coach Airfare Scott Tandberg 2012-11-11 DEN - LGA | 385.33 |
| 11/04/12 | Coach Airfare Scott Tandberg 2012-11-18 DEN - LGA | 158.80 |
| 11/04/12 | Coach Airfare Scott Tandberg 2012-11-29 LGA - DEN | 144.80 |
| 11/04/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 11/04/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 11/04/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 11/04/12 | Lodging Scott Tandberg Marriott Hotels - New York 11/04/2012 - 11/09/2012 | 2,605.13 |
| 11/04/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/04/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 11/05/12 | Airfare Service Charge Scott Tandberg | 10.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045131-20 | |
| | | |
| Re: | Expenses | |
| Client/Matter # | 007351.00093 | |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 11/05/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 25.80 |
| 11/05/12 | Cab Fare/Ground Late Night Transportation Davin Strouse NYO to Long Island City | 16.00 |
| 11/05/12 | Cab Fare/Ground Late Night Transportation Marc Landy Office to GCT | 7.10 |
| 11/05/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/05/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/06/12 | Cab Fare/Ground Late Night Transportation Davin Strouse NYO to Long Island City | 15.50 |
| 11/06/12 | Cab Fare/Ground Late NightTransportation Michael Eisenberg NYO - Midtown to Home - UES | 12.60 |
| 11/06/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/06/12 | Meals & Tips Scott Tandberg - Dinner | 12.60 |
| 11/07/12 | Cab Fare/Ground Late NightTransportation Marc Landy Office to GCT | 8.00 |
| 11/07/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/07/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 11/08/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 47.90 |
| 11/08/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/08/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/08/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 11/08/12 | Parking & Tolls Scott Tandberg | 92.00 |
| 11/11/12 | Lodging Scott Tandberg Marriott Hotels - New York 11/11/2012 - 11/15/2012 | 1,879.86 |
| 11/11/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/11/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 11/12/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 26.66 |
| 11/12/12 | Cab Fare/Ground Night Late Transportation Michael Eisenberg NYO - Midtown to Home - UES | 8.30 |
| 11/12/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-20 |
|---|---|
| Re: | Expenses |
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/12/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/13/12 | Cab Fare/Ground Late Night Transportation Michael Eisenberg NYO - Midtown to Home - UES | 12.50 |
| 11/13/12 | Cab Fare/Ground Late Night Transportation - - VENDOR: Sunny's Worldwide Chaueffeured Transportation Alan Holtz - Manhattan, NY to Livingston, NJ | 129.68 |
| 11/13/12 | Meals & Tips Michael Eisenberg - Dinner | 12.25 |
| 11/13/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/13/12 | Meals & Tips Scott Tandberg - Dinner | 13.16 |
| 11/14/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/14/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 11/15/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/15/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/15/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 11/15/12 | Parking & Tolls Scott Tandberg | 9.46 |
| 11/15/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to R. Cieri R. Schrock | 5.05 |
| 11/15/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to K. Ziman J. Hofer | 5.05 |
| 11/15/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to K. Eckstein D. Mannal | 4.95 |
| 11/15/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Nashelsky/Lee/Marinuzzi | 5.05 |
| 11/16/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 39.00 |
| 11/16/12 | Parking & Tolls Scott Tandberg | 98.00 |
| 11/16/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Davis/Riffkin/Masumoto | 16.05 |
| 11/18/12 | Lodging Scott Tandberg Marriott Hotels - New York 11/18/2012 - 11/21/2012 | 833.25 |
| 11/18/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/18/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 11/19/12 | Coach Airfare Scott Tandberg 2012-12-31 DEN - LGA | 597.84 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045131-20 |
|---|---|
| Re: | Expenses |
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/19/12 | Coach Airfare Scott Tandberg 2012-12-03 DEN - LGA | 201.96 |
| 11/19/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 11/19/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 11/19/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 25.80 |
| 11/19/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/19/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/20/12 | Airfare Service Charge Scott Tandberg | 13.00 |
| 11/20/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/20/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/21/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/21/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/25/12 | Lodging Scott Tandberg Marriott Hotels - New York 11/25/2012 - 11/29/2012 | 1,902.78 |
| 11/25/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/26/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/26/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/27/12 | Meals & Tips Scott Tandberg - Dinner | 13.69 |
| 11/27/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 11/28/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/28/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/29/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 11/29/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 11/29/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 11/30/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 43.56 |
| | **Total Disbursements** | **11,023.73** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045131-20

Re:                    Expenses
Client/Matter #        007351.00093

**Disbursement Recap:**

| Description | Amount |
| --- | ---: |
| Airfare | 1,697.49 |
| Airfare Service Charge | 83.00 |
| Cab Fare/Ground Transportation | 884.08 |
| Conference Calls | 33.28 |
| Lodging | 7,221.02 |
| Meals & Tips | 719.37 |
| Mileage | 149.88 |
| Parking & Tolls | 199.46 |
| Postage/Messenger/Courier | 36.15 |
| **Total Disbursements** | **11,023.73** |



January 22, 2013

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Client:  007351
Inv. No.:  2045692                                              Federal Tax Id 38-3637158

For Professional Services:  December 1, 2012 through December 31, 2012

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Davin Strouse | Analyst | 108.90 | 270.00 | 29,403.00 |
| Sarah E Katzman | Analyst | 25.80 | 270.00 | 6,966.00 |
| Wei Wei | Associate | 17.70 | 345.00 | 6,106.50 |
| Michael S Eisenberg | Associate | 128.20 | 345.00 | 44,229.00 |
| Liz Berger | Associate | 8.50 | 345.00 | 2,932.50 |
| Todd Toaso | Vice President | 125.30 | 455.00 | 57,011.50 |
| Scott Tandberg | Vice President | 160.40 | 455.00 | 72,982.00 |
| Jarod L Kimble | Vice President | 6.50 | 455.00 | 2,957.50 |
| Tony Muzzin | Vice President | 91.40 | 455.00 | 41,587.00 |
| Sunny Chu | Vice President | 72.60 | 455.00 | 33,033.00 |
| John Natividad | Vice President | 15.10 | 505.00 | 7,625.50 |
| Brian P Jenkins | Vice President | 64.00 | 505.00 | 32,320.00 |
| Phil C Hodgkins | Vice President | 29.90 | 505.00 | 15,099.50 |
| Kenneth R Lee | Vice President | 1.00 | 555.00 | 555.00 |
| Seth M Alter | Director | 71.70 | 620.00 | 44,454.00 |
| Marc E Landy | Director | 102.80 | 665.00 | 68,362.00 |
| Mercedes Arango | Director | 95.80 | 665.00 | 63,707.00 |
| Marc J Brown | Director | 2.20 | 715.00 | 1,573.00 |
| Harvey Kelly | Managing Director | 16.40 | 920.00 | 15,088.00 |
| Denis O'Connor | Managing Director | 47.40 | 920.00 | 43,608.00 |
| Alan Holtz | Managing Director | 16.80 | 920.00 | 15,456.00 |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**Send check remittance to:**   **If Remitting in USD:**   **If Remitting in any other Currency:**

AlixPartners LLP              Account Name:  AlixPartners LLP     Account Name:  AlixPartners LLP
P.O. Box 5838                Account Number:  003-58897         IBAN:  GB27 DEUT 4050 8189 039614
Carol Stream, IL 60197-5838   Bank Name:  Deutsche Bank         Bank Name:  Deutsche Bank AG London
                            ABA:  021-001-033                 SWIFT:  DEUTGB2LXXX



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---:|---:|
| Total Hours & Fees | 1,208.40 | 605,056.00 |
| Less 50% Non Working Travel (Billed at 50%) | | (6,825.00) |
| **Subtotal** | | **598,231.00** |
| Electronic Discovery Services | | 77,810.00 |
| **Subtotal** | | **676,041.00** |
| Less 20% Hold Back Fee | | (135,208.20) |
| **Subtotal** | | **540,832.80** |
| Expenses | | 7,957.99 |
| **Total Amount Due** | **USD** | **548,790.79** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Project Code | Description | Amount |
|---|---|---|
| 007351.00004 | Current Financials | 22,745.00 |
| 007351.00006 | Cash Management | 9,575.50 |
| 007351.00007 | Employee Issues | 8,016.50 |
| 007351.00010 | Claims & Recoveries | 41,604.50 |
| 007351.00011 | Misc. Motions | 3,927.00 |
| 007351.00012 | Proposed Asset Sales | 1,183.00 |
| 007351.00015 | UCC Meetings | 28,802.00 |
| 007351.00017 | RMBS Settlement | 1,263.50 |
| 007351.00018 | Collateral Analysis | 10,199.00 |
| 007351.00020 | Forensic Investigation - General | 30,571.50 |
| 007351.00021 | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions | 360,348.50 |
| 007351.00022 | Forensic Investigation - Pre-petition Related Party Asset Sales | 36,103.00 |
| 007351.00023 | Ediscovery Consulting | 23,280.00 |
| 007351.00024 | Ediscovery Processing & Hosting | 77,810.00 |
| 007351.00025 | Forensic Investigation - Interco Ops, Shared Services | 8,049.00 |
| 007351.00026 | Forensic Investigation - June 2008 Restructuring | 3,366.00 |
| 007351.00090 | Billing and Retention | 2,372.00 |
| 007351.00091 | Non Working Travel (Billed at 50%) | 6,825.00 |
| **Total Fees Incurred** | | **676,041.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Expenses | Amount |
|---|---:|
| Coach Airfare | 1,774.42 |
| Airfare Service Charge | 43.83 |
| Cab Fare/Ground Transportation | 322.02 |
| Conference Calls | 27.64 |
| Lodging | 4,840.85 |
| Meals & Tips | 461.58 |
| Mileage | 174.86 |
| Parking & Tolls | 270.00 |
| Postage/Messenger/Courier | 30.29 |
| Public Transportation | 12.50 |
| **Total Disbursements** | **7,957.99** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-1 |
|---|---|

| Re: | Current Financials |
|---|---|
| Client/Matter # | 007351.00004 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/12 | MSE | Email correspondence with FTI (B. McDonald) re: Current Financials | 0.30 |
| 12/03/12 | MSE | Prepare presentation of October operating results. | 2.40 |
| 12/03/12 | MSE | Analysis of October income statement results. | 1.40 |
| 12/03/12 | MSE | Prepare schedule of servicing asset value trend. | 0.80 |
| 12/03/12 | ST | Participate on call with M. Renzi from FTI to discuss Oct. MOR and reporting package. | 0.70 |
| 12/04/12 | ST | Review October MOR and supplements. | 1.30 |
| 12/04/12 | ST | Review Debtors' November compliance package. | 1.80 |
| 12/04/12 | MSE | Prepare analysis of originations performance results. | 2.60 |
| 12/04/12 | ST | Draft October MOR questions and requests for FTI. | 0.90 |
| 12/04/12 | MSE | Review latest compliance reporting update | 1.30 |
| 12/04/12 | MSE | Develop schedules for income statement analysis. | 0.80 |
| 12/04/12 | MSE | Prepare presentation of October operating performance review. | 2.80 |
| 12/05/12 | MSE | Develop schedules regarding changes in bid asset valuation. | 0.80 |
| 12/05/12 | ST | Create bid asset roll-forward schedules. | 1.80 |
| 12/05/12 | ST | Update MOR variance commentary. | 1.20 |
| 12/05/12 | ST | Meet with M. Eisenberg from AP to discuss MOR analysis. | 0.80 |
| 12/05/12 | ST | Participate on call with B. McDonald (FTI) to discuss revised request list for Current Financials | 0.40 |
| 12/05/12 | MSE | Meeting with Scott Tandberg re: MOR analysis. | 0.80 |
| 12/06/12 | MSE | Analyze shared services invoices. | 1.10 |
| 12/06/12 | ST | Update operations review analysis | 1.60 |
| 12/07/12 | ST | Update MOR presentation commentary and notes. | 1.60 |
| 12/07/12 | MSE | Make revisions to October operating report presentation. | 2.40 |
| 12/10/12 | MSE | Review open due diligence items for current financials | 0.70 |
| 12/10/12 | MSE | Review latest monthly operating report changes. | 0.90 |
| 12/11/12 | MSE | Meeting with AP team (A. Holtz, S. Tandberg) to discuss current outstanding issues. | 0.50 |
| 12/11/12 | ST | Meet with A. Holtz, M. Eisenberg to discuss project status. | 0.50 |
| 12/11/12 | AH | Meet with AP (S.Tandberg, M. Eisenberg) re: Open Items | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | | |
|---|---|---|---|
| Invoice # | 2045692-1 | | |
| Re: | Current Financials | | |
| Client/Matter # | 007351.00004 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/12 | ST | Participate on call with B. McDonald from FTI to discuss status of outstanding requests re: Current Financials | 0.40 |
| 12/12/12 | ST | Review and reconcile amended SOFA 3 schedules. | 2.30 |
| 12/13/12 | ST | Compile SOFA mapping schedule. | 1.80 |
| 12/13/12 | ST | Update MOR presentation for information received from FTI. | 1.30 |
| 12/13/12 | ST | Discuss SOFA 3 and preference analysis with M. Eisenberg from AP. | 0.60 |
| 12/13/12 | AH | Review report on October operations | 1.40 |
| 12/13/12 | MSE | Meet with S.Tandberg regarding SOFA 3 schedules and preference analysis | 0.60 |
| 12/13/12 | ST | Review FTI's SOFA 3 classification schedules. | 1.50 |
| 12/14/12 | AH | Final review of October report to UCC on operations | 0.20 |
| 12/14/12 | MSE | Make revisions to October operating performance report. | 1.10 |
| 12/14/12 | ST | Update operations report for KL comments and questions. | 1.80 |
| 12/14/12 | ST | Review and response to MOR questions | 0.40 |
| 12/17/12 | ST | Review comp and benefits P&L information from Debtors. | 1.20 |
| 12/17/12 | MSE | Review of diligence follow ups provided by FTI. | 1.60 |
| 12/18/12 | MSE | Call with FTI (M. Renzi) and Moelis regarding MSR Swap collateral. | 0.50 |
| 12/18/12 | ST | Participate on call with FTI, including M. Renzi, to discuss company presentation to UCC. | 0.60 |
| 12/18/12 | ST | Reconcile 5/13/12 debtor trial balances. | 0.80 |
| 12/20/12 | ST | Participate on call with A. Waldman from Moelis to discuss operating performance and effect on asset values. | 0.60 |
| 12/27/12 | ST | Review proposed changes to origination agreements with Ally. | 0.80 |
| 12/27/12 | ST | Review November monthly operating report and supporting schedules. | 1.30 |
| | | **Total Hours** | **53.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2045692-1

Re:                      Current Financials
Client/Matter #          007351.00004

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 2.10 | 920.00 | 1,932.00 |
| Scott Tandberg | 28.00 | 455.00 | 12,740.00 |
| Michael S Eisenberg | 23.40 | 345.00 | 8,073.00 |
| **Total Hours & Fees** | **53.50** | | **22,745.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 007351.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/12 | ST | Compile forecast of UCC professional fees for FTI. | 1.40 |
| 12/04/12 | ST | Review and reconcile October Ally cash flow details. | 1.20 |
| 12/06/12 | ST | Review Ally cash collateral and DIP forbearance stipulation. | 0.40 |
| 12/06/12 | ST | Research historical Ally/Rescap cash flows. | 1.70 |
| 12/07/12 | MSE | Review DIP projections in relation to the Ally DIP and Cash Collateral Stipulation draft. | 1.80 |
| 12/07/12 | ST | Research responses to KL questions regarding liquidity for AFI DIP payoff. | 0.60 |
| 12/07/12 | ST | Review AFI cash collateral amendment. | 0.70 |
| 12/10/12 | MSE | Prepare schedules relating to the four-week cash flow variances. | 1.40 |
| 12/10/12 | MSE | Review latest cash flow actuals updates. | 0.80 |
| 12/11/12 | ST | Review revised cash forecast model. | 1.30 |
| 12/11/12 | MSE | Review latest cash flow projections. | 1.10 |
| 12/11/12 | ST | Reconcile cash forecast modifications with prior forecast. | 0.70 |
| 12/11/12 | ST | Review revised draft AFI cash collateral amendments. | 0.50 |
| 12/11/12 | ST | Review updated November cash variance schedules. | 1.10 |
| 12/12/12 | ST | Draft questions regarding hedge unwind to FTI. | 0.40 |
| 12/12/12 | ST | Reconcile modifications to cash projections. | 0.90 |
| 12/12/12 | ST | Participate on call with A. Waldman from Moelis to discuss DIP terms. | 0.70 |
| 12/12/12 | MSE | Review of revised AFI DIP cash collateral stipulation. | 1.60 |
| 12/13/12 | ST | Review final Ally DIP amendment. | 0.40 |
| 12/19/12 | ST | Compile cash forecast reconciliation schedule for Moelis. | 1.30 |
| 12/20/12 | ST | Call with M. Renzi (FTI ) regarding updated cash forecast asset roll-forwards. | 0.40 |
| 12/21/12 | ST | Review historical cash flows within JSN collateral island. | 0.50 |
| 12/21/12 | ST | Review cash commentary from T. Meerovich from FTI. | 0.40 |
| 12/27/12 | MSE | Analyze allocated costs between credit facilities. | 1.80 |
| | | **Total Hours** | **23.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-2

Re:                    Cash Management
Client/Matter #        007351.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Scott Tandberg | 14.60 | 455.00 | 6,643.00 |
| Michael S Eisenberg | 8.50 | 345.00 | 2,932.50 |
| **Total Hours & Fees** | **23.10** | | **9,575.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-3

Re:                    Employee Issues
Client/Matter #        007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/03/12 | AH | Review proposed order, letter from TARP OSM and comments from S. Zide (Kramer Levin) | 0.40 |
| 12/03/12 | AH | Emails w/ S. Zide and J. Dubel re: Exec. Comp. motion | 0.20 |
| 12/03/12 | AH | Email to R. Wynne (Jones Day) re status of exec comp negotiations and follow-up steps required | 0.30 |
| 12/04/12 | AH | Call w/ S. Zide re: Exec. Comp. follow-ups w/ UCC members | 0.20 |
| 12/04/12 | MSE | Review executive compensation letter to US Treasury Office of Special Master. | 1.60 |
| 12/04/12 | ST | Review executive compensation update from KL. | 0.30 |
| 12/06/12 | AH | Review draft Exec Comp pleading and discuss comments w/ S. Zide (Kramer Levin) | 0.50 |
| 12/07/12 | AH | Review latest draft of UCC's Employee Compensation motion pleading, | 0.40 |
| 12/07/12 | ST | Email correspondence with AP (Alan Holtz) re: employee accruals. | 0.30 |
| 12/10/12 | ST | Participate on call with Moelis, including A. Waldman, regarding employee-related purchase price adjustments. | 0.30 |
| 12/10/12 | MSE | Discussion with S Tandberg (AP) regarding ResCap executive compensation pleading. | 0.40 |
| 12/10/12 | ST | Discussion with M Eisenberg (AP) about ResCap executive compensation pleading. | 0.40 |
| 12/11/12 | ST | Discuss Ocwen employee retentions with K. Chapra from CV. | 0.30 |
| 12/11/12 | MSE | Review draft Executive Compensation pleading. | 2.10 |
| 12/11/12 | MSE | Prepare analysis for executive compensation related diligence. | 1.10 |
| 12/14/12 | AH | Review historical information re: Equity-Linked compensation per request of S. Zide (Kramer Levin) | 0.40 |
| 12/14/12 | MSE | Research executive compensation related questions. | 1.90 |
| 12/17/12 | ST | Review post-sale proposed KEIP/KERP preliminary proposal. | 0.70 |
| 12/17/12 | ST | Review KERP amendment letter from Mofo. | 0.30 |
| 12/18/12 | ST | Review revised executive compensation order. | 0.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2045692-3

Re:                       Employee Issues
Client/Matter #           007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/19/12 | MSE | Review of 2449 Debtors reply on Executive Compensation. | 0.90 |
| 12/26/12 | ST | Research and respond to KL questions regarding assumed employees liabilities. | 0.70 |
| 12/26/12 | ST | Review Debtors' 2012 AIP presentation. | 1.20 |
| 12/27/12 | ST | Research and respond to KL questions regarding proposed AIP pool. | 0.70 |
| 12/31/12 | ST | Draft 2012 AIP summary slides. | 1.20 |
| | | **Total Hours** | **17.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-3 |
| --- | --- |

| Re: | Employee Issues |
| --- | --- |
| Client/Matter # | 007351.00007 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Alan Holtz | 2.40 | 920.00 | 2,208.00 |
| Scott Tandberg | 6.70 | 455.00 | 3,048.50 |
| Michael S Eisenberg | 8.00 | 345.00 | 2,760.00 |
| **Total Hours & Fees** | **17.10** | | **8,016.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-4

Re:                    Claims & Recoveries
Client/Matter #        007351.00010

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/03/12 | AH | Review report to UCC on filed claims post bar date | 0.80 |
| 12/03/12 | MSE | Prepare schedule of claims by priority. | 1.60 |
| 12/03/12 | MSE | Review RMBS related filed objections. | 1.40 |
| 12/03/12 | MSE | Make revisions to claims review presentation. | 1.20 |
| 12/03/12 | ST | Revise claims review presentation for KL and AP comments. | 1.90 |
| 12/03/12 | ST | Participate on call with J. Shifer from KL to discuss claims review presentation. | 0.40 |
| 12/03/12 | ST | Draft email to FTI regarding SOFA 3 and preference analysis. | 0.40 |
| 12/04/12 | ST | Respond to Moelis questions regarding GSE cure claims. | 0.60 |
| 12/04/12 | ST | Compile originations summary schedule. | 0.70 |
| 12/05/12 | ST | Review preference analysis considerations with FTI. | 0.70 |
| 12/06/12 | ST | Participate on call with M. Renzi from FTI to discuss waterfall changes. | 0.50 |
| 12/06/12 | ST | Update sale proceed roll-forward schedules. | 0.60 |
| 12/06/12 | ST | Respond to Moelis questions regarding status of claims review. | 0.50 |
| 12/07/12 | ST | Reconcile historical GSE cure claim payments with GSE claim analysis. | 0.70 |
| 12/07/12 | ST | Revise cure claims review schedule. | 0.60 |
| 12/07/12 | MSE | Review GSE cure claim diligence responses. | 2.20 |
| 12/10/12 | MSE | Make revisions to claims review process presentation. | 1.50 |
| 12/10/12 | ST | Update debtor entity mapping schedule for claims presentation. | 1.20 |
| 12/10/12 | MSE | Call with Kramer Levin (J. Shifer) to discuss claims review presentation. | 0.30 |
| 12/10/12 | ST | Research unique claims/claimant question from KL. | 0.80 |
| 12/10/12 | ST | Update claims review presentation for additional KL comments. | 0.90 |
| 12/11/12 | ST | Prepare claims review analysis schedule. | 1.30 |
| 12/12/12 | ST | Draft notes for claims discussion with UCC. | 0.80 |
| 12/12/12 | MSE | Prepare for claims review presentation to the UCC. | 1.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-4 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/12 | ST | Participate on call with M. Talarico from FTI to discuss claims review status. | 0.40 |
| 12/12/12 | MSE | Review of SOFA 3 filing. | 2.10 |
| 12/13/12 | MSE | Analyze SOFA 3b and 3c schedules. | 2.40 |
| 12/13/12 | MSE | Review of Residential Funding of Canada De Minimis Asset Sale. | 1.20 |
| 12/13/12 | MSE | Review of cure claim diligence responses. | 0.60 |
| 12/13/12 | ST | Participate on call with S. Hasan from Moelis to discuss wind-down meeting. | 0.40 |
| 12/13/12 | ST | Review and reconcile GSE claim support from Debtors. | 2.30 |
| 12/14/12 | ST | Review response to UCC letter sent to Kathy Patrick. | 0.40 |
| 12/14/12 | ST | Review FTI responses to claims register questions and requests. | 1.30 |
| 12/14/12 | MSE | Review draft response to Kathy Patrick letter. | 0.40 |
| 12/17/12 | ST | Reconcile claims distribution summary. | 0.50 |
| 12/17/12 | ST | Map scheduled claims to claims register schedules. | 1.50 |
| 12/17/12 | ST | Review Debtors FNMA/FHLMC cure claim presentation. | 1.40 |
| 12/17/12 | ST | Participate on call with KL, including S. Zide, to discuss GSE cure claims schedules. | 0.60 |
| 12/17/12 | ST | Review revised wind-down materials from Debtors. | 1.30 |
| 12/17/12 | ST | Participate in meeting with ResCap, FTI (including B. Nolan), and Mofo (including J. Wishnew) to discuss estate wind-down and claims. | 2.40 |
| 12/17/12 | MSE | Prepare summary presentation of GSE cure claims expenses. | 2.90 |
| 12/17/12 | MSE | Review of materials provided by FTI regarding wind down expenses. | 1.40 |
| 12/17/12 | MSE | Meeting with MoFo, FTI and Company regarding wind down expenses. | 2.40 |
| 12/18/12 | AH | Discuss wind-down issues, distribution of waterfall w/ S. Tandberg per his meeting with the Company | 0.40 |
| 12/18/12 | MSE | Meeting with Company, MoFo, CVP, FTI, KL and Moelis regarding GSE cure claims. | 1.90 |
| 12/18/12 | MSE | Make revisions to cure claims presentation. | 3.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045692-4 | |
| Re: | Claims & Recoveries | |
| Client/Matter # | 007351.00010 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/18/12 | MSE | Call with FTI (M. Talarico) regarding claims process. | 0.40 |
| 12/18/12 | MSE | Review of cure claims analysis provided at meeting by Debtors. | 1.10 |
| 12/18/12 | ST | Create schedule of GSE asset recoveries and cure claims. | 0.70 |
| 12/18/12 | ST | Review Ally proof of claim stipulation draft. | 0.30 |
| 12/18/12 | ST | Review GSE cure claims schedules and materials from meeting with Debtor. | 1.20 |
| 12/18/12 | ST | Participate on call with FTI, including M. Talarico, to discuss mapping of claims to schedules. | 0.40 |
| 12/18/12 | ST | Participate in meeting with Debtors, including T. Marano, and FTI, including B. Nolan, to discuss GSE cure claims. | 2.00 |
| 12/18/12 | ST | Discuss distribution of waterfall model with A. Holtz from AP. | 0.40 |
| 12/18/12 | ST | Compile GSE cure claim overview slides. | 0.80 |
| 12/19/12 | ST | Review distribution of waterfall model | 0.30 |
| 12/19/12 | ST | Meet with M. Eisenberg from AP to discuss waterfall model schedules. | 0.30 |
| 12/19/12 | ST | Review wind-down and claims information in preparation for UCC meeting. | 1.40 |
| 12/19/12 | MSE | Analyze GSE cure claim diligence items. | 1.80 |
| 12/19/12 | MSE | Prepare schedules of waterfall analysis for UCC. | 2.90 |
| 12/19/12 | MSE | Meeting with S. Tandberg regarding waterfall schedules | 0.30 |
| 12/19/12 | AH | Discuss distribution of waterfall model w/ S. Tandberg | 0.30 |
| 12/20/12 | MSE | Develop waterfall scenario schedules. | 2.10 |
| 12/20/12 | MSE | Prepare schedules of updated asset sale recovery balances. | 2.40 |
| 12/20/12 | MSE | Review Plan Framework Discussion Materials. | 1.60 |
| 12/20/12 | MSE | Review asset disposition summary presentation. | 1.90 |
| 12/20/12 | ST | Compile claim analytics to J. Shifer from KL. | 1.70 |
| 12/20/12 | ST | Review asset disposition update report from FTI. | 1.20 |
| 12/20/12 | ST | Create variance schedule for asset roll-forwards. | 1.90 |
| 12/21/12 | ST | Create JSN collateral roll-forward schedule. | 0.90 |
| 12/21/12 | ST | Participate on call with S. Mates from Blackstone to discuss recovery analysis changes. | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-4 |
| --- | --- |
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/21/12 | ST | Create asset recovery bridge schedule for Blackstone. | 0.90 |
| 12/21/12 | ST | Compile non-CUD claims analysis for KL. | 1.30 |
| 12/21/12 | ST | Update asset proceeds and collateral bucket schedule for revised recoveries and balances. | 1.10 |
| 12/21/12 | ST | Participate on call with S. Zide from KL to discuss outstanding claims requests and analysis. | 0.50 |
| 12/21/12 | ST | Respond to asset recovery projection requests from S. Zide at KL. | 0.60 |
| 12/21/12 | ST | Review proposed plan framework presentation. | 0.60 |
| 12/21/12 | ST | Review revised FNMA cure claims analysis. | 0.60 |
| 12/21/12 | MSE | Make revisions to waterfall schedules. | 2.20 |
| 12/21/12 | MSE | Analyze Schedule F CUD claims. | 1.60 |
| 12/26/12 | ST | Compile roll-forward of revolver and DIP collateral. | 1.70 |
| 12/26/12 | ST | Research purchaser assumed liabilities from auction for KL. | 1.30 |
| 12/26/12 | ST | Review revised standing order regarding JSN collateral. | 0.40 |
| 12/27/12 | ST | Draft JSN collateral questions for FTI. | 0.60 |
| 12/27/12 | ST | Reconcile claims categorization for updated information from Debtors. | 1.20 |
| 12/27/12 | ST | Follow up with FTI, including M. Talarico, regarding outstanding claims requests and questions. | 0.60 |
| 12/27/12 | MSE | Prepare schedule of credit facility collateral actuals. | 2.10 |
| 12/30/12 | ST | Follow up with S. Hasan regarding waterfall meeting with Holdco notes. | 0.40 |
| | | **Total Hours** | **101.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-4

Re:                    Claims & Recoveries
Client/Matter #        007351.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.50 | 920.00 | 1,380.00 |
| Scott Tandberg | 51.10 | 455.00 | 23,250.50 |
| Michael S Eisenberg | 49.20 | 345.00 | 16,974.00 |
| **Total Hours & Fees** | **101.80** | | **41,604.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2045692-5

Re:                       Misc. Motions
Client/Matter #           007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/12 | ST | Review UCC objection to RMBS 9019 motion. | 0.40 |
| 12/03/12 | ST | Review KL case update summary. | 0.50 |
| 12/04/12 | ST | Review motion to appoint plan mediator. | 0.40 |
| 12/04/12 | ST | Review draft of RMBS scheduling order. | 0.30 |
| 12/06/12 | ST | Review revised plan mediation motion. | 0.40 |
| 12/06/12 | ST | Review case update summary from KL. | 0.30 |
| 12/10/12 | ST | Review Debtor motion for appointment of a mediator. | 0.40 |
| 12/10/12 | ST | Review ResCap exclusivity motion. | 0.40 |
| 12/11/12 | MSE | Review exclusivity motion. | 0.70 |
| 12/11/12 | ST | Review case update summary from KL. | 0.50 |
| 12/11/12 | ST | Review notices of depos from Mofo. | 0.30 |
| 12/12/12 | ST | Review case summary update from KL. | 0.30 |
| 12/13/12 | ST | Review reservation of rights regarding exclusivity and mediator motions. | 0.30 |
| 12/14/12 | ST | Review KL case update summary. | 0.40 |
| 12/14/12 | ST | Review revised UCC response to mediator motion. | 0.30 |
| 12/18/12 | ST | Review revised Kathy Patrick response letter. | 0.30 |
| 12/19/12 | ST | Review Centerview proposed engagement letter. | 0.30 |
| 12/19/12 | ST | Review case update summary from KL. | 0.40 |
| 12/20/12 | ST | Review Ally servicing termination notice. | 0.30 |
| 12/26/12 | ST | Review KL case update summary. | 0.30 |
| 12/26/12 | ST | Review mortgage loan purchase and interim servicing agreement. | 0.40 |
| 12/27/12 | ST | Review Debtor proposed mortgage loan and purchase stipulation with Ally. | 0.60 |
| 12/28/12 | ST | Review case update summary from KL. | 0.30 |
| | | **Total Hours** | **8.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-5 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 8.10 | 455.00 | 3,685.50 |
| Michael S Eisenberg | 0.70 | 345.00 | 241.50 |
| **Total Hours & Fees** | **8.80** | | **3,927.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-6 |
|---|---|
| Re: | Proposed Asset Sales |
| Client/Matter # | 007351.00012 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/06/12 | ST | Review NY regulator's monitor stipulation for Ocwen sale. | 0.40 |
| 12/06/12 | ST | Review notice of proposed Residential Funding Canada asset sale. | 0.50 |
| 12/26/12 | ST | Review proposed FHA bulk sale draft motion and related documents. | 0.90 |
| 12/26/12 | ST | Participate on call with KL, including J. Shifer, and Moelis, including S. Hasan, to discuss FHA/VA loan sale. | 0.40 |
| 12/27/12 | ST | Review FHA loan sale update from KL. | 0.40 |
| | | **Total Hours** | **2.60** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2045692-6

Re:                      Proposed Asset Sales
Client/Matter #          007351.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Scott Tandberg | 2.60 | 455.00 | 1,183.00 |
| **Total Hours & Fees** | **2.60** | | **1,183.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-7

Re:                    UCC Meetings
Client/Matter #        007351.00015

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/12 | AH | UCC call regarding employee issues and case status | 0.50 |
| 12/03/12 | MSE | Participated in UCC call re: employee issues and general update | 0.50 |
| 12/03/12 | ST | Participate on UCC call with UCC and advisors to discuss employee issues and meeting agenda. | 0.50 |
| 12/04/12 | ST | Participate on call with UCC co-chairs and advisors to discuss case issues. | 1.00 |
| 12/04/12 | AH | Participate in weekly update call w/ UCC co-chairs | 1.00 |
| 12/04/12 | HK | Participate in UCC co-chair (Dubel, Becker) call with Kramer Levin (Eckstein, et al) to prepare for 12/5 UCC meeting. | 1.00 |
| 12/05/12 | HK | Attended portion of the telephonic UCC meeting covering: (i) company presentation; (ii) compensation motions; (iii) RMBS update; (iv) Mediation motion/exclusivity; (v) special regulatory counsel. | 2.20 |
| 12/05/12 | AH | Participate in portion of UCC meeting (telephonic) | 1.50 |
| 12/05/12 | ST | Participate on a portion of the weekly call with UCC and UCC advisors to discuss case issues. | 2.30 |
| 12/05/12 | MEL | Participate in a portion of UCC meeting. | 1.80 |
| 12/11/12 | ST | Participate on a portion of the UCC call with co-chairs and advisors to discuss case issues and UCC meeting. | 1.60 |
| 12/11/12 | AH | Participated in a portion of the UCC Co-chair call | 0.90 |
| 12/12/12 | ST | Participate on weekly call with UCC and advisors to discuss case issues. | 2.50 |
| 12/12/12 | HK | Attend telephonic UCC meeting.  Topics included: regulatory counsel, RMBS case update; plan negotiations, AFI Response to UCC letter; claims analysis. | 2.50 |
| 12/12/12 | AH | Participate in UCC meeting; presented AP report on claims | 2.50 |
| 12/18/12 | HK | Participate in UCC co-chair (Dubel) meeting with Kramer Levin (Eckstein, et al) and Moelis (Dermont, et al) to prepare for 12/1912 UCC meeting, JSB concerns. | 1.50 |
| 12/18/12 | ST | Participate on call with UCC co-chairs and advisors to discuss case issues. | 1.50 |
| 12/18/12 | AH | Participate in telephonic portion of UCC meeting | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                          2045692-7

Re:                                UCC Meetings
Client/Matter #                    007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/19/12 | ST | Participate in meeting with UCC and advisors to review investigation and plan issues. | 4.10 |
| 12/19/12 | MEL | Participate in portion of UCC meeting related to forensic investigation. | 4.00 |
| 12/19/12 | MSE | Participated in a portion of the UCC meeting. | 2.00 |
| 12/19/12 | HK | Participate in a portion of the telephonic UCC meeting. Topics included:(i) Debtors presentation; (ii) JSN lien challenging update; (iii) various motion updates; (iv) winddown plan update. | 1.60 |
| 12/19/12 | HK | Attend portion of UCC meeting to review potential AFI claims and related documents and analysis. Preparation for meeting with AFI. | 2.90 |
| | | **Total Hours** | **41.30** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2045692-7

Re:                  UCC Meetings
Client/Matter #      007351.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 11.70 | 920.00 | 10,764.00 |
| Alan Holtz | 7.80 | 920.00 | 7,176.00 |
| Marc E Landy | 5.80 | 665.00 | 3,857.00 |
| Scott Tandberg | 13.50 | 455.00 | 6,142.50 |
| Michael S Eisenberg | 2.50 | 345.00 | 862.50 |
| **Total Hours & Fees** | **41.30** | | **28,802.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2045692-8

Re:                      RMBS Settlement
Client/Matter #          007351.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/12 | AH | Review RMBS Objection | 1.00 |
| 12/03/12 | MSE | Review court documents filings related to RMBS filings. | 0.60 |
| 12/18/12 | ST | Review revised RMBS scheduling order. | 0.30 |
| | | **Total Hours** | **1.90** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-8 |
|---|---|

| Re: | RMBS Settlement |
|---|---|
| Client/Matter # | 007351.00017 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.00 | 920.00 | 920.00 |
| Scott Tandberg | 0.30 | 455.00 | 136.50 |
| Michael S Eisenberg | 0.60 | 345.00 | 207.00 |
| **Total Hours & Fees** | **1.90** | | **1,263.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-9 |
| --- | --- |
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/05/12 | TMT | Review post sale status of Debtor employees involved in collateral productions | 0.70 |
| 12/05/12 | TMT | Review of petition date balances of ResCap debt including principal and interest breakdown | 1.60 |
| 12/05/12 | TMT | Meeting with Kramer Levin (Elan Daniels, Stephen Zide) and PSZJ (Henry Kevane, Rob Feinstein) regarding collateral related complaint | 3.50 |
| 12/05/12 | MEL | Meet with Pachulski (Feinstein, et al. and Kramer Levin Zide, et al.) to discuss STN motion. | 3.50 |
| 12/12/12 | ST | Participate on call with L. Park from FTI to discuss records of the pre-petition transfers of the hedge collateral proceeds. | 0.40 |
| 12/13/12 | TMT | Analysis of foreclosure dates for Real Estate Owned assets held in and out of SPV | 2.30 |
| 12/14/12 | TMT | Call with Elan Daniels of Kramer Levin and Henry Kevane of PSZJ regarding draft collateral complaint | 1.00 |
| 12/14/12 | TMT | Preparation of draft schedules to support collateral related complaint | 3.00 |
| 12/18/12 | TMT | Call with Mark Chass of Kramer Levin and Henry Kevane of PSZJ regarding collateral complaint support schedules | 0.40 |
| 12/18/12 | TMT | Drafting of narratives to accompany collateral complaint support schedules | 1.20 |
| 12/18/12 | TMT | Analysis of collateral complaint support schedules | 1.40 |
| 12/20/12 | TMT | Review of 5-13-12 updated trial balance | 1.80 |
| | | **Total Hours** | **20.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-9 |
|---|---|

| Re: | Collateral Analysis |
|---|---|
| Client/Matter # | 007351.00018 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 3.50 | 665.00 | 2,327.50 |
| Todd Toaso | 16.90 | 455.00 | 7,689.50 |
| Scott Tandberg | 0.40 | 455.00 | 182.00 |
| **Total Hours & Fees** | **20.80** | | **10,199.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-10 |
| --- | --- |

| Re: | Forensic Investigation - General |
| --- | --- |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/05/12 | ST | Research JSN and BMMZ balance questions from KL. | 0.70 |
| 12/11/12 | ST | Review special regulatory materials from KL. | 0.70 |
| 12/12/12 | ST | Review AFI letter to UCC in response to letter to AFI board. | 0.40 |
| 12/13/12 | MEL | Call with Ettari (KL), Arango, et al. to discuss related party transactions. | 1.00 |
| 12/13/12 | SC | Research on GMAC's indentures | 3.60 |
| 12/13/12 | SC | Research on 2008 indentures | 4.40 |
| 12/13/12 | ST | Review ResCap parent debt roll-forward. | 0.50 |
| 12/14/12 | MA | Prepared for meeting with Kramer, reviewed documents and work product. | 0.50 |
| 12/14/12 | MA | Follow up discussion with J. Rochon and S. Ettari on GMAC Bank. | 0.50 |
| 12/14/12 | MA | Met with Kramer team (K. Eckstein, D. Mannal, C. Seigel, N. Simon, J. Rochon, N. Hammerman and S. Ettari) and Moelis to discuss meeting with AFI and UCC. | 3.80 |
| 12/14/12 | MA | Reviewed documents related to ResCap cross-defaults to GMAC debt agreements. | 0.80 |
| 12/14/12 | MEL | Participate in working session with KL (Eckstein, Mannal, Simon, et. al.) and Moelis (Hassan, Parsons) related to potential causes of action against AFI. | 3.80 |
| 12/14/12 | MEL | Prepare for meeting at Kramer Levin to discuss potential causes of action against AFI. | 2.00 |
| 12/14/12 | TMT | Participate in part of working session at Kramer Levin with Norm Simon and Ken Eckstein regarding claims presentation | 2.80 |
| 12/17/12 | MA | Reviewed documents related to GMAC financial statements and indentures and impact of ResCap default/bankruptcy. | 2.00 |
| 12/17/12 | MA | Reviewed documents provided by Kramer to prepare for call tomorrow with C. Siegel (Kramer). | 2.00 |
| 12/17/12 | MSE | Review statements of equity from GMAC Bank financial statements. | 1.40 |
| 12/18/12 | MSE | Provide feedback to Kramer Levin (S. Ettari) regarding historical capital activity. | 0.40 |
| 12/18/12 | MSE | Analyze historical Ally Bank capital activity. | 1.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-10

Re:                    Forensic Investigation - General
Client/Matter #        007351.00020

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/18/12 | HK | Review status of selected investigation analysis. | 0.60 |
| 12/18/12 | ST | Participate on call with FTI, including M. Renzi, and Moelis, including S. Hasan, to discuss MSR swap. | 0.50 |
| 12/18/12 | MA | Reviewed new documents on Relativity provided by Kramer. | 0.60 |
| 12/18/12 | MA | Discussed next steps 2008 review with S. Katzman and reviewed related financial statements (GMAC and ResCap). | 0.50 |
| 12/18/12 | MA | Discussed ResCap analysis with Kramer (S. Ettari and C. Siegel) | 1.10 |
| 12/19/12 | MA | Reviewed draft work product for Kramer for meeting with AFI. | 1.30 |
| 12/19/12 | MA | Worked on draft presentation for Kramer. | 3.10 |
| 12/19/12 | MEL | Meet with Harvey Kelly on nature of calculating damages on potentially challengeable transactions | 0.50 |
| 12/19/12 | HK | Debrief with Marc Landy on nature of calculating damages on potentially challengeable transactions. | 0.50 |
| 12/19/12 | MA | Reviewed investigation next steps subsequent to meeting with Kramer Levin | 2.00 |
| 12/19/12 | MSE | Prepare answers to counsel requests regarding historical transactions. | 1.50 |
| 12/19/12 | SEK | Discussed deliverable for Kramer with S. Chu, B. Jenkins and M. Arango | 0.40 |
| 12/19/12 | MEL | Develop work plan for follow-up steps arising out of UCC meeting. | 0.50 |
| 12/20/12 | DS | Organization of public filings related to Ally/ Rescap and subs. | 1.50 |
| 12/20/12 | MEL | Prepare preliminary analysis of quantification of potential claims against AFI. | 2.00 |
| 12/20/12 | MA | Reviewed documents provided by Kramer. | 2.70 |
| 12/21/12 | DS | Review of discovery documents related to AP forensic investigation | 1.30 |
| 12/31/12 | MA | Reviewed various status update emails from Kramer related to upcoming meeting with AFI. | 0.50 |

|  |  | **Total Hours** | **54.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-10 |
|---|---|
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.10 | 920.00 | 1,012.00 |
| Marc E Landy | 9.80 | 665.00 | 6,517.00 |
| Mercedes Arango | 21.40 | 665.00 | 14,231.00 |
| Todd Toaso | 2.80 | 455.00 | 1,274.00 |
| Sunny Chu | 8.00 | 455.00 | 3,640.00 |
| Scott Tandberg | 2.80 | 455.00 | 1,274.00 |
| Sarah E Katzman | 0.40 | 270.00 | 108.00 |
| Michael S Eisenberg | 5.10 | 345.00 | 1,759.50 |
| Davin Strouse | 2.80 | 270.00 | 756.00 |
| **Total Hours & Fees** | **54.20** | | **30,571.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-11 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/01/12 | TMT | Estimate delinquency and severity factors for potential solvency adjustments | 3.50 |
| 12/01/12 | TMT | Estimate potential solvency adjustment related to RMBS as of December 2007 | 2.50 |
| 12/02/12 | TMT | Estimate potential solvency adjustment related to RMBS as of December 2007 | 2.00 |
| 12/03/12 | TMT | Estimate potential solvency adjustment related to RMBS as of December 2007 | 3.40 |
| 12/03/12 | TMT | Review of potential solvency adjustments, with Muzzin, Arango, Landy, and Strouse | 1.00 |
| 12/03/12 | SMA | Discussion with M. Arango and B. Jenkins regarding sale of GMAC Bank | 0.50 |
| 12/03/12 | SMA | Review of KL complaint regarding the bank transaction | 0.70 |
| 12/03/12 | SMA | Review KL hot docs from new productions. | 2.40 |
| 12/03/12 | SMA | Targeted Relativity searches. | 1.70 |
| 12/03/12 | TMT | Estimate potential solvency adjustments | 2.80 |
| 12/03/12 | DO | Assess components of "deepening insolvency" analysis. | 0.50 |
| 12/03/12 | DO | Analyze mortgage loan held for Investment support (e.g. charge offs, provision for loan losses, recoveries) and roll forwards to assess insolvency adjustments. | 1.10 |
| 12/03/12 | DO | Review of potential solvency adjustments | 0.20 |
| 12/03/12 | DO | Analyze non-performing assets (e.g. mortgage, second liens, non-prime) to assess insolvency adjustments. | 0.80 |
| 12/03/12 | MA | Discussed next steps on GMAC Bank roll forward analysis with Kramer (S. Ettari, N. Simon and J. Rochon). | 0.60 |
| 12/03/12 | MA | Discussed next steps on GMAC Bank valuation analysis with M. Brown. | 1.00 |
| 12/03/12 | MA | Reviewed draft Kramer memo on GMAC Bank. Researched open items and questions. | 2.00 |
| 12/03/12 | MA | Reviewed GMAC bank roll forward analysis. | 1.40 |
| 12/03/12 | MA | Conducted research on valuation of GMAC Bank. | 0.50 |
| 12/03/12 | MA | Discussed solvency analysis with M. Landy, T. Toaso, D. Strouse and A. Muzzin. | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-11 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/12 | MA | Discussed next steps on GMAC Bank with B Jenkins and S. Alter. | 0.50 |
| 12/03/12 | MJB | Discussion re: GMAC Bank valuation analysis with M. Arango | 1.00 |
| 12/03/12 | MEL | Review of potential 2007 solvency adjustments, with Muzzin, Arango, Toaso, and Strouse | 1.00 |
| 12/03/12 | MEL | Review HFI mortgage disclosure in connection with solvency analysis. | 0.70 |
| 12/03/12 | MEL | Review status of solvency analysis. | 2.60 |
| 12/03/12 | BPJ | Review of additional Relativity productions for support of GMAC Bank valuation. | 3.10 |
| 12/03/12 | BPJ | Review of bank transaction rollforward. | 0.70 |
| 12/03/12 | BPJ | Discussion with M Arango and S Alter re: sale of GMAC bank. | 0.50 |
| 12/03/12 | AM | Work on creating analysis incorporating data from 10-K's for trading securities and HFI fair value adjustments. | 1.60 |
| 12/03/12 | AM | Review of potential 2007 solvency adjustments, discuss with Landy, Arango, Toaso, and Strouse | 1.00 |
| 12/03/12 | AM | Review trading securities and HFI solvency impact | 0.30 |
| 12/03/12 | AM | Review of ResCap 10-K for 2007 and 2008 for information relating to loans held for investment and trading securities fair value adjustments. | 0.80 |
| 12/03/12 | SEK | Conducted Relativity searches for documents related to ResCap independent directors | 1.00 |
| 12/03/12 | DS | Discuss potential 2007 solvency adjustments, with Muzzin, Arango, Toaso, and Landy | 1.00 |
| 12/03/12 | DS | Performed relativity searches related to AP solvency Analysis | 3.10 |
| 12/03/12 | DS | Analyzed documents related to AP solvency analysis. | 2.40 |
| 12/04/12 | DS | Performed document analysis related to AP solvency analysis. | 2.70 |
| 12/04/12 | DS | Performed relativity searches relating to AP Solvency analysis. | 1.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-11 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/12 | AM | Review of GMAC bank HFI portfolio and presentations re: operating performance. | 0.90 |
| 12/04/12 | AM | Review of 2007 and 2008 10-K for ResCap searching for information on trading securities and held for investment loans | 1.70 |
| 12/04/12 | AM | Search relativity for information on held for investment loans | 0.80 |
| 12/04/12 | AM | Update of held for investment analysis for solvency in 2007 using categorization and allowance information | 3.20 |
| 12/04/12 | AM | Perform HFI and trading securities fair value analysis for 2007 | 2.20 |
| 12/04/12 | AM | Perform analysis re: potential solvency adjustments | 0.90 |
| 12/04/12 | BPJ | Review of accounting regarding the transfer of bank assets to GMAC. | 1.60 |
| 12/04/12 | BPJ | Review of memo identified by Kramer regarding the transfer of bank assets to GMAC. | 0.90 |
| 12/04/12 | BPJ | Discussion w/ M Arango re: GMAC Bank Relativity Searches | 0.50 |
| 12/04/12 | BPJ | Review of additional Relativity productions for support of GMAC Bank valuation. | 3.90 |
| 12/04/12 | JLK | Screened CapIQ for US. publicly traded banks trading above book value as of multiple valuation dates | 3.30 |
| 12/04/12 | MEL | Search for documents on Relativity to identify potential adjustments in solvency analysis. | 2.40 |
| 12/04/12 | MEL | Review BoD minutes to ensure accuracy of draft complaint. | 0.80 |
| 12/04/12 | MEL | Update D. O'Connor on status of solvency analysis. | 0.60 |
| 12/04/12 | MEL | Discuss draft complaint with S. Ettari of Kramer Levin,. | 0.50 |
| 12/04/12 | MEL | Review potential solvency adjustments analysis | 1.70 |
| 12/04/12 | MEL | Discussion with S Alter and M Arango re: Accounting for GMAC Bank Deconsolidation | 0.80 |
| 12/04/12 | MJB | Valuation research re: GMAC Bank | 0.50 |
| 12/04/12 | MA | Discussed draft Kramer memo on Bank transaction with S. Ettari (Kramer). | 1.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/12 | MA | Reviewed bank trading comparable analysis. | 0.30 |
| 12/04/12 | MA | Reviewed Goldin production related to GMAC Bank fairness opinion | 0.70 |
| 12/04/12 | MA | Discussed status update on Relativity searches related to GMAC Bank with B. Jenkins. | 0.50 |
| 12/04/12 | MA | Discussed next steps on GMAC Bank document review with S. Alter. | 0.40 |
| 12/04/12 | MA | Discussed accounting issues related to 08-09 GMAC Bank transaction with M. Landy and S. Alter. | 0.80 |
| 12/04/12 | MA | Reviewed numerous documents provided by Kramer on GMAC Bank and prepared a summary of findings. | 3.30 |
| 12/04/12 | DO | Discuss insolvency issues regarding mortgages held for sale and other investments (IO's; Residuals; Strips; etc.) with M. Landy. | 0.60 |
| 12/04/12 | DO | Analyze Other Investments and Assets for insolvency by counsel. | 0.80 |
| 12/04/12 | TMT | Estimate potential solvency adjustment related to RMBS as of December 2007 | 4.20 |
| 12/04/12 | TMT | Analysis of RMBS representation and warranty liability recorded by ResCap as of December 2007 | 0.70 |
| 12/04/12 | TMT | Analysis of percentage of losses allocated to representation and warranty breaches | 3.50 |
| 12/04/12 | DO | Analyze key insolvency documents provided by counsel. | 0.60 |
| 12/04/12 | DO | Map key insolvency adjustments to balance sheet. | 0.40 |
| 12/04/12 | SMA | Relativity searches as directed by KL | 0.70 |
| 12/04/12 | SMA | Review KL hot docs from new productions. | 2.30 |
| 12/04/12 | SMA | Discussion with M. Arango and M. Landy regarding GMAC treatment of IB Finance minority interest | 0.80 |
| 12/04/12 | SMA | Review of minority interest accounting treatment re: GMAC Bank Deconsolidation | 0.20 |
| 12/04/12 | SMA | Relativity searches as directed by KL | 2.80 |
| 12/04/12 | SMA | Discussion regarding GMAC Bank document review with M Arango | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-11 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/05/12 | SMA | Discussion with M. Arango related to hot docs identified by KL. | 0.60 |
| 12/05/12 | SMA | Relativity searches as directed by KL | 3.40 |
| 12/05/12 | SMA | Relativity searches for term sheets | 2.70 |
| 12/05/12 | SMA | Relativity searches as directed by KL | 0.30 |
| 12/05/12 | TMT | Analysis of RMBS representation and warranty liability recorded by ResCap as of December 2007 | 3.60 |
| 12/05/12 | DO | Analyze "rep and warranty" adjustment for insolvency purposes. | 0.60 |
| 12/05/12 | DO | Review Bank Restructuring matrix of tasks, timing and status/progress comments/issues. | 0.80 |
| 12/05/12 | DO | Review exogenous factors in 2007 supporting insolvency adjustments. | 0.50 |
| 12/05/12 | DO | Discussions of insolvency adjustments with M. Landy. | 0.40 |
| 12/05/12 | DO | Analyze "marks" for insolvency of Loan Held for Sale. | 0.40 |
| 12/05/12 | MA | Reviewed draft Kramer complaint related to the GMAC Bank transaction. | 1.00 |
| 12/05/12 | MA | Conducted research on deferred tax issue related to FSB assets transferred to GM. Reviewed related documents. | 2.40 |
| 12/05/12 | MA | Reviewed documents identified by Kramer related to GMAC Bank. | 1.70 |
| 12/05/12 | MA | Reviewed GMAC Bank/MSR related documents for Kramer and prepared summary of findings. | 2.00 |
| 12/05/12 | MSE | Research AFI HFS asset capital contributions. | 2.30 |
| 12/05/12 | MSE | Call with Kramer Levin (including N. Simon) regarding 2009 capital transactions. | 0.50 |
| 12/05/12 | MSE | Discussion with M Arango re: GMAC Bank and TARP | 0.50 |
| 12/05/12 | MSE | Prepare schedules related to Ally Bank capital contributions. | 1.80 |
| 12/05/12 | MSE | Search on relativity for 2009 capital activity. | 0.70 |
| 12/05/12 | MA | Discussed GMAC Bank valuation analysis with Kramer (N.Simon, S. Ettari and K. Denk) and Moelis (L. Parsons and S. Hasan) and B Jenkins (AP). | 1.30 |
| 12/05/12 | MA | Discussed GMAC Bank and TARP with M. Eisenberg. | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/05/12 | MA | Discussed GMAC Bank document review with S. Alter. | 0.60 |
| 12/05/12 | MEL | Review status of potential solvency adjustments analysis | 1.00 |
| 12/05/12 | MEL | Search for documents on Relativity to identify potential solvency adjustments. | 2.80 |
| 12/05/12 | MEL | Update D. O'Connor on status of solvency analysis. | 0.40 |
| 12/05/12 | DS | Analysis and troubleshooting for model used for AP Solvency Analysis. | 1.40 |
| 12/05/12 | DS | Performed Analysis of production documents relating to AP solvency analysis | 2.20 |
| 12/05/12 | DS | Relativity searches relating to AP Insolvency Analysis. | 2.10 |
| 12/05/12 | LB | Research new documents in Relativity on ResMor to potentially update slide deck/present to Kramer | 3.00 |
| 12/05/12 | BPJ | Call with M. Arango (AlixPartners), N. Simon, K. Denk, S. Ettari (Kramer) and L. Parsons & S. Hasan (Moelis) regarding GMAC Bank valuation. | 1.30 |
| 12/05/12 | BPJ | Review of email correspondence identified by Kramer. | 0.40 |
| 12/05/12 | BPJ | Review of Relativity documents in relation to email correspondence identified by Kramer. | 3.40 |
| 12/05/12 | AM | Review of ResCap 10-K for 2007 and 2008 for information on trading securities fair value | 0.80 |
| 12/05/12 | AM | Review of HFI spreadsheets downloaded from relativity, comparison to 10-K balance sheet data for 2007 and 2008. | 2.40 |
| 12/05/12 | AM | Update fair value analysis for trading securities | 0.70 |
| 12/05/12 | ST | Participate on call with NS from KL to discuss TARP contributions. | 0.60 |
| 12/05/12 | AM | Update 2007 work on presentation for 2007 solvency analysis, incorporate slides for HFI and trading securities | 3.40 |
| 12/05/12 | AM | Update fair value analysis for held for investment loans | 1.30 |
| 12/06/12 | SEK | Conducted Relativity searches for documents related to the GMAC Bank Transaction | 3.90 |
| 12/06/12 | SEK | Conducted Relativity searches for documents related to ResCap independent directors | 2.10 |
| 12/06/12 | DS | Relativity searches for AP Solvency analysis. | 2.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/06/12 | BPJ | Review of additional Relativity productions for support of GMAC Bank valuation. | 2.00 |
| 12/06/12 | BPJ | Review of Cortese Memo identified by Kramer. | 0.80 |
| 12/06/12 | SC | Research on specific details for the bank transaction | 3.10 |
| 12/06/12 | SC | Additional research on bank transaction details | 3.90 |
| 12/06/12 | BPJ | Discussion with M Arango and Marc Brown regarding GMAC Bank valuation | 0.30 |
| 12/06/12 | AM | Review of ResCap 2007 10-K for disclosures on potential solvency adjustments | 1.50 |
| 12/06/12 | AM | Develop HFI solvency adjustment template | 2.60 |
| 12/06/12 | AM | Review of excel data downloaded from Relativity for information on HFI and HFS for 2007 | 1.20 |
| 12/06/12 | AM | Search relativity for information on potential solvency adjustments | 1.40 |
| 12/06/12 | AM | Update of powerpoint deck for information obtained on trading securities and HFI | 1.10 |
| 12/06/12 | DS | Evaluated documents relating to AP Solvency Analysis | 3.10 |
| 12/06/12 | MEL | Review status of solvency analysis. | 3.10 |
| 12/06/12 | MEL | Update Denis O'Connor on solvency analysis | 0.30 |
| 12/06/12 | MEL | Conduct Relativity searches for documents for documents to be considered in solvency analysis. | 2.20 |
| 12/06/12 | MA | Reviewed information related to ResCap bonds contributed by GMAC to ResCap in connection with IB Finance purchase | 0.30 |
| 12/06/12 | MA | Discussed next steps on GMAC Bank valuation analysis with D. O'Connor | 0.40 |
| 12/06/12 | MA | Discussed research on 2006-07 dividends with S. Chu. Reviewed relativity documents. | 0.50 |
| 12/06/12 | MA | Researched trial graphics product for S. Ford (Kramer). | 0.30 |
| 12/06/12 | WW | Download 2008 10k filings for selected banks for comparison purpose. | 2.30 |
| 12/06/12 | MJB | Discussion w/ M Arango, B Jenkins re: GMAC Bank valuation | 0.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/06/12 | MSE | Review TARP related transactions from 2008. | 2.50 |
| 12/06/12 | DO | Review peer financial institutions financials to assess valuation adjustments for ResCap's "Put Back" risk assumption from GMAC Bank. | 1.20 |
| 12/06/12 | MA | Discussed next steps on GMAC Bank review with S. Alter and S. Chu. | 0.80 |
| 12/06/12 | MA | Discussed open items and questions regarding documents related to the resignation of ResCap's independent directors with S. Ford (Kramer) and S. Alter. | 0.30 |
| 12/06/12 | MSE | Review board minutes related to 2009 capital transactions. | 1.90 |
| 12/06/12 | MSE | Prepare schedules for 2007 solvency analysis. | 1.20 |
| 12/06/12 | MSE | Relativity search for 2008 capital transactions. | 0.90 |
| 12/06/12 | MA | Discussed comments to the Bank draft complaint with S. Ettari (Kramer). | 0.50 |
| 12/06/12 | MA | Reviewed revised draft complaint on the Bank transaction. | 1.00 |
| 12/06/12 | MA | Worked on draft GMAC Bank valuation. Researched comparable banks. | 0.90 |
| 12/06/12 | MA | Discussed next steps on GMAC Bank valuation analysis with M. Brown and B. Jenkins. | 0.30 |
| 12/06/12 | DO | Discussion with M. Arango regarding Bank Deconsolidation valuation issues. | 0.40 |
| 12/06/12 | DO | Analyze insolvency adjustment for Mortgage Servicing Rights valuation issues. | 0.80 |
| 12/06/12 | DO | Discussion with M. Landy regarding insolvency adjustments. | 0.30 |
| 12/06/12 | TMT | Review of potential 2007 held for investment solvency adjustments | 1.00 |
| 12/06/12 | TMT | Analysis of impact of housing prices on RMBS loss severity | 4.60 |
| 12/06/12 | TMT | Estimate potential solvency adjustment related to RMBS as of December 2007 | 2.90 |
| 12/06/12 | SMA | Review of Rescap BOD minutes for transactions without independent director approval. | 1.40 |
| 12/06/12 | SMA | Discussion with M. Arango and S. Ford regarding Rescap | 0.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | independent directors. | |
| 12/07/12 | SMA | Relativity searches for support for preferred interest calculation | 0.80 |
| 12/07/12 | SMA | Relativity searches for PwC documents | 3.60 |
| 12/07/12 | SMA | Review of KL independent director timeline | 0.30 |
| 12/07/12 | SMA | Relativity searches as directed by KL | 0.30 |
| 12/07/12 | TMT | Statistical analysis of RMBS delinquency regression forecasts | 2.50 |
| 12/07/12 | TMT | Call with Norm Simon and the Kramer Levin litigation team regarding potential 2007 solvency adjustments | 0.50 |
| 12/07/12 | TMT | Review of potential 2007 held for investment solvency adjustments | 1.80 |
| 12/07/12 | TMT | Documentation of 2007 Solvency findings | 1.20 |
| 12/07/12 | DO | Review schedules and analyses supporting insolvency adjustments. | 1.10 |
| 12/07/12 | DO | Pre-meeting counsel conference call with M. Arango and M. Landy regarding insolvency analysis. | 0.80 |
| 12/07/12 | DO | Post conference call with counsel regarding insolvency adjustments. | 0.70 |
| 12/07/12 | DO | Meeting with M. Arango and B. Jenkins to review alternative valuation approaches for GMAC Residential Bank in 2008. | 0.40 |
| 12/07/12 | DO | Conference call with M. Landy, M. Arango, T. Toaso and N. Simon, S. Atari and J. Rochon regarding insolvency analysis. | 0.70 |
| 12/07/12 | MA | Discussed solvency analysis with Kramer (N. Simon, J. Rochon and S. Ettari) and M. Landy and D. O'Connor. | 0.60 |
| 12/07/12 | MA | Researched comparable banks through preparation of GMAC Bank Valuation. | 2.50 |
| 12/07/12 | MA | Discussed GMAC Bank valuation analysis with B. Jenkins and D. O'Connor. | 0.90 |
| 12/07/12 | MA | Discussed HFS loans contributed by Ally to ResCap in Dec 2009 with M. Eisenberg and T. Toaso. | 0.30 |
| 12/07/12 | MA | Met with M. Landy and D. O'Connor to discuss solvency | 0.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045692-11 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis and prep for call with Kramer. | |
| 12/07/12 | MSE | Respond to questions related to 2009 historical capital transactions. | 0.60 |
| 12/07/12 | MA | Review status of AP Solvency Analysis | 0.50 |
| 12/07/12 | MA | Discussed bank valuation analysis with B. Jenkins. | 0.40 |
| 12/07/12 | MSE | Review financial statement disclosure regarding historical capital support from Ally. | 1.30 |
| 12/07/12 | MJB | Valuation analysis | 0.40 |
| 12/07/12 | MA | Met with M. Landy and D. O'Connor to discuss next steps on solvency analysis after call with Kramer. | 0.70 |
| 12/07/12 | MEL | Meet with Arango, O'Connor, Simon to discuss next steps in solvency analysis following call with Kramer Levin. | 0.70 |
| 12/07/12 | MEL | Conduct Relativity searches for documents to be used in solvency analysis. | 2.40 |
| 12/07/12 | MEL | Call with Kramer Levin to discuss status of solvency analysis (Arango, O'Connor, Simon, Roshon, et al.) | 0.70 |
| 12/07/12 | MEL | Review calculations related to potential adjustments to assets to be included in solvency analysis. | 1.10 |
| 12/07/12 | MEL | Meet with O'Connor and Arango to discuss analysis in advance of call with Kramer Levin | 0.80 |
| 12/07/12 | DS | Re-evaluation of potential strategies re: AP Solvency adjustments. | 2.20 |
| 12/07/12 | JLK | Updated guideline approach with new bank comparables | 2.70 |
| 12/07/12 | JLK | Call with B. Jenkins to discuss valuation methodology/request list | 0.50 |
| 12/07/12 | AM | Update of solvency analysis for HFI and trading securities based on severity and Q1 2008 losses. | 2.70 |
| 12/07/12 | AM | Make revisions to balance sheet analysis | 1.60 |
| 12/07/12 | AM | Review potential solvency adjustments analysis and prospective workplan. | 0.40 |
| 12/07/12 | SC | Research on bank transaction details | 2.60 |
| 12/07/12 | SC | Follow-up research on bank transaction details | 2.90 |
| 12/07/12 | BPJ | Identification of discounted cash flow due diligence | 2.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
| --- | --- |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | information request. | |
| 12/07/12 | BPJ | Review of bank valuation and trading comparables. | 2.20 |
| 12/07/12 | BPJ | Discussion with J. Kimble regarding discounted cash flow due diligence. | 0.40 |
| 12/07/12 | BPJ | Discussion with D. O'Connor and M. Arango regarding bank valuation. | 0.40 |
| 12/07/12 | DS | Relativity searches related to AP Solvency Analysis. | 1.90 |
| 12/07/12 | SEK | Reviewed documents related to consideration paid in GMAC Bank Transaction | 2.30 |
| 12/07/12 | SEK | Conducted Relativity searches for documents related to the GMAC Bank Transaction | 3.40 |
| 12/08/12 | AM | Review of ResCap March 31, 2008 10-Q for information related to solvency | 1.80 |
| 12/08/12 | DS | Document analysis related to AP Solvency Analysis | 3.00 |
| 12/08/12 | AM | Review of excel spreadsheets downloaded from Relativity showing asset balances for ResCap from 2007 to 2008 | 1.50 |
| 12/08/12 | DS | Relativity searches and document analysis related to AP Solvency Analysis. | 2.10 |
| 12/09/12 | DS | Relativity searches and document analysis related to AP Solvency Analysis. | 1.80 |
| 12/09/12 | DS | Document review related to AP Solvency Analysis | 4.10 |
| 12/09/12 | AM | Call with Strouse, Landy, and Toaso to discuss solvency analysis | 1.30 |
| 12/09/12 | AM | Review of ResCap March 31, 2008 10-Q for information related to solvency | 2.40 |
| 12/09/12 | AM | Work on held for sale analysis for solvency in 2007 using inputs from excel files and financial statements | 1.80 |
| 12/09/12 | DS | Conference call with Marc Landy, Tony Muzzin, and Todd Toaso regarding AP Solvency Analysis. | 1.30 |
| 12/09/12 | MEL | Conduct Relativity searches to identify documents for use in solvency analysis. | 2.80 |
| 12/09/12 | MEL | Call with team (Toaso, Muzzin and Strouse) to discuss status of solvency analysis and plan for next steps. | 1.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/09/12 | TMT | Analysis of ResCap's methods of valuing its 2007 liabilities | 1.50 |
| 12/09/12 | TMT | Conference call with Landy, Muzzin and Strouse regarding solvency analysis | 1.30 |
| 12/09/12 | TMT | Sensitivity analysis of variables used in RMBS loss model | 2.80 |
| 12/10/12 | TMT | Estimate potential solvency adjustments related to RMBS | 3.00 |
| 12/10/12 | TMT | Analysis of impact of housing prices on RMBS loss severity | 3.40 |
| 12/10/12 | TMT | Analysis of percentage of losses allocated to representation and warranty breaches | 2.50 |
| 12/10/12 | TMT | Documentation of 2007 Solvency findings | 1.50 |
| 12/10/12 | SMA | Relativity searches for documents related to the loss of ResCap earnings power | 2.20 |
| 12/10/12 | SMA | Relativity searches for Morgan Stanley documents | 2.80 |
| 12/10/12 | SMA | Relativity searches for PwC documents | 0.40 |
| 12/10/12 | SMA | Relativity searches for Goldin documents | 0.30 |
| 12/10/12 | SMA | Relativity searches for documents related to the resignation of the independent directors | 1.90 |
| 12/10/12 | DO | Review first quarter 2008 disclosures and schedules for write downs of mortgage loans held for sales to assess insolvency/fair market value roll-backs and adjustments. | 0.80 |
| 12/10/12 | DO | Review first quarter 2008 disclosures and schedules for Mortgage Servicing Rights to assess fair market value/insolvency adjustments. | 0.70 |
| 12/10/12 | DO | Research going-concern insolvency adjustments for publicly traded debt (face v FMV) | 0.40 |
| 12/10/12 | DO | Analyze bank deconsolidation FMV multiples of peer group companies. | 0.50 |
| 12/10/12 | DO | Review first quarter 2008 disclosures and schedules for on-balance sheet securitizations to assess fair value/insolvency adjustments. | 0.90 |
| 12/10/12 | MEL | Call with Mercy Arango and Craig Siegel (KL) to discuss potential legal theories. | 0.40 |
| 12/10/12 | MEL | Call with Phil Bentley of (KL) to discuss potential legal theories. | 0.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-11

Re:                   Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR
                      Transactions
Client/Matter #       007351.00021

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/10/12 | MEL | Review content to be included in solvency analysis presentation. | 1.10 |
| 12/10/12 | WW | Download 2008 10k filings for selected banks for comparison purpose. | 3.10 |
| 12/10/12 | WW | Summarize selected banks and net income multiplier for comparison purpose. | 1.20 |
| 12/10/12 | MEL | Revise content to be included in solvency analysis presentation. | 0.50 |
| 12/10/12 | MEL | Prepare content to be included in solvency analysis presentation. | 3.40 |
| 12/10/12 | MA | Reviewed draft DCF due diligence list for GMAC Bank | 0.30 |
| 12/10/12 | MSE | Review financial disclosures relating to Ally Financial capital activity. | 3.20 |
| 12/10/12 | MA | Discussed legal theories with C. Siegel (Kramer) and M. Landy for future meeting with AFI. | 0.40 |
| 12/10/12 | MA | Reviewed disclosures related to ResCap capital contributions to GMAC Bank. | 1.00 |
| 12/10/12 | MA | Worked on draft bank valuation - researched comparable banks. | 2.40 |
| 12/10/12 | MA | Reviewed documents related to the sale of GMAC Bank. | 1.00 |
| 12/10/12 | AM | Update of solvency analysis for real estate and trading securities adjustments; creation of powerpoint slides | 2.30 |
| 12/10/12 | AM | Update of held for sale solvency analysis; creation of powerpoint slides | 0.60 |
| 12/10/12 | AM | Update of held for investment solvency analysis; creation of powerpoint slides | 2.70 |
| 12/10/12 | DS | Performed data analysis on loan delinquencies for AP Solvency Analysis. | 3.50 |
| 12/10/12 | DS | Compiled information related to GMAC Bank Deconsolidation for AP Solvency Analysis deliverable. | 2.20 |
| 12/10/12 | DS | Performed quality checks of numbers and support research related to AP Solvency Analysis | 2.90 |
| 12/10/12 | DS | Analysis of Capital Contributions to and deconsolidation of GMAC Bank. | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-11 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/10/12 | SC | Conduct relativity searches related to capital contributions | 1.20 |
| 12/10/12 | SC | Conduct relativity searches related to capital contributions | 3.20 |
| 12/10/12 | BPJ | Preparation of information request list related to the bank transaction. | 1.20 |
| 12/10/12 | BPJ | Review of the nature of comparable banks business practices. | 2.20 |
| 12/11/12 | MEL | Update solvency analysis with respect to GMAC Bank transactions | 3.70 |
| 12/11/12 | MEL | Conduct Relativity searches in connection with solvency analysis. | 3.40 |
| 12/11/12 | BPJ | Review of comparable banks analysis. | 2.20 |
| 12/11/12 | AM | Review of GMAC bank balance sheet for 2007 to determine asset and liability balances to remove from solvency analysis | 0.80 |
| 12/11/12 | AM | Update of solvency analysis for HFI for GMAC Bank and securitized transactions | 2.40 |
| 12/11/12 | AM | Review and update of solvency adjustment presentation | 5.20 |
| 12/11/12 | AM | Review of solvency adjustments with Landy and O'Connor | 0.60 |
| 12/11/12 | DS | Made revisions to AP Solvency Analysis deliverable for Kramer Levin. | 2.60 |
| 12/11/12 | DS | Revise Real Estate and Other BS Adjustment slides related to AP Solvency analysis for Kramer Levin. | 2.90 |
| 12/11/12 | DS | Revise Gmac Bank deconsolidation BS Adjustment slides related to AP Solvency analysis for Kramer Levin. | 2.80 |
| 12/11/12 | DS | Performed support research related to AP Solvency Analysis deliverable for Kramer Levin. | 2.40 |
| 12/11/12 | DS | Performed quality checks of numbers related to AP Solvency Analysis deliverable for Kramer Levin. | 2.40 |
| 12/11/12 | AM | Update of presentation slides and appendix tables for solvency adjustment | 1.60 |
| 12/11/12 | AM | Review of ResCap 10-K for 2007 for information on lending receivables | 0.50 |
| 12/11/12 | AM | Update of solvency analysis for Investment in Real Estate and Other losses | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-11 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/12 | MA | Revised draft GMAC Bank valuation analysis. | 2.40 |
| 12/11/12 | MA | Discussed draft GMAC bank valuation analysis with M. Landy and with D. O'Connor. | 0.60 |
| 12/11/12 | MA | Discussed GMAC Bank valuation/solvency analysis with M. Landy and D. O'Connor | 0.80 |
| 12/11/12 | MEL | Revise draft solvency analysis narrative with respect to HFI mortgages | 1.80 |
| 12/11/12 | WW | Summarized mortgage backed securities related information from banks' public filings | 2.90 |
| 12/11/12 | WW | Download 2008 10k filings for selected banks for comparison purpose. | 1.70 |
| 12/11/12 | WW | Review 2008 10k filing of selected banks. | 3.40 |
| 12/11/12 | MEL | Discussion with D. O'Connor, A. Muzzin regarding solvency analysis. | 0.80 |
| 12/11/12 | MEL | Revise draft solvency analysis narrative with respect to Rep & Warranty liability. | 1.40 |
| 12/11/12 | MEL | Revise draft solvency analysis narrative | 1.10 |
| 12/11/12 | DO | Analyze IB deconsolidation updated schedules of lost value to ResCap. | 0.50 |
| 12/11/12 | DO | Meetings with M. Landy, A.Muzzin to discuss status of insolvency adjustments. | 0.80 |
| 12/11/12 | DO | Analyze Mortgages Held for Investment disclosures, tables, and support from 2006-2008 to assess insolvency adjustments. | 1.10 |
| 12/11/12 | SMA | Relativity searches as directed by Kramer Levin | 1.60 |
| 12/11/12 | SMA | Relativity searches for Houlihan Lokey or Evercore documents | 0.80 |
| 12/11/12 | SMA | Relativity searches for documents related to independent directors | 0.80 |
| 12/11/12 | TMT | Documentation of 2007 Solvency findings | 4.50 |
| 12/11/12 | TMT | Review court filings related to RMBS Litigation | 2.40 |
| 12/11/12 | TMT | Review court filings related to RMBS Litigation | 2.20 |
| 12/11/12 | TMT | Developed potential solvency adjustments | 4.10 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-11 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/12 | TMT | Analysis of impact of housing prices on RMBS loss severity | 1.20 |
| 12/12/12 | TMT | Analysis of percentage of losses allocated to representation and warranty breaches | 3.20 |
| 12/12/12 | TMT | Documentation of 2007 Solvency findings | 2.80 |
| 12/12/12 | SMA | Review relativity for GMAC alternatives to the bank transaction. | 1.20 |
| 12/12/12 | DO | Research insolvency positions with regards to equivalent value and debt marks to fair value. | 0.50 |
| 12/12/12 | DO | Discuss solvency issues with M. Landy | 1.00 |
| 12/12/12 | DO | Review draft solvency analysis prepared for counsel. | 1.60 |
| 12/12/12 | TMT | Call with Phil Bentley of Kramer Levin and Roy Epstein and Alan Frankel regarding the expert reports of JF Morrow and Bradford Cornell | 1.30 |
| 12/12/12 | TMT | Sensitivity analysis of variables used in RMBS loss model | 0.80 |
| 12/12/12 | MEL | Discussion with Denis O'Connor regarding potential solvency adjustments. | 1.00 |
| 12/12/12 | MEL | Revise solvency analysis. | 3.50 |
| 12/12/12 | MEL | Discussion with Frankel (Kramer), Bentley Epstein regarding RMBS expert analysis. | 1.30 |
| 12/12/12 | MEL | Review Morrow expert report in preparation for call with Frankel and Epstein. | 1.10 |
| 12/12/12 | MEL | Review solvency analysis assumptions. | 0.60 |
| 12/12/12 | WW | Review 2008 10k filing of selected banks. | 3.10 |
| 12/12/12 | MEL | Review Cornell expert report in preparation for call with Frankel and Epstein. | 1.20 |
| 12/12/12 | MA | Participated in conference call with Phil Bentley ( Kramer Levin) and Roy Epstein and Alan Frankel regarding the expert reports of JF Morrow and Bradford Cornell | 1.30 |
| 12/12/12 | MA | Worked on revised GMAC bank valuation analysis - conducted research on comparable financial institutions. | 1.50 |
| 12/12/12 | MSE | Analyze AFI TARP assistance 2008-2009. | 3.10 |
| 12/12/12 | MA | Conducted research for solvency analysis and reviewed related documents. | 1.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/12 | MSE | Prepare for call with Kramer Levin regarding TARP contributions to ResCap. | 1.80 |
| 12/12/12 | AM | Quality control review of HFI solvency analysis | 2.40 |
| 12/12/12 | AM | Analyze the construction of balance sheet database as of 2007 | 0.40 |
| 12/12/12 | AM | Update of solvency analysis | 1.20 |
| 12/12/12 | AM | Review of ResCap 10-K from 2007 for information on GMAC debt forgiveness and capital contributions | 0.80 |
| 12/12/12 | AM | Create excel database of HFI data as of 2007 | 1.80 |
| 12/12/12 | AM | Update of HFI solvency adjustment | 1.60 |
| 12/12/12 | AM | Review and revise potential solvency adjustments analysis | 1.70 |
| 12/12/12 | DS | Analysis of examiner reports, analyst reports, credit ratings, and ResCap public filings related to AP Solvency Analysis. | 3.20 |
| 12/12/12 | DS | Performed quality checks of numbers, support research, and revisions related to AP Solvency Analysis deliverable for Kramer Levin. | 3.80 |
| 12/12/12 | DS | Construction of Balance Sheet Adjustment Database for AP Solvency Analysis. | 2.40 |
| 12/12/12 | BPJ | Review of bank valuation and trading comparables. | 1.80 |
| 12/12/12 | BPJ | Review of financial statements of potentially comparable banks. | 4.60 |
| 12/13/12 | BPJ | Review of bank rollforward. | 1.40 |
| 12/13/12 | BPJ | Call with S. Ettari (Kramer) regarding bank rollforward. | 0.80 |
| 12/13/12 | AM | Review of balance sheet footnote data for 2007 for ResCap and GMAC Bank. | 0.70 |
| 12/13/12 | AM | Review construction of balance sheet database | 0.40 |
| 12/13/12 | AM | Update of HFI database for calculations and data used in solvency analysis | 1.30 |
| 12/13/12 | DS | Constructed Balance Sheets Adjustments database related to AP Solvency Analysis. | 2.50 |
| 12/13/12 | DS | Performed analysis on audited loan files related to Ap Solvency Analysis. | 1.40 |
| 12/13/12 | DS | Performed analysis related to Indicia of Insolvency | 2.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/13/12 | MSE | Analyze GMAC TARP related SCAP results. | 2.40 |
| 12/13/12 | MSE | Research AFI press releases regarding capital contributions. | 2.00 |
| 12/13/12 | MSE | Call with Kramer Levin (including S. Ettari) regarding capital contributions from AFI. | 1.00 |
| 12/13/12 | MA | Reviewed relativity documents related to ResCap cross-defaults to GMAC. | 1.60 |
| 12/13/12 | MA | Discussed research on GMAC capital contributions and ResCap cross-defaults with S. Chu | 0.40 |
| 12/13/12 | MA | Reviewed revised GMAC Bank valuation analysis. | 1.60 |
| 12/13/12 | MA | Reviewed relativity documents related to GMAC capital contributions to ResCap. | 2.90 |
| 12/13/12 | MA | Discussed upcoming meeting with AFI and presentation to the UCC with Kramer (S. Ettari). | 1.00 |
| 12/13/12 | MA | Performed Relativity searches regarding GMAC capital contributions | 0.70 |
| 12/13/12 | MEL | Conduct Relativity searches related to GMAC contribution of HFS loans. | 3.30 |
| 12/13/12 | MEL | Review cases related to solvency adjustments arising out of intercompany transfers. | 1.80 |
| 12/13/12 | DO | Review revised potential solvency adjustments analysis | 0.80 |
| 12/13/12 | DO | Review status of potential solvency adjustments analysis | 0.50 |
| 12/13/12 | DO | Research insolvency issues regarding related party transactions between GMAC, IB Finance and ResCap. | 0.70 |
| 12/13/12 | DO | Analyze 2008 and 2009 income statements for solvency adjustments. | 0.70 |
| 12/13/12 | DO | Analyze market multiples and discounts by lack of control/marketability for the Bank Deconsolidation transaction. | 1.00 |
| 12/13/12 | TMT | Compilation of documents supporting potential 2007 solvency adjustments | 1.40 |
| 12/13/12 | TMT | Construction of analysis tracking GMAC Bank assets to ResCap balance sheet | 3.30 |
| 12/14/12 | SMA | Relativity searches for documents related to the preferred | 1.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | shares valuation. | |
| 12/14/12 | SMA | Relativity search related to GMAC bank holding company application | 3.30 |
| 12/14/12 | SMA | Relativity searches related to Rescap interactions with UBS | 0.70 |
| 12/14/12 | SMA | Relativity searches as directed by KL | 1.90 |
| 12/14/12 | DO | Review supporting valuation for Bank Deconsolidation adjustments in insolvency analysis. | 0.50 |
| 12/14/12 | DO | Participate in working session with lawyers from Kramer and advisors from Moelis regarding actions and damages against A.F.I. | 3.80 |
| 12/14/12 | DO | Analyze severity forecasts and loss frequency to assess timing of insolvency adjustments. | 0.60 |
| 12/14/12 | MA | Reviewed documents related to TARP and GMAC capital contributions to ResCap. | 0.90 |
| 12/14/12 | MSE | Review terms of US Treasury TARP agreements with GMAC. | 2.20 |
| 12/14/12 | AM | Add notes and commentary to held for investment analysis used within solvency presentation | 1.20 |
| 12/14/12 | SC | Research on impact of ResCap default of bankruptcy on GMAC | 4.10 |
| 12/17/12 | SC | Additional review of docs for ResCap bankruptcy impact on GMAC | 3.90 |
| 12/17/12 | SC | Review documents for impact of ResCap bankruptcy on GMAC | 4.10 |
| 12/17/12 | AM | Correspondence with Toaso to discuss workplan | 0.40 |
| 12/17/12 | AM | Update of solvency supporting schedules for 2007 | 2.10 |
| 12/17/12 | DS | Performed analysis related to Indicia of Insolvency. | 2.80 |
| 12/17/12 | MA | Conducted research on sources of funding for ResCap after the sale of GMAC Bank in January 2009.  Reviewed related financial statements. | 3.50 |
| 12/17/12 | MEL | Review cases as requested by Craig Siegel (KL). | 2.50 |
| 12/17/12 | MEL | Develop financial analysis to assist (Kramer Levin / C.Siegel) in the determination of whether a potential legal theory is appropriate. | 2.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2045692-11 | |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions | |
| Client/Matter # | 007351.00021 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/17/12 | DO | Review "piercing corporate veil" and insolvency damage matrix | 0.40 |
| 12/17/12 | DO | Review cases (e.g. Rodriguez; Bank of New England, First City) provided by counsel to assess fraudulent transfers and "asset stripping" between ResCap and Ally Financial. | 0.80 |
| 12/17/12 | TMT | Analysis of GMAC Bank assets as a percentage of ResCap consolidated assets during from 2004 through deconsolidation | 3.50 |
| 12/17/12 | TMT | Analysis of GMAC Bank equity as a percentage of ResCap consolidated equity during from 2004 through deconsolidation | 2.50 |
| 12/18/12 | TMT | Call with Craig Siegel and Sam Ettari of Kramer Levin regarding bank deconsolidation | 1.10 |
| 12/18/12 | TMT | Analysis of GMAC Bank net income as a percentage of ResCap consolidated net income | 2.50 |
| 12/18/12 | TMT | Call with Phil Bentley and Norm Simon of Kramer Levin regarding potential RMBS liability | 0.90 |
| 12/18/12 | HK | Analyze solvency analysis in 2007. | 3.60 |
| 12/18/12 | DO | Review cases provided by counsel (e.g. VS Bank Ntl. Assoc. v Angeion; In re BankAtlantic; BSF Company & Sharon Steel) to assess quantitative and qualitative factors used by Courts to analyze whether substantially all assets were sold or transferred. | 1.80 |
| 12/18/12 | DO | Conference call with J. Bentley and N. Simon (Kramer) regarding insolvency analysis. | 0.90 |
| 12/18/12 | DO | Continue review of cases supporting dispositions of substantially all assets. | 0.70 |
| 12/18/12 | DO | Review of Bank Deconsolidation metrics on sale and transfer | 0.40 |
| 12/18/12 | DO | Review of legal logic re: financial components and calculations to assess whether ResCap sold substantially all of its assets during 2009. | 0.30 |
| 12/18/12 | DO | Conference call with C. Siegel and S. Atari (Kramer Levin Attorneys) | 1.10 |
| 12/18/12 | DO | Analyze 2009 Bank Sale and readjustments for debt | 0.60 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
| --- | --- |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | forgiveness (due to insolvency) to assess sale of substantially all ResCap subsidiary assets. | |
| 12/18/12 | DO | Follow-up to further review case sections cited by counsel during conference call to calculate "substantial assets". | 0.70 |
| 12/18/12 | MEL | Review status of solvency analysis. | 0.20 |
| 12/18/12 | MEL | Participate in call with Bentley and Simon regarding liability from representation and warranty. | 0.90 |
| 12/18/12 | MEL | Call with KL (Siegel, Ettari) to discuss legal theories related to the bank de-consolidation. | 1.10 |
| 12/18/12 | MEL | Conduct research into publicly available information for inclusion in solvency analysis. | 2.60 |
| 12/18/12 | MEL | Review relevant motions in preparation for call with P. Bentley (KL) and N. Simon (KL) regarding liability for representation and warranty. | 0.70 |
| 12/18/12 | MEL | Review cases as requested by Craig Siegel to identify analogous theories in ResCap case. | 2.40 |
| 12/18/12 | MA | Conducted research for Kramer (S. Ettari) on GMAC capital contributions to ResCap from 2007 through 2009. | 5.30 |
| 12/18/12 | MA | Review status of solvency analysis. | 0.50 |
| 12/18/12 | MA | Reviewed TARP research for Kramer. | 0.50 |
| 12/18/12 | DS | Internet research of Housing price forecasts as of 2007. | 1.00 |
| 12/18/12 | DS | Investigation of capital contributions by ResCap to subs from 2007-2009. | 0.80 |
| 12/18/12 | SEK | Reviewed GMAC 10-K for disclosures relating to impact of ResCap bankruptcy | 4.00 |
| 12/18/12 | SC | Review of documents for ResCap bankruptcy impact on GMAC | 4.20 |
| 12/18/12 | BPJ | Review of 2009 GMAC public filings with regards to capital contributions and facility activity. | 2.40 |
| 12/18/12 | BPJ | Review documents related to potential impact of ResCap's potential bankruptcy on GMAC and related facilities. | 1.20 |
| 12/19/12 | SC | Discussion with M. Arango, S. Katzman, and B. Jenkins re: 2008 & 2009 capital contributions and impact of potential ResCap bankruptcy on GMAC. | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-11 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/19/12 | BPJ | Discussion with M. Arango, S. Katzman, and S. Chu regarding 2008 & 2009 capital contributions and the impact of potential ResCap bankruptcy on GMAC. | 0.40 |
| 12/19/12 | BPJ | Update of 2008 & 2009 GMAC and ResCap chronology. | 1.20 |
| 12/19/12 | BPJ | Review of 2009 GMAC public filings with regards to capital contributions and facility activity. | 3.20 |
| 12/19/12 | BPJ | Review of 2009 ResCap financial statements with regards to capital contributions and facility activity. | 4.10 |
| 12/19/12 | SC | Prepared slides to report on ResCap bankruptcy impact on GMAC | 3.70 |
| 12/19/12 | SC | Prepared chronology of ResCap and GMAC facilities entered in the first half of 2008 | 3.90 |
| 12/19/12 | AM | Create analysis of HFI securitization status for 2008, share with Landy and Toaso. | 1.40 |
| 12/19/12 | AM | Update of HFI supporting schedules for solvency analysis to add references and formatting. | 3.60 |
| 12/19/12 | AM | Review of quarterly reports for 2008 for data on HFI securitization amounts | 0.80 |
| 12/19/12 | SEK | Reviewed GMAC 10-K for disclosures relating to impact of ResCap bankruptcy | 2.10 |
| 12/19/12 | SEK | Prepared chronology relating to impact of ResCap bankruptcy on GMAC | 3.00 |
| 12/19/12 | DS | Pulled excerpts from analyst reports relating to AP Insolvency. | 1.90 |
| 12/19/12 | DS | Pulled excerpts from ResCap public filings for investigation relating to AP Insolvency. | 1.90 |
| 12/19/12 | DS | Researched impact of ResCap credit ratings information relating to AP Insolvency. | 1.90 |
| 12/19/12 | DS | Researched non public documents related to AP Solvency Analysis. | 1.20 |
| 12/19/12 | MA | Discussed deliverable for Kramer with S. Chu, B. Jenkins and S. Katzman. | 0.30 |
| 12/19/12 | MSE | Call with Kramer Levin (including S. Ettari) regarding TARP contributions. | 0.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | | 2045692-11 |
| Re: | | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/19/12 | MEL | Prepare analysis of net assets at various points in time, at request of Kramer Levin (Siegel). | 1.50 |
| 12/19/12 | DO | Review analysis of GMAC Bank Net Assets | 0.20 |
| 12/19/12 | DO | Analyze companies utilized in valuing deconsolidation of bank transactions. | 0.50 |
| 12/19/12 | DO | Analyze expert reporting J.F. Morrow for purposes of assessing Rep & Warranty adjustments for insolvency analysis. | 1.10 |
| 12/19/12 | DO | Review Bank's net assets summary prepared for counsel to assess legal theory of disposal of substantially all assets. | 0.40 |
| 12/19/12 | TMT | Analysis of HFI Securitization Equity | 1.20 |
| 12/19/12 | TMT | Analysis of GMAC Bank equity as a percentage of ResCap consolidated equity during from 2004 through deconsolidation | 1.70 |
| 12/19/12 | TMT | Analysis of GMAC Bank net income as a percentage of ResCap consolidated net income | 2.10 |
| 12/20/12 | TMT | Review of loans contributed to ResCap as a capital contribution in December 2009 | 1.40 |
| 12/20/12 | TMT | Analysis of HFI loan balances from 2006 through 2009 related to Kurt Denk inquiry | 0.80 |
| 12/20/12 | DO | Review updated "make whole" calculation and analysis and forward to counsel for review. | 0.80 |
| 12/20/12 | DO | Analyze cases provided by C. Siegel (Kramer) supporting sale of "substantially all assets" for application to ResCap | 0.80 |
| 12/20/12 | DO | Review status of potential solvency adjustments analysis | 0.30 |
| 12/20/12 | DO | Continue review of expert RMBS reports to asses mappings of key assumptions used in our rep & Warranty obligations used for insolvency purposes. | 1.30 |
| 12/20/12 | DS | Made revisions to Indicia of Insolvency Analysis slide deck. | 1.60 |
| 12/20/12 | DS | Organization of AP documents related to AP Solvency Analysis. | 1.40 |
| 12/20/12 | AM | Review of database for solvency adjustments, update for adjustment codes and HFI schedules | 1.70 |
| 12/21/12 | AM | Correspondence with Toaso to discuss workplan for | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | solvency review | |
| 12/21/12 | DS | Made revisions to Indicia of Insolvency analysis slide deck. | 1.20 |
| 12/21/12 | DS | Discussion of discovery emails with Marc Landy and Denis O'Connor re: piercing of corporate veil | 0.40 |
| 12/21/12 | DO | Continue review of Experts Analyses regarding Rep & Warranty exposure and method used to roll-back for insolvency analysis. | 1.60 |
| 12/21/12 | DO | Discuss issues in emails with M. Landy and D. Strouse with respect to piercing corporate veil and insolvency of ResCap. | 0.40 |
| 12/21/12 | DO | Review emails regarding insolvency of ResCap and corporate transactions with related parties. | 0.30 |
| 12/21/12 | DO | Continue review of analytics supporting Rep & Warranty insolvency adjustment. | 0.50 |
| 12/21/12 | TMT | Review of loans contributed to ResCap as a capital contribution in December 2009 | 1.80 |
| 12/21/12 | TMT | Review of the valuation of the loans purchased by AFI from Ally Bank in 2009 | 1.20 |
| 12/21/12 | MEL | Search for documents in Relativity for consideration in solvency analysis. | 2.80 |
| 12/21/12 | MEL | Discuss issues in emails with D. O'Connor and D. Strouse with respect to piercing corporate veil and insolvency of ResCap. | 0.40 |
| 12/27/12 | AM | Review of 2008 quarterly reports for information on solvency analysis | 2.20 |
| 12/27/12 | AM | Search of Relativity for information on solvency for 2008 | 1.30 |
| | | **Total Hours** | **707.10** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-11 |
|---|---|
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 3.60 | 920.00 | 3,312.00 |
| Denis O'Connor | 47.40 | 920.00 | 43,608.00 |
| Seth M Alter | 45.90 | 620.00 | 28,458.00 |
| Brian P Jenkins | 51.20 | 505.00 | 25,856.00 |
| Marc E Landy | 79.50 | 665.00 | 52,867.50 |
| Mercedes Arango | 68.90 | 665.00 | 45,818.50 |
| Marc J Brown | 2.20 | 715.00 | 1,573.00 |
| Todd Toaso | 105.60 | 455.00 | 48,048.00 |
| Sunny Chu | 41.20 | 455.00 | 18,746.00 |
| Tony Muzzin | 88.10 | 455.00 | 40,085.50 |
| Scott Tandberg | 0.60 | 455.00 | 273.00 |
| Jarod L Kimble | 6.50 | 455.00 | 2,957.50 |
| Sarah E Katzman | 21.80 | 270.00 | 5,886.00 |
| Liz Berger | 3.00 | 345.00 | 1,035.00 |
| Michael S Eisenberg | 30.20 | 345.00 | 10,419.00 |
| Wei Wei | 17.70 | 345.00 | 6,106.50 |
| Davin Strouse | 93.70 | 270.00 | 25,299.00 |
| **Total Hours & Fees** | **707.10** | | **360,348.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-12 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/12 | AM | Search of relativity for documents relating to resort finance sale | 1.00 |
| 12/03/12 | AM | Review impairment findings associated with Resort Finance and Ally transaction. | 0.40 |
| 12/03/12 | AM | Review of master file upload list for relativity in comparison with located documents for resort finance sale | 0.80 |
| 12/03/12 | AM | Review of Ally 10-K for 2008, 2009, and 2010 for information related to resort finance group | 0.50 |
| 12/03/12 | LB | Research new documents in Relativity on ResMor to potentially update slide deck | 1.00 |
| 12/03/12 | BPJ | Review of additional productions within Relativity with regards to the sale of Model Home assets to Cerberus. | 3.80 |
| 12/04/12 | LB | Research new documents in Relativity on ResMor to potentially update slide deck/present to Kramer | 4.50 |
| 12/04/12 | MA | Reviewed ResMor trust related documents for Kramer. | 0.30 |
| 12/10/12 | SC | Performed research on GMAC factoring facility | 3.60 |
| 12/10/12 | BPJ | Review of additional Relativity productions with regards to Model Home Asset Sales. | 0.80 |
| 12/10/12 | MA | Reviewed related party asset sales investigation progress to date | 0.50 |
| 12/11/12 | MA | Reviewed new documents related to the factoring facility and the Cerberus model home transactions. | 1.20 |
| 12/11/12 | MA | Reviewed new factoring facility related documents posted on Relativity | 0.30 |
| 12/11/12 | SC | Performed research on GMAC factoring facility | 1.10 |
| 12/11/12 | SC | Reviewed findings related to research performed on GMAC factoring facility | 3.40 |
| 12/11/12 | BPJ | Review of additional Relativity productions with regards to Model Home Asset Sales. | 1.30 |
| 12/11/12 | BPJ | Review of Resmor DCF analysis performed by Goldin. | 2.60 |
| 12/11/12 | BPJ | Review of additional Relativity productions with regards to Resmor. | 0.50 |
| 12/11/12 | SMA | Relativity searches for fairness opinions related to the model home sales. | 4.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-12 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/12 | SEK | Conducted Relativity searches for documents related to the Model Homes transaction | 0.80 |
| 12/11/12 | SC | Performed research on GMAC factoring facility | 3.50 |
| 12/12/12 | SMA | Review of background of model homes transaction | 0.80 |
| 12/12/12 | SMA | Relativity searches for potential conflicts of interest related to the model home sale | 1.10 |
| 12/12/12 | SMA | Relativity searches for rationale for assets included / excluded from the model home sale | 2.10 |
| 12/12/12 | SMA | Review of CMH holdings presentation | 0.40 |
| 12/12/12 | SEK | Conducted Relativity searches for documents related to the Model Homes transaction | 2.00 |
| 12/12/12 | SMA | Relativity searches for documents related to the model homes auction process | 3.40 |
| 12/12/12 | SC | Document search and review on Resort Finance sales | 3.20 |
| 12/12/12 | SC | Reporting on factoring facility document review | 1.30 |
| 12/12/12 | MA | Reviewed new relativity documents produced related to the factoring facility. | 1.80 |
| 12/12/12 | SC | Review of newly produced documents related to factoring facility | 3.50 |
| 12/13/12 | SMA | Relativity searches for model home auction lots | 2.40 |
| 12/13/12 | SMA | Relativity searches for documents related to model home auctions | 3.70 |
| 12/13/12 | SMA | Relativity searches for documents related to model home auction bids | 2.60 |
| 12/13/12 | SEK | Conducted Relativity searches for documents related to the Model Homes transaction | 0.80 |
| 12/14/12 | AM | Review of documents gathered for resort finance sale | 0.60 |
| 12/17/12 | MA | Reviewed documents related to the Resort Finance transaction. | 1.00 |
| 12/18/12 | SC | Research and review documents regarding related party asset sales | 3.80 |
| 12/18/12 | BPJ | Call with M. Arango and S. Chu regarding 2008 and 2009 facility relationships. | 0.50 |

|  |  |  | **Total Hours** | **71.20** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-12

Re:                    Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #        007351.00022

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Seth M Alter | 20.80 | 620.00 | 12,896.00 |
| Brian P Jenkins | 9.50 | 505.00 | 4,797.50 |
| Mercedes Arango | 5.10 | 665.00 | 3,391.50 |
| Sunny Chu | 23.40 | 455.00 | 10,647.00 |
| Tony Muzzin | 3.30 | 455.00 | 1,501.50 |
| Sarah E Katzman | 3.60 | 270.00 | 972.00 |
| Liz Berger | 5.50 | 345.00 | 1,897.50 |
| **Total Hours & Fees** | **71.20** | | **36,103.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-13 |
|---|---|
| Re: | Ediscovery Consulting |
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/12 | JN | Update of combined searches reporting per the request of Sam Ford (Kramer Levin) | 4.20 |
| 12/06/12 | JN | Compile updated report of combined search term, at the request of Sam Ford of Kramer Levin. | 1.80 |
| 12/06/12 | JN | Re-batch documents responsive to combined keywords per the request of Sam Ford at Kramer Levin | 0.80 |
| 12/06/12 | JN | Create search for specific hot documents per Elan Daniels (Kramer Levin) | 0.40 |
| 12/11/12 | PCH | Search and review of agreements between GMAC and Government Sponsored Entities at client's request. | 1.50 |
| 12/11/12 | KRL | Search for agreement documents in Relativity at request of K. Denk (Kramer Levin) | 1.00 |
| 12/11/12 | JN | Generate OCR text per the request of Jill Ranson at Kramer Levin. | 1.40 |
| 12/12/12 | PCH | Search and review of documents pertaining to a servicing advance analysis conducted by FTI at the request of FAS; search and review of agreements between GMAC and any Government Sponsored Entities at the request of the client. | 3.00 |
| 12/18/12 | PCH | Updated production tracking chart at the request of J. Natividad. | 1.00 |
| 12/19/12 | JN | Breakdown of HFS/HFI terms, per the request of Kurt Denk at Kramer Levin. | 0.40 |
| 12/19/12 | PCH | Reviewed and updated production tracking log; fixed documents that had been processed with errors in past productions. | 5.00 |
| 12/20/12 | JN | Creation of search term hit report per the request of Sam Ford at Kramer Levin. | 1.20 |
| 12/20/12 | JN | Conversion of new search terms to Relativity syntax per the request of Sam Ford at Kramer Levin. | 2.10 |
| 12/20/12 | PCH | Revised latest search terms at client's request; executed search and produced report for client review; reviewed search logic created by J. Natividad to identify family relationships in 3rd party productions with incomplete metadata; requested access for new reviewers for client. | 5.20 |
| 12/21/12 | JN | Modify search terms per the request of Sam Ford at Kramer Levin. | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2045692-13

Re:                     Ediscovery Consulting
Client/Matter #         007351.00023

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/21/12 | JN | Batching of documents responsive to new search terms, per the request of Sam Ford at Kramer Levin. | 1.80 |
| 12/21/12 | PCH | Revised searches and resulting search term hit report at client's request; revised search term protocol for latest round of search terms; created batches for latest document pool based on client's set of instructions. | 4.10 |
| 12/27/12 | PCH | Created load files for productions received from the client. | 2.50 |
| 12/28/12 | PCH | Created load files for native file productions received from the client. | 1.60 |
| 12/29/12 | PCH | Updated production tracking chart. | 1.00 |
| 12/30/12 | PCH | Fixing errors in load files for creation of 3rd party productions received from client | 3.50 |
| 12/31/12 | PCH | Creation of production sets and loading of files for extracted text and native documents for 3rd party productions received from the client | 1.50 |
| | | **Total Hours** | **46.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-13 |
|---|---|
| Re: | Ediscovery Consulting |
| Client/Matter # | 007351.00023 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| John Natividad | 15.10 | 505.00 | 7,625.50 |
| Kenneth R Lee | 1.00 | 555.00 | 555.00 |
| Phil C Hodgkins | 29.90 | 505.00 | 15,099.50 |
| **Total Hours & Fees** | **46.00** | | **23,280.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2045692-14 |
| Re: | Ediscovery Processing & Hosting |
| Client/Matter # | 007351.00024 |

| December | | | |
|---|---|---|---|
| **Service Description** | **Units** | **Per Unit Cost** | **Total** |
| Data Processing (De-duplication, metadata extraction and indexing for search) | 0.0 | $125/GB | $           - |
| Relativity Load Fees | 46.0 | $400/GB | $      18,400.00 |
| Relativity Analytics (as necessary) | 0.0 | $250/GB | $           - |
| Hosting Fees (Monthly Charge) | 1024.2 | $50/GB | $      51,210.00 |
| User Fees (Monthly Charge) | 82.0 | $100/user | $       8,200.00 |
| Production TIFF charges | 0.0 | .04/pg | $           - |
| Production endorsements | 0.0 | .01/endorsement | $           - |
| Creation of production sets and load files | 0.0 | Hourly | $           - |
| Production media | 0 | At cost | $           - |
| **Total** | | | **$      77,810.00** |

*Note: Hours related to Ediscovery Processing and Hosting were written off due to data usage fees charged by per unit basis in the table above



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-15

Re:                    Forensic Investigation - Interco Ops, Shared Services
Client/Matter #        007351.00025

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/04/12 | BPJ | Review of shared services document as identified by Kramer within the production. | 0.70 |
| 12/05/12 | ST | Review shared services modification notices. | 0.80 |
| 12/06/12 | ST | Update reconciliation schedule of shared services charges. | 0.90 |
| 12/13/12 | DS | Meeting with Marc Landy and Brian Jenkins to go over status of Intercompany Analysis. | 0.50 |
| 12/13/12 | DS | Call with Kramer Levin (Stephen Zide) regarding Intercompany Transactions Analysis. | 0.70 |
| 12/13/12 | MEL | Prepare for call with Kramer Levin related to status of Inter-debtor analyses | 1.50 |
| 12/13/12 | MEL | Preparation for Intercompany document request/ call with Kramer Levin | 0.70 |
| 12/13/12 | BPJ | Call with N. Allard and S. Zide (Kramer) regarding intercompany debt information requests. | 0.70 |
| 12/14/12 | BPJ | Preparation of Intercompany document request. | 0.50 |
| 12/14/12 | DS | Relativity and Dataroom searches related to Intercompany transaction documents. | 2.40 |
| 12/14/12 | DS | Analyzed and compiled all documents received by AP regarding intercompany transactions | 2.60 |
| 12/14/12 | DS | Index of Documents deliverable package for Kramer Levin to send to MoFo regarding Intercompany documents outstanding. | 2.30 |
| 12/14/12 | MEL | Revise schedule of inter-debtor production to be sent to Kramer Levin. | 1.20 |
| 12/21/12 | DS | Review of Intercompany Balance Analysis information from FTI | 0.60 |
| 12/21/12 | BPJ | Follow-up to intercompany documentation requests as discussed with the Company. | 0.80 |
| 12/21/12 | BPJ | Review of intercompany documentation summary as prepared by the Company. | 0.60 |
| 12/28/12 | DS | Reviewed Kramer Levin Edits to AP Intercompany Balances Analysis | 1.30 |
| 12/31/12 | DS | Made revisions to AP Intercompany Analysis | 2.00 |
| | | **Total Hours** | **20.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-15 |
|---|---|
| Re: | Forensic Investigation - Interco Ops, Shared Services |
| Client/Matter # | 007351.00025 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brian P Jenkins | 3.30 | 505.00 | 1,666.50 |
| Marc E Landy | 3.40 | 665.00 | 2,261.00 |
| Scott Tandberg | 1.70 | 455.00 | 773.50 |
| Davin Strouse | 12.40 | 270.00 | 3,348.00 |
| **Total Hours & Fees** | **20.80** | | **8,049.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2045692-16

Re:                        Forensic Investigation - June 2008 Restructuring
Client/Matter #            007351.00026

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/06/12 | SMA | Review of KL hot docs related to debt recharacterization | 2.90 |
| 12/06/12 | SMA | Review of GMAC draft December 2009 press release | 0.70 |
| 12/06/12 | SMA | Review documents from Relativity | 0.60 |
| 12/06/12 | SMA | Review of forgiveness of MSR agreement | 0.40 |
| 12/10/12 | SMA | Discussions with M. Arango regarding KL debt recharacterization inquiries. | 0.40 |
| 12/10/12 | MA | Discussed email from Kramer regarding recharacterization with S. Alter. | 0.40 |
| | | **Total Hours** | **5.40** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                     2045692-16

Re:                           Forensic Investigation - June 2008 Restructuring
Client/Matter #               007351.00026

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Seth M Alter | 5.00 | 620.00 | 3,100.00 |
| Mercedes Arango | 0.40 | 665.00 | 266.00 |
| **Total Hours & Fees** | **5.40** | | **3,366.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-17 |
|---|---|

| Re: | Billing and Retention |
|---|---|
| Client/Matter # | 007351.00090 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/12 | MEL | Review fee estimate for inclusion in ResCap cash forecast. | 0.80 |
| 12/10/12 | AH | Review of UST objection and start gathering additional details for response | 1.00 |
| 12/20/12 | AH | Attend hearing for first interim fee application (fee portion of hearing only) | 1.00 |
| | | **Total Hours** | **2.80** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-17 |
|---|---|
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 2.00 | 920.00 | 1,840.00 |
| Marc E Landy | 0.80 | 665.00 | 532.00 |
| **Total Hours & Fees** | **2.80** | | **2,372.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                   2045692-18

Re:                         Non Working Travel (Billed at 50%)
Client/Matter #             007351.00091

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/03/12 | ST | Travel from DEN to LGA to meet with UCC and Debtor advisors. | 5.00 |
| 12/07/12 | ST | Travel from LGA to DEN following meetings with UCC and Debtor advisors. | 5.00 |
| 12/10/12 | ST | Travel from DEN to LGA for meeting with UCC and Debtor advisors. | 5.00 |
| 12/14/12 | ST | Travel from LGA to DEN following meetings with UCC and advisors. | 5.00 |
| 12/16/12 | ST | Travel from DEN to LGA for meetings with UCC, Debtors, and advisors. | 5.00 |
| 12/20/12 | ST | Travel from EWR to DEN following meetings with UCC, Debtors, and advisors. | 5.00 |
| | | **Total Hours** | **30.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-18 |
|---|---|
| Re: | Non Working Travel (Billed at 50%) |
| Client/Matter # | 007351.00091 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 30.00 | 455.00 | 13,650.00 |
| **Total Hours & Fees** | **30.00** | | **13,650.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-19

Re:                    Expenses
Client/Matter #        007351.00093

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/01/12 | Conference Calls - - VENDOR: InterCall Seth Alter | 3.63 |
| 11/01/12 | Conference Calls - - VENDOR: InterCall Seth Alter | 10.80 |
| 11/21/12 | Conference Calls - - VENDOR: InterCall Scott Tandberg | 4.53 |
| 11/26/12 | Conference Calls - - VENDOR: InterCall Scott Tandberg | 8.68 |
| 11/27/12 | Cab Fare/Ground Late Transportation Michael Eisenberg NYO - Midtown to UES - Home | 10.00 |
| 11/29/12 | Cab Fare/Ground Late Transportation Michael Eisenberg NYO - Midtown to Home - UES | 10.50 |
| 12/02/12 | Lodging Scott Tandberg Holiday Inn-Manhattan - New York 12/02/2012 - 12/7/2012 | 1,356.57 |
| 12/03/12 | Airfare Scott Tandberg 2012-12-10 DEN - LGA | 397.93 |
| 12/03/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 12/03/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/03/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 12/04/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 47.76 |
| 12/04/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/04/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/05/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 12/05/12 | Meals & Tips Scott Tandberg - Dinner | 17.26 |
| 12/06/12 | Cab Fare/Ground Transportation late Michael Eisenberg NYO - Midtown to UES - Home | 8.00 |
| 12/06/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/07/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 43.10 |
| 12/07/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/07/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/07/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/07/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 12/07/12 | Parking & Tolls Scott Tandberg | 92.00 |
| 12/10/12 | Airfare Service Charge Scott Tandberg | 8.59 |
| 12/10/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to | 41.30 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #           2045692-19

Re:                 Expenses
Client/Matter #     007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| | Manhattan | |
| 12/10/12 | Lodging Scott Tandberg Marriott Hotels - New York 12/10/2012 - 12/14/2012 | 1,845.40 |
| 12/10/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/10/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 12/10/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Kenneth Eckstein | 5.08 |
| 12/10/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Larren Nashelsky | 5.08 |
| 12/10/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Tracy Hope | 5.08 |
| 12/10/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Richard Cieri | 4.95 |
| 12/10/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Kenneth Ziman | 5.05 |
| 12/10/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Tammy Hamzehpour | 5.05 |
| 12/11/12 | Airfare Scott Tandberg 2012-12-17 DEN - LGA | 822.68 |
| 12/11/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 12/11/12 | Cab Fare/Ground  Late Transportation Davin Strouse NYO to Long Island City - Home | 16.25 |
| 12/11/12 | Meals - Engagement Team Davin Strouse - Dinner - Davin Strouse; Marc Landy; Todd Toaso; Tony Muzzin - Working Late | 54.54 |
| 12/11/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/11/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/12/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/12/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/13/12 | Airfare Scott Tandberg 2012-12-17 DEN - EWR | 150.00 |
| 12/13/12 | Airfare Service Charge Scott Tandberg | 5.24 |
| 12/13/12 | Meals & Tips Scott Tandberg - Dinner | 17.49 |
| 12/13/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 12/14/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 44.15 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2045692-19

Re:                    Expenses
Client/Matter #        007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/14/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/14/12 | Meals & Tips Scott Tandberg - Dinner | 19.40 |
| 12/14/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 12/14/12 | Parking & Tolls Scott Tandberg | 88.00 |
| 12/15/12 | Cab Fare/Ground Late Transportation Michael Eisenberg NYO - Midtown to Home- UES | 9.60 |
| 12/16/12 | Lodging Scott Tandberg Marriott Hotels - New York 12/16/2012 - 12/20/2012 | 1,638.88 |
| 12/16/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/16/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 12/17/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 40.70 |
| 12/17/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/17/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/18/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 12/18/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/19/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/19/12 | Meals & Tips Scott Tandberg - Dinner | 17.39 |
| 12/20/12 | Cab Fare/Ground Late Transportation Michael Eisenberg NYO - Midtown to Home - UES | 13.70 |
| 12/20/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 12/20/12 | Meals & Tips Scott Tandberg - Dinner | 20.00 |
| 12/20/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 12/20/12 | Parking & Tolls Scott Tandberg | 90.00 |
| 12/20/12 | Public Transportation Scott Tandberg EWR Airport to Manhattan | 12.50 |
| 12/26/12 | Airfare Scott Tandberg 2013-01-07 DEN - LGA | 403.81 |
| 12/26/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 12/31/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 36.96 |
| 12/31/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| | **Total Disbursements** | **7,957.99** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2045692-19 |
|---|---|
| Re: | Expenses |
| Client/Matter # | 007351.00093 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Coach Airfare | 1,774.42 |
| Airfare Service Charge | 43.83 |
| Cab Fare/Ground Transportation | 322.02 |
| Conference Calls | 27.64 |
| Lodging | 4,840.85 |
| Meals & Tips | 461.58 |
| Mileage | 174.86 |
| Parking & Tolls | 270.00 |
| Postage/Messenger/Courier | 30.29 |
| Public Transportation | 12.50 |
| **Total Disbursements** | **7,957.99** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| RESIDENTIAL CAPITAL, LLC, et al., | ) Case No. 12-12020 (MG) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) **Objection Deadline:  ____, 2013 at 4 p.m.** |
| | **(Eastern Daylight Time)** |

## <u>CERTIFICATION OF ALAN D. HOLTZ</u>

I, Alan D. Holtz, make this declaration and state as follows:

1.       I am a Managing Director of AlixPartners, LLP ("*AlixPartners*"), which maintains

offices at, among other locations, 2000 Town Center, Suite 2400, Southfield, Michigan 48075.

2.       This certification is submitted pursuant to (i) the Amended Guidelines for Fees and

Disbursement for Professionals in Southern District of New York Bankruptcy Cases, dated January

29, 2013, and established and adopted by the United States Bankruptcy Court for the Southern

District of New York pursuant to General Order M-447 (the "*Local Guidelines*"); (ii) the United

States Trustee Guidelines for Reviewing Applications for compensation and Reimbursement of

Expenses filed under 11 U.S.C. § 330, dated January 30, 1996 (the "*UST Guidelines*"), and (iii) the

Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals (the "*Interim Compensation Order,*" and collectively, with the Local Guidelines and

the UST Guidelines, the "*Guidelines*").

3.       This certification is submitted in connection with and in support of AlixPartners'

second interim fee application (the "*Fee Application*") for allowance of compensation and

reimbursement of expenses incurred for services rendered as restructuring advisor to the Official

Committee of Unsecured Creditors (the "**Committee**") for the period from September 1, 2012

through December 31, 2012 (the "*Fee Application Period*"). The Fee Application respectfully

requests that this Court enter an Order awarding AlixPartners $3,973,550.00 in fees for services

rendered on behalf of the Committee and $41,862.83 for the reimbursement of expenses incurred

in connection with the rendition of such services, for a total award of $4,015,412.83.

4.    As required by Section B.1 of the Local Guidelines, I certify that:

- I have read the Fee Application, and to the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application fall within the Guidelines;

- The fees and disbursements are billed at rates and in accordance with practices customarily employed by AlixPartners and generally accepted by AlixPartners' clients; and

- To the best of my knowledge, in providing reimbursable services, AlixPartners does not make a profit on such services, whether the services are performed by AlixPartners in-house or through a third party.

5.    As required by Section B.2 of the Local Guidelines, I certify that AlixPartners

has provided to the chairs of the Committee, the U.S. Trustee and the Debtors, monthly

statements of AlixPartners' fees and disbursements previously accrued, by serving monthly

statements, not later than 30 days after the end of each month (or otherwise as soon as

practicable), in accordance with the terms of the Interim Compensation Order.

6.    With respect to Section B.3 of the Local Guidelines, I certify that copies of the Fee

Application are being provided to (a) the Court; (b) the chairs of the Committee (c) the Debtors, and

(d) the Office of the United States Trustee.

7.    In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504

of the Bankruptcy Code, no agreement or understanding exists between AlixPartners and any other

persons or parties to share in any compensation received in connection with this bankruptcy case other than as among members of AlixPartners.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: March 14, 2013

*/s/ Alan D. Holtz*
Alan D. Holtz
Managing Director
AlixPartners, LLP