**Hearing Date: April 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline: March 25, 2013**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------ | ) | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| ------------------------------------------------ | ) | |

**SUMMARY SHEET FOR SECOND INTERIM APPLICATION OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

This is a(n):    ___ monthly    <u>X</u> interim    ___ final application.

Name of Applicant:    FTI Consulting, Inc. ("**Applicant**")

Authorized to Provide Professional    Residential Capital, LLC, *et al.* (collectively,
Services to:    the "**Debtors**")

Date of Retention:    Original retention Order  entered on July 25,
    2012 retaining Applicant *nunc pro tunc* to May
    14, 2012[Docket No. 902]; retention amended to
    expand scope of services relating to "Walter
    Project Services" pursuant to Order entered on
    March 5, 2013, *nunc pro tunc* to December 5,
    2012 [Docket No.3104]

Period for which Compensation    September 1, 2012 through December 31, 2012,
and Reimbursement is sought:    including Walter Project Services for the period
    of December 5, 2012 through December 31,
    2012 (the "**Application Period**")

Amount of Compensation Sought as    $7,238,803.00 ( inclusive of $238,803.00 for
Actual, Reasonable and Necessary:    Walter Project Services for period of December
    5, 2012 through December 31, 2012)

Amount of Expense Reimbursement    $250,791.68 ( inclusive of $10,426.44 for
Sought as Actual, Reasonable and    expense reimbursement relating to Walter
Necessary:    Project Services for period of December 5, 2012
    through December 31, 2012)

<u>Prior Requests for Fees and Expenses</u>

Amount of Compensation Sought as Actual    $7,500,000.00
Reasonable and Necessary:

Amount of Expense Reimbursement Sought as    $385,757.98
Actual, Reasonable and Necessary:

Amount of Compensation Awarded by the Court:    $7,440,775.00

Amount of Expenses Awarded by the Court:     $378,231.38

**Summary of Professional Billing Rate for Application Period**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| DiNapoli, Dominic | Senior Managing Director | $895 | 3.0 | $2,685.00 |
| Dragelin, Timothy J. | Senior Managing Director | $895 | 9.4 | 8,413.00 |
| Eisenband, Michael | Senior Managing Director | $895 | 16.5 | 14,767.50 |
| Friedland, Scott D. | Senior Managing Director | $675 | 34.6 | 23,355.00 |
| Greenspan, Ronald F | Senior Managing Director | $895 | 11.0 | 9,845.00 |
| Gutzeit, Gina | Senior Managing Director | $895 | 346.0 | 309,670.00 |
| Joffe, Steven | Senior Managing Director | $895 | 7.0 | 6,265.00 |
| Lombardo, Gerald | Senior Managing Director | $800 | 4.7 | 3,760.00 |
| Nolan, William J. | Senior Managing Director | $895 | 521.7 | 466,921.50 |
| Star, Samuel | Senior Managing Director | $895 | 1.7 | 1,521.50 |
| Brown JR, Walton | Managing Director | $730 | 0.8 | 584.00 |
| Day, Jeanette | Managing Director | $675 | 1.8 | 1,215.00 |
| Goad, Charles | Managing Director | $730 | 28.1 | 20,513.00 |
| Grossman, Terrence | Managing Director | $745 | 501.9 | 373,915.50 |
| Laber, Mark | Managing Director | $745 | 13.8 | 10,281.00 |
| Lefebvre, Richard | Managing Director | $730 | 294.1 | 214,693.00 |
| McDonagh, Timothy | Managing Director | $715 | 585.9 | 418,918.50 |
| Meerovich, Tatyana | Managing Director | $695 | 640.3 | 445,008.50 |
| Milazzo, Anthony | Managing Director | $585 | 3.3 | 1,930.50 |
| Milazzo, Anthony | Managing Director | $605 | 44.2 | 26,741.00 |
| Rees, Thomas | Managing Director | $570 | 21.2 | 12,084.00 |
| Rega, Antonio | Managing Director | $460 | 1.9 | 874.00 |
| Renzi, Mark A | Managing Director | $730 | 713.4 | 520,782.00 |
| Talarico, Michael J | Managing Director | $730 | 603.8 | 440,774.00 |
| Alvarez, Javier | Senior Director | $540 | 9.0 | 4,860.00 |
| Hayes, Dana | Senior Director | $520 | 34.1 | 17,732.00 |

2

| | | | | |
|---|---|---|---|---|
| Patel, Nimisha | Senior Director | $400 | 1.5 | 600.00 |
| Bomba, Thaddeus | Director | $350 | 2.0 | 700.00 |
| Hammerquist, Erik | Director | $425 | 1.3 | 552.50 |
| Hofstad, Ivo J | Director | $450 | 1.5 | 675.00 |
| Kapadia, Bhavika | Director | $500 | 17.9 | 8,950.00 |
| Lyman, Scott | Director | $675 | 617.3 | 416,677.50 |
| Park, Ji Yon | Director | $675 | 291.1 | 196,492.50 |
| Witherell, Brett | Director | $560 | 824.2 | 461,552.00 |
| Bertelsen, Eric | Senior Consultant | $495 | 152.4 | 75,438.00 |
| Dora, Brian | Senior Consultant | $495 | 663.1 | 328,234.50 |
| Garber, James | Senior Consultant | $455 | 146.6 | 66,703.00 |
| Jiwani, Munir | Senior Consultant | $275 | 5.7 | 1,567.50 |
| Khairoullina, Kamila | Senior Consultant | $460 | 695.9 | 320,114.00 |
| McDonald, Brian | Senior Consultant | $530 | 627.1 | 332,363.00 |
| Rice, Brady | Senior Consultant | $495 | 25.1 | 12,424.50 |
| Stone, Matthew | Senior Consultant | $360 | 0.5 | 180.00 |
| Szymik, Filip | Senior Consultant | $495 | 737.3 | 364,963.50 |
| Bernstein, Matthew | Consultant | $365 | 827.9 | 302,183.50 |
| Chiu, Harry | Consultant | $365 | 807.1 | 294,591.50 |
| Digilova, Zhanna | Consultant | $315 | 4.6 | 1,449.00 |
| Hagopian, Zachary | Consultant | $280 | 209.9 | 58,772.00 |
| Mathur, Yash | Consultant | $315 | 707.0 | 222,705.00 |
| Mulcahy, Robert | Consultant | $315 | 2.7 | 850.50 |
| Nolan, Andrew | Consultant | $315 | 196.0 | 61,740.00 |
| Qiao, Shi | Consultant | $360 | 81.6 | 29,376.00 |
| Tracy, Alexander | Consultant | $315 | 531.5 | 167,422.50 |
| Yun, Andy | Consultant | $275 | 3.0 | 825.00 |
| Hellmund-Mora, Marili | Associate | $250 | 401.1 | 100,275.00 |

3

| | | | | |
|---|---|---|---|---|
| Johnston, Bonnie | Associate | $210 | 189.8 | 39,858.00 |
| **SUB TOTAL** | | | **13,225.9** | **$7,226,345.00** |
| Less: Voluntary Reduction for non-billable fee application time | | | | (67,000.00) |
| Less: 50% discount for non-working travel time | | | | (157,648.50) |
| **GRAND TOTAL** | | | **13,225.9** | **$7,001,696.50** |
| **PORTION OF GRAND TOTAL ATTRIBUTABLE TO WALTER PROJECT WORK** | | | | **$238,803.00** |
| **Blended Rate Excluding Paraprofessionals** | | **$554** | | |

4

**Summary of Monthly Fee Statements for Application Period:**

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees / Expenses Paid | 20% Holdback | Rollover Amount[1] |
|---|---|---|---|---|---|---|
| 12/10/12 | 9/1/2012-9/30/2012 | $1,750,000.00 | $52,765.37 | $1,452,765.37 | $350,000.00 | $480,172.75 |
| 2/13/13 | 10/1/12 – 10/31/12 | $1,750,000.00 | $51,020.52 | $0.00 | $350,000.00 | $657,585.75 |
| 2/15/13 | 11/1/12 – 11/30/12 | $1,750,000.00 | $53,368.66 | $0.00 | $350,000.00 | $683,042.25 |
| 3/13/13 | 12/1/12 – 12/31/12 | $1,750,000.00 | $83,210.69 | $0.00 | $350,000.00 | $362,362.00 |
| 3/13/13[2] | 12/1/12 – 12/31/12 | $238,803.00 | $10,426.44 | $0.00 | $0.00 | N/A |
| Voluntary Reduction [3] | | | | | | ($67,000.00) |
| **TOTAL** | 9/1/12 – 12/31/12 | $7,238,803.00 | $250,791.68 | $1,452,765.37 | $1,400,000.00 | $295,362.00 |

---

[1] The Rollover Amount is a cumulative concept as described in Paragraph 10.  The total row reflects the cumulative amount at the end of the Application Period.  The Rollover amount reflects a $52,000 reduction per FTI's agreement with the US Trustee to resolve objections to the FTI's First Interim Fee Application.  The Bankruptcy Court approved $532,468.50 for the Rollover Amount.

[2] Represents billing for the Walter Project Work Services (described in more detail in the application)

[3] As more fully discussed in the details of the Second Interim Application, FTI has taken a voluntary reduction of $67,000.00 for fees related to non-billable tasks pertaining to the preparation of Monthly Fee Statements and Fee Applications.

ny-1056533
44627/0071-9348609v2

**Summary of Previous Orders on Interim Fee Applications:**

| Interim Fee Application/Document # | First Interim [1905] |
|---|---|
| Time Period Covered | 5/14/12-8/31/12 |
| Date of Order/Document # | 12/28/2012 [2530] |
| Interim Fees Requested on Application | $    7,500,000.00 |
| Fees Allowed | $    7,440,775.00 |
| Interim Expenses Requested | $       385,757.98 |
| Interim Expenses Allowed | $       378,231.38 |
| Amount Paid | $    7,074,928.88 |
| Allowed Fees Unpaid | $       744,077.50 |

3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------- )
                                                    )
In re:                                              )      Case No. 12-12020 (MG)
                                                    )
RESIDENTIAL CAPITAL, LLC, <u>et al.</u>,            )      Chapter 11
                                                    )
                                 Debtors.           )      Jointly Administered
                                                    )
-------------------------------------------------- )

### SECOND INTERIM APPLICATION OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE <u>PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012</u>

FTI Consulting, Inc. ("**Applicant**"), financial advisor to Residential Capital,

LLC., *et al.*, as debtors and debtors in possession (collectively, the "**Debtors**"), for its second

interim application for compensation and reimbursement of expenses (the "**Application**") for the

period September 1, 2012 through December 31, 2012 (the "**Application Period**"), respectfully

represents as follows:

### <u>JURISDICTION, VENUE AND STATUTORY PREDICATES</u>

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

2.      The statutory bases for the relief requested herein are sections 330, 331, and 1103

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, entered January 29, 2013 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996  (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a certification by William J. Nolan regarding compliance with the Local Guidelines is attached hereto as Exhibit A.

**BACKGROUND**

A.       **The Chapter 11 Cases**

3.       On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

4.       On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.       On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner (the "**Examiner**") [Docket Nos. 454, 674].

2

**B.**     **Applicant's Retention and Interim Compensation**

6.      On July 25, 2012, the Court entered the Order Authorizing the Employment and

Retention of FTI Consulting, Inc. as Financial Advisor *Nunc Pro Tunc* to May 14, 2012 [Docket

No. 902] (the "**Retention Order**"), approving Applicant's retention.

7.      On July 17, 2012, the Court entered the *Order Establishing Procedures for

Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim

Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation

Order, Applicant, among others, is authorized to file and submit monthly fee  statements  to the

Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc.,

counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice

Parties**").

8.      Pursuant to FTI's Retention Order,  for the Application Period, FTI is entitled to

seek payment for compensation on an hourly basis, subject to certain monthly caps (the

"Monthly Caps").   In addition, FTI is entitled to (a) bill in subsequent months for any fees

which, on a cumulative basis, are in excess of the previous Monthly Caps, also calculated on a

cumulative basis, provided that the total monthly fee amount billed for any given month does not

exceed the applicable Monthly Cap for such month (the "Rollover Provision") , and (b) a

Completion Fee (as defined in and provided for under the First Addendum).  The period during

which the Rollover Provision is applicable (the "Rollover Period") is currently scheduled to

expire on March 31, 2013. As of the date of this Application, an application is pending to extend

the term of the Rollover Period.  FTI is also entitled to  seek and obtain reimbursement of actual

and necessary expenses incurred by FTI.   For the convenience of this Court and all parties in

interest, attached hereto as Exhibit B is a schedule of FTI's monthly fees after the application of

the Monthly Caps and Rollover Provision.  The amount at the end of the Application Period to

3

be rolled over to the next monthly fee statement covering the period from January 1, 2013 to

January 31, 2013 and the succeeding periods, as necessary, is $295,362.00 (the "**Rollover**

**Amount**").

9.      Pursuant to that certain *Application Under Sections 327(a), 328(a) and 363 of the*

*Bankruptcy For The Entry of An Order Modifying the Retention and Employment of FTI*

*Consulting, Inc. as Financial Advisor To the Debtors Pursuant Second Addendum Nunc Pro*

*Tunc To December 5, 2012, and For Related Relief*,  filed on February 18, 2013 [Docket No.

2943], incorporated herein by this reference thereto (the "**Second Addendum Application**"),

on March 5, 2013, the Court entered the *Order Approving the Second Addendum to Engagement*

*Agreement with FTI Consulting, Inc., Nunc Pro Tunc to December 5, 2012, and Granting*

*Related Relief* [Docket 3104] (the **"Supplemental Retention Order"**), approving an

amendment to Applicant's retention to, *inter alia,*  expand the scope of services to be provided

by FTI to include the services referred to in the Supplemental Retention Order as the "Walter

Project Services"  (the **"Walter Project Services"**).  See additional discussion in paragraph 11

below.

10.      Pursuant to FTI's Supplemental Retention Order,  for the Application Period, FTI

is entitled to compensation for the fees and expenses incurred for the Walter Project Services in

addition to the compensation otherwise provided for  pursuant to the to the Retention Order.  For

the Walter Project Services, FTI  is entitled to be compensated on an hourly basis, plus

reimbursement of actual and necessary expenses incurred.  Because the Application Period for

this Application is only through December 31, 2012, the amounts sought pursuant to this

Application in connection with the Walter Project Services are likewise only through December

31, 2012.  Fees and expenses incurred in connection with providing Walter Project Services for

the period subsequent to December 31, 2012, will be included in connection with subsequent fee applications.

11.    The Debtors' obligation to pay the compensation and reimbursement of expenses relating to the Walter Project Services approved under the Supplemental Retention Order is conditioned on the Debtors receiving payment on account of such awarded fees and expenses from, or on behalf of, Walter Investment Management Corp. (**"Walter Investment"**) in connection with the Sale and Transfer of Debtors' Origination and Capitals Markets Platform to Walter Investment.  As was more fully set forth in the Second Addendum Application and that certain letter agreement between the Debtors and  Walter Investment, a copy of which was filed on February 21, 2013 as Exhibit "D" to the Second Addendum Application [Docket No. 2998], Walter has agreed to make payment on account of such FTI fees and expenses within five (5) business days following presentation to counsel for Walter Investment of evidence of the approval of such fees and expenses by the Bankruptcy Court.   In view of the foregoing, and that such amounts as will be paid to FTI on account of the Walter Project Services will be funded solely by Walter Investment, it is respectfully requested that the portion of the fees and expenses that are sought and awarded pursuant to this Application attributable to the Walter Project Services be authorized without a holdback.

12.    On December 10, 2012, Applicant served its fourth monthly fee statement covering the period from September 1, 2012 through September 31, 2012 (the **"Fourth Monthly Fee Statement"**) on the Notice Parties.    On February 13, 2013, Applicant served its fifth monthly fee a statement covering the period from October 1, 2012 through October 31, 2013 (the **Fifth Monthly Fee Statement"**) on the Notice Parties.  On February 15, 2013, Applicant served its sixth monthly fee  statement covering the period from November 1, 2012 through November

ny-1056533
44627/0071-9348609v2

30, 2012 (the **"Sixth Monthly Fee Statement"**) on the Notice Parties.  On March 13, 2013,

Application served its seventh fee statement covering the period from December 1, 2012 through

December 31, 2012 (the **"Seventh Monthly Fee Statement"** and together with the Fourth

Monthly Fee Statement, Fifth Monthly Fee Statement and Sixth Monthly Fee Statement, the

**"Monthly Fee Statements"**) on the Notice Parties.  Applicant has not received any objections to

its Monthly Fee Statements; however, the objection deadline has not yet expired for the Seventh

Monthly Fee Statement.

13.    For the convenience of this Court and all parties in interest, attached hereto as

Exhibit C is a schedule of the total amount of fees incurred under each of Applicant's internal

task codes during the Application Period.

14.    The total payments requested by Applicant as of the date hereof are equal to:

(i) 80% of requested fees from the Monthly Fee Applications subject to the Monthly Fee Caps

and Rollover Provision, and (ii) 100% of requested expenses from the Monthly Fee

Applications.  Specifically, to date, the Applicant has received $1,452,765.37 for Monthly Fee

Applications related to the Application Period.

15.    Applicant maintains computerized records of the time expended in the rendering

of the professional services required by the Debtors.  For the convenience of this Court and all

parties in interest, attached hereto as Exhibit D is a billing summary for the Application Period,

setting forth the name of each professional who rendered services during the Application Period

the title of each professional, the aggregate time expended by each professional, the hourly

billing rate for each professional at Applicant's current billing rates, and the individual amounts

requested for each professional.  The compensation requested by Applicant is based on the

ny-1056533
44627/0071-9348609v2

customary compensation charged by comparably skilled practitioners in other similar cases not under title 11 of the Bankruptcy Code.

16.      The Applicant believes that all quarterly fees due to the United States Trustee are paid and the Debtors are current with the filing of its Monthly Operating Reports.  The Debtors have not filed a Plan and Disclosure Statement.  On March 5, 2013, the Court entered an *Order Further Extending the Exclusive Periods During Which Only the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof* [Docket No. 2530], extending the period in which the Debtors have the exclusive right to file a plan through and including April 30, 2013, and extending the period in which the Debtors have the exclusive right to solicit votes on a plan through and including July 1, 2013.  A plan and disclosure statement have not yet been filed in the Chapter 11 Cases.

17.      Applicant also maintains computerized records of all expenses incurred in connection with the performance of professional services.  A summary of the amounts and categories of expenses for which reimbursement is sought is attached hereto as Exhibit E.

18.      Copies of Applicant's computerized records of fees and expenses in the format specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee Statements and are attached hereto as Exhibit F for fees and Exhibit G for expenses.

19.      There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

20.      The Monthly Fee  Statements  submitted by Applicant are subject to a 20% holdback pursuant to the Interim Compensation Order (as is customary in this District) on the allowance of fees.  The aggregate amount of Applicant's holdback during the Application Period

7

is $1,400,000.00[1].  Applicant respectfully requests, in connection with the relief requested

herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330

and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

### DESCRIPTION OF SERVICES AND
### EXPENSES AND RELIEF REQUESTED

21.    In general, Applicant has represented the Debtors in connection with the

following aspects of the Chapter 11 Cases:

(a)    assist with the preparation of financial related disclosures required by the Court, including Monthly Operating Reports and the amendments to the , the Statement of Financial Affairs;

(b)    assist the Debtors with certain aspects of claims management and resolution, specifically (i) the development of a claims management database based on the schedules of liabilities (schedules D, E and F), and (ii) the analysis of creditor claims and assistance with claims management and resolution efforts;

(c)    advise the Debtors on specific accounting matters related to the bankruptcy filing and as required by US GAAP, specifically, Accounting Standards Codification 852 (formerly SOP 90-7), including quantification and categorization of liabilities, financial reporting while in bankruptcy and fresh start accounting;

(d)    assist with the identification and implementation of short-term cash management procedures;

(e)    advise and assist with the development and implementation of key employee retention and other critical employee benefit programs;

(f)    assist with and advise the Debtors with respect to the identification of core business assets and the disposition of assets or liquidation of unprofitable operations;

(g)    assist with the identification of executory contracts and leases and performance of cost/benefit evaluations with respect to the affirmation or rejection;

---

[1] The 20% holdback only pertains to the non-Walter Project Services tasks

8

(h)     assist with the valuation of the present level of operations and
        identification of areas of potential cost savings, including overhead and
        operating expense reductions and efficiency improvements;

(i)     assist in the preparation of financial information for distribution to
        creditors and others, including, but not limited to, cash flow projections
        and budgets, cash receipts and disbursement analysis, analysis of various
        asset and liability accounts, and analysis of proposed transactions for
        which Court approval is sought;

(j)     attend meetings and assist in discussions with potential investors, banks
        and other secured lenders, any official committee appointed in these
        Chapter 11 cases, the U.S. Trustee, other parties in interest and
        professionals hired by the same, as requested;

(k)     assist in the preparation of information and analysis necessary for the
        confirmation of a plan in these Chapter 11 proceedings;

(l)     assist in the development and maintaining of waterfall recovery model and
        run various sensitivities and scenarios through the model;

(m)     assist the Debtors' with evaluating competing offers for its asset sales
        pursuant to Section 363 of the Bankruptcy Code (the "363 Asset Sales")
        and with the efforts to close the sales, specifically, (i) comparing the
        economics of the competing offers, including the bidding at the auction,
        (ii) analyzing the cost/benefit of settlement of cure cost objections, (iii)
        managing the tasks necessary to close the 363 Asset Sales, and (iv)
        calculating the purchase price and identifying the sources and uses of cash.

(n)     assist in the establishing of a winddown estate to liquidate the assets not
        sold as part of the 363 Asset Sales and to resolve claims filed against the
        Debtors, specifically (i) develop budget model to estimate the winddown
        estate cash flow, (ii) identify the winddown estate IT requirements and
        analyze options to meet the requirements, (iii) analyze the compensation
        structure, (iv) put in place processes to measure progress and coordination
        between the various functional areas;

(o)     provided the Walter Project Services  as requested by the Debtors in
        connection with the of the transition to Walter Investment of the Debtors'
        Origination and Capital Market Platform; and

(p)     assist in the evaluation and analysis of avoidance actions, including
        fraudulent conveyances and preferential transfers.

22.     To provide an orderly and meaningful summary of the services rendered by

Applicant on behalf of the Debtors during the Application Period, Applicant established, in

9

accordance with the Guidelines and its internal billing procedures, separate task codes in

connection with the Chapter 11 Cases.  The following is a summary of the most significant

professional services rendered by Applicant during the Application Period organized in

accordance with Applicant's internal system of task codes[2]:

## Cash Management/Treasury (Task Code 1)

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 410.8 | $ | 149,942.00 |
| Gutzeit, Gina | $ | 895 | 0.3 | | 268.50 |
| McDonagh, Timothy | $ | 715 | 173.2 | | 123,838.00 |
| McDonald, Brian | $ | 530 | 3.8 | | 2,014.00 |
| Meerovich, Tatyana | $ | 695 | 0.8 | | 556.00 |
| Nolan, Andrew | $ | 315 | 1.3 | | 409.50 |
| Nolan, William J. | $ | 895 | 0.9 | | 805.50 |
| Qiao, Shi | $ | 360 | 75.6 | | 27,216.00 |
| Renzi, Mark A | $ | 730 | 6.3 | | 4,599.00 |
| Szymik, Filip | $ | 495 | 1.3 | | 643.50 |
| Witherell, Brett | $ | 560 | 724.7 | | 405,832.00 |
| **Total** | | | **1,399.0** | **$** | **716,124.00** |

23.    In accordance with the relief granted under the Cash Management Order, the

Cash Collateral Orders, and the terms and conditions contained within the Amended and

Restated Superpriority Debtor-in-Possession Credit and Guaranty Agreement dated as of May

16, 2012 (the "**DIP**") the Debtors were required to modify their treasury and cash management

operations. In order to comply with the requirements, modifications were made to the bank

account structure, monitoring and control of cash receipts, cash disbursements and excess cash

balance in the cash management system.

24.    In order to track and report the cash flows for each financing facility, FTI

maintained an Excel model that utilized the various reporting tools developed to reconcile the

---

[2] Applicant did not include task code narratives for Task Code 4 (First Day Orders) and Task Code 9 (Tax) due to the deminimus amount in relation to the amount the Applicant is seeking approval from the Court.

10

Debtors' daily cash flows by facility.  This Excel model also tracked the cash flow line item classification to assist in reporting variances to the DIP budget, tracked repurchased loans to be pledged to a financing facility, and tracked cash flows to be transferred to/from the segregated financing facility accounts.  FTI also assisted the Debtors in reconciling and researching cash flows received/disbursed by the Debtors that were not part of the standard daily reporting packages.  In doing so, FTI worked closely with the Debtors' finance staff and the Debtors' counsel to clearly identify the purpose of the cash flows and to determine to which facility these cash flows were pledged.

25.    In support of the waterfall recovery model, FTI also developed an analysis allocating cash balances by legal entity without the impact of post-petition intercompany cash concentration.  This in-depth analysis involved working with accounting, treasury, finance and servicing to identify the legal entity of all major cash flows and to roll the cash flows forward for each significant legal entity.

26.    Finally, FTI reported historical cash flows on a weekly and monthly basis to the Debtors' management and on a monthly basis to the Board of Directors.  FTI participated in meetings to review and discuss these reports and the Debtors' liquidity position and cash performance with management and the Board of Directors.

ny-1056533
44627/0071-9348609v2

**Cash Forecasting and Facility Reporting (Task Code 2)**

| Professional | | Rate | Hours | | Fees |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 377.1 | $ | 137,641.50 |
| Chiu, Harry | $ | 365 | 7.0 | | 2,555.00 |
| Digilova, Zhanna | $ | 315 | 4.6 | | 1,449.00 |
| Dora, Brian | $ | 495 | 617.2 | | 305,514.00 |
| Goad, Charles | $ | 730 | 0.9 | | 657.00 |
| Grossman, Terrence | $ | 745 | 0.6 | | 447.00 |
| Gutzeit, Gina | $ | 895 | 18.2 | | 16,289.00 |
| Hellmund-Mora, Marili | $ | 250 | 5.6 | | 1,400.00 |
| Hofstad, Ivo J | $ | 450 | 1.5 | | 675.00 |
| Johnston, Bonnie | $ | 210 | 2.1 | | 441.00 |
| Khairoullina, Kamila | $ | 460 | 377.9 | | 173,834.00 |
| Mathur, Yash | $ | 315 | 4.8 | | 1,512.00 |
| McDonagh, Timothy | $ | 715 | 26.7 | | 19,090.50 |
| McDonald, Brian | $ | 530 | 86.3 | | 45,739.00 |
| Meerovich, Tatyana | $ | 695 | 232.8 | | 161,796.00 |
| Nolan, Andrew | $ | 315 | 194.7 | | 61,330.50 |
| Nolan, William J. | $ | 895 | 40.9 | | 36,605.50 |
| Park, Ji Yon | $ | 675 | 2.5 | | 1,687.50 |
| Renzi, Mark A | $ | 730 | 19.6 | | 14,308.00 |
| Rice, Brady | $ | 495 | 25.1 | | 12,424.50 |
| Szymik, Filip | $ | 495 | 11.2 | | 5,544.00 |
| Talarico, Michael J | $ | 730 | 5.0 | | 3,650.00 |
| Witherell, Brett | $ | 560 | 1.2 | | 672.00 |
| **Total** | | | **2,063.5** | **$** | **1,005,262.00** |

Proposed DIP Budget

27.     In accordance with the relief granted under the Cash Collateral Orders, and the

DIP, the Debtors are required to provide a 20-week cash flow forecast by financing facility,

along with month-end collateral balance by financing facility, and the DIP's month end

borrowing base capacity (the "**Proposed DIP Budget**").  The Debtors were required to provide

an updated Proposed DIP Budget every four weeks. FTI prepared updated Proposed DIP

Budgets on September 17, 2012, October 16, 2012, November 12, 2012 and December 10, 2012.

28.     FTI worked with the Debtors, the Debtors' counsel, and the Debtors' investment

bank to develop a process for regularly updating the Proposed DIP Budget.  The process

involved working closely with the Debtors' business and finance groups to develop updated cash

ny-1056533
44627/0071-9348609v2

flow forecasts which would then be incorporated into an Excel model developed by FTI (the "**DIP Model**").

29.      Each month, when updating the Proposed DIP Budget, FTI worked closely with the Debtors' servicing, finance, and treasury group to develop daily cash forecasts on a consolidated and financing facility level for newly originated loans, broker fees, loan repurchases and trigger buyouts from Ginnie Mae ("**GNMA**") and the associated claims and redelivery proceeds, repurchases from Freddie Mac and Fannie Mae, servicing advances and the associated returns, loan collections, REO liquidations, servicing and ancillary fees, and operating expenses, debt service amongst others.  FTI also worked closely with the Debtors' servicing, finance and treasury groups to develop forecasts for the month-end carry value and unpaid principal balances of collateral assets for each financing facility.  Additionally, for each forecast period FTI worked with the Debtors' counsel, and the advisors of the various constituencies to prepare a forecast of professional fee payments by professional firm.

30.      Once these cash flow and asset balance forecasts were finalized FTI would incorporate the forecasts into the DIP Model.  FTI, in conjunction with the Debtors, would then review the projections against recent historical trends, and projected delinquency trends to integrate adjustments to the cash flow and collateral balance forecasts on a line item basis.

31.      As asset balance rollforwards were provided in the Proposed DIP Budget, FTI conducted an extensive process to input the most recently available actual month-end asset balances into the Proposed DIP Budget. These actual asset balances provided the starting point of the individual secured lender asset balances in the Proposed DIP Budget. To confirm the final asset balances to use in the Proposed DIP Budget, FTI received a preliminary balance sheet from the Debtors' accounting group for all Debtor assets. FTI compared this preliminary balance sheet

13

to the prior month-end actual balance sheet and participated in meetings and calls with the
Debtors to understand any material variances from the prior month. The preliminary balance
sheet was provided to FTI in the most granular level of detail available and FTI confirmed the
consistency of the assets provided and the dollar amounts of carry value and unpaid principal
balance with the Debtors advisors. In some cases, FTI performed a loan level reconciliation to
verify the asset amounts provided in the preliminary balance sheet initially provided by the
Debtors.

32.    In order to ensure the accuracy of the Proposed DIP Budget, FTI performed a
thorough review process both internally and with the Debtors.  As part of this review, through
meeting and calls, FTI and the Debtors worked closely together to validate and confirm the cash
flows, asset balance rollforwards, and underlying assumptions.  This was an iterative process
with reviews leading to additional follow-up items and an updated Proposed DIP Budget.

33.    Post distribution of each Proposed DIP Budget, FTI participated in meetings and
calls with the various financial advisors and counsel to the Unsecured Creditors Committee,
parent company, DIP lenders, Junior Secured Bonds, and Debtors to discuss material variances
from prior budgets, changes in assumptions, and collateral coverage and performance. FTI often
prepared supplemental materials to the Proposed DIP Budget per request of the various parties
highlighting certain aspects of the Proposed DIP Budget. One of the supplements prepared for
every Proposed DIP Budget was a detailed analysis of asset balances, including actual balances,
projected asset balances at the time of the sale closing, projected asset sale proceeds and estimate
of remaining assets post asset sale closing. FTI worked closely with the Debtors, Debtors'
counsel and Debtors' investment bankers to accurately depict sold assets and asset sale proceeds.
The analysis was provided to the financial advisors to Unsecured Creditors Committee, Junior

14

Secured Bonds and Debtors. During the period, FTI provided numerous versions of the supplement with changes in assumptions requested by other parties and participated in calls to discuss variances.

Long Term Forecast

34.    FTI also prepared a long term cash flow and asset balance forecast ("**Cash Flow Forecast**") in order to provide the Debtors with a forecast of liquidity needs and collateral performance over a longer time frame, which is an extension of the Proposed DIP Budget.  FTI prepared and distributed this Cash Flow Forecast concurrently with the Proposed DIP Budgets.

35.    To incorporate the forecasted asset sales into the Cash Flow Forecast, FTI used the cash flows to rollforward the starting asset balances by financing facility at the most granular level available. FTI rolled all asset balances to the projected sale date, identified which assets were to be sold, and applied the asset sales pricing. FTI performed loan level reconciliations for several of the assets to ensure that sold asset were accurately depicted in the Proposed DIP Budgets and associated supplements. To determine the appropriate pricing for the assets to be sold, FTI worked closely with the Debtors, Debtors' counsel, and Debtors' investment bankers.

36.    To incorporate the cash flows for the Debtors' estate after the proposed sale (the "**Estate**"), FTI identified the remaining post-363 sale assets, and worked closely with the Debtors through meetings and calls to determine the appropriate winddown of these assets given the proposed sale of the Debtors' servicing and origination platforms, whole loan portfolio and securities. In addition to multiple meetings and calls with the Debtors, FTI leveraged prior experience to prepare a winddown cash flow forecast with detailed assumptions regarding the number of employees remaining, facility costs, contract cure costs, employee compensation, and other costs associated with the winddown of the Estate.

ny-1056533
44627/0071-9348609v2

37.     FTI assisted the Debtors in developing a cash flow, P&L and asset balances for each asset class based upon detailed assumptions identified and discussed through numerous meetings. In addition, FTI assisted in developing an expense budget and built a bottoms-up three year expense estimates for items including: asset management costs, facility costs, insurance costs, IT costs, non-restructuring professional fees, and reorganizational professional fees. FTI worked closely with the Debtors to refine assumptions and adjust the forecasts for any of the changes to the assumptions of the items listed above. In addition, FTI prepared numerous presentations for the UCC which summarized the estate projections.

38.     To assist in determining the liquidity impact of a delay in the proposed asset sales, FTI created multiple analyses for the Debtors summarizing the liquidity, asset sale price, and estate costs impact of a delay in the date of the proposed asset sale and staggering of asset sales. To prepare these analyses, FTI created scenarios using the DIP Model.  Similar to the process undertaken to prepare the Proposed DIP Budgets, FTI worked closely with the Debtors' servicing, financing, and treasury groups to prepare new forecasts for each line item and asset balances affected by a potential change in the sale date and structure. These analyses underwent the same quality control process as each of the Proposed DIP Budgets and extended cash flow forecasts.

Cash Flow Variance Reporting

39.     In accordance with the relief granted under the Cash Collateral Orders, and the DIP, the Debtors are required to provide a 2-week and 4-week cash flow variance report by financing facility (the "**Variance Report**").

40.     In order to prepare the Variance Report, FTI utilized the model built to track actual cash flows as described in the Cash Management/Treasury task code.  FTI summarized the cumulative dollar amount variance for the required time period on a consolidated and

16

individual secured lender basis corresponding with the line items in the most recently distributed

Proposed DIP Budget. FTI worked closely with the Debtors through meetings and calls to

determine the reason behind any material variance, and to include those narratives in the

Variance Report.

41.    In addition to the Variance Report, FTI provides several other variance analysis

on the Proposed DIP Budget both internally and externally.  These include a biweekly internal

detailed report on variances in servicer advances, a biweekly cash flow variance report to

GNMA, and a biweekly cash flow variance report to the Debtors' advisors.

Other Cash Forecasting Tasks

42.    FTI assisted the Debtors in preparing a liquidity summary for the Board of

Directors meetings on a monthly basis. FTI summarized the Proposed DIP Projections and actual

cash activity for the relevant time period and provided explanations for major changes and

variances. FTI utilized the Proposed DIP Projections and the Variance Report, in addition to

working closely with the Debtors.

43.    In addition to the tasks described above, FTI prepared numerous ad-hoc analyses

based on the financial projections and scenarios related to those projections.  This included

analyses of allocation of historical and projected administrative expenses of the Debtors.

44.    In October 2012, FTI assisted the Debtors and worked closely with the Debtors'

counsel and investment bankers on an amendment to the Barclays DIP facility.  FTI prepared

various analyses at the request of the Debtors and Barclays, including a summary of historical

cash flows by month from the Petition Date, detailed explanations of cumulative variances from

the Proposed DIP Budget dated May 14, 2014, and historical borrowing base for the Barclays

DIP facility.  Preparation of these analyses was an iterative process and FTI participated in

17

multiple meetings and calls with the Debtors, Debtors' investment bankers, Debtors' counsel and

Barclays in the process of preparing the materials for the amendment proposal.

**Technical Accounting, Accounting Cutoff, and Reporting (Task Code 5)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Alvarez, Javier | $ | 540 | 9.0 | $ | 4,860.00 |
| Grossman, Terrence | $ | 745 | 0.2 | | 149.00 |
| Gutzeit, Gina | $ | 895 | 24.5 | | 21,927.50 |
| Mathur, Yash | $ | 315 | 0.8 | | 252.00 |
| McDonagh, Timothy | $ | 715 | 1.0 | | 715.00 |
| Meerovich, Tatyana | $ | 695 | 10.6 | | 7,367.00 |
| Milazzo, Anthony | $ | 585 | 3.3 | | 1,930.50 |
| Milazzo, Anthony | $ | 605 | 44.2 | | 26,741.00 |
| Nolan, William J. | $ | 895 | 3.8 | | 3,401.00 |
| Rees, Thomas | $ | 570 | 9.4 | | 5,358.00 |
| Talarico, Michael J | $ | 730 | 19.8 | | 14,454.00 |
| **Total** | | | **126.6** | **$** | **87,155.00** |

45.     FTI assisted the Debtors with researching and advising on technical accounting

requirements, including: the appropriate accounting treatment for assets held for sale.  FTI

participated in working sessions with the Debtors' accounting personnel to understand the facts

and to evaluate the appropriate accounting treatments.  This evaluation consisted of researching

US GAAP to understand the considerations for classification of gains and losses, what costs to

include in "cost to sell", and timing for recording accounting entries.

46.     FTI assisted the Debtors in evaluating the need for accounting entries related to

rejected executory contracts; expected cure amounts to be paid pursuant to the 363 Asset Sales,

and additional accounting accruals in Liabilities Subject to Compromise due to the analysis of

the proofs of claim filed against the Debtors.  FTI participated in meetings with the Debtors'

accounting personnel to discuss the work plan for determining the need for additional accounting

journal entries.  FTI analyzed the rejected leases to understand the potential rejection damages,

18

including limitations for non-residential real property as set forth in the Bankruptcy Code.

Additionally, FTI analyzed the potential cure amounts for leases being assumed and assigned

pursuant to the 363 Asset Sales versus liabilities recorded in the Debtors' books and records.

47.    FTI performed research of FASB ASC 852 (formerly SOP-90-7) related to

reorganization accounting to determine whether the income statement recognition of cure costs

and rejection damages should be recorded as reorganization items or as charges to normal

operations.  FTI also assisted the Debtors in developing accruals and footnotes for reorganization

items.

48.    FTI assisted the Debtors in modifying its processes related to the month-end close

to take into account the financial reporting requirements in the context of Chapter 11.  This

included processes around accounting for intercompany balances, pre-petition/post-petition

classification of liabilities and ensuring that Chapter 11 events are tracked by accounting and

evaluated for potential accounting treatment.

ny-1056533
44627/0071-9348609v2

**Assistance with Various Motions (Task Code 6)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 0.6 | $ | 219.00 |
| Grossman, Terrence | $ | 745 | 0.5 | | 372.50 |
| Gutzeit, Gina | $ | 895 | 3.0 | | 2,685.00 |
| Hammerquist, Erik | $ | 425 | 1.3 | | 552.50 |
| Lyman, Scott | $ | 675 | 2.5 | | 1,687.50 |
| Mathur, Yash | $ | 315 | 2.5 | | 787.50 |
| McDonald, Brian | $ | 530 | 28.9 | | 15,317.00 |
| Nolan, William J. | $ | 895 | 7.0 | | 6,265.00 |
| Park, Ji Yon | $ | 675 | 1.8 | | 1,215.00 |
| Renzi, Mark A | $ | 730 | 2.5 | | 1,825.00 |
| Szymik, Filip | $ | 495 | 1.4 | | 693.00 |
| Talarico, Michael J | $ | 730 | 7.3 | | 5,329.00 |
| Yun, Andy | $ | 275 | 3.0 | | 825.00 |
| **Total** | | | **62.3** | **$** | **37,773.00** |

49.      FTI provided assistance to the Debtors' counsel and the Debtors in preparing

Rule 2015.3 financial disclosures for non-debtor entities where Debtors hold a significant or

controlling interest.  FTI's assistance consisted of identifying non-debtor entities to include in

the financial disclosure, researching examples of these disclosures in other Chapter 11 matters,

and participating in meetings with the Debtors' accounting personnel to develop work plans to

complete the filings.

50.      FTI assisted the Debtors with analyzing the objections to the Debtors' cure

notices related to the assumption and assignment of contracts pursuant to its 363 Asset Sales.

This assistance consisted of developing a process for resolving the objections.

51.      FTI performed email searches of certain members of the Debtors' Board of

Directors in response to discovery requests from the UCC and the Examiner.  FTI developed key

words to use in the email searches and indexed the results for use by the Debtors' and Board of

Directors' counsel.

52.      FTI assisted the Debtors and Debtors' counsel with analyzing leases for inclusion

in the lease rejection motion.

20

12-12020-mg    Doc 3208    Filed 03/14/13    Entered 03/14/13 19:33:31    Main Document
Pg 29 of 596

53.     Furthermore, FTI reviewed its client and matter database to refresh FTI's conflict analysis.  In addition, FTI assisted in the preparation of a supplemental declaration of William J. Nolan.

**KEIP/KERP (Task Code 8)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Greenspan, Ronald F | $ | 895 | 7.3 | $ | 6,533.50 |
| Grossman, Terrence | $ | 745 | 2.4 | | 1,788.00 |
| Gutzeit, Gina | $ | 895 | 0.7 | | 626.50 |
| Laber, Mark | $ | 745 | 13.8 | | 10,281.00 |
| Lyman, Scott | $ | 675 | 6.3 | | 4,252.50 |
| Nolan, William J. | $ | 895 | 2.7 | | 2,416.50 |
| Star, Samuel | $ | 895 | 1.7 | | 1,521.50 |
| **Total** | | | **34.9** | **$** | **27,419.50** |

54.     FTI provided the Debtors with advice and assistance in the modification of (i) a Key Employee Incentive Plan (the "KEIP") to ensure that certain insider-level employees (the "KEIP Participants") are incentivized to work toward an expeditious, value maximizing sale of the Debtors' businesses and (ii) a Key Employee Retention Plan (the  "KERP", together with the KEIP, the "KEIP/KERP Plans") in an effort to ensure that non-insider employees critical to the sale process remain with the company through the conclusion of the sale process and the winddown of the post 363 Sale Estate..  FTI services included the performance of analyses in designing the KEIP/KERP Plans; participation in conference calls and meetings with the Debtors, Debtors' counsel, Debtors' Compensation Committee, Debtors' compensation consultant, Mercer (US) Inc., and other key constituents; and preparation for the related KEIP/KERP Court hearing.

21

ny-1056533
44627/0071-9348609v2

**SOFA/SOAL (Task Code 10)**

| Professional | Rate | | Hours | | Fees |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 2.4 | $ | 876.00 |
| Chiu, Harry | $ | 365 | 11.0 | | 4,015.00 |
| Grossman, Terrence | $ | 745 | 9.8 | | 7,301.00 |
| Gutzeit, Gina | $ | 895 | 0.5 | | 447.50 |
| Mathur, Yash | $ | 315 | 49.5 | | 15,592.50 |
| McDonald, Brian | $ | 530 | 3.0 | | 1,590.00 |
| Renzi, Mark A | $ | 730 | 1.1 | | 803.00 |
| Talarico, Michael J | $ | 730 | 8.2 | | 5,986.00 |
| **Total** | | | **85.5** | **$** | **36,611.00** |

55.     FTI assisted the Debtors in preparing amendments to SOFA 3B and 3C for many of its Debtor entities.  FTI met with the Debtors' accounting personnel to identify the drivers of the need to amend these schedules.  FTI worked with the Debtors to verify inclusion of all the Debtors' bank accounts and exclude those accounts that are custodian accounts from the analysis.  FTI developed processes for evaluating the BAI bank transaction data files to identify the entity receiving the payments for the time periods covered by SOFA 3B and 3C.

56.     FTI prepared the spreadsheets necessary for creating the amended SOFA 3B and 3C and prepared a bridge from the amounts in the original SOFA 3B and 3C to the amended statements.

ny-1056533
44627/0071-9348609v2

**Monthly Operating Report (Task Code 11)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 4.8 | $ | 1,752.00 |
| Gutzeit, Gina | $ | 895 | 7.9 | | 7,070.50 |
| Khairoullina, Kamila | $ | 460 | 2.2 | | 1,012.00 |
| Lyman, Scott | $ | 675 | 44.7 | | 30,172.50 |
| Mathur, Yash | $ | 315 | 174.7 | | 55,030.50 |
| McDonagh, Timothy | $ | 715 | 37.6 | | 26,884.00 |
| McDonald, Brian | $ | 530 | 1.2 | | 636.00 |
| Renzi, Mark A | $ | 730 | 5.9 | | 4,307.00 |
| Stone, Matthew | $ | 360 | 0.5 | | 180.00 |
| Talarico, Michael J | $ | 730 | 31.9 | | 23,287.00 |
| Witherell, Brett | $ | 560 | 5.3 | | 2,968.00 |
| **Total** | | | **316.7** | **$** | **153,299.50** |

57.    In accordance with the requirement of the Court for the Debtors to file monthly operating reports, FTI assisted the Debtors in the planning, preparation, tracking, and review of the monthly operating report for August, September, October and November of 2012.

58.    FTI met with accounting and finance personnel of the Debtors to develop a central repository for gathering the information necessary to prepare the monthly operating reports.  During this time, FTI participated in meetings/working sessions with the accounting and finance personnel of the Debtors to provide guidance on setting up the data room and documenting the instructions to be distributed to the individuals responsible for supplying information for the monthly operating reports.  FTI also coordinated with the United States Trustee regarding the format and timing for filing the monthly operating report.

59.    FTI was involved directly in the preparation of several of the schedules filed in the monthly operating report.  In conjunction with the Debtors, and Debtors' counsel, FTI identified areas where global notes would provide additional disclosures, and enhance the readability of the monthly operating reports; and assisted in the development of the global notes. Additionally, FTI, on a monthly basis, directly assisted the Debtors in the preparation of the schedule of receipts and disbursements utilizing the cash flows prepared for the reporting

23

requirements under the DIP.  Furthermore, FTI, each month, prepared Schedule 6 to the monthly

operating report, which included identifying and summarizing intercompany disbursements to

Ally Financial Inc. ("AFI"), and adequate protection payments under secured facilities.  Finally,

given the complexity of the Debtors' operations and the dependency on AFI for shared services,

FTI participated in several discussions with the Debtors and the Debtors' counsel to develop the

responses and explanatory notes for the Debtors' Questionnaire.

ny-1056533
44627/0071-9348609v2

FTI also assisted the Debtors in the review of the schedules and notes for the monthly operating report to ensure compliance with guidelines.  This review included reconciling the schedules to supporting documentation and financial statements, identifying changes in the financial statements that required additional disclosure, and ensuring that the notes to the monthly operating report were updated accordingly.  FTI monitored the status of completion for the monthly operating report to ensure a timely filing, prepared month over month documentation of changes to facilitate management review, and participated in review meetings with the Debtors' CFO, management and counsel.  FTI also followed-up on questions raised during the management review sessions to ensure issues were addressed and modifications were made, if necessary.

**UCC/Ad-hoc Committee Management (Task Code 12)**

ny-1056533
44627/0071-9348609v2

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 1.1 | $ | 401.50 |
| Chiu, Harry | $ | 365 | 61.7 | | 22,520.50 |
| Dora, Brian | $ | 495 | 34.6 | | 17,127.00 |
| Eisenband, Michael | $ | 895 | 12.6 | | 11,277.00 |
| Friedland, Scott D. | $ | 675 | 34.1 | | 23,017.50 |
| Grossman, Terrence | $ | 745 | 20.5 | | 15,272.50 |
| Gutzeit, Gina | $ | 895 | 87.3 | | 78,133.50 |
| Hagopian, Zachary | $ | 280 | 40.1 | | 11,228.00 |
| Hayes, Dana | $ | 520 | 34.1 | | 17,732.00 |
| Jiwani, Munir | $ | 275 | 5.7 | | 1,567.50 |
| Kapadia, Bhavika | $ | 500 | 3.9 | | 1,950.00 |
| Khairoullina, Kamila | $ | 460 | 29.1 | | 13,386.00 |
| Lefebvre, Richard | $ | 730 | 2.5 | | 1,825.00 |
| Lyman, Scott | $ | 675 | 50.6 | | 34,155.00 |
| Mathur, Yash | $ | 315 | 7.0 | | 2,205.00 |
| McDonagh, Timothy | $ | 715 | 41.4 | | 29,601.00 |
| McDonald, Brian | $ | 530 | 350.9 | | 185,977.00 |
| Meerovich, Tatyana | $ | 695 | 121.4 | | 84,373.00 |
| Nolan, William J. | $ | 895 | 129.7 | | 116,081.50 |
| Park, Ji Yon | $ | 675 | 52.6 | | 35,505.00 |
| Rees, Thomas | $ | 570 | 11.8 | | 6,726.00 |
| Renzi, Mark A | $ | 730 | 273.5 | | 199,655.00 |
| Szymik, Filip | $ | 495 | 86.0 | | 42,570.00 |
| Talarico, Michael J | $ | 730 | 48.3 | | 35,259.00 |
| Tracy, Alexander | $ | 315 | 38.2 | | 12,033.00 |
| Witherell, Brett | $ | 560 | 2.5 | | 1,400.00 |
| **Total** | | | **1,581.2** | $ | **1,000,978.50** |

60.     FTI professionals assisted the Debtors with coordinating and responding to numerous inquiries from Alix Partners, Inc. (**"Alix"**) and Moelis & Company LLC (**"Moelis"**, together with Alix, the **"UCC Financial Advisors"**).  FTI analyzed and tracked data requests, coordinated the due diligence process, and reviewed financial information and reports in response to various requests. Additionally, FTI worked with the Debtors to develop a monthly reporting package that streamlined the monthly performance reporting process, and provided assistance in reviewing and compiling the report on a monthly basis.  As a result of these actions and responsibilities, FTI provided Alix with multiple analyses including, but not limited to: (i) detailed information on cash forecasts; (ii) waterfall recoveries analyses; (iii) analyses of cure amounts; (iv) descriptions and profitability analyses of the MSR swap; (v) collateral values and

26

allocation; (vi) business performance and key statistics; and (vii) liquidity.  Furthermore, where

applicable, FTI facilitated Alix's access to information by assisting in the maintenance of the

Intralinks data room.  Lastly, FTI assisted Alix while minimizing the impact on the Debtors'

management team, treasury department and business segment leaders, ensuring their continued

focus on operations and the 363 sale process.

61.    In their roles with respect to the Examiner, Chadbourne & Parke

(**"Chadbourne"**, or the **"Examiner's Counsel"**), and Mesirow & Company (**"Mesirow"** or the

**"Examiner's Financial Advisors"**) have presented numerous inquiries and information

requests, routinely going as far back as 2006 and even further back in certain instances, about the

Debtors' relationship with AFI.  FTI has worked closely with the Debtors and Debtors' counsel

to respond to these requests as efficiently as possible while minimizing the disruption to the

Debtors' ongoing business operations.

62.    Additionally, FTI has interacted with numerous other third party advisors,

including, but not limited to, advisors to AFI, the Residential Mortgage Backed Securities

Trustees (the **"RMBS Trustees"**), the Junior Secured Bondholders, the Senior Unsecured Notes

and others.  Discussions with these advisors include, but are not limited to: (i) settlement

negotiation and analysis; (ii) waterfall recoveries analyses; (iii) intercompany activity and

accounting; (iv) collateral; and (v) claims estimation and allocation.

27

**UST Compliance (Task Code 13)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Chiu, Harry | $ 365 | 67.3 | $ 24,564.50 |
| Grossman, Terrence | $ 745 | 7.7 | 5,736.50 |
| Gutzeit, Gina | $ 895 | 4.1 | 3,669.50 |
| Mathur, Yash | $ 315 | 11.0 | 3,465.00 |
| McDonagh, Timothy | $ 715 | 10.2 | 7,293.00 |
| McDonald, Brian | $ 530 | 0.8 | 424.00 |
| Nolan, William J. | $ 895 | 3.7 | 3,311.50 |
| Talarico, Michael J | $ 730 | 8.3 | 6,059.00 |
| **Total** | | **113.1** | **$ 54,523.00** |

63.    FTI professionals assisted the Debtors and Debtors' counsel in the review of compliance reporting relative to Court Orders; responding to US Trustee information requests; and in the calculation and reconciliation of US Trustee fees.

64.    FTI also assisted the Debtors in reconciling cash and allocated disbursements by entity to calculate the quarterly US Trustee fees, and in responding to questions from the US Trustee regarding those calculations. FTI also worked with the Debtors to ensure that the quarterly fees were made by their due date.

65.    FTI reviewed the 90-day and one-year insider transactions to summarize the nature of the disbursements.

**Walter Transition Assistance (Task Code 14)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bertelsen, Eric | $ 495 | 136.6 | $ 67,617.00 |
| Garber, James | $ 455 | 136.6 | 62,153.00 |
| Grossman, Terrence | $ 745 | 136.2 | 101,469.00 |
| Gutzeit, Gina | $ 895 | 0.7 | 626.50 |
| Nolan, William J. | $ 895 | 0.5 | 447.50 |
| **Total** | | **410.6** | **$ 232,313.00** |

66.    As set forth above , the Bankruptcy Court approved FTI's supplemental retention on March 5, 2013 *nunc pro tunc* to December 5, 2012, authorizing the services provided by FTI with respect to the Walter Project Services. The scope and nature of the services provided in

28

connection with the Walter Project Services is more fully set forth in the Second Addendum Application.  As is more fully set forth in  the Second Addendum Application,  FTI assisted the Debtor in providing Walter Investment with project management services to ensure that the asset sale to Walter closed by the deadline of January 31, 2013.

67.    In connection with such services, FTI assisted in providing services necessary to finalize Transition Services Agreements (the "TSA's").  FTI held meetings with personnel from Walter Investment, the Debtors and Ally to ensure that the TSA's and the related Statements of Work (the "SOWs") provided the necessary services for Walter to continue operating the purchased assets.  FTI prepared matrices of Walter's service needs and tracked the solution to obtain these services.  FTI analyzed the capabilities of the various parties to determine the optimum solution for obtaining the services needed by Walter.  The functional areas addressed in the TSA's included, without limitation:

(i)    Information technology;

(ii)    Human resources;

(iii)    Finance and accounting;

(iv)    Compliance;

(v)    Risk management;

(vi)    Facilities; and

(vii)    Capital markets.

68.    FTI managed the tracking of issues and coordinated solutions to these issues by the Debtors and Walter Investment.  FTI provided project management tools to assist in the tracking and resolution of transition issues.  Additionally, FTI facilitated meetings with the

ny-1056533
44627/0071-9348609v2

appropriate personnel at Walter Investment, the Debtors and Ally to ensure issues were resolved in a timely fashion.

**Estate Support and Winddown Planning (Task Code 15) and A/P Transition (Task Code 26)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 1.3 | $ | 474.50 |
| Bertelsen, Eric | $ | 495 | 7.8 | | 3,861.00 |
| Chiu, Harry | $ | 365 | 591.6 | | 215,934.00 |
| Eisenband, Michael | $ | 895 | 1.0 | | 895.00 |
| Goad, Charles | $ | 730 | 21.2 | | 15,476.00 |
| Greenspan, Ronald F | $ | 895 | 1.7 | | 1,521.50 |
| Grossman, Terrence | $ | 745 | 270.4 | | 201,448.00 |
| Gutzeit, Gina | $ | 895 | 81.6 | | 73,032.00 |
| Hagopian, Zachary | $ | 280 | 149.1 | | 41,748.00 |
| Khairoullina, Kamila | $ | 460 | 1.9 | | 874.00 |
| Lefebvre, Richard | $ | 730 | 248.0 | | 181,040.00 |
| Lombardo, Gerald | $ | 800 | 4.7 | | 3,760.00 |
| Lyman, Scott | $ | 675 | 337.5 | | 227,812.50 |
| Mathur, Yash | $ | 315 | 13.6 | | 4,284.00 |
| McDonagh, Timothy | $ | 715 | 58.3 | | 41,684.50 |
| McDonald, Brian | $ | 530 | 13.4 | | 7,102.00 |
| Meerovich, Tatyana | $ | 695 | 48.1 | | 33,429.50 |
| Nolan, William J. | $ | 895 | 14.6 | | 13,067.00 |
| Renzi, Mark A | $ | 730 | 24.3 | | 17,739.00 |
| Szymik, Filip | $ | 495 | 107.4 | | 53,163.00 |
| Talarico, Michael J | $ | 730 | 77.6 | | 56,648.00 |
| Tracy, Alexander | $ | 315 | 435.7 | | 137,245.50 |
| Witherell, Brett | $ | 560 | 1.8 | | 1,008.00 |
| **Total** | | | **2,512.6** | $ | **1,333,247.00** |

General

69.    FTI assisted the Debtors in developing the organizational structure and work streams to transition the estate from a going-concern entity to a post 363 sale winddown estate structure:

(i)    Working with each functional area to develop key requirements and critical tasks;

(ii)    Development of work plans by functional area;

(iii)    Identification of gaps that will require transition services;

30

(iv)    Identification of technology requirements and whether it is more desirable
to obtain services from a third-party provider or through a TSA; and

(v)    Identification of human capital skill requirements.


Facilities

70.    FTI analyzed the Debtors' leases and developed a risk analysis to extend the

timing for rejection decisions for the key leases.  FTI advised the Debtors with respect to

negotiations with landlords, Walter Investment and Ocwen Loan Servicing, LLC (**"Ocwen"** and

together with Walter Investment, the **"Buyers"**).

71.    FTI developed a strategy to reduce lease terms, cost and square footage.  This

strategy involved evaluating real estate alternatives, including e-suites and sub-lease options and

assisting the Debtors and Debtors' counsel in understanding the leverage points for negotiations.

Human Capital Plan

72.    FTI assisted the Debtors in analyzing the human capital needs for the estate by

functional area.  The assistance provided by FTI included identifying the roles and

responsibilities required by the winddown estate and the skill sets needed to fulfill those roles.

FTI also provided guidance as to the timing of staffing ramp-downs to coincide with the winding

down of the estate assets and functions.  FTI met with the functional area leaders to understand

requirements and to provide guidance.  FTI's work in developing incentive metrics was in

conjunction with, and not duplicative, of work performed by the Debtors' other professionals,

including, Mercer.

73.    FTI assisted the Debtors in evaluating the costs associated with the human capital

requirements.  These costs included salary, benefits, and incentive compensation. FTI assisted in

developing the proposed metrics to use in the incentive compensation calculations.

31

Information Technology

74.    FTI assisted the Debtors in evaluating their information technology needs, including software, hardware and data.  FTI identified potential solutions including third-party service providers as well as TSA agreements with AFI.

75.    FTI assisted the Debtors in developing a data and applications matrix to ensure that the winddown estate had access to the information it needs to fulfill its mission.  FTI met with functional area leaders to ensure that information needs across the organization were identified and that solutions were in place for the winddown estate.

Estate Budget

76.    FTI assisted the Debtors in developing a three-year post 363 sale and winddown of assets and the Estate budget.  FTI developed an Excel-based model to forecast the budget by functional area.  The model included assumptions for human capital, operating expenses, TSA's, professional fees and other costs.

77.    FTI met with the functional area leaders to review assumptions and evaluate for reasonability.  FTI also looked at historical experience to assess the reasonability of the assumptions.  FTI also ensured that the budget was consistent with other winddown estate analyses including the human capital plan.

Legal

78.    FTI assisted the Debtors and the Debtors' counsel to identify key tasks and requirements for the legal department.  This included identifying key interdependencies with other functional areas (i.e. claims reconciliation).

A/P Transition Services

32

79.    FTI provided assistance at the request of the Debtors in the transitioning of the

accounts payable process to Ocwen pursuant to its acquisition of certain of the Debtors' assets.

This assistance consisted of documenting the accounts payable transition and identifying the key

aspects of the procure to pay process needing transition.  FTI ensured that potential issues were

identified and resolved in a timely manner to effectuate an efficient transition of the accounts

payable function to coincide with the transaction closing.  FTI participated in numerous

meetings with the Debtors finance/accounting personnel; Ally accounts payable personnel and

Ocwen personnel.

**Claims Management, Reconciliation and Resolution (Task Code 16)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Brown JR, Walton | $ | 730 | 0.8 | $ | 584.00 |
| Day, Jeanette | $ | 675 | 1.8 | | 1,215.00 |
| Grossman, Terrence | $ | 745 | 3.0 | | 2,235.00 |
| Gutzeit, Gina | $ | 895 | 7.4 | | 6,623.00 |
| Hagopian, Zachary | $ | 280 | 4.7 | | 1,316.00 |
| Lefebvre, Richard | $ | 730 | 1.1 | | 803.00 |
| Lyman, Scott | $ | 675 | 135.2 | | 91,260.00 |
| Mathur, Yash | $ | 315 | 354.2 | | 111,573.00 |
| McDonagh, Timothy | $ | 715 | 0.4 | | 286.00 |
| McDonald, Brian | $ | 530 | 0.2 | | 106.00 |
| Nolan, William J. | $ | 895 | 3.3 | | 2,953.50 |
| Park, Ji Yon | $ | 675 | 1.8 | | 1,215.00 |
| Renzi, Mark A | $ | 730 | 9.8 | | 7,154.00 |
| Talarico, Michael J | $ | 730 | 219.3 | | 160,089.00 |
| Tracy, Alexander | $ | 315 | 28.3 | | 8,914.50 |
| **Total** | | | **771.3** | **$** | **396,327.00** |

80.    FTI assisted the Debtors in the development of its claims reconciliation process,

the implementation of that process across departments, and in the tracking and reporting of

claims received.

81.    FTI participated in multiple work sessions with the Debtors to assist in the

development of the framework for the claims reconciliation process including: the tracking of

33

claims when received, the matrix of responsibility depending on claim type, the process for reconciling different types of claims, the claims database, coordinating with the Debtors' claims agent, and reporting on claims and reconciliations status. FTI assisted the Debtors in the preliminary evaluation of staffing needs for the claims reconciliation process and the initial identification of personnel. FTI prepared process maps and procedure documents to facilitate the rollout of the claims process across departments.

82.    FTI developed training material and conducted in-person meetings with the claims analysts to explain the claims reconciliation process and to discuss the roles and responsibilities of the claims analysts.

83.    FTI analyzed the claims register provided by the Debtors' retained claims agent, KCC, as well as where necessary, the individual proofs of claim to (i) prepare summaries of the magnitude of various claims types; (ii) assess the magnitude of claims asserted at a claims classification other than general unsecured; (iii) assess the magnitude of the same claim being filed against multiple Debtors; and (iv) to understand the claim amounts asserted against each Debtor entity.

84.    FTI participated in discussions with the Debtor personnel and Debtors' counsel regarding the approach for dealing with certain classes of claims and to understand what analysis Debtors' counsel needed to begin analyzing the proofs of claim.

**Plan Development and Supporting Analysis (Task Code 17)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Gutzeit, Gina | $ | 895 | 2.7 | $ | 2,416.50 |
| McDonald, Brian | $ | 530 | 7.0 | | 3,710.00 |
| Nolan, William J. | $ | 895 | 9.7 | | 8,681.50 |
| Park, Ji Yon | $ | 675 | 1.4 | | 945.00 |
| Renzi, Mark A | $ | 730 | 36.9 | | 26,937.00 |
| **Total** | | | **57.7** | **$** | **42,690.00** |

85.     FTI assisted the Debtor, Debtors' counsel, and Debtors' investment bankers in plan negotiations with a variety of constituencies, including the UCC, the advisors for the Junior Secured Bonds, and individual RMBS litigants, RMBS trust advisors, Senior Unsecured Notes, amongst others.  FTI developed presentations for stakeholders demonstrating recoveries under a variety of plan scenarios to assist in the settlement discussions and plan development.  FTI also, along with the Debtors, Debtors' counsel, and Debtors' investment bank, directly participated in negotiations with the various stakeholders regarding key terms for the Chapter 11 Plan including the treatment of certain claims, the distribution of claims, and settlement of claim amounts, amongst other items.

86.     In addition to supporting the plan negotiations, FTI prepared information with repect to the "Best Interest Test" for the draft Chapter 11 Plan, utilizing prior work done for the recovery analysis.  FTI worked with the Debtors' to determine the value of collateral if the then contemplated Chapter 11 Plan was not achieved, and the subsequent impact to key constituents.

87.     FTI participated in meetings with the Debtors' Board of Directors and the Debtors' counsel to discuss plan issues and the impact on various stakeholders.

35

**Recovery Waterfall Analysis (Task Code 18)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Dora, Brian | $ | 495 | 2.0 | $ | 990.00 |
| Dragelin, Timothy J. | $ | 895 | 2.3 | | 2,058.50 |
| Friedland, Scott D. | $ | 675 | 0.5 | | 337.50 |
| Gutzeit, Gina | $ | 895 | 1.4 | | 1,253.00 |
| Kapadia, Bhavika | $ | 500 | 14.0 | | 7,000.00 |
| Khairoullina, Kamila | $ | 460 | 3.2 | | 1,472.00 |
| Lyman, Scott | $ | 675 | 4.6 | | 3,105.00 |
| McDonagh, Timothy | $ | 715 | 54.6 | | 39,039.00 |
| McDonald, Brian | $ | 530 | 72.2 | | 38,266.00 |
| Meerovich, Tatyana | $ | 695 | 40.6 | | 28,217.00 |
| Mulcahy, Robert | $ | 315 | 2.7 | | 850.50 |
| Nolan, William J. | $ | 895 | 78.2 | | 69,989.00 |
| Park, Ji Yon | $ | 675 | 215.2 | | 145,260.00 |
| Renzi, Mark A | $ | 730 | 247.2 | | 180,456.00 |
| Szymik, Filip | $ | 495 | 499.9 | | 247,450.50 |
| Talarico, Michael J | $ | 730 | 10.5 | | 7,665.00 |
| Witherell, Brett | $ | 560 | 4.7 | | 2,632.00 |
| **Total** | | | **1,253.8** | $ | **776,041.00** |

88.     FTI developed and maintained a hypothetical waterfall recovery model (the "Recovery Model") to assess potential recoveries for key constituents under various scenarios and evaluate the impact of key strategic factors. The Recovery Model is a complex model, which included individual waterfall analyses for several dozen entities, the ability to toggle on and off intercompany claims, the cross guarantees of debt obligations across entities, various scenarios on collateral packages, and the allocation of administrative costs and projected asset balances by entity. FTI worked extensively with the Debtors and the Debtors' counsel to ensure that assets were properly reflected as collateral of the appropriate financing facility and entity, and to develop and document the key assumptions underlying the Recovery Model.

89.     The Recovery Model was based on projected and updated balances for assets and claims, derived primarily from the Debtors' consolidating legal entity trial balances and DIP asset roll-forward projections. During the second interim period, FTI worked extensively with the Debtors to understand the updated trial balances and the value allocation by entity by

36

financing facility, and developed a trial balance model that aggregated and translated the trial

balance data into a compatible and usable format for the Recovery Model.  As part of the trial

balance model preparation, FTI assisted the Debtors with numerous supporting analyses

including detailed review of liabilities not subject to compromise, review of assets remaining in

the Estate post sale, and review of Estate and other administrative expenses, among others.   The

updated trial balance model was distributed to numerous financial advisors, including Evercore,

Houlihan Lokey, AlixPartners, Alvarez & Marsal, Duff & Phelps, and Blackstone, among

others.  FTI participated in numerous meetings and calls with each of these advisors to walk

through the trial balance model in detail and to discuss the working relationship between the trial

balance model and the Recovery Model and the complexities and mechanics of the Recovery

Model. FTI's services in these areas were also crucial to support the Debtors and other advisors

in projecting recoveries for creditors.

90.    The Recovery Model was developed with the flexibility to sensitize various

assumptions. In conjunction with the Debtors' counsel, FTI ran various hypothetical scenarios in

the Recovery Model and identified a number of alternatives for potential recoveries. These

results were used in the context of settlement discussions as well as for preliminary plan

considerations. Through these exercises, FTI identified key financial factors that could affect

plan recoveries and addressed such issues with the Debtors and the Debtors' counsel, including

the treatment of pre-petition and post-petition intercompany claims. FTI prepared multiple

detailed reports with the results of the hypothetical scenarios presented them to the Debtors, the

Debtors' counsel and other constituents.

91.    As a result of FTI's work on the Recovery Model, FTI assisted the Debtors in

analyzing the pre-petition and post-petition intercompany claims and in evaluating the treatment

ny-1056533
44627/0071-9348609v2

of such claims in the Recovery Model. The Debtors have numerous intercompany relationships

due to its centralized cash management system.  FTI reviewed the Debtors' historical

intercompany balances, with a focus on a set of select balances that were determined to have a

meaningful potential impact on creditor recoveries.  In addition, FTI worked extensively with the

Debtors to determine the validity of certain post-petition intercompany claims and developed a

methodology of incorporating such claims into the Recovery Model.  FTI participated in

numerous calls with the Debtors, the Debtors' counsel and other constituents to discuss these

post-petition intercompany balances, assisted the Debtors' counsel in researching support for the

balances, and addressed questions from other constituents arising from incorporating these post-

petition intercompany balances into the Recovery Model. The intercompany balances between

the Debtors' legal entities may potentially have significant impact on how value is allocated

between legal entities and ultimately on the recoveries of creditors.  FTI's services ensured that

the intercompany claims were thoroughly evaluated and properly reflected in the Recovery

Model.

ny-1056533
44627/0071-9348609v2

**Case/Project Management and Meetings with Debtors and Their Professionals (Task Code 20)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 4.5 | $ | 1,642.50 |
| DiNapoli, Dominic | $ | 895 | 3.0 | | 2,685.00 |
| Eisenband, Michael | $ | 895 | 2.9 | | 2,595.50 |
| Greenspan, Ronald F | $ | 895 | 2.0 | | 1,790.00 |
| Grossman, Terrence | $ | 745 | 3.1 | | 2,309.50 |
| Gutzeit, Gina | $ | 895 | 18.2 | | 16,289.00 |
| Lyman, Scott | $ | 675 | 0.7 | | 472.50 |
| Mathur, Yash | $ | 315 | 33.0 | | 10,395.00 |
| McDonagh, Timothy | $ | 715 | 8.6 | | 6,149.00 |
| McDonald, Brian | $ | 530 | 13.9 | | 7,367.00 |
| Meerovich, Tatyana | $ | 695 | 22.2 | | 15,429.00 |
| Nolan, William J. | $ | 895 | 39.7 | | 35,531.50 |
| Renzi, Mark A | $ | 730 | 12.1 | | 8,833.00 |
| Szymik, Filip | $ | 495 | 0.5 | | 247.50 |
| Talarico, Michael J | $ | 730 | 12.4 | | 9,052.00 |
| Tracy, Alexander | $ | 315 | 0.7 | | 220.50 |
| **Total** | | | **177.5** | **$** | **121,008.50** |

92.    As in any complex bankruptcy case where FTI is involved, there are a significant number of administrative tasks that require coordination amongst FTI's own professionals, the Debtors, Debtors' counsel, and Debtors' investment bank to properly support the overall advisory effort and to minimize the duplication of effort.  These tasks include, but are not limited to the following: assisting the Debtors in the development and revision of work plans and subsequent meetings to assign tasks to complete the work plan in order to efficiently and effectively manage staff and projects; and meetings, work sessions and phone calls between FTI's professionals, Debtors, and Debtors' advisors to discuss case strategy, modification and refinement to various work plans ensuring that various issues are being addressed in a timely, efficient, consistent and cost effective manner.

93.    In addition, FTI's senior professionals met on a regular basis with the Debtors' management and the Debtors' other professionals and advisors to discuss strategic issues, identify important and emerging matters and prioritize demands throughout the case and to

ny-1056533
44627/0071-9348609v2

ensure coordination between the Debtors' professionals and personnel. The Debtors held twice

weekly update calls with their professionals to review upcoming workstreams and events and to

discuss open items.

**Prepare for and Attend Court Hearings (Task Code 21)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $ 895 | 14.2 | $ 12,709.00 |
| Johnston, Bonnie | $ 210 | 0.9 | 189.00 |
| Khairoullina, Kamila | $ 460 | 6.2 | 2,852.00 |
| McDonagh, Timothy | $ 715 | 3.9 | 2,788.50 |
| McDonald, Brian | $ 530 | 5.7 | 3,021.00 |
| Meerovich, Tatyana | $ 695 | 12.4 | 8,618.00 |
| Nolan, William J. | $ 895 | 14.6 | 13,067.00 |
| Park, Ji Yon | $ 675 | 0.1 | 67.50 |
| Renzi, Mark A | $ 730 | 7.0 | 5,110.00 |
| **Total** | | **65.0** | **$ 48,422.00** |

94.     During the application period, FTI worked closely with the Debtors' counsel to

prepare for Court hearings. FTI also played an active role in preparing the Debtors for court

hearings and providing the Debtors and the Debtors' counsel with additional support, analysis

and information to proactively address any questions, concerns or issues that the Court and other

key constituents may have had during the proceedings.

95.     FTI's professionals attended several of the Debtors' Court hearings. In order to

facilitate a smooth bankruptcy process, FTI's professionals prepared numerous source data

binders to support the analyses and information provided for each of the hearings and to ensure

that FTI and the Debtors were well prepared to address any questions or objections that could

have arisen at any of these hearings. Among the several hearings that FTI professionals attended

and provided direct support to counsel were the whole loan and platform sales hearings, hearings

on the status of the Chapter 11 Plan, and hearings on the subservicing agreement and RMBS

settlement issues.

40

96.    FTI also attended the hearing on the First Interim Fee Application to address any questions or concerns raised by the US Trustee of the Judge.

**Expert Witness Preparation and Testimony (Task Code 22)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Dragelin, Timothy J. | $  895 | 7.1 | $   6,354.50 |
| McDonald, Brian | $  530 | 12.6 | 6,678.00 |
| Nolan, William J. | $  895 | 21.4 | 19,153.00 |
| Park, Ji Yon | $  675 | 12.2 | 8,235.00 |
| Patel, Nimisha | $  400 | 1.5 | 600.00 |
| Rega, Antonio | $  460 | 1.9 | 874.00 |
| Renzi, Mark A | $  730 | 15.2 | 11,096.00 |
| Szymik, Filip | $  495 | 11.6 | 5,742.00 |
| **Total** | | **83.5** | **$     58,732.50** |

97.    In connection with the Debtors' 9019 motion in support of the proposed RMBS Settlement, FTI professionals prepared for and participated in depositions and other discovery activities.  During this period, FTI did a limited review for possible updates to the Nolan Declaration that had been filed previously on behalf of the Debtors in support of the 9019 motion.   FTI also spent significant time preparing for the depositions of two FTI professionals as part of the 9019 motion.  This preparation included reviewing documents, preparing and/ or updating various support binders, meetings with Counsel and reviewing expert reports filed in this matter.

98.    FTI professionals also participated in the discovery process by examining and searching the electronic mail records of certain Debtor representatives to comply with discovery requests of the various parties to the RMBS litigation.

ny-1056533
44627/0071-9348609v2

**363 Sale Support (Task Code 23)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Chiu, Harry | $ | 365 | 17.6 | $ | 6,424.00 |
| Dora, Brian | $ | 495 | 9.3 | | 4,603.50 |
| Grossman, Terrence | $ | 745 | 10.7 | | 7,971.50 |
| Gutzeit, Gina | $ | 895 | 35.6 | | 31,862.00 |
| Khairoullina, Kamila | $ | 460 | 273.4 | | 125,764.00 |
| Lyman, Scott | $ | 675 | 2.9 | | 1,957.50 |
| Mathur, Yash | $ | 315 | 11.9 | | 3,748.50 |
| McDonagh, Timothy | $ | 715 | 1.3 | | 929.50 |
| McDonald, Brian | $ | 530 | 11.1 | | 5,883.00 |
| Meerovich, Tatyana | $ | 695 | 143.6 | | 99,802.00 |
| Nolan, William J. | $ | 895 | 56.1 | | 50,209.50 |
| Park, Ji Yon | $ | 675 | 3.0 | | 2,025.00 |
| Renzi, Mark A | $ | 730 | 27.4 | | 20,002.00 |
| Szymik, Filip | $ | 495 | 11.3 | | 5,593.50 |
| Talarico, Michael J | $ | 730 | 40.3 | | 29,419.00 |
| Tracy, Alexander | $ | 315 | 5.6 | | 1,764.00 |
| Witherell, Brett | $ | 560 | 5.5 | | 3,080.00 |
| **Total** | | | **666.6** | $ | **401,038.50** |

99.     During the fee period, FTI worked with the Debtors, the Debtors' counsel, and the Debtors' investment bankers to develop a transaction analysis model that was utilized during the platform auction to evaluate 363 sale bids. The process involved working closely with the parties to develop estimates of the financial impact of potential liabilities under various transaction structures with built it flexibility to adjust structure based on negotiations during the auction.

100.     FTI also participated in update and strategy sessions with the Debtors, Debtors' counsel, and Debtors' investment bankers regarding the sales process. In addition, during the fee period, FTI assisted the Debtors, Debtors' counsel, and Debtors' investment bankers in responding to voluminous diligence requests from potential bidders, analyzed cure costs related to contracts assumed as part of the Asset Purchase Agreements, developed separation work plans and asset monetization strategies for the remaining assets.

ny-1056533
44627/0071-9348609v2

101.    FTI worked to identify various potential liabilities arising from the sale closing

and the terms of the Asset Purchase Agreements. The process involved working closely with the

Debtors' business and finance groups, the Debtors' counsel and Debtors' investment bankers to

ensure that full spectrum of potential liabilities was captured. The process to develop spectrum

of liabilities involved numerous meetings with various parties involved to analyze the potential

effects of the sale closing and the costs that could potentially arise from the transaction. In

addition to developing the list of transaction costs, the effects of those costs were analyzed based

upon different transaction structures to build flexibility into the model since the structure of the

transactions would not be clarified until the time of the platform auction.

102.    After a list of all potential impacts were developed, FTI worked with the Debtors'

business and finance groups to develop estimates which would then be incorporated into an

Excel model developed by FTI (the "Transaction Model"). This was an iterative process with

reviews leading to additional follow-ups, revised estimates and an updates to the structure of the

Transaction Model. The Transaction Model incorporated costs associated with employees,

contracts, loan transfer, servicing transition, originations transition, potential platform shut down

costs, taxes, and other. In addition, the Transaction Model incorporated the impact of

originations revenue, assumption of compensatory fees, assumption of transition and platform

shut down costs, potential cost sharing, and impact to the general unsecured claims due to

potential contract rejections. All costs described above were developed in close collaboration

with the Debtors and through multiple iterations.

103.    In order to ensure the accuracy of the Transaction Model, FTI performed a

thorough review process both internally and with the Debtors.  As part of this review, through

meeting and calls, the parties worked closely together to validate and confirm the universe of

43

liabilities estimates, and other underlying assumptions.  This was an iterative process with reviews leading to additional follow-up items and revisions to the Transaction Model. In addition, FTI presented the analysis to the financial advisors, investment bankers and counsel to the Unsecured Creditors Committee prior to the platform auction. FTI also participated in calls with the bidders to review the impacts of the varying transaction structures to the Estate.

104.    As the Transaction Model was updated to incorporate all of the costs, FTI worked on developing several scenarios for the transaction structures and ensuring flexibility for the platform auction. FTI worked on building assumptions into the model to reflect the structure of the Asset Purchase Agreements received from the respective parties prior to entering the platform auction. During the platform auction, the model was used to evaluate the changing bid structures from Nationstar Mortgage, LLC (**"Nationstar"**) and the Buyers. The Transaction Model was instrumental to generating significant value during the auction as the bidders agreed to assume incremental costs related to shut down of the platform (i.e. certain loan transfer costs, origination pipeline winddown, servicing transfer, and severance).

105.    In addition to creating the Transaction Model, FTI attended both of the auctions for servicing and originations platform, and whole loan and securities investment portfolio.  FTI also reviewed and commented on the Asset Purchase Agreements.  FTI participated in update and strategy sessions with the Debtors, Debtors' counsel, and Debtors' investment banker during the auctions.

106.    At the conclusion of the auction, FTI prepared an overview of the auction process and results that was used to provide an update to the Bankruptcy Court. FTI also updated the asset balance analysis to reflect the revised bids and transaction structure, including the higher bids and allocation of incremental value.

ny-1056533
44627/0071-9348609v2

107.    In addition, to the tasks described above, FTI prepared numerous other analyses
as support for the 363 sale. FTI assisted the Debtors in reviewing schedules of assumed and
rejected contracts, and the associated impact on the cure costs.

108.    FTI also worked with the Debtors to review projected remaining assets post the
363 sale. In connection with the review, FTI worked to develop potential monetization strategies
for the remaining assets.

109.    After the completion of the auctions, when the structure was finalized, FTI
worked with the Debtors to develop a separation plan.  This included working to develop TSAs,
human capital, IT, document retention, and other related work plans.

**Fee Application Process (Task Code 24)**

| Professional | Rate | | Hours | Fees | |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 12.2 | $ | 4,453.00 |
| Gutzeit, Gina | $ | 895 | 27.4 | | 24,523.00 |
| Hellmund-Mora, Marili | $ | 250 | 395.5 | | 98,875.00 |
| Johnston, Bonnie | $ | 210 | 186.8 | | 39,228.00 |
| Lyman, Scott | $ | 675 | 1.4 | | 945.00 |
| McDonagh, Timothy | $ | 715 | 161.7 | | 115,615.50 |
| McDonald, Brian | $ | 530 | 4.8 | | 2,544.00 |
| Meerovich, Tatyana | $ | 695 | 2.3 | | 1,598.50 |
| Nolan, William J. | $ | 895 | 8.7 | | 7,786.50 |
| Park, Ji Yon | $ | 675 | 0.5 | | 337.50 |
| Szymik, Filip | $ | 495 | 4.7 | | 2,326.50 |
| Talarico, Michael J | $ | 730 | 51.1 | | 37,303.00 |
| **Total** | | | **857.1** | **$** | **335,535.50** |
| **Less: Voluntary Reduction** | | | | | **(67,000.00)** |
| **Total after Voluntary Reduction** | | | | **$** | **268,535.50** |

110.    Time expensed in this category during the Application Period relates to tasks
involved with the preparation, review, finalizing and filing of each of the Four Monthly Fee
Statements (September through December, 2012) relevant to the Application Period, the
preparation, review and finalizing of FTI's First Interim Fee Application, and in connection
therewith, addressing and resolving issues or objections raised, both formally and  informally by

45

the Creditors' Committee and the United States Trustee.  Time in this category also includes, to

the extent not included in the foregoing description, tasks associated with the  consolidation and

formatting of detailed time and expenses and subsequent review by senior FTI professionals for

adherence to US Trustee and Bankruptcy Court Guidelines. As noted in the chart set forth above,

FTI has voluntarily reduced the overall amount in this category for which it is seeking

compensation by $67,000, to eliminate a substantial portion of the time that was expended by

personnel of FTI in, among other things,  reviewing the contemporaneously prepared time

records and bringing them into compliance with the Guidelines and practices in this district for

recording of time and service entries.  The amount that FTI seeks approval from the Bankruptcy

Court for fee application preparation is 3.8% of the total compensation that FTI is seeking

approval for the Application Period.

ny-1056533
44627/0071-9348609v2

**Travel (Task Code 25)**

| Professional | Rate | | Hours | | Fees |
|---|---|---|---|---|---|
| Bernstein, Matthew | $ | 365 | 5.3 | $ | 1,934.50 |
| Bertelsen, Eric | $ | 495 | 8.0 | | 3,960.00 |
| Chiu, Harry | $ | 365 | 46.0 | | 16,790.00 |
| Garber, James | $ | 455 | 10.0 | | 4,550.00 |
| Goad, Charles | $ | 730 | 6.0 | | 4,380.00 |
| Grossman, Terrence | $ | 745 | 31.0 | | 23,095.00 |
| Gutzeit, Gina | $ | 895 | 8.5 | | 7,607.50 |
| Hagopian, Zachary | $ | 280 | 16.0 | | 4,480.00 |
| Khairoullina, Kamila | $ | 460 | 2.0 | | 920.00 |
| Lefebvre, Richard | $ | 730 | 42.5 | | 31,025.00 |
| Lyman, Scott | $ | 675 | 27.5 | | 18,562.50 |
| Mathur, Yash | $ | 315 | 44.0 | | 13,860.00 |
| McDonagh, Timothy | $ | 715 | 7.0 | | 5,005.00 |
| Meerovich, Tatyana | $ | 695 | 2.0 | | 1,390.00 |
| Nolan, William J. | $ | 895 | 77.5 | | 69,362.50 |
| Qiao, Shi | $ | 360 | 6.0 | | 2,160.00 |
| Renzi, Mark A | $ | 730 | 21.0 | | 15,330.00 |
| Szymik, Filip | $ | 495 | 2.0 | | 990.00 |
| Talarico, Michael J | $ | 730 | 53.0 | | 38,690.00 |
| Tracy, Alexander | $ | 315 | 23.0 | | 7,245.00 |
| Witherell, Brett | $ | 560 | 78.5 | | 43,960.00 |
| **Total** | | | **516.8** | **$** | **315,297.00** |

111.    Fees for travel time have been charged at one-half (50%) of the actual time

incurred, not to exceed a maximum limit as set based upon home locations.  Such travel time

primarily consists of travel to and from the Debtors' locations in Fort Washington, Pennsylvania

and Bloomington, Minnesota.

112.    The foregoing descriptions of services rendered by Applicant in specific areas are

not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The

time records attached hereto as <u>Exhibit F</u> present more completely the work performed by

Applicant in each billing category during the Application Period.

<u>**CONCLUSION**</u>

113.    The time and labor expended by the Applicant has been commensurate with the

size, complexity and aggressive timeframe in which these cases proceeded.  In rendering these

47

services, Applicant made every effort to maximize the benefit to the Debtors, to work efficiently with other professionals employed in these cases and to leverage staff appropriately in order to minimize duplication of effort.

114.    During the Application Period, Applicant provided a focused range of professional services as requested by the Debtors. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost efficient manner.

115.    The services that have been provided by the Applicant during these proceedings have been wholly consistent with the Debtors' intentions. These cases have necessitated the use of experienced advisors with specialized expertise in bankruptcy issues and financial analysis to timely and thoroughly address the needs of the Debtors.

116.    Applicant believes that the services rendered during the Application Period on behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code section 330. Further, the expenses requested were actual and necessary to the performance of Applicant's services.

117.    Applicant therefore requests an order (i) approving interim compensation in the amount of $7,238,803.00, inclusive of interim compensation on account of services provided in connection with providing the Walter Project Services in the amount of $238,803.00 and interim reimbursement of expenses in the amount of $250,791.68[3], inclusive of expenses incurred in connection with providing the Walter Project Services in the amount of $10,426.44; (ii) approving the Rollover Amount of $295,362.00, (iii) directing payment of all compensation held

---

[3]        The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

back in connection with the Monthly Fee Statements , and (iv) granting such other and further

relief as may be just and proper.

49

Dated: March 14, 2013                    FTI CONSULTING, INC.

                                         By: _____

                                         William J. Nolan
                                         FTI CONSULTING, INC.
                                         3 Times Square
                                         New York, New York 10036
                                         Telephone: (212) 247-1010
                                         Facsimile: (212) 841-9350
                                         william.nolan@fticonsulting.com

# EXHIBIT A

ny-1056533
44627/0071-9348609v2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— )
|  | ) |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |

------------------------------------------------------------ )

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF
SECOND INTERIM APPLICATION OF FTI CONSULTING, INC. AS FINANCIAL
ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE
PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

I, William J. Nolan, hereby certify that:

       1.       I am a Senior Managing Director with the applicant firm, FTI Consulting, Inc.

(the "**Firm**"), which serves as financial advisor to Residential Capital, LLC., *et al.*, as debtors

and debtors in possession (collectively, the "**Debtors**").

       2.       This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the

"**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim*

*Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST

Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated March 14, 2013

(the "**Application**"), for interim compensation and reimbursement of expenses for the period

commencing September 1, 2012 through and including December 31, 2012, in accordance with

the Guidelines.

3.       In respect of Section B.1 of the Local Guidelines, I certify that:

(a)       I have read the Application;

(b)       to the best of my knowledge, information, and belief
formed after reasonable inquiry, the fees and expenses
sought fall within the Guidelines;

(c)       the fees and disbursements sought are billed at rates and in
accordance with practices customarily employed by the
Firm and generally accepted by the Firm's clients; and

(d)       in providing the reimbursable services reflected in the
Application, the Firm did not make a profit on those
services, whether performed by the Firm in-house or
through a third party.

4.       In respect of Section B.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that the Firm has complied with the provisions requiring it to

provide the United States Trustee for the Southern District of New York and the Debtors and

their attorneys with a statement of the Firm's fees and expenses accrued during the previous

month although, due to administrative limitations, such statements were not always provided

within the timetables set forth in the Local Guidelines and the Interim Compensation Order.

5.       In respect of Section B.3 of the Amended Local Guidelines, I certify that the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York are

each being provided with a copy of the Application.

ny-1056533
44627/0071-9348609v2

Dated: March 14, 2013

FTI CONSULTING, INC.

By: _____

William J. Nolan
FTI CONSULTING, INC.
3 Times Square
New York, New York 10036
Telephone: (212) 247-1010
Facsimile: (212) 841-9350
william.nolan@fticonsulting.com

**EXHIBIT B**

**EXHIBIT B**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF ROLLOVER FEES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

|   |   | 9/1/12 - 9/30/12 | 10/1/12 - 10/31/12 | 11/1/12-11/30/12 | 12/1/12-12/31/12 |
|---|---|---|---|---|---|
|   | Fees for Period | $  1,645,704.25 | $  1,979,413.00 | $  1,775,456.50 | $  1,668,122.75 |
|   | Plus:  Rollover Fees from Prior Periods | 584,468.50 | 480,172.75 | 657,585.75 | 683,042.25 |
|   | Less: Voluntary Reduction of Non-billable Fee Application Preparation Time |   |   |   | (67,000.00) |
|   | Less: Adjustment to Rollover per First Interim Fee Application Order | - | (52,000.00) | - | - |
| (A) | **SUBTOTAL** | $  **2,230,172.75** | $  **2,407,585.75** | $  **2,433,042.25** | $  **2,284,165.00** |
|   | Cap on Fees for Period - Original Court Approved Retention | 1,750,000.00 | 1,750,000.00 | 1,750,000.00 | 1,750,000.00 |
|   | Walter Transition Assistance (including 1/2 non-working travel) | - | - | - | 238,803.00 |
| (B) | Total Cap on Fees for Period | 1,750,000.00 | 1,750,000.00 | 1,750,000.00 | 1,988,803.00 |
|   | **Billable Fees for Period (lesser of A or B)** | **1,750,000.00** | **1,750,000.00** | **1,750,000.00** | **1,988,803.00** |
|   | Expenses for Period | 52,765.37 | 51,020.52 | 53,368.66 | 83,210.69 |
|   | Expenses for Period (Walter Transition Assistance) | - | - | - | 10,426.44 |
|   | **Total Fees and Expenses for Period** | $  **1,802,765.37** | $  **1,801,020.52** | $  **1,803,368.66** | $  **2,072,013.69** |
|   | Rollover Fees for Next Period (greater of $0 or A-B) | $      480,172.75 | $      657,585.75 | $      683,042.25 | $      295,362.00 |

**EXHIBIT C**

**EXHIBIT C**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|---|---:|---:|
| 1 | Cash Management/Treasury | 1,399.0 | $716,124.00 |
| 2 | Cash Forecasting/Reporting | 2,063.5 | 1,005,262.00 |
| 4 | First Day Orders - Implementation and Compliance | 42.0 | 25,335.50 |
| 5 | Technical Accounting and A/P Cutoff | 126.6 | 87,155.00 |
| 6 | Assistance with Various Motions | 62.3 | 37,773.00 |
| 8 | KEIP/KERP | 34.9 | 27,419.50 |
| 9 | Tax | 28.6 | 21,212.00 |
| 10 | SOFA/SOAL | 85.5 | 36,611.00 |
| 11 | Monthly Operating Report | 316.7 | 153,299.50 |
| 12 | UCC/Ad-hoc Committee Management | 1,581.2 | 1,000,978.50 |
| 13 | UST Compliance | 113.1 | 54,523.00 |
| 14 | Walter Project Services | 410.6 | 232,313.00 |
| 15 | Estate Support and Winddown Planning | 2,491.4 | 1,317,771.00 |
| 16 | Claims Management, Reconciliation and Resolution | 771.3 | 396,327.00 |
| 17 | Plan Development and Supporting Analyses | 57.7 | 42,690.00 |
| 18 | Recovery Waterfall Analysis | 1,253.8 | 776,041.00 |
| 20 | Case/Project Management | 177.5 | 121,008.50 |
| 21 | Prepare for and Attend Court Hearings | 65.0 | 48,422.00 |
| 22 | Expert Witness Preparation and Testimony | 83.5 | 58,732.50 |
| 23 | 363 Sale Support | 666.6 | 401,038.50 |
| 24 | Fee Application Process | 857.1 | 335,535.50 |
| 25 | Travel | 516.8 | 315,297.00 |
| 26 | A/P Transition | 21.2 | 15,476.00 |
| | **SUBTOTAL** | **13,225.9** | **$ 7,226,345.00** |
| | Less: Voluntary Reduction for non-billable fee application preparation time | | (67,000.00) |
| | Less: 50% discount for non-working travel time | | (157,648.50) |
| | **GRAND TOTAL** | **13,225.9** | **$7,001,696.50** |

**EXHIBIT D**

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| DiNapoli, Dominic | Senior Managing Director | $895 | 3.0 | $2,685.00 |
| Dragelin, Timothy J. | Senior Managing Director | $895 | 9.4 | 8,413.00 |
| Eisenband, Michael | Senior Managing Director | $895 | 16.5 | 14,767.50 |
| Friedland, Scott D. | Senior Managing Director | $675 | 34.6 | 23,355.00 |
| Greenspan, Ronald F | Senior Managing Director | $895 | 11.0 | 9,845.00 |
| Gutzeit, Gina | Senior Managing Director | $895 | 346.0 | 309,670.00 |
| Joffe, Steven | Senior Managing Director | $895 | 7.0 | 6,265.00 |
| Lombardo, Gerald | Senior Managing Director | $800 | 4.7 | 3,760.00 |
| Nolan, William J. | Senior Managing Director | $895 | 521.7 | 466,921.50 |
| Star, Samuel | Senior Managing Director | $895 | 1.7 | 1,521.50 |
| Brown JR, Walton | Managing Director | $730 | 0.8 | 584.00 |
| Day, Jeanette | Managing Director | $675 | 1.8 | 1,215.00 |
| Goad, Charles | Managing Director | $730 | 28.1 | 20,513.00 |
| Grossman, Terrence | Managing Director | $745 | 501.9 | 373,915.50 |
| Laber, Mark | Managing Director | $745 | 13.8 | 10,281.00 |
| Lefebvre, Richard | Managing Director | $730 | 294.1 | 214,693.00 |
| McDonagh, Timothy | Managing Director | $715 | 585.9 | 418,918.50 |
| Meerovich, Tatyana | Managing Director | $695 | 640.3 | 445,008.50 |
| Milazzo, Anthony | Managing Director | $585 | 3.3 | 1,930.50 |
| Milazzo, Anthony | Managing Director | $605 | 44.2 | 26,741.00 |
| Rees, Thomas | Managing Director | $570 | 21.2 | 12,084.00 |
| Rega, Antonio | Managing Director | $460 | 1.9 | 874.00 |
| Renzi, Mark A | Managing Director | $730 | 713.4 | 520,782.00 |
| Talarico, Michael J | Managing Director | $730 | 603.8 | 440,774.00 |
| Alvarez, Javier | Senior Director | $540 | 9.0 | 4,860.00 |
| Hayes, Dana | Senior Director | $520 | 34.1 | 17,732.00 |
| Patel, Nimisha | Senior Director | $400 | 1.5 | 600.00 |
| Bomba, Thaddeus | Director | $350 | 2.0 | 700.00 |
| Hammerquist, Erik | Director | $425 | 1.3 | 552.50 |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Hofstad, Ivo J | Director | $450 | 1.5 | 675.00 |
| Kapadia, Bhavika | Director | $500 | 17.9 | 8,950.00 |
| Lyman, Scott | Director | $675 | 617.3 | 416,677.50 |
| Park, Ji Yon | Director | $675 | 291.1 | 196,492.50 |
| Witherell, Brett | Director | $560 | 824.2 | 461,552.00 |
| Bertelsen, Eric | Senior Consultant | $495 | 152.4 | 75,438.00 |
| Dora, Brian | Senior Consultant | $495 | 663.1 | 328,234.50 |
| Garber, James | Senior Consultant | $455 | 146.6 | 66,703.00 |
| Jiwani, Munir | Senior Consultant | $275 | 5.7 | 1,567.50 |
| Khairoullina, Kamila | Senior Consultant | $460 | 695.9 | 320,114.00 |
| McDonald, Brian | Senior Consultant | $530 | 627.1 | 332,363.00 |
| Rice, Brady | Senior Consultant | $495 | 25.1 | 12,424.50 |
| Stone, Matthew | Senior Consultant | $360 | 0.5 | 180.00 |
| Szymik, Filip | Senior Consultant | $495 | 737.3 | 364,963.50 |
| Bernstein, Matthew | Consultant | $365 | 827.9 | 302,183.50 |
| Chiu, Harry | Consultant | $365 | 807.1 | 294,591.50 |
| Digilova, Zhanna | Consultant | $315 | 4.6 | 1,449.00 |
| Hagopian, Zachary | Consultant | $280 | 209.9 | 58,772.00 |
| Mathur, Yash | Consultant | $315 | 707.0 | 222,705.00 |
| Mulcahy, Robert | Consultant | $315 | 2.7 | 850.50 |
| Nolan, Andrew | Consultant | $315 | 196.0 | 61,740.00 |
| Qiao, Shi | Consultant | $360 | 81.6 | 29,376.00 |
| Tracy, Alexander | Consultant | $315 | 531.5 | 167,422.50 |
| Yun, Andy | Consultant | $275 | 3.0 | 825.00 |
| Hellmund-Mora, Marili | Associate | $250 | 401.1 | 100,275.00 |
| Johnston, Bonnie | Associate | $210 | 189.8 | 39,858.00 |
| **SUB TOTAL** | | | **13,225.9** | **$7,226,345.00** |
| Less: Voluntary Reduction for non-billable fee application preparation time | | | | (67,000.00) |
| Less: 50% discount for non-working travel time | | | | (157,648.50) |
| **GRAND TOTAL** | | | **13,225.9** | **$7,001,696.50** |
| **Blended Rate Excluding Paraprofessionals** | | **$554** | | |

**EXHIBIT E**

**EXHIBIT E**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF EXPENSES BY CATEGORY**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Expense Category | Total September 2012 - December 2012 Expenses | Total September 2012 Expense Adjustments | Total September 2012 - December 2012 Expenses Billed |
|---|---|---|---|
| Airfare | $67,892.16 | ($342.27) | $67,549.89 |
| Business Meals | $13,765.13 | ($1,491.31) | $12,273.82 |
| Ground Transportation | $64,673.73 | ($1,926.82) | $62,771.91 |
| Lodging | $106,637.54 | | $106,637.54 |
| Other | $1,583.52 | | $1,583.52 |
| **Total** | $254,552.08 | ($3,760.40) [1] | $250,791.68 [2] |

(1)  *Adjustments to September 2012 expenses to be in compliance with Bankruptcy Court Guidelines.*
(2)  *Prior period expenses incurred, but not previously billed, are included in total.*

*Page 1 of 1*

**<u>EXHIBIT F</u>**

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/4/2012 | Bernstein, Matthew | 3.2 | Verify procedures regarding cash management system and daily tasks. |
| 1 | 9/4/2012 | Bernstein, Matthew | 3.1 | Analyze cash management material to prepare for transitioning of tasks. |
| 1 | 9/4/2012 | McDonagh, Timothy | 0.4 | Review follow-up related to month-end cash reporting data. |
| 1 | 9/4/2012 | McDonagh, Timothy | 0.6 | Finalize summary of cash balance by bank account as of February 2012. |
| 1 | 9/4/2012 | McDonagh, Timothy | 1.1 | Prepare detailed summary of cash transactions with Ally for the UCC. |
| 1 | 9/4/2012 | McDonagh, Timothy | 0.6 | Review and comment on wires to send funds to financing facility accounts. |
| 1 | 9/4/2012 | McDonagh, Timothy | 0.4 | Analyze summary of professional fee payments as provided by C. Gordy (Debtors) and follow-up regarding open items. |
| 1 | 9/4/2012 | McDonagh, Timothy | 0.7 | Review and comment on weekly cash flow summary report. |
| 1 | 9/4/2012 | McDonagh, Timothy | 0.4 | Participate in call with T. Goren (MoFo) to discuss items related to miscellaneous cash flows and where they are pledged. |
| 1 | 9/4/2012 | McDonagh, Timothy | 1.1 | Analyze summary of loan level detail for miscellaneous servicing cash flows and prepare questions for S. Haley (Debtors). |
| 1 | 9/4/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 9/4/2012 | Nolan, William J. | 0.5 | Review of FTI work plan regarding the transaction review process. |
| 1 | 9/4/2012 | Qiao, Shi | 0.2 | Update daily cash report for August 31st. |
| 1 | 9/4/2012 | Qiao, Shi | 1.4 | Update primary servicing miscellaneous cash flows for August 31st and Sep. 3rd. |
| 1 | 9/4/2012 | Qiao, Shi | 0.6 | Update primary servicing miscellaneous cash flows by incorporating August 31st wires. |
| 1 | 9/4/2012 | Qiao, Shi | 1.0 | Prepare desktop procedures related to cash management. |
| 1 | 9/4/2012 | Qiao, Shi | 1.2 | Prepare desktop procedures for cash report, and claims & collections reconciliation. |
| 1 | 9/4/2012 | Qiao, Shi | 1.7 | Begin to prepare summary of Ally transactions for August. |
| 1 | 9/4/2012 | Qiao, Shi | 0.8 | Prepare desktop procedures for Ally transactions, P&I and residuals reconciliation, trial balance reconciliation and primary servicing miscellaneous cash flows. |
| 1 | 9/4/2012 | Witherell, Brett | 0.3 | Prepare daily LOC cash flows and daily DIP cash flows and distribute. |
| 1 | 9/4/2012 | Witherell, Brett | 0.5 | Update cash flow model with daily accounting database report. |
| 1 | 9/4/2012 | Witherell, Brett | 0.8 | Update cash flow model for additional line item detail. |
| 1 | 9/4/2012 | Witherell, Brett | 0.3 | Update payroll data with actual cash flows from 8/31. |
| 1 | 9/4/2012 | Witherell, Brett | 0.8 | Prepare daily wires for funding facilities for 9/4. |
| 1 | 9/4/2012 | Witherell, Brett | 0.7 | Finalize cash flows for 8/31 including weekly cash flow summary template. |
| 1 | 9/4/2012 | Witherell, Brett | 1.4 | Update weekly cash flow summary for week ending 8/31. |
| 1 | 9/4/2012 | Witherell, Brett | 0.8 | Review weekly cash flow summary to adjust forecast based on current week's actuals vs. forecast variance. |
| 1 | 9/4/2012 | Witherell, Brett | 0.5 | Review primary servicing miscellaneous cash flow detail file sent by S. Haley (Debtors). |
| 1 | 9/4/2012 | Witherell, Brett | 0.3 | Incorporate professional fees to daily cash flow model and weekly cash summary. |
| 1 | 9/4/2012 | Witherell, Brett | 0.5 | Finalize weekly cash summary for distribution. |
| 1 | 9/4/2012 | Witherell, Brett | 0.6 | Review updated primary servicing miscellaneous cash flow summary and update cash flow model. |
| 1 | 9/4/2012 | Witherell, Brett | 1.4 | Update cash flow model and tie to bank account statements. |
| 1 | 9/4/2012 | Witherell, Brett | 0.5 | Summarize REO proceeds by funding facility. |
| 1 | 9/5/2012 | Bernstein, Matthew | 2.0 | Continue to verify procedures regarding cash management system and daily tasks. |
| 1 | 9/5/2012 | Bernstein, Matthew | 2.8 | Continue to analyze cash management material to prepare for transitioning of tasks. |
| 1 | 9/5/2012 | Bernstein, Matthew | 1.7 | Update daily primary servicing miscellaneous cash flow template. |
| 1 | 9/5/2012 | Bernstein, Matthew | 2.2 | Continue to review cash management and primary servicing transaction models. |
| 1 | 9/5/2012 | McDonagh, Timothy | 0.4 | Follow up with M. Scarseth (Debtors) regarding cash accounts listed in revolver securities agreement. |
| 1 | 9/5/2012 | McDonagh, Timothy | 0.4 | Follow-up with B. Westman (Debtors) regarding classification of cash flows from ETS on the balance sheet. |
| 1 | 9/5/2012 | McDonagh, Timothy | 0.5 | Correspond with M. Dugan (Debtors) regarding pre-funding of accounts for trigger buyouts. |
| 1 | 9/5/2012 | McDonagh, Timothy | 0.7 | Analyze proposed facility treatment of monthly trigger buyouts and provide comments on proposal. |
| 1 | 9/5/2012 | McDonagh, Timothy | 0.2 | Respond to question regarding the balances in the foreign currency accounts. |
| 1 | 9/5/2012 | McDonagh, Timothy | 0.3 | Review updated cash tracking model. |
| 1 | 9/5/2012 | McDonagh, Timothy | 0.8 | Analyze other assets on the balance sheet and the correspond cash flows related to those assets. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/5/2012 | Qiao, Shi | 0.2 | Update the daily cash report for 9/4. |
| 1 | 9/5/2012 | Qiao, Shi | 2.6 | Continue to prepare summary of Ally transactions for August. |
| 1 | 9/5/2012 | Qiao, Shi | 1.7 | Prepare explanations to PS others, Bank/Book reconciliation and ResCap Accounts. |
| 1 | 9/5/2012 | Qiao, Shi | 1.9 | Continue to prepare summary of Ally transactions for August. |
| 1 | 9/5/2012 | Qiao, Shi | 2.4 | Update primary servicing miscellaneous cash flow summary for Sept. 4th, 5th, and 6th. |
| 1 | 9/5/2012 | Qiao, Shi | 0.3 | Review and comment on updates to primary servicing miscellaneous cash flows. |
| 1 | 9/5/2012 | Witherell, Brett | 0.3 | Update LOC and DIP daily cash flow. |
| 1 | 9/5/2012 | Witherell, Brett | 0.9 | Review procedures re: trial balance reconciliation, and primary servicing miscellaneous cash flow reconciliation. |
| 1 | 9/5/2012 | Witherell, Brett | 0.2 | Participate in call with H. Anderson (Debtors) on DIP collateral for MOR report. |
| 1 | 9/5/2012 | Witherell, Brett | 0.4 | Update cash flow model with 9/5 accounting data base report. |
| 1 | 9/5/2012 | Witherell, Brett | 0.7 | Review daily wires prepared by B. Sinclair (Debtors) re: cash flows, FNMA and PLS repurchases. |
| 1 | 9/5/2012 | Witherell, Brett | 0.1 | Follow up with C. Mason (Debtors) on Ally Bank subservicing fees. |
| 1 | 9/5/2012 | Witherell, Brett | 0.2 | Correspond with S. McClellan (AFI) on co-owned loans. |
| 1 | 9/5/2012 | Witherell, Brett | 0.1 | Correspond with S. McClellan (AFI) and K. Abdallah (AFI) regarding changes to FNMA cash management. |
| 1 | 9/5/2012 | Witherell, Brett | 0.2 | Correspond with K. Abdallah (AFI) regarding DIP P&I reconciliation. |
| 1 | 9/5/2012 | Witherell, Brett | 1.1 | Analyze allocation for August delinquency loan buyouts between Ally DIP, Revolver, and LOC. |
| 1 | 9/5/2012 | Witherell, Brett | 0.7 | Verify buyout loan level detail to supporting reports from servicing. |
| 1 | 9/5/2012 | Witherell, Brett | 1.8 | Analyze the expected payback period for buyouts on a loan level basis. |
| 1 | 9/5/2012 | Witherell, Brett | 0.2 | Participate in call with J. Ruhlin (Debtors) regarding the allocation of August trigger buyouts. |
| 1 | 9/5/2012 | Witherell, Brett | 1.1 | Update cash flow model for 9/5 including reconciliation to bank statements. |
| 1 | 9/6/2012 | Bernstein, Matthew | 2.8 | Update primary servicing transaction model based on daily information. |
| 1 | 9/6/2012 | Bernstein, Matthew | 2.3 | Continue to analyze procedures regarding cash management system and daily tasks. |
| 1 | 9/6/2012 | Bernstein, Matthew | 1.7 | Update daily cash report for 9/5. |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.5 | Review UCC requests for cash flow items. |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.4 | Review and comment on summary of sub-servicing fees received from Ally. |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Scarseth (Debtors) to discuss net sale recoveries. |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.4 | Review correspondence regarding FHA/VA claims that are unpledged. |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.4 | Review update regarding collateral agreement with Bank of New York. |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.5 | Review and summarize collateral agreement with Bank of New York for J. Ruhlin (Debtors). |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.7 | Review wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 9/6/2012 | McDonagh, Timothy | 0.5 | Summarize wires to be made regarding miscellaneous primary servicing cash flows. |
| 1 | 9/6/2012 | Qiao, Shi | 0.4 | Update primary servicing miscellaneous cash flow summary for 9/5. |
| 1 | 9/6/2012 | Qiao, Shi | 0.5 | Review and comment on updated daily cash report to 9/5. |
| 1 | 9/6/2012 | Qiao, Shi | 0.5 | Prepare analysis of HELOC cash flows from August. |
| 1 | 9/6/2012 | Qiao, Shi | 0.7 | Continue to prepare procedures re: P&I and residuals reconciliation, primary servicing miscellaneous cash flow summary, and daily cash report. |
| 1 | 9/6/2012 | Qiao, Shi | 0.1 | Analyze historical activity related to certain loans in the accounting database reports. |
| 1 | 9/6/2012 | Qiao, Shi | 1.5 | Prepare summary re: claims, collections, servicing fee, sales to 3rd party, HELOC Repayment and REO Proceeds by day. |
| 1 | 9/6/2012 | Qiao, Shi | 1.7 | Prepare summary of loan repurchases since filing. |
| 1 | 9/6/2012 | Qiao, Shi | 1.4 | Reconcile claims proceeds by facility. |
| 1 | 9/6/2012 | Qiao, Shi | 1.4 | Continue to analyze loan collections by facility. |
| 1 | 9/6/2012 | Qiao, Shi | 0.2 | Summarize REO collections for the Revolver. |
| 1 | 9/6/2012 | Witherell, Brett | 0.5 | Updated cash flow model for 9/6 accounting database report. |
| 1 | 9/6/2012 | Witherell, Brett | 1.4 | Prepare funding facility wires for 9/6. |
| 1 | 9/6/2012 | Witherell, Brett | 0.4 | Review updated primary servicing miscellaneous cash flow summary and update cash flow model. |
| 1 | 9/6/2012 | Witherell, Brett | 1.3 | Prepare DIP wire for 9/7 containing OPEX allocated costs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/6/2012 | Witherell, Brett | 0.9 | Analyze DIP covenant test summary. |
| 1 | 9/6/2012 | Witherell, Brett | 0.3 | Prepare report re: HELOC collections by facility. |
| 1 | 9/6/2012 | Witherell, Brett | 0.4 | Correspond with S. McClellan (AFI) re: transferring certain cash flows to the revolver account. |
| 1 | 9/6/2012 | Witherell, Brett | 0.5 | Update cash flow model with August GNMA buyout detail. |
| 1 | 9/6/2012 | Witherell, Brett | 0.5 | Review REO proceeds since filing with J. Ruhlin (Debtors). |
| 1 | 9/6/2012 | Witherell, Brett | 0.9 | Analyze repurchases in servicing cash forecast versus the accounting database reports. |
| 1 | 9/6/2012 | Witherell, Brett | 0.3 | Correspond with H. Doherty (Debtors) re: repurchases on the servicing cash forecast. |
| 1 | 9/6/2012 | Witherell, Brett | 0.1 | Incorporate ACH detail from B. Joslin (Debtors) into cash flow model. |
| 1 | 9/6/2012 | Witherell, Brett | 0.1 | Review update re: setting up access to TeamRoom. |
| 1 | 9/6/2012 | Witherell, Brett | 0.3 | Break out summary of REO proceeds by Revolver and Revolver Blanket Lien. |
| 1 | 9/6/2012 | Witherell, Brett | 0.7 | Add GNMA repurchase that did not appear on Servicing Cash Forecast to cash flow model. |
| 1 | 9/6/2012 | Witherell, Brett | 0.6 | Review analysis of unencumbered cash flows. |
| 1 | 9/6/2012 | Witherell, Brett | 0.4 | Review analysis of repurchases by facility. |
| 1 | 9/6/2012 | Witherell, Brett | 0.1 | Review updates re: REO proceeds. |
| 1 | 9/6/2012 | Witherell, Brett | 0.4 | Correspond with D. Howard (Debtors) on categorization of loans by facility at the filing date. |
| 1 | 9/6/2012 | Witherell, Brett | 0.3 | Correspond with D. Howard (Debtors) on REO proceeds. |
| 1 | 9/6/2012 | Witherell, Brett | 0.3 | Updated cash flow model with additional line item detail. |
| 1 | 9/6/2012 | Witherell, Brett | 0.8 | Update cash flow model with accounting database report and tie to bank statements. |
| 1 | 9/6/2012 | Witherell, Brett | 0.9 | Analyze accounting database cash flows categorized as unencumbered. |
| 1 | 9/7/2012 | Bernstein, Matthew | 3.2 | Prepare weekly summary of claims and collections for repurchased loans. |
| 1 | 9/7/2012 | Bernstein, Matthew | 1.6 | Update daily cash report for 9/6 daily cash balance. |
| 1 | 9/7/2012 | Bernstein, Matthew | 2.2 | Update summary of claims and collections for repurchased loans based on comments received. |
| 1 | 9/7/2012 | McDonagh, Timothy | 1.4 | Analyze and update tracking summary of primary servicing miscellaneous cash flows. |
| 1 | 9/7/2012 | McDonagh, Timothy | 0.6 | Analyze operational expense payments by week and summarize trends and one-time items. |
| 1 | 9/7/2012 | McDonagh, Timothy | 0.3 | Review updated cash tracking model. |
| 1 | 9/7/2012 | McDonagh, Timothy | 0.4 | Review miscellaneous wires and activity in main concentration account in order to reconcile cash flows. |
| 1 | 9/7/2012 | McDonagh, Timothy | 0.2 | Correspond with R. Bluhm (Debtors) regarding payment of Treasury related invoices. |
| 1 | 9/7/2012 | McDonagh, Timothy | 0.4 | Review and comment on wires to send funds to financing facility accounts. |
| 1 | 9/7/2012 | Qiao, Shi | 0.5 | Update primary servicing miscellaneous cash flow summary to 9/7. |
| 1 | 9/7/2012 | Qiao, Shi | 0.4 | Review primary servicing miscellaneous cash flow summary file. |
| 1 | 9/7/2012 | Qiao, Shi | 0.2 | Update daily cash report for 9/6. |
| 1 | 9/7/2012 | Qiao, Shi | 0.6 | Review weekly summary of claims and collections for GNMA repurchase. |
| 1 | 9/7/2012 | Qiao, Shi | 0.3 | Update consolidated repurchase database by incorporating claims and collections for June 15th and Sept 7th. |
| 1 | 9/7/2012 | Qiao, Shi | 0.2 | Reconcile FNMA EAF funding. |
| 1 | 9/7/2012 | Qiao, Shi | 0.8 | Update primary servicing miscellaneous cash flow summary by incorporating Sept. 7th wires. |
| 1 | 9/7/2012 | Qiao, Shi | 0.7 | Prepare weekly primary servicing miscellaneous cash flow summary. |
| 1 | 9/7/2012 | Qiao, Shi | 0.9 | Analyze claims proceeds in unencumbered cash flow. |
| 1 | 9/7/2012 | Qiao, Shi | 0.9 | Analyze collections proceeds in unencumbered cash flow. |
| 1 | 9/7/2012 | Qiao, Shi | 1.3 | Reconcile repurchases to be transferred to facilities. |
| 1 | 9/7/2012 | Qiao, Shi | 1.5 | Analyze claims and collections for loans repurchased pre-petition. |
| 1 | 9/7/2012 | Witherell, Brett | 0.7 | Analyze July versus August operating expense cash flows. |
| 1 | 9/7/2012 | Witherell, Brett | 1.2 | Update wires for funding facilities to include miscellaneous primary servicing cash flows. |
| 1 | 9/7/2012 | Witherell, Brett | 1.7 | Update model with latest primary servicing miscellaneous cash flows. |
| 1 | 9/7/2012 | Witherell, Brett | 0.4 | Update cash flow model with latest accounting database report. |
| 1 | 9/7/2012 | Witherell, Brett | 0.8 | Review and comment on wires compiled by B. Sinclair (Debtors). |
| 1 | 9/7/2012 | Witherell, Brett | 0.4 | Update funding facility wires with claims and collections for repurchased loans being transferred. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/7/2012 | Witherell, Brett | 0.2 | Update cash flow model to transfer collateral related to GNMA repurchases. |
| 1 | 9/7/2012 | Witherell, Brett | 0.3 | Review updated primary servicing miscellaneous cash flow summary. |
| 1 | 9/7/2012 | Witherell, Brett | 0.2 | Update model for FNMA funding. |
| 1 | 9/7/2012 | Witherell, Brett | 0.7 | Analyze change in cash balance in foreign currency account. |
| 1 | 9/7/2012 | Witherell, Brett | 0.6 | Review treatment of updated FNMA cash flows in the accounting database report. |
| 1 | 9/7/2012 | Witherell, Brett | 1.8 | Update cash flow model re: reconciliation to bank account statements, and for updated operating expenses. |
| 1 | 9/7/2012 | Witherell, Brett | 1.2 | Analyze unencumbered cash flows for prior week. |
| 1 | 9/10/2012 | Bernstein, Matthew | 1.6 | Update daily cash comparison for 9/7 daily cash balance. |
| 1 | 9/10/2012 | Bernstein, Matthew | 1.9 | Update primary servicing miscellaneous cash flow summary based on daily information. |
| 1 | 9/10/2012 | Bernstein, Matthew | 2.7 | Prepare P&I and residual loan level reconciliation for the last two weeks. |
| 1 | 9/10/2012 | McDonagh, Timothy | 0.9 | Review and comment on monthly cash flow summary for August. |
| 1 | 9/10/2012 | McDonagh, Timothy | 0.5 | Determine ability to pay a cash management vendor under applicable orders. |
| 1 | 9/10/2012 | McDonagh, Timothy | 0.4 | Correspond with R. Bluhm (Debtors) regarding updated cash flow maps. |
| 1 | 9/10/2012 | McDonagh, Timothy | 0.5 | Reconcile questions on cash balances from UCC. |
| 1 | 9/10/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 9/10/2012 | Qiao, Shi | 0.2 | Review daily cash report of 9/7. |
| 1 | 9/10/2012 | Qiao, Shi | 0.5 | Update primary servicing miscellaneous cash flow summary to 9/10. |
| 1 | 9/10/2012 | Qiao, Shi | 0.9 | Review and comment on reconciliation of P&I loan level details. |
| 1 | 9/10/2012 | Qiao, Shi | 0.5 | Analyze and reconcile P&I and Residual variance between cash model and loan level reporting. |
| 1 | 9/10/2012 | Qiao, Shi | 0.6 | Update primary servicing miscellaneous cash flow summary to 9/11. |
| 1 | 9/10/2012 | Qiao, Shi | 2.0 | Prepare summary for the period 8/27 - 9/7 of miscellaneous wires. |
| 1 | 9/10/2012 | Qiao, Shi | 0.3 | Review primary servicing miscellaneous cash flow summary. |
| 1 | 9/10/2012 | Qiao, Shi | 1.0 | Prepare summary of repurchases to date by facility and associated loan and claim collections. |
| 1 | 9/10/2012 | Witherell, Brett | 1.1 | Create monthly cash flow summary for August actuals. |
| 1 | 9/10/2012 | Witherell, Brett | 0.4 | Update cash flow model with accounting database report from 9/10. |
| 1 | 9/10/2012 | Witherell, Brett | 0.8 | Review and update daily wires prepared by B. Sinclair (Debtors). |
| 1 | 9/10/2012 | Witherell, Brett | 0.9 | Reconcile variance in repurchase data from accounting and servicing reports. |
| 1 | 9/10/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) to discuss cash flows. |
| 1 | 9/10/2012 | Witherell, Brett | 0.2 | Correspond with J. Alessi (Debtors) re: variance in repurchase data from accounting and servicing reports. |
| 1 | 9/10/2012 | Witherell, Brett | 0.2 | Participate in meeting with J. Ruhlin (Debtors) to discuss cash flows and DIP interest. |
| 1 | 9/10/2012 | Witherell, Brett | 0.2 | Correspond with R. Newman (AFI) on projected DIP interest for September. |
| 1 | 9/10/2012 | Witherell, Brett | 0.4 | Research Ally Shared Service payment invoices for May and June. |
| 1 | 9/10/2012 | Witherell, Brett | 0.2 | Correspond with N. Belz (Debtors) re: September broker fees. |
| 1 | 9/10/2012 | Witherell, Brett | 0.4 | Review analysis of repurchases and associated collections by facility. |
| 1 | 9/10/2012 | Witherell, Brett | 0.3 | Verify ACH payments from August for treasury wire tracking activity. |
| 1 | 9/10/2012 | Witherell, Brett | 0.8 | Review allocation or repurchases from week and associated cash flows. |
| 1 | 9/10/2012 | Witherell, Brett | 1.2 | Analyze loans that have been repurchased but remain unpledged to a facility. |
| 1 | 9/10/2012 | Witherell, Brett | 0.8 | Update cash flow model for 9/10. |
| 1 | 9/10/2012 | Witherell, Brett | 0.7 | Reconcile cash flow model for 9/10 to bank account statements. |
| 1 | 9/11/2012 | Bernstein, Matthew | 1.3 | Update daily cash comparison for 9/10 daily cash balance. |
| 1 | 9/11/2012 | Bernstein, Matthew | 1.4 | Update primary servicing miscellaneous cash flow summary based on daily information. |
| 1 | 9/11/2012 | McDonagh, Timothy | 0.5 | Respond questions from the UCC regarding cash balances. |
| 1 | 9/11/2012 | McDonagh, Timothy | 1.1 | Review and comment on analysis of loan collections and claims in the unencumbered accounts. |
| 1 | 9/11/2012 | McDonagh, Timothy | 0.9 | Review August trial balance to reconcile cash accounts for specific entities. |
| 1 | 9/11/2012 | McDonagh, Timothy | 0.6 | Review updated cash tracking model and provide comments. |
| 1 | 9/11/2012 | McDonald, Brian | 2.1 | Perform research on DIP projections related to responses from Alix re: foreclosure review costs. |
| 1 | 9/11/2012 | Qiao, Shi | 0.3 | Review and update August Ally bank payment. |
| 1 | 9/11/2012 | Qiao, Shi | 2.4 | Prepare August trial balance reconciliation. |
| 1 | 9/11/2012 | Qiao, Shi | 0.7 | Update analysis of repurchases by incorporating additional claims data. |
| 1 | 9/11/2012 | Qiao, Shi | 1.2 | Reconcile 3rd party sales by funding facility. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/11/2012 | Qiao, Shi | 0.9 | Investigate FHA/VA claims (manual process) starting on August 8th. |
| 1 | 9/11/2012 | Qiao, Shi | 0.2 | Update August bank book reconciliation. |
| 1 | 9/11/2012 | Qiao, Shi | 1.0 | Reconcile claims activity from cash model. |
| 1 | 9/11/2012 | Qiao, Shi | 1.2 | Continue to update analysis of repurchases since filing and the associated cash flows. |
| 1 | 9/11/2012 | Witherell, Brett | 1.9 | Review and update analysis of repurchases since filing. |
| 1 | 9/11/2012 | Witherell, Brett | 0.5 | Review FHA/VA claims by facility. |
| 1 | 9/11/2012 | Witherell, Brett | 0.7 | Review and update wires for 9/11. |
| 1 | 9/11/2012 | Witherell, Brett | 2.6 | Reconcile government claims in cash flow model with claims in accounting cash report. |
| 1 | 9/11/2012 | Witherell, Brett | 1.8 | Reconcile claims related to GNMA repurchases that have not yet been transferred. |
| 1 | 9/11/2012 | Witherell, Brett | 1.2 | Review unencumbered claims in cash flow model to identify claims and corresponding loans. |
| 1 | 9/11/2012 | Witherell, Brett | 0.3 | Summarize categories of unencumbered claims into consolidated file that ties out with cash flow model. |
| 1 | 9/11/2012 | Witherell, Brett | 0.9 | Update cash flow model for 9/11. |
| 1 | 9/11/2012 | Witherell, Brett | 1.2 | Compare list of repurchases for UCC reporting against servicing cash forecast and identify variances. |
| 1 | 9/12/2012 | Bernstein, Matthew | 1.3 | Update daily cash comparison for 9/11 daily cash balance. |
| 1 | 9/12/2012 | Bernstein, Matthew | 1.4 | Update primary servicing miscellaneous cash flow summary based on daily information. |
| 1 | 9/12/2012 | McDonagh, Timothy | 1.0 | Participate in call with N. Kennedy (AFI), M. Bailey (AFI) to discuss questions related to cash tracking for SOX compliance (partial). |
| 1 | 9/12/2012 | McDonagh, Timothy | 0.6 | Review and comment on initial reconciliation of all entities cash balances for month end. |
| 1 | 9/12/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary report. |
| 1 | 9/12/2012 | McDonagh, Timothy | 0.3 | Participate in call with J. Ruhlin (Debtors) to discuss cash requests from the UCC. |
| 1 | 9/12/2012 | McDonagh, Timothy | 0.9 | Prepare bridge from bank balance to book balance as of February and the filing date for the UCC. |
| 1 | 9/12/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 9/12/2012 | McDonald, Brian | 0.3 | Review Shearman & Sterling (Citi) invoices forwarded from DIP team. |
| 1 | 9/12/2012 | Qiao, Shi | 1.1 | Review and comment on update primary servicing cash flows. |
| 1 | 9/12/2012 | Qiao, Shi | 1.9 | Continue to update analysis of repurchases since filing and the associated cash flows. |
| 1 | 9/12/2012 | Qiao, Shi | 0.4 | Prepare summary of claims to be transferred to funding facilities. |
| 1 | 9/12/2012 | Qiao, Shi | 0.2 | Summarize updated cash flows related to REO Proceeds by facility. |
| 1 | 9/12/2012 | Qiao, Shi | 0.8 | Prepare summary of non debtor cash and restricted cash by entity for May 13th. |
| 1 | 9/12/2012 | Qiao, Shi | 0.7 | Finalize August bank/book reconciliation. |
| 1 | 9/12/2012 | Witherell, Brett | 0.3 | Prepare for call with SOX team. |
| 1 | 9/12/2012 | Witherell, Brett | 1.3 | Participate in call with N. Kennedy (Debtors), M. Bailey (Debtors), and C. Yellajosyula (Debtors) regarding SOX controls within the Treasury process. |
| 1 | 9/12/2012 | Witherell, Brett | 0.5 | Review primary servicing miscellaneous cash flow and latest reconciliation of cash flows by facility. |
| 1 | 9/12/2012 | Witherell, Brett | 0.3 | Participate in call with S. McClellan (AFI) on repurchases. |
| 1 | 9/12/2012 | Witherell, Brett | 0.4 | Update cash flow model with accounting database report. |
| 1 | 9/12/2012 | Witherell, Brett | 0.8 | Review wires prepared by B. Sinclair (Debtors). |
| 1 | 9/12/2012 | Witherell, Brett | 1.3 | Update cash flow model with latest reconciliation of primary servicing miscellaneous cash flows. |
| 1 | 9/12/2012 | Witherell, Brett | 2.2 | Create weekly cash flow model for week ending 9/7. |
| 1 | 9/12/2012 | Witherell, Brett | 0.3 | Participate in meeting with H. Anderson (Debtors) on cash flows for written off loans. |
| 1 | 9/12/2012 | Witherell, Brett | 3.5 | Update cash flow model for additional line item detail. |
| 1 | 9/12/2012 | Witherell, Brett | 1.0 | Update cash flow model for 9/12. |
| 1 | 9/12/2012 | Witherell, Brett | 0.6 | Reconcile variance between cash model and bank account statement. |
| 1 | 9/12/2012 | Witherell, Brett | 0.3 | Update DIP covenant test and distribute along with weekly cash summary. |
| 1 | 9/13/2012 | Bernstein, Matthew | 1.3 | Update daily cash comparison for 9/12 daily cash balance. |
| 1 | 9/13/2012 | Bernstein, Matthew | 1.4 | Update primary servicing miscellaneous cash flow summary based on daily information. |
| 1 | 9/13/2012 | McDonagh, Timothy | 1.0 | Participate in meeting with J. Ruhlin (Debtors) and J. Whitlinger (Debtors) to review monthly cash flow summary and discuss other items related to cash flows. |
| 1 | 9/13/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with J. Ruhlin (Debtors) to discuss primary servicing cash flow details. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/13/2012 | McDonagh, Timothy | 0.4 | Review originations in cash flow model and determine impact of reclassifying to separate line item. |
| 1 | 9/13/2012 | McDonagh, Timothy | 1.2 | Prepare updated summary of primary servicing cash flows. |
| 1 | 9/13/2012 | McDonagh, Timothy | 0.4 | Prepare summary of blanket lien cash balances. |
| 1 | 9/13/2012 | McDonagh, Timothy | 0.4 | Participate in meeting with S. McClellan (AFI) to discuss transfer of cash management responsibilities to cash operations. |
| 1 | 9/13/2012 | McDonagh, Timothy | 0.4 | Review monthly cash flow summary prior to meeting with J. Whitlinger (Debtors). |
| 1 | 9/13/2012 | McDonagh, Timothy | 0.3 | Participate in meeting with M. Dugan (Debtors) to discuss status of research on miscellaneous cash flows. |
| 1 | 9/13/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 9/13/2012 | Qiao, Shi | 0.2 | Finalize summary of loan level detail for P&I collections. |
| 1 | 9/13/2012 | Qiao, Shi | 1.5 | Review and comment on updated summary of primary servicing miscellaneous cash flows. |
| 1 | 9/13/2012 | Qiao, Shi | 0.5 | Participate in meeting with W. Sinclair (Debtors) regarding August Ally payment. |
| 1 | 9/13/2012 | Qiao, Shi | 1.4 | Prepare summary of gain on sales of loan repurchased from Ally Bank by date by loan. |
| 1 | 9/13/2012 | Qiao, Shi | 0.2 | Update summary of GNMA purchases from Ally bank base on comments received. |
| 1 | 9/13/2012 | Qiao, Shi | 1.1 | Prepare summary of GNMA purchases summary by month. |
| 1 | 9/13/2012 | Witherell, Brett | 0.4 | Update cash flow model with accounting database report. |
| 1 | 9/13/2012 | Witherell, Brett | 1.2 | Review and update DIP operating expense wires for 9/14. |
| 1 | 9/13/2012 | Witherell, Brett | 0.3 | Run test on DIP covenant for 9/14. |
| 1 | 9/13/2012 | Witherell, Brett | 1.9 | Continue to update cash flow model for latest  primary servicing cash flow reconciliation. |
| 1 | 9/13/2012 | Witherell, Brett | 0.8 | Incorporate broker fees to wires prepared by B. Sinclair (Debtors). |
| 1 | 9/13/2012 | Witherell, Brett | 0.2 | Prepare summary of allocated expenses to the Citi MSR facility. |
| 1 | 9/13/2012 | Witherell, Brett | 0.5 | Reconcile repurchase detail against the accounting cash report for 9/6. |
| 1 | 9/13/2012 | Witherell, Brett | 0.4 | Transfer GNMA repurchases from 9/10-9/14 in the cash flow model. |
| 1 | 9/13/2012 | Witherell, Brett | 1.5 | Prepare wires for funding facilities. |
| 1 | 9/13/2012 | Witherell, Brett | 0.2 | Review summary of Ally Bank repurchases and sales. |
| 1 | 9/13/2012 | Witherell, Brett | 0.5 | Research account database for cash transactions related to repurchased loans. |
| 1 | 9/13/2012 | Witherell, Brett | 0.2 | Update list of professional fees paid. |
| 1 | 9/13/2012 | Witherell, Brett | 0.2 | Update payroll summary with new payroll detail from 9/14. |
| 1 | 9/13/2012 | Witherell, Brett | 0.4 | Incorporate forecast adjustments from the weekly cash summary to the daily cash flow model. |
| 1 | 9/13/2012 | Witherell, Brett | 0.3 | Investigate timing mismatch of 9/6 unencumbered repurchases within the 9/12 CFDR. |
| 1 | 9/13/2012 | Witherell, Brett | 1.5 | Update cash flow model for 9/13. |
| 1 | 9/14/2012 | Bernstein, Matthew | 1.3 | Update daily cash comparison for 9/13 daily cash balance. |
| 1 | 9/14/2012 | Bernstein, Matthew | 1.4 | Update primary servicing miscellaneous cash flow summary based on daily information. |
| 1 | 9/14/2012 | Bernstein, Matthew | 0.7 | Updates to the primary servicing miscellaneous cash flow model based on comments received. |
| 1 | 9/14/2012 | McDonagh, Timothy | 0.6 | Review summary of cash balances by island for the UCC. |
| 1 | 9/14/2012 | McDonagh, Timothy | 0.6 | Review summary of cash flows related to GNMA purchases from Ally Bank. |
| 1 | 9/14/2012 | McDonagh, Timothy | 0.5 | Correspond with M. Scarseth (Debtors) regarding cash flows for certain servicer advances. |
| 1 | 9/14/2012 | McDonagh, Timothy | 0.6 | Review updated cash tracking model and provide comments. |
| 1 | 9/14/2012 | McDonagh, Timothy | 0.5 | Respond to questions from J. Ruhlin (Debtors) regarding the reconciliation of REO cash flows. |
| 1 | 9/14/2012 | Qiao, Shi | 0.4 | Prepare claims, collections and sales summary for weekly GNMA repurchase. |
| 1 | 9/14/2012 | Qiao, Shi | 1.8 | Update primary servicing miscellaneous cash flow summary by incorporating wires from 9/13 and 9/14. |
| 1 | 9/14/2012 | Qiao, Shi | 0.4 | Update primary servicing miscellaneous cash flow summary by incorporating servicing cash report as of Sept 13th. |
| 1 | 9/14/2012 | Qiao, Shi | 0.7 | Prepare MSR by islands by date summary for June, July and August. |
| 1 | 9/14/2012 | Qiao, Shi | 0.6 | Review update re: primary servicing miscellaneous cash flow summary and repurchase database. |
| 1 | 9/14/2012 | Qiao, Shi | 0.6 | Update miscellaneous treasury wire analysis for RFC. |
| 1 | 9/14/2012 | Qiao, Shi | 1.1 | Update miscellaneous treasury wire analysis for GMACM. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/14/2012 | Witherell, Brett | 0.4 | Prepare list of GNMA repurchases to be pledged. |
| 1 | 9/14/2012 | Witherell, Brett | 1.2 | Review draft of 9/17 DIP Projections. |
| 1 | 9/14/2012 | Witherell, Brett | 0.9 | Update cash flow model with latest funding facility wires. |
| 1 | 9/14/2012 | Witherell, Brett | 0.3 | Review servicing and ancillary fee actuals for August. |
| 1 | 9/14/2012 | Witherell, Brett | 0.5 | Review servicing and ancillary fee actuals from September 10th. |
| 1 | 9/14/2012 | Witherell, Brett | 0.4 | Update cash flow model with accounting database report. |
| 1 | 9/14/2012 | Witherell, Brett | 0.5 | Review wires prepared by B. Sinclair (Debtors) for 9/14. |
| 1 | 9/14/2012 | Witherell, Brett | 0.4 | Update GNMA repurchase data with cash flows related to claims and loan collections. |
| 1 | 9/14/2012 | Witherell, Brett | 0.9 | Create summary containing Ally Bank repurchases, origination, and gains on sale. |
| 1 | 9/14/2012 | Witherell, Brett | 0.2 | Transfer GNMA collateral in cash flow model. |
| 1 | 9/14/2012 | Witherell, Brett | 0.2 | Correspond with M. Natoli (Debtors) regarding UCC repurchase report. |
| 1 | 9/14/2012 | Witherell, Brett | 0.6 | Summarize August servicing and ancillary fees from the accounting cash report. |
| 1 | 9/14/2012 | Witherell, Brett | 0.4 | Review correspondence related to loans to pledge to Citi MSR facility. |
| 1 | 9/14/2012 | Witherell, Brett | 0.6 | Review list of REO proceeds and reconcile to cash flow data. |
| 1 | 9/17/2012 | McDonagh, Timothy | 0.2 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 9/17/2012 | McDonagh, Timothy | 1.0 | Coordinate the access to TeamRoom, as FTI's administrator, for a variety of FTI professionals. |
| 1 | 9/17/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 9/17/2012 | Qiao, Shi | 0.3 | Update August bank/book reconciliation. |
| 1 | 9/17/2012 | Qiao, Shi | 0.2 | Update daily cash report to 9/14. |
| 1 | 9/17/2012 | Witherell, Brett | 1.2 | Update cash flow model for 9/14. |
| 1 | 9/17/2012 | Witherell, Brett | 0.2 | Participate in meeting with M. Scarseth (Debtors) to discuss cash management. |
| 1 | 9/17/2012 | Witherell, Brett | 0.4 | Update cash flow model with accounting database report. |
| 1 | 9/17/2012 | Witherell, Brett | 0.2 | Update cash flow model with DOJ settlement payments. |
| 1 | 9/17/2012 | Witherell, Brett | 0.9 | Review draft of Sarbanes Oxley process for the Treasury processes. |
| 1 | 9/17/2012 | Witherell, Brett | 0.1 | Participate in meeting with J. Ruhlin (Debtors) to discuss loan originations and PSA sales. |
| 1 | 9/17/2012 | Witherell, Brett | 0.1 | Participate in discussion with M. Scarseth (Debtors) regarding DOJ Settlement Payment. |
| 1 | 9/17/2012 | Witherell, Brett | 0.7 | Review wires for 9/17 and incorporate PLS repurchases and DOJ Settlement Payment. |
| 1 | 9/17/2012 | Witherell, Brett | 0.3 | Reclassify Ally Bank purchases in the monthly cash flow report. |
| 1 | 9/17/2012 | Witherell, Brett | 0.5 | Review final DIP Cash Flow Projections form 9/17. |
| 1 | 9/17/2012 | Witherell, Brett | 0.1 | Review professional fees paid to date. |
| 1 | 9/17/2012 | Witherell, Brett | 2.4 | Load DIP cash flow projections from 9/17 into cash flow model. |
| 1 | 9/17/2012 | Witherell, Brett | 1.8 | Expand weekly cash flow summary to include the new forecast weeks out through 12/8. |
| 1 | 9/18/2012 | Bernstein, Matthew | 2.2 | Update primary servicing miscellaneous cash flows transaction database for information from 9/14 and 9/17. |
| 1 | 9/18/2012 | Bernstein, Matthew | 1.6 | Prepare summary of daily cash balances for 9/17. |
| 1 | 9/18/2012 | Bernstein, Matthew | 1.7 | Prepare summary of claims collections from previous week. |
| 1 | 9/18/2012 | Bernstein, Matthew | 1.9 | Perform quality check on the daily cash reports. |
| 1 | 9/18/2012 | McDonagh, Timothy | 0.4 | Participate in meeting with J. Ruhlin (Debtors) to discuss disclosure of May month end cash flow data related to the balance sheet by facility. |
| 1 | 9/18/2012 | McDonagh, Timothy | 0.4 | Participate in meeting with M. Scarseth (Debtors) to discuss SOX compliance process for Treasury. |
| 1 | 9/18/2012 | McDonagh, Timothy | 0.6 | Draft footnote for disclosure of cash balances by facility at May month end. |
| 1 | 9/18/2012 | McDonagh, Timothy | 0.5 | Respond to questions from C. Yellajosyula (AFI) related to documentation of cash tracking process. |
| 1 | 9/18/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 9/18/2012 | Witherell, Brett | 0.5 | Review revised DIP Projections for 9/17 and comparison to 8/20 projections. |
| 1 | 9/18/2012 | Witherell, Brett | 0.6 | Incorporate revised DIP Projections into cash flow model. |
| 1 | 9/18/2012 | Witherell, Brett | 0.4 | Incorporate accounting report for 9/18 into cash flow model. |
| 1 | 9/18/2012 | Witherell, Brett | 0.3 | Prepare summary of cash flow process. |
| 1 | 9/18/2012 | Witherell, Brett | 0.2 | Analyze claims and collections from 9/14 related to GNMA repurchases that were pledged. |
| 1 | 9/18/2012 | Witherell, Brett | 0.2 | Review correspondences related to hedging cash flows. |
| 1 | 9/18/2012 | Witherell, Brett | 0.1 | Review Revolver accrued balances as of May 31st. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/18/2012 | Witherell, Brett | 0.6 | Summarize cash transfers that occurred on June 1st. |
| 1 | 9/18/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) on cash transfers and Teamroom access. |
| 1 | 9/18/2012 | Witherell, Brett | 0.8 | Review and update wires prepared by B. Sinclair (Debtors). |
| 1 | 9/18/2012 | Witherell, Brett | 0.2 | Update database containing all GNMA repurchases and transfers. |
| 1 | 9/18/2012 | Witherell, Brett | 3.2 | Create weekly cash summary for week ending 9/14. |
| 1 | 9/18/2012 | Witherell, Brett | 0.3 | Review primary servicing miscellaneous cash flow summary and update cash flow model. |
| 1 | 9/18/2012 | Witherell, Brett | 0.4 | Update cash flow model with changes to the weekly forecast. |
| 1 | 9/18/2012 | Witherell, Brett | 0.2 | Update DIP covenant test for week ending 9/14. |
| 1 | 9/18/2012 | Witherell, Brett | 0.8 | Update cash flow model for 9/18. |
| 1 | 9/18/2012 | Witherell, Brett | 0.3 | Reconcile variance in cash flow model and tie out to bank statements. |
| 1 | 9/19/2012 | Bernstein, Matthew | 1.6 | Prepare summary of daily cash balances for 9/18. |
| 1 | 9/19/2012 | Bernstein, Matthew | 2.6 | Analyze miscellaneous treasury wires to determine which cash flows require additional research. |
| 1 | 9/19/2012 | Bernstein, Matthew | 1.8 | Update primary servicing miscellaneous cash flow summary for 9/21 cash flows. |
| 1 | 9/19/2012 | Bernstein, Matthew | 1.7 | Update summary of miscellaneous treasury wires from prior week with reconciled wires. |
| 1 | 9/19/2012 | McDonagh, Timothy | 0.5 | Review updated summary of cash balances by facility for Alix. |
| 1 | 9/19/2012 | McDonagh, Timothy | 0.2 | Respond to questions regarding cash balances by facility for Alix. |
| 1 | 9/19/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with M. Scarseth (Debtors) to discuss open items related to cash management. |
| 1 | 9/19/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with H. Anderson (Debtors) to discuss changes to FNMA cash management. |
| 1 | 9/19/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 9/19/2012 | Qiao, Shi | 0.5 | Review and comment on updated summary of miscellaneous treasury wires. |
| 1 | 9/19/2012 | Witherell, Brett | 0.3 | Update cash flow model from 9/18 with revised bank transaction details. |
| 1 | 9/19/2012 | Witherell, Brett | 0.3 | Participate in meeting with B. Sinclair (Debtors) regarding files to be uploaded to TeamRoom for Sarbanes Oxley testing. |
| 1 | 9/19/2012 | Witherell, Brett | 1.2 | Analyze FHA/VA claims to be transferred to facilities. |
| 1 | 9/19/2012 | Witherell, Brett | 3.9 | Reconcile miscellaneous treasury wires from past week. |
| 1 | 9/19/2012 | Witherell, Brett | 0.7 | Participate in discussion with B. Sinclair (Debtors) re:  files to be uploaded daily to Teamroom. |
| 1 | 9/19/2012 | Witherell, Brett | 0.8 | Review daily wire transactions from 9/19. |
| 1 | 9/19/2012 | Witherell, Brett | 0.2 | Correspond with B. Jeffress (AFI) on certain FHLMC wires. |
| 1 | 9/19/2012 | Witherell, Brett | 0.2 | Correspond with N. Belz (Debtors) on detail of broker fee wires. |
| 1 | 9/19/2012 | Witherell, Brett | 0.2 | Correspond with M. Dugan (Debtors) on FNMA Non-cash transactions. |
| 1 | 9/19/2012 | Witherell, Brett | 0.5 | Update cash flow model with accounting database report from 9/19. |
| 1 | 9/19/2012 | Witherell, Brett | 1.1 | Update cash flow model for 9/19 and tie out to bank account statements. |
| 1 | 9/19/2012 | Witherell, Brett | 0.2 | Correspond with C. Cowley (Debtors) on PSA sale information for Ally Bank loans. |
| 1 | 9/19/2012 | Witherell, Brett | 0.6 | Update Ally Bank sale summary through August. |
| 1 | 9/20/2012 | Bernstein, Matthew | 1.6 | Prepare summary of daily cash balances for 9/19. |
| 1 | 9/20/2012 | Bernstein, Matthew | 1.7 | Update primary servicing miscellaneous cash flow summary for 9/24 cash flows. |
| 1 | 9/20/2012 | Bernstein, Matthew | 2.8 | Update analysis of miscellaneous treasury wires. |
| 1 | 9/20/2012 | McDonagh, Timothy | 0.3 | Correspond with C. Yellajosyula (AFI) regarding documentation of Treasury processes. |
| 1 | 9/20/2012 | McDonagh, Timothy | 0.2 | Correspond with M. Dugan (Debtors) re: subservicing fees. |
| 1 | 9/20/2012 | McDonagh, Timothy | 0.7 | Research miscellaneous wires to assist in reconciliation of daily cash flow. |
| 1 | 9/20/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 9/20/2012 | Witherell, Brett | 0.2 | Participate in call with S. McClellan (AFI) regarding master list of repurchases. |
| 1 | 9/20/2012 | Witherell, Brett | 1.9 | Prepare analysis of Ally bank purchases and subsequent sales. |
| 1 | 9/20/2012 | Witherell, Brett | 0.6 | Update DIP covenant test to include new 4 week forecast. |
| 1 | 9/20/2012 | Witherell, Brett | 0.4 | Update cash flow model with accounting database report for 9/20 into cash flow model. |
| 1 | 9/20/2012 | Witherell, Brett | 1.1 | Review and comment on funding facility wires for 9/20. |
| 1 | 9/20/2012 | Witherell, Brett | 0.2 | Incorporate cash flows included in today's wires to cash flow model. |
| 1 | 9/20/2012 | Witherell, Brett | 0.4 | Participate in meeting with M. Scarseth (Debtors) to discuss GNMA repurchases. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/20/2012 | Witherell, Brett | 0.6 | Load allocation of costs into cash flow model insuring that wires for 9/21 will clear expense accruals. |
| 1 | 9/20/2012 | Witherell, Brett | 0.1 | Correspond with M. Natoli (Debtors) on FNMA/FHLMC repurchases for the UCC repurchase report. |
| 1 | 9/20/2012 | Witherell, Brett | 0.8 | Update cash flow model for 9/20. |
| 1 | 9/20/2012 | Witherell, Brett | 1.5 | Reconcile cash flows to bank statements. |
| 1 | 9/21/2012 | Bernstein, Matthew | 1.6 | Prepare summary of daily cash balances for 9/19. |
| 1 | 9/21/2012 | Bernstein, Matthew | 2.6 | Update primary servicing miscellaneous cash flow summary for 9/21 cash flows. |
| 1 | 9/21/2012 | Bernstein, Matthew | 2.7 | Update summary of miscellaneous treasury wires from prior week with reconciled wires. |
| 1 | 9/21/2012 | Bernstein, Matthew | 2.2 | Prepare updates to 2-week repurchase model through updating the model to match up new line items. |
| 1 | 9/21/2012 | McDonagh, Timothy | 0.7 | Review and comment on summary of cash flows related to GNMA purchases. |
| 1 | 9/21/2012 | McDonagh, Timothy | 0.4 | Draft notes related to analysis of GNMA purchases. |
| 1 | 9/21/2012 | McDonagh, Timothy | 0.6 | Draft correspondences and follow-up on pre-petition sales proceeds. |
| 1 | 9/21/2012 | McDonagh, Timothy | 0.9 | Prepare schedule of Ally inflows/outflows for DIP reporting. |
| 1 | 9/21/2012 | McDonagh, Timothy | 0.3 | Prepare schedule of cash transactions with Ally for the UCC. |
| 1 | 9/21/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 9/21/2012 | Witherell, Brett | 0.7 | Prepare transfer of GNMA loans to LOC island. |
| 1 | 9/21/2012 | Witherell, Brett | 0.3 | Update cash flow model for claims and collection data to GNMA loans being transferred today. |
| 1 | 9/21/2012 | Witherell, Brett | 0.5 | Incorporate accounting database report to cash flow model for 9/21. |
| 1 | 9/21/2012 | Witherell, Brett | 0.8 | Prepare data for 9/21 financing facility wires. |
| 1 | 9/21/2012 | Witherell, Brett | 1.1 | Incorporate cash flows being wired into cash flow model. |
| 1 | 9/21/2012 | Witherell, Brett | 1.7 | Update cash flow model for 9/21 with OPEX, repurchases, and advances and reconcile to bank account statements. |
| 1 | 9/21/2012 | Witherell, Brett | 0.2 | Transfer GNMA repurchase collateral in the cash flow model. |
| 1 | 9/21/2012 | Witherell, Brett | 0.4 | Finalize summary of loans that have been purchased from Ally bank and the subsequent PSA sale amounts for J. Ruhlin (Debtors). |
| 1 | 9/24/2012 | Bernstein, Matthew | 1.6 | Prepare summary of daily cash balances for 9/21. |
| 1 | 9/24/2012 | Bernstein, Matthew | 1.8 | Update primary servicing miscellaneous cash flow summary for 9/26 cash flows. |
| 1 | 9/24/2012 | McDonagh, Timothy | 0.5 | Correspond with C. Yellajosyula (AFI) regarding documentation of Treasury processes. |
| 1 | 9/24/2012 | McDonagh, Timothy | 0.6 | Participate in call with M. Dugan (Debtors) to discuss sub-servicing cash flows. |
| 1 | 9/24/2012 | McDonagh, Timothy | 0.5 | Draft correspondence to follow-up on outstanding items for analysis of sub-servicing cash flows. |
| 1 | 9/24/2012 | McDonagh, Timothy | 0.9 | Review summary of primary servicing cash flows for prior week and follow-up on open items. |
| 1 | 9/24/2012 | McDonagh, Timothy | 0.2 | Correspond with R. Bluhm (Debtors) and L. Curtis (AFI) regarding bank accounts. |
| 1 | 9/24/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 9/24/2012 | McDonagh, Timothy | 0.4 | Correspond with K. Gyasi-twum (AFI) regarding continued need for certain bank accounts. |
| 1 | 9/24/2012 | Qiao, Shi | 0.5 | Analyze primary servicing miscellaneous cash flows for the week to determine if any sub-servicing fees were included. |
| 1 | 9/24/2012 | Witherell, Brett | 0.2 | Update cash flow model with ACH data for week of 9/21. |
| 1 | 9/24/2012 | Witherell, Brett | 1.1 | Verify miscellaneous treasury wires for the week. |
| 1 | 9/24/2012 | Witherell, Brett | 0.5 | Update cash flow model with accounting database report. |
| 1 | 9/24/2012 | Witherell, Brett | 0.4 | Participate in meeting with M. Scarseth (Debtors) to discuss cash flows for the upcoming week and desktop procedures. |
| 1 | 9/24/2012 | Witherell, Brett | 0.2 | Correspond with K. Abdallah (AFI) on M. John (Debtors) FNMA cash transfers from 9/21. |
| 1 | 9/24/2012 | Witherell, Brett | 0.2 | Participate in meeting with J. Ruhlin (Debtors) to discuss cash flow. |
| 1 | 9/24/2012 | Witherell, Brett | 0.4 | Research accounting cash report from 9/21 for claims and collections related to GNMA repurchases which were transferred on 9/21. |
| 1 | 9/24/2012 | Witherell, Brett | 0.4 | Review summary of subservicing fees to date. |
| 1 | 9/24/2012 | Witherell, Brett | 0.2 | Prepare responses to variance reporting on Ally DIP servicer advances. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/24/2012 | Witherell, Brett | 0.5 | Participate in meeting with M. Scarseth (Debtors) to discuss DIP forecast and cash flows to date. |
| 1 | 9/24/2012 | Witherell, Brett | 0.3 | Review subservicing cash flows. |
| 1 | 9/24/2012 | Witherell, Brett | 0.5 | Reconcile sub-servicing fees from report to the cash flow model. |
| 1 | 9/24/2012 | Witherell, Brett | 2.8 | Update cash flow model with updating operating expense data. |
| 1 | 9/24/2012 | Witherell, Brett | 1.4 | Prepare summary of updated operating expenses by facility. |
| 1 | 9/24/2012 | Witherell, Brett | 0.5 | Prepare data for financing facility wires. |
| 1 | 9/25/2012 | Bernstein, Matthew | 1.6 | Prepare summary of daily cash balances for 9/24. |
| 1 | 9/25/2012 | Bernstein, Matthew | 1.8 | Update primary servicing miscellaneous cash flow summary for 9/27 cash flows. |
| 1 | 9/25/2012 | Bernstein, Matthew | 2.7 | Prepare summary of all subservicing cash flows since the petition date. |
| 1 | 9/25/2012 | Bernstein, Matthew | 1.0 | Incorporate additional categories to subservicing cash flow summary. |
| 1 | 9/25/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 9/25/2012 | McDonagh, Timothy | 0.5 | Follow-up on open items related to sub-servicing fee reconciliation. |
| 1 | 9/25/2012 | McDonagh, Timothy | 0.4 | Reconcile professional fee payments to invoices received. |
| 1 | 9/25/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary report. |
| 1 | 9/25/2012 | Qiao, Shi | 0.5 | Update Ally Bank purchase summary to Sept 20th. |
| 1 | 9/25/2012 | Witherell, Brett | 1.8 | Reclassify sale of GNMA loans from Ally Bank to loan originations line in cash flow model. |
| 1 | 9/25/2012 | Witherell, Brett | 0.4 | Update Ally Bank repurchases and sales summary to include 9/10 PSA sale. |
| 1 | 9/25/2012 | Witherell, Brett | 1.2 | Update monthly cash flow summary to show reclassified loan originations. |
| 1 | 9/25/2012 | Witherell, Brett | 2.5 | Create weekly cash flow summary for week ending 9/21. |
| 1 | 9/25/2012 | Witherell, Brett | 0.5 | Participate in meeting with M. Scarseth (Debtors) to adjust the forecast for the weekly cash flow summary. |
| 1 | 9/25/2012 | Witherell, Brett | 0.4 | Update cash flow model with accounting database report. |
| 1 | 9/25/2012 | Witherell, Brett | 2.5 | Review and adjust wires for 9/25 as prepared by B. Sinclair (Debtors). |
| 1 | 9/25/2012 | Witherell, Brett | 0.6 | Review expense wires for 9/26 and 9/28 to ensure it clears operating expense and professional fee accruals. |
| 1 | 9/25/2012 | Witherell, Brett | 0.3 | Review professional fees that were paid on 9/25. |
| 1 | 9/25/2012 | Witherell, Brett | 0.7 | Update cash flow model for 9/25. |
| 1 | 9/25/2012 | Witherell, Brett | 0.7 | Verify that FNMA and FHLMC repurchases align with the UCC repurchase report. |
| 1 | 9/25/2012 | Witherell, Brett | 0.7 | Continue to update operating expenses in the cash flow model. |
| 1 | 9/26/2012 | McDonagh, Timothy | 0.4 | Correspond with M. Dugan (Debtors) regarding reconciliation of sub-servicing fee income cash flows. |
| 1 | 9/26/2012 | McDonagh, Timothy | 0.4 | Various follow-up items related to treatment of compensatory fees. |
| 1 | 9/26/2012 | McDonagh, Timothy | 0.8 | Continue to reconcile primary servicing miscellaneous cash flows from prior week. |
| 1 | 9/26/2012 | McDonagh, Timothy | 0.3 | Respond to questions from UCC re: cash flows to Ally Bank. |
| 1 | 9/26/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 9/26/2012 | McDonagh, Timothy | 0.5 | Research miscellaneous wires to assist in reconciliation of daily cash flow. |
| 1 | 9/26/2012 | Qiao, Shi | 0.4 | Prepare loan level summary of P&I collections for the period 9/10 - 9/21. |
| 1 | 9/26/2012 | Witherell, Brett | 0.5 | Update cash flow model with accounting database report. |
| 1 | 9/26/2012 | Witherell, Brett | 1.7 | Prepare data for daily funding facility wires for 9/26. |
| 1 | 9/26/2012 | Witherell, Brett | 0.2 | Correspond with M. Natoli (Debtors) on FNMA repurchases. |
| 1 | 9/26/2012 | Witherell, Brett | 0.3 | Review summary of subservicing fees to date. |
| 1 | 9/26/2012 | Witherell, Brett | 0.2 | Update list of professional fees paid to date. |
| 1 | 9/26/2012 | Witherell, Brett | 1.2 | Update cash flow model for 9/26. |
| 1 | 9/26/2012 | Witherell, Brett | 1.3 | Incorporate detail of cash flows related to primary servicing miscellaneous cash flow transactions into cash flow model. |
| 1 | 9/26/2012 | Witherell, Brett | 1.6 | Prepare operating expense allocation sections for wires for Revolver, LOC, and Citi MSR for 9/28. |
| 1 | 9/26/2012 | Witherell, Brett | 0.5 | Analyze operating expense and professional fee accruals in cash flow model verifying that wires from 9/28 will clear accruals. |
| 1 | 9/26/2012 | Witherell, Brett | 0.4 | Review new financial statements posted to Intralinks. |
| 1 | 9/27/2012 | Bernstein, Matthew | 1.6 | Prepare summary of daily cash balances for 9/25. |
| 1 | 9/27/2012 | Bernstein, Matthew | 1.8 | Update primary servicing miscellaneous cash flow summary for 9/28 cash flows. |
| 1 | 9/27/2012 | Bernstein, Matthew | 2.9 | Update treasury cash flows model for wires from 9/27 and 9/28. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/27/2012 | Bernstein, Matthew | 1.9 | Update primary servicing miscellaneous cash flow cash flows model for wires from 9/27 and 9/28 out of unencumbered. |
| 1 | 9/27/2012 | McDonagh, Timothy | 0.5 | Continue reconciliation of professional fee payments made. |
| 1 | 9/27/2012 | McDonagh, Timothy | 0.6 | Finalize sub-servicing fee income reconciliation and discuss with M. Scarseth (Debtors). |
| 1 | 9/27/2012 | McDonagh, Timothy | 0.6 | Review and comment on wires to send funds to financing facility accounts. |
| 1 | 9/27/2012 | McDonagh, Timothy | 0.5 | Draft correspondences to accounting re: reconciliation of miscellaneous cash flow receipts. |
| 1 | 9/27/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 9/27/2012 | McDonagh, Timothy | 0.3 | Respond to questions re: sub-servicing fee income reconciliation. |
| 1 | 9/27/2012 | McDonagh, Timothy | 0.4 | Reconcile FNMA EAF funding for August. |
| 1 | 9/27/2012 | McDonagh, Timothy | 0.3 | Review and comment on GNMA loans to be pledged. |
| 1 | 9/27/2012 | Nolan, William J. | 0.4 | Participate in call with L. Reichel (Debtors) discuss the elimination of buyouts. |
| 1 | 9/27/2012 | Witherell, Brett | 0.5 | Participate in meeting with M. Scarseth (Debtors) and C. Gordy (Debtors) regarding forecast of professional fee payments. |
| 1 | 9/27/2012 | Witherell, Brett | 0.5 | Calculate and incorporate ACH operating expense to cash flow model. |
| 1 | 9/27/2012 | Witherell, Brett | 0.4 | Update cash flows for operating expense from 9/24. |
| 1 | 9/27/2012 | Witherell, Brett | 1.0 | Update data for wires for 9/28 to include additional operating expense and professional fees. |
| 1 | 9/27/2012 | Witherell, Brett | 0.8 | Verify that amounts being wired will clear operating expense and professional fee accruals. |
| 1 | 9/27/2012 | Witherell, Brett | 0.5 | Create list of GNMA repurchases to transfer. |
| 1 | 9/27/2012 | Witherell, Brett | 0.5 | Reconcile repurchased loans between servicing cash forecast report and reporting from the accounting database. |
| 1 | 9/27/2012 | Witherell, Brett | 0.5 | Update cash flow model with accounting database report. |
| 1 | 9/27/2012 | Witherell, Brett | 0.6 | Finalize data for wires for 9/28 and send for review. |
| 1 | 9/27/2012 | Witherell, Brett | 3.2 | Incorporate subservicing fee transfers by day into cash flow model. |
| 1 | 9/27/2012 | Witherell, Brett | 1.0 | Update and reconcile cash flow model for 9/27 to bank account statements. |
| 1 | 9/28/2012 | Bernstein, Matthew | 1.6 | Prepare summary of daily cash balances for 9/27. |
| 1 | 9/28/2012 | Bernstein, Matthew | 1.8 | Update primary servicing miscellaneous cash flow summary for 10/1 cash flows. |
| 1 | 9/28/2012 | Bernstein, Matthew | 1.3 | Update treasury cash flow summary for 10/1 cash flows. |
| 1 | 9/28/2012 | McDonagh, Timothy | 0.4 | Respond to questions from the UCC re: cash inflows and outflows from Ally. |
| 1 | 9/28/2012 | McDonagh, Timothy | 0.9 | Research reconciliation of miscellaneous wires for this week in connection with cash reconciliation. |
| 1 | 9/28/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model and provide comments. |
| 1 | 9/28/2012 | McDonagh, Timothy | 0.4 | Correspond with M. Scarseth (Debtors) re: changes in liquidity forecast related to GNMA buyouts. |
| 1 | 9/28/2012 | McDonagh, Timothy | 0.3 | Review and comment on GNMA loans to be pledged. |
| 1 | 9/28/2012 | McDonagh, Timothy | 0.7 | Begin to prepare list of reorganization payments made in Q3. |
| 1 | 9/28/2012 | Szymik, Filip | 1.3 | Update FHA/VA loan disposition forecast. |
| 1 | 9/28/2012 | Witherell, Brett | 2.3 | Update cash flow model for 9/28 and verify that wires cleared all accruals. |
| 1 | 9/28/2012 | Witherell, Brett | 0.2 | Review cash management questions for foreclosure review. |
| **1 Total** | | | **404.8** | |
| 2 | 9/2/2012 | Meerovich, Tatyana | 1.3 | Review and update draft of the 2-week cash flow variance analysis. |
| 2 | 9/4/2012 | Khairoullina, Kamila | 2.3 | Verify 7/31 balance sheet information provided by the Company for DIP projections. |
| 2 | 9/4/2012 | Khairoullina, Kamila | 1.4 | Prepare asset schedule template to use in 9/17 forecast. |
| 2 | 9/4/2012 | Khairoullina, Kamila | 2.2 | Incorporate capability into asset schedule to conduct analysis as of different dates. |
| 2 | 9/4/2012 | Khairoullina, Kamila | 2.4 | Create updated summary schedules of assets. |
| 2 | 9/4/2012 | Khairoullina, Kamila | 1.0 | Prepare variance analysis template for assets. |
| 2 | 9/4/2012 | Meerovich, Tatyana | 1.3 | Finalize the 2-week cash flow variance analysis. |
| 2 | 9/4/2012 | Meerovich, Tatyana | 1.1 | Review and comment on draft of the September 2012 Board of Directors liquidity update presentation. |
| 2 | 9/4/2012 | Nolan, Andrew | 2.7 | Finalize 9/4/12 cash flow forecast to actual variance analysis for distribution. |
| 2 | 9/4/2012 | Nolan, Andrew | 1.6 | Finalize 9/4/12 version of cash flow forecast to actual variance analysis. |
| 2 | 9/4/2012 | Nolan, Andrew | 2.5 | Update board of directors liquidity schedules for August actuals and new forecast. |
| 2 | 9/4/2012 | Nolan, Andrew | 0.8 | Follow up on delinquency buy outs detail in order to explain variance between forecast and actual cash flow related to delinquency buy outs. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/4/2012 | Nolan, Andrew | 2.1 | Create detailed summary of cash accrual activity between ResCap facilities. |
| 2 | 9/4/2012 | Nolan, Andrew | 0.9 | Update Board of Directors liquidity update presentation. |
| 2 | 9/4/2012 | Nolan, Andrew | 2.4 | Incorporate updates to Board of Directors presentation. |
| 2 | 9/4/2012 | Szymik, Filip | 1.5 | Review asset schedule used in the DIP forecast to determine the book value of bid and non-bid assets as of 6/30/12. |
| 2 | 9/5/2012 | Gutzeit, Gina | 0.7 | Review professional fee assumptions employed in the DIP forecast. |
| 2 | 9/5/2012 | Khairoullina, Kamila | 1.2 | Prepare reconciliation of repurchases for J. Ruhlin (Debtors). |
| 2 | 9/5/2012 | Khairoullina, Kamila | 1.9 | Prepare MSR purchase price reconciliation. |
| 2 | 9/5/2012 | Khairoullina, Kamila | 0.9 | Analyze allocation of unpledged MSRs. |
| 2 | 9/5/2012 | Khairoullina, Kamila | 1.2 | Review purchase price reconciliation prepared by CVP as of 6/30. |
| 2 | 9/5/2012 | Khairoullina, Kamila | 0.8 | Review DIP forecast variance analysis. |
| 2 | 9/5/2012 | Meerovich, Tatyana | 1.3 | Prepare Board of Directors (BOD) liquidity presentation. |
| 2 | 9/5/2012 | Meerovich, Tatyana | 1.2 | Prepare analysis of asset allocation by collateral island for revised DIP forecast. |
| 2 | 9/5/2012 | Meerovich, Tatyana | 0.7 | Address questions related to HELOC excluded advances in GMEN deal. |
| 2 | 9/5/2012 | Nolan, Andrew | 2.1 | Update Board of Directors presentation and variance report. |
| 2 | 9/5/2012 | Nolan, Andrew | 1.3 | Update variance report support documentation. |
| 2 | 9/5/2012 | Nolan, Andrew | 2.3 | Update GNMA and Maddox summaries in variance analysis for new time period. |
| 2 | 9/5/2012 | Nolan, Andrew | 1.7 | Update GNMA and Maddox summaries in variance analysis based on comments from J. Ruhlin (Res Cap). |
| 2 | 9/5/2012 | Nolan, Andrew | 1.4 | Update Board of Directors presentation schedules for new day of actuals. |
| 2 | 9/5/2012 | Nolan, Andrew | 1.5 | Bridge changes between current Board of Directors presentation and prior version. |
| 2 | 9/6/2012 | Dora, Brian | 2.0 | Update DIP model to reflect a current start date. |
| 2 | 9/6/2012 | Dora, Brian | 2.1 | Update DIP model for new start date by changing domestic non core portfolio forecast. |
| 2 | 9/6/2012 | Dora, Brian | 1.9 | Update DIP model for new start date by changing servicing advance forecast. |
| 2 | 9/6/2012 | Khairoullina, Kamila | 1.3 | Analyze allocation of unpledged MSRs. |
| 2 | 9/6/2012 | Khairoullina, Kamila | 0.6 | Review updated allocation information. |
| 2 | 9/6/2012 | Khairoullina, Kamila | 0.7 | Coordinate the process for data collection and incorporating August month-end balances into the DIP forecast. |
| 2 | 9/6/2012 | Khairoullina, Kamila | 1.1 | Review 7/31 MSR executive summary and incorporate into asset analysis. |
| 2 | 9/6/2012 | Khairoullina, Kamila | 2.1 | Update asset schedule based on updated information. |
| 2 | 9/6/2012 | Khairoullina, Kamila | 2.3 | Update model to model bridge analysis for next forecast. |
| 2 | 9/6/2012 | Meerovich, Tatyana | 1.6 | Prepare draft of the BOD liquidity presentation. |
| 2 | 9/6/2012 | Meerovich, Tatyana | 1.4 | Review and revise analysis of asset allocation by collateral island for revised DIP forecast. |
| 2 | 9/6/2012 | Nolan, Andrew | 1.9 | Update second draft of GNMA and Maddox summaries in cash flow forecast to actual variance analysis with further comments from J. Ruhlin (Res Cap). |
| 2 | 9/6/2012 | Nolan, Andrew | 3.7 | Set up variance analysis to analyze the new time period. |
| 2 | 9/6/2012 | Nolan, Andrew | 1.4 | Summarize mapping methodology to help transfer worksheets from variance analysis to reforecast file. |
| 2 | 9/7/2012 | Khairoullina, Kamila | 0.8 | Participate in discussion with B. Weingarten (CV) re: variances in purchases prices analyses conducted by CVP. |
| 2 | 9/7/2012 | Khairoullina, Kamila | 0.9 | Review actual operating expenses paid in August. |
| 2 | 9/7/2012 | Khairoullina, Kamila | 0.6 | Review changes incorporated for unpledged MSR. |
| 2 | 9/7/2012 | Khairoullina, Kamila | 2.5 | Update model to model bridge analysis for next forecast. |
| 2 | 9/7/2012 | Khairoullina, Kamila | 2.3 | Incorporate updates into asset schedule analysis based on new line items include in the company's balance sheet. |
| 2 | 9/7/2012 | Meerovich, Tatyana | 1.2 | Participate in Board of Director meeting re: liquidity update. |
| 2 | 9/7/2012 | Meerovich, Tatyana | 0.6 | Participate in call with R. Kielty (CV) and B. Weingarten (CV) regarding 6/30/12 asset balances reconciliation. |
| 2 | 9/7/2012 | Meerovich, Tatyana | 0.7 | Participate in call with B. Westman (Debtors) and J. Cancelliere (Debtors) regarding FHA/VA MSRs. |
| 2 | 9/7/2012 | Meerovich, Tatyana | 1.3 | Prepare liquidity update presentation to the Board of Directors. |
| 2 | 9/7/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with H. Anderson (Debtors) re: MSR allocation issues. |
| 2 | 9/7/2012 | Meerovich, Tatyana | 1.4 | Review scenarios of delayed asset sales and determine impact on liquidity. |
| 2 | 9/7/2012 | Nolan, Andrew | 2.1 | Respond to questions regarding detail behind Board of Directors (BOD) presentation schedules. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/7/2012 | Nolan, Andrew | 1.3 | Prepare support documentation for variance analysis. |
| 2 | 9/7/2012 | Nolan, Andrew | 2.2 | Incorporate new actuals file into variance analysis. |
| 2 | 9/7/2012 | Nolan, William J. | 1.2 | Participate in meeting with Board of Directors (telephonically) to discuss liquidity update. |
| 2 | 9/7/2012 | Nolan, William J. | 0.8 | Prepare for liquidity update presentation to the BOD. |
| 2 | 9/7/2012 | Park, Ji Yon | 0.8 | Participate in call with CV re: asset break down for June. |
| 2 | 9/10/2012 | Bernstein, Matthew | 1.4 | Review detail in Revolver, LOC and Citi MSR to determine how each of these islands roll up to the summary pages in the variance report for both actuals and forecast. |
| 2 | 9/10/2012 | Bernstein, Matthew | 1.0 | Review all sections of the variance report and how they are calculated, including adjustments and other pieces that go into the bi-weekly reporting. |
| 2 | 9/10/2012 | Dora, Brian | 2.5 | Prepare variance analysis and set it up for new time reporting period. |
| 2 | 9/10/2012 | Dora, Brian | 2.0 | Perform quality check of variance analysis for current reporting period. |
| 2 | 9/10/2012 | Dora, Brian | 1.3 | Perform detailed review of variance analysis file. |
| 2 | 9/10/2012 | Dora, Brian | 2.1 | Update start date and associated checks in the DIP model to prepare for new reporting period. |
| 2 | 9/10/2012 | Dora, Brian | 2.6 | Prepare accruals matrix for accruals outstanding for use in DIP reforecast. |
| 2 | 9/10/2012 | Khairoullina, Kamila | 0.3 | Analyze HFS loans remaining post sale. |
| 2 | 9/10/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with R. Joslin (Debtors) re: remaining HFS loans. |
| 2 | 9/10/2012 | Khairoullina, Kamila | 0.4 | Follow up with B. Joslin (Debtors) regarding remaining HFS loans. |
| 2 | 9/10/2012 | Khairoullina, Kamila | 1.1 | Prepare schedule summarizing professional fees included in 8/20 forecast. |
| 2 | 9/10/2012 | Khairoullina, Kamila | 1.0 | Prepare summary of post petition foreclosure and remediation related expenses. |
| 2 | 9/10/2012 | Khairoullina, Kamila | 2.8 | Update analysis of assets based on 5/31 balances and updated forecast assumptions. |
| 2 | 9/10/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with T. Marano (Debtors), P. Fleming (Debtors), J. Ruhlin (Debtors), J. Whitlinger (Debtors), and K. Chopra (CV) re: forecast assumptions for the next forecast. |
| 2 | 9/10/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with B. Westman (Debtors) re: MSR allocation. |
| 2 | 9/10/2012 | Nolan, Andrew | 3.1 | Document the process for updating  variance analyses. |
| 2 | 9/10/2012 | Nolan, Andrew | 3.2 | Summarize discrepancies in the variance analysis to perform reconciliation. |
| 2 | 9/10/2012 | Nolan, Andrew | 2.6 | Create list of topside adjustments in variance analysis along with descriptions. |
| 2 | 9/10/2012 | Nolan, William J. | 0.6 | Participate in discussion with  T. Marano (Debtors), P. Fleming (Debtors), J. Ruhlin (Debtors), J. Whitlinger (Debtors), and K. Chopra (CV) re: forecast assumptions for the next forecast. |
| 2 | 9/11/2012 | Bernstein, Matthew | 2.8 | Review detail in Unencumbered, Ally DIP, and FNMA how each of these islands roll up to the summary pages in the variance report for both actuals and forecast. |
| 2 | 9/11/2012 | Bernstein, Matthew | 1.9 | Document the assumptions and changes to the variance model. |
| 2 | 9/11/2012 | Bernstein, Matthew | 1.4 | Continue to review variance model and source information. |
| 2 | 9/11/2012 | Bernstein, Matthew | 1.0 | Review source information of advances in variance model. |
| 2 | 9/11/2012 | Dora, Brian | 2.4 | Incorporated consolidated and Ally DIP explanations into variance analysis file. |
| 2 | 9/11/2012 | Dora, Brian | 1.0 | Incorporated line of credit, revolver, FNMA, and unencumbered explanations into variance analysis file. |
| 2 | 9/11/2012 | Dora, Brian | 1.0 | Participate in discussion with W. Keller (Debtors) regarding variance with servicing fee forecast. |
| 2 | 9/11/2012 | Dora, Brian | 1.0 | Participate in discussion with J. DeStasio (Debtors). regarding variance with servicing advance forecast. |
| 2 | 9/11/2012 | Dora, Brian | 1.2 | Review actual professional fees to update variance analysis. |
| 2 | 9/11/2012 | Dora, Brian | 1.1 | Perform quality check of variance analysis. |
| 2 | 9/11/2012 | Dora, Brian | 2.8 | Incorporate new servicer advance forecast into DIP projections model. |
| 2 | 9/11/2012 | Gutzeit, Gina | 0.5 | Review August cash flows in preparation for discussion with J Whitlinger (Debtors). |
| 2 | 9/11/2012 | Gutzeit, Gina | 0.6 | Perform preliminary analysis of DIP budget versus actuals. |
| 2 | 9/11/2012 | Khairoullina, Kamila | 1.2 | Verify information for 5/31 revolver accruals. |
| 2 | 9/11/2012 | Khairoullina, Kamila | 2.7 | Analyze HFS loan information provided by CV and compare to FTI's analyses. |
| 2 | 9/11/2012 | Khairoullina, Kamila | 1.8 | Analyze MSRs information provided by CV and compare to FTI's analyses. |
| 2 | 9/11/2012 | Khairoullina, Kamila | 1.2 | Participate in discussion with R. Joslin (Debtors) regarding HFS loans and how to incorporate updated categories into analysis. |
| 2 | 9/11/2012 | Khairoullina, Kamila | 1.3 | Update asset schedule based on updated information regarding remaining assets. |
| 2 | 9/11/2012 | Khairoullina, Kamila | 1.0 | Update operating expense forecast for 9/17 forecast. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/11/2012 | Meerovich, Tatyana | 1.3 | Review revised projections of origination activity and broker fee revenue to be incorporated in updated DIP forecast. |
| 2 | 9/11/2012 | Meerovich, Tatyana | 1.3 | Review summary schedules of the 4 week variance analysis. |
| 2 | 9/11/2012 | Meerovich, Tatyana | 1.7 | Draft explanations of variances for the 4 week variance analysis. |
| 2 | 9/11/2012 | Meerovich, Tatyana | 1.4 | Review draft purchase price allocation to be incorporated in the DIP forecast. |
| 2 | 9/11/2012 | Nolan, Andrew | 3.8 | Create dynamic accruals matrix to summarize accruals activity over a given period by island. |
| 2 | 9/11/2012 | Nolan, Andrew | 0.5 | Request updated originations sales file. |
| 2 | 9/11/2012 | Nolan, Andrew | 0.3 | Request updated FNMA borrowing base. |
| 2 | 9/11/2012 | Nolan, Andrew | 2.6 | Update advances variance summary schedule for new time period. |
| 2 | 9/11/2012 | Nolan, Andrew | 3.2 | Add variance explanations to cash flow forecast to actual variance report. |
| 2 | 9/11/2012 | Nolan, Andrew | 0.5 | Follow up on professional fees paid between 8/13/12 and 9/7/12 for cash flow forecast to actual variance explanation. |
| 2 | 9/11/2012 | Nolan, Andrew | 0.3 | Follow up on expected timing of origination sales file. |
| 2 | 9/11/2012 | Nolan, Andrew | 0.7 | Follow up on funding of FNMA variance. |
| 2 | 9/12/2012 | Bernstein, Matthew | 0.6 | Review updated 4-week variance. |
| 2 | 9/12/2012 | Bernstein, Matthew | 2.9 | Incorporate actual data into variance comparing it to reforecast information for past 4 weeks. |
| 2 | 9/12/2012 | Bernstein, Matthew | 2.2 | Continue to prepare 4-week variance through updating peak advances. |
| 2 | 9/12/2012 | Bernstein, Matthew | 1.8 | Analyze 4-week variance comparing information in deck to the reforecast and actuals. |
| 2 | 9/12/2012 | Dora, Brian | 2.3 | Update explanations into variance analysis concerning new variances. |
| 2 | 9/12/2012 | Dora, Brian | 2.1 | Incorporate new FHA/VA forecast into DIP projections model. |
| 2 | 9/12/2012 | Dora, Brian | 2.2 | Incorporate new professional fees forecast into DIP projections model. |
| 2 | 9/12/2012 | Dora, Brian | 2.3 | Incorporate new operating expense forecast into DIP projections model. |
| 2 | 9/12/2012 | Dora, Brian | 1.8 | Build new executive summary schedules to put into DIP presentation. |
| 2 | 9/12/2012 | Dora, Brian | 1.2 | Incorporate updates to the DIP presentation regarding new sale date information. |
| 2 | 9/12/2012 | Khairoullina, Kamila | 3.4 | Create reconciliation of HFS loans based on APA loan tapes and CFDR information. |
| 2 | 9/12/2012 | Khairoullina, Kamila | 1.2 | Update operating expense forecast for 9/17 forecast. |
| 2 | 9/12/2012 | Khairoullina, Kamila | 1.1 | Prepare updated income statement information for new sale date scenario. |
| 2 | 9/12/2012 | Khairoullina, Kamila | 1.4 | Update analysis of HFS loans for charged off loans. |
| 2 | 9/12/2012 | Khairoullina, Kamila | 2.5 | Build in capability to incorporate updated HFS loan information into DIP forecast. |
| 2 | 9/12/2012 | Khairoullina, Kamila | 1.3 | Update income statement information for new sale date forecast. |
| 2 | 9/12/2012 | Khairoullina, Kamila | 1.1 | Update model to model analysis for new DIP forecast. |
| 2 | 9/12/2012 | McDonald, Brian | 2.1 | Update revised professional fees forecast, including updates for actuals and extended forecast period. |
| 2 | 9/12/2012 | Meerovich, Tatyana | 1.4 | Update professional fees forecast for the revised DIP projections. |
| 2 | 9/12/2012 | Meerovich, Tatyana | 1.6 | Update the 4 week variance analysis. |
| 2 | 9/12/2012 | Meerovich, Tatyana | 2.1 | Review draft of cash flow projections assuming a delay in asset sales and make changes to the executive summary section. |
| 2 | 9/12/2012 | Meerovich, Tatyana | 0.4 | Prepare projected operating expense detail requested by J. Whitlinger (Debtors). |
| 2 | 9/12/2012 | Nolan, Andrew | 1.2 | Incorporate new origination sales figures into variance report. |
| 2 | 9/12/2012 | Nolan, Andrew | 1.7 | Create detailed origination sales variance matrix. |
| 2 | 9/12/2012 | Nolan, Andrew | 0.8 | Refine cash flow forecast to actual variance explanations. |
| 2 | 9/12/2012 | Nolan, Andrew | 2.7 | Create detailed servicing fees summary by day and by month to aid in variance explanation. |
| 2 | 9/12/2012 | Nolan, Andrew | 1.3 | Create summary of mapping for documenting the variance analysis file. |
| 2 | 9/12/2012 | Nolan, Andrew | 0.5 | Research detail on "other cash flow" reported on revolver for variance analysis. |
| 2 | 9/12/2012 | Nolan, Andrew | 0.7 | Update variance analysis for revolver cash flow activity. |
| 2 | 9/12/2012 | Nolan, Andrew | 0.6 | Add topside adjustment to reclass professional fees to JSB professional fees in variance analysis. |
| 2 | 9/12/2012 | Nolan, Andrew | 2.6 | Create daily and weekly variance for FNMA-T&I and Corporate Advances and Returns line items from 6/1/12 - 8/31/12. |
| 2 | 9/12/2012 | Nolan, William J. | 1.5 | Review and comment on the Draft Cash Flow Projections Assuming 3/31/13 Asset Sale. |
| 2 | 9/13/2012 | Bernstein, Matthew | 2.9 | Prepare forecast of FNMA daily advances and returns. |
| 2 | 9/13/2012 | Bernstein, Matthew | 1.7 | Revise forecast of FNMA daily advances and returns. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/13/2012 | Bernstein, Matthew | 0.6 | Understand drivers of peak advances in reforecast of cash flows. |
| 2 | 9/13/2012 | Bernstein, Matthew | 2.3 | Incorporate edits to 4-week variance model. |
| 2 | 9/13/2012 | Bernstein, Matthew | 1.1 | Update primary servicing model based on 9/13 wires. |
| 2 | 9/13/2012 | Dora, Brian | 2.6 | Incorporate updates to the DIP presentation regarding new numbers. |
| 2 | 9/13/2012 | Dora, Brian | 1.2 | Build new executive summary schedules for the DIP presentation. |
| 2 | 9/13/2012 | Dora, Brian | 2.0 | Incorporate audit functionality into the model to check the new summary schedules. |
| 2 | 9/13/2012 | Dora, Brian | 3.2 | Roll DIP model forward for new time reporting period. |
| 2 | 9/13/2012 | Dora, Brian | 2.8 | Input new asset balances into DIP as of 7/31/12. |
| 2 | 9/13/2012 | Dora, Brian | 1.4 | Incorporate new schedules in DIP presentation to account for new numbers. |
| 2 | 9/13/2012 | Dora, Brian | 2.0 | Update the narratives in the DIP presentation to reflect the new information incorporated into the model. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 1.1 | Prepare updated model to model comparison based on internal quality check. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 1.9 | Update asset schedule based on updated methodology to derive 12/31 balances. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 0.3 | Review update regarding unidentified HFS loans. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 1.5 | Update model to model comparison to incorporate new source files. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 2.3 | Perform quality check on model. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 1.8 | Update operating expense forecast for 9/17 forecast. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 0.7 | Update incremental purchase prices in asset schedule. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 1.0 | Update commentary included in DIP forecast for key assumptions. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 1.8 | Update summary schedules for 9/17 forecast including commentary for timing vs. permanent changes based on variance analysis. |
| 2 | 9/13/2012 | Khairoullina, Kamila | 1.4 | Analyze changes to forecasted cash balances and update commentary included in DIP forecast. |
| 2 | 9/13/2012 | Meerovich, Tatyana | 0.6 | Participate in call with J. Ruhlin (Debtors), T. Goren (MoFo), H. Anderson (Debtors), K. Chopra (CVP), and S. Martin (MoFo) to prepare for call with Citi. |
| 2 | 9/13/2012 | Meerovich, Tatyana | 1.9 | Participate in call with Citi representatives, J. Ruhlin (Debtors), T. Goren (MoFo), H. Anderson (Debtors), K. Chopra (CVP), and S. Martin (MoFo) regarding liquidity and other matters. |
| 2 | 9/13/2012 | Meerovich, Tatyana | 1.6 | Review draft of consolidated weekly cash flows in the revised DIP projections. |
| 2 | 9/13/2012 | Meerovich, Tatyana | 2.1 | Review draft of consolidated monthly cash flows in the revised DIP projections. |
| 2 | 9/13/2012 | Meerovich, Tatyana | 2.3 | Review draft of lender monthly cash flows in the revised DIP projections. |
| 2 | 9/13/2012 | Meerovich, Tatyana | 2.4 | Review draft of lender weekly cash flows in the revised DIP projections. |
| 2 | 9/13/2012 | Nolan, Andrew | 2.4 | Update mechanics of references to loan originations in variance analysis. |
| 2 | 9/13/2012 | Nolan, Andrew | 1.8 | Add adjustments to daily and weekly variance for FNMA-T&I and Corporate Advances and Returns line items from 6/1/12 - 8/31/12. |
| 2 | 9/13/2012 | Nolan, Andrew | 1.3 | Examine mechanics of volatility and peak advances on advances summary in variance. |
| 2 | 9/13/2012 | Nolan, Andrew | 2.7 | Tie out asset schedule allocations to source file. |
| 2 | 9/13/2012 | Nolan, William J. | 1.9 | Participate in call with Citi representatives, J. Ruhlin (Debtors), T. Goren (MoFo), H. Anderson (Debtors), K. Chopra (CV), S. Martin (MoFo) regarding liquidity and other matters. |
| 2 | 9/13/2012 | Nolan, William J. | 0.6 | Participate on a conference call with J. Ruhlin (Debtors), T. Goren (MoFo), H. Anderson (Debtors), K. Chopra (CV), and S. Martin (MoFo) to prepare for call with Citi. |
| 2 | 9/14/2012 | Bernstein, Matthew | 2.7 | Prepare forecast of wages and benefits through October 2013. |
| 2 | 9/14/2012 | Bernstein, Matthew | 2.1 | Perform quality check on wages and benefits forecast. |
| 2 | 9/14/2012 | Bernstein, Matthew | 0.8 | Verify components included in the reforecast presentation. |
| 2 | 9/14/2012 | Dora, Brian | 2.2 | Perform quality check of the final DIP presentation. |
| 2 | 9/14/2012 | Dora, Brian | 2.8 | Build additional quality check formulas into the DIP model. |
| 2 | 9/14/2012 | Dora, Brian | 1.1 | Update new asset balances in DIP model. |
| 2 | 9/14/2012 | Dora, Brian | 0.9 | Update DIP Presentation with new schedules as a result of changed outputs. |
| 2 | 9/14/2012 | Dora, Brian | 1.1 | Verify the numbers in the final DIP presentation. |
| 2 | 9/14/2012 | Dora, Brian | 1.4 | Continue building additional quality check formulas into the DIP model. |
| 2 | 9/14/2012 | Khairoullina, Kamila | 2.3 | Update model to model analysis for 9/17 forecast and incorporate new comparisons of assets. |
| 2 | 9/14/2012 | Khairoullina, Kamila | 1.0 | Review cash flow projections with J. Whitlinger (Debtors) and J. Ruhlin (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/14/2012 | Khairoullina, Kamila | 0.6 | Participate in follow up discussions with R. Joslin (Debtors) re: updates to 5/31 asset balances. |
| 2 | 9/14/2012 | Khairoullina, Kamila | 0.3 | Prepare DIP forecast for distribution and distribute. |
| 2 | 9/14/2012 | Khairoullina, Kamila | 1.3 | Perform quality check model prior to distribution. |
| 2 | 9/14/2012 | Khairoullina, Kamila | 0.6 | Follow up with C. Senick (Debtors) and J. DeStasio (Debtors) regarding MSRs. |
| 2 | 9/14/2012 | Khairoullina, Kamila | 1.6 | Create summary schedule of 12/31 cash balances based on current and previous version of forecast for actual and timing adjustments. |
| 2 | 9/14/2012 | Khairoullina, Kamila | 1.2 | Create summary of asset sale proceeds and changes from previous forecast including commentary. |
| 2 | 9/14/2012 | Khairoullina, Kamila | 0.6 | Incorporate changes into internal version of DIP projections for summary of key changes. |
| 2 | 9/14/2012 | Meerovich, Tatyana | 1.3 | Prepare for call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review draft of the 9/17/12 DIP forecast. |
| 2 | 9/14/2012 | Meerovich, Tatyana | 0.7 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review draft of the 9/17/12 DIP forecast. |
| 2 | 9/14/2012 | Meerovich, Tatyana | 2.3 | Update 9/17/12 DIP forecast for comments from J. Whitlinger (Debtors) and J. Ruhlin (Debtors). |
| 2 | 9/14/2012 | Meerovich, Tatyana | 0.4 | Review FNMA EAF activity to be included in the revised DIP forecast. |
| 2 | 9/14/2012 | Meerovich, Tatyana | 1.3 | Review changes to the draft DIP forecast and prepare summary for distribution to the management team. |
| 2 | 9/14/2012 | Nolan, Andrew | 1.2 | Create adjustment for payment of Guarantee Fees to FNMA in daily servicing fees variance file. |
| 2 | 9/14/2012 | Nolan, Andrew | 2.1 | Bridge forecasted servicing fees to actual servicing fees for period from 8/13/12 - 9/7/12. |
| 2 | 9/14/2012 | Nolan, Andrew | 3.8 | Create one week cash flow forecast to actual variance report for 9/10-9/14. |
| 2 | 9/14/2012 | Nolan, Andrew | 2.7 | Address differences on one week cash flow forecast to actual variance analysis due to using one day of forecasted activity as actuals for the unencumbered facility. |
| 2 | 9/14/2012 | Nolan, William J. | 1.3 | Prepare for call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review draft of the 9/17/12 DIP forecast. |
| 2 | 9/14/2012 | Nolan, William J. | 0.7 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review draft of the 9/17/12 DIP forecast. |
| 2 | 9/15/2012 | Bernstein, Matthew | 3.1 | Review and edit the reforecast presentation to ensure consistency between executive summary and forecast detail. |
| 2 | 9/15/2012 | Bernstein, Matthew | 1.7 | Follow-up on issues raised in review of the reforecast presentation. |
| 2 | 9/15/2012 | Khairoullina, Kamila | 1.8 | Prepare incremental purchase price reconciliation for CV. |
| 2 | 9/15/2012 | Khairoullina, Kamila | 1.1 | Review comments and analyze reconciliation provided by CV for incremental purchase price reconciliation. |
| 2 | 9/15/2012 | Khairoullina, Kamila | 0.4 | Review MSR executive summary information. |
| 2 | 9/15/2012 | Khairoullina, Kamila | 0.6 | Update income statement analysis for the company. |
| 2 | 9/16/2012 | Dora, Brian | 2.1 | Update DIP projections model with new assumptions. |
| 2 | 9/16/2012 | Khairoullina, Kamila | 0.9 | Review asset balance reconciliation provided by CV. |
| 2 | 9/16/2012 | Khairoullina, Kamila | 1.0 | Prepare reconciliation of incremental sales proceeds for CV. |
| 2 | 9/16/2012 | Khairoullina, Kamila | 1.2 | Prepare reconciliation of trading securities and review actual 7/31 balances. |
| 2 | 9/17/2012 | Dora, Brian | 2.5 | Update variance explanations in final version of cash flow analysis. |
| 2 | 9/17/2012 | Dora, Brian | 1.9 | Update schedules in DIP presentation. |
| 2 | 9/17/2012 | Dora, Brian | 2.1 | Update DIP presentation re: new schedules. |
| 2 | 9/17/2012 | Dora, Brian | 3.1 | Update new sale date DIP projections analysis with new assumptions. |
| 2 | 9/17/2012 | Khairoullina, Kamila | 0.6 | Discuss trading securities balances with B. Joslin (Debtors). |
| 2 | 9/17/2012 | Khairoullina, Kamila | 0.9 | Incorporate updated market value into DIP forecast and update forecast. |
| 2 | 9/17/2012 | Khairoullina, Kamila | 1.3 | Confirm roll forward of REO into DIP forecast. |
| 2 | 9/17/2012 | Khairoullina, Kamila | 2.3 | Update asset schedule methodology for 12/31 balances. |
| 2 | 9/17/2012 | Khairoullina, Kamila | 1.2 | Perform quality check and review DIP forecast prior to distribution. |
| 2 | 9/17/2012 | Khairoullina, Kamila | 3.0 | Prepare summary asset schedule for distribution to third parties and reconcile with CV and Debtors. |
| 2 | 9/17/2012 | McDonald, Brian | 0.6 | Update professional fees schedule from DIP budget for revised sale timing scenario. |
| 2 | 9/17/2012 | Meerovich, Tatyana | 1.7 | Review open items and revisions to the DIP projections due 9/17/12. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/17/2012 | Meerovich, Tatyana | 1.1 | Review projected asset balances and sale proceeds for the DIP projections due 9/17/12. |
| 2 | 9/17/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with J. Ruhlin (Debtors) re: revisions to the DIP forecast. |
| 2 | 9/17/2012 | Meerovich, Tatyana | 1.2 | Review final draft of the four week variance analysis due 9/17/12. |
| 2 | 9/17/2012 | Nolan, Andrew | 3.4 | Create one week cash flow forecast to actual variance analysis. |
| 2 | 9/17/2012 | Nolan, Andrew | 2.3 | Finalize four week cash flow forecast to actual variance analysis for distribution. |
| 2 | 9/17/2012 | Nolan, Andrew | 1.3 | Create 90 day cash flow summaries of reforecast for each lender and consolidated. |
| 2 | 9/17/2012 | Nolan, Andrew | 1.7 | Create GNMA and Maddox summaries for 4 week variance report. |
| 2 | 9/17/2012 | Nolan, Andrew | 0.9 | Create 90 day cash flow summaries for the updated reforecast. |
| 2 | 9/17/2012 | Nolan, Andrew | 0.7 | Create updated GNMA and Maddox summaries for 4 week variance report based off updated reforecast. |
| 2 | 9/17/2012 | Nolan, Andrew | 0.9 | Incorporate updates to the variance analysis. |
| 2 | 9/17/2012 | Nolan, William J. | 0.6 | Participate in the ResCap Board meeting to discuss liquidity analysis. |
| 2 | 9/17/2012 | Nolan, William J. | 0.6 | Examine final analysis of the 9/17/12 projections and the comparison to the 8/20/12 projections. |
| 2 | 9/17/2012 | Nolan, William J. | 0.4 | Investigate the timing of the preparation of the new projections and the staggered sale. |
| 2 | 9/17/2012 | Nolan, William J. | 0.3 | Prepare for the ResCap Board Meeting by reviewing cash flow and liquidity analysis. |
| 2 | 9/18/2012 | Dora, Brian | 1.1 | Document assumptions in new sale date DIP projections analysis. |
| 2 | 9/18/2012 | Dora, Brian | 2.4 | Build checks into new sale date DIP model. |
| 2 | 9/18/2012 | Dora, Brian | 3.5 | Prepare outline for new sale date presentation. |
| 2 | 9/18/2012 | Dora, Brian | 0.8 | Update summary page in presentation for the new sale date analysis. |
| 2 | 9/18/2012 | Khairoullina, Kamila | 1.1 | Participate in discussion with M. McGarvey (Debtors) re: P&L and MOR reconciliation. |
| 2 | 9/18/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with K. Chopra (CV) and G. Lee (MoFo) re: 5/31 balances. |
| 2 | 9/18/2012 | Khairoullina, Kamila | 1.5 | Prepare monthly combined income statement trial balance detail. |
| 2 | 9/18/2012 | Khairoullina, Kamila | 1.8 | Identify areas to discuss P&L with Debtors. |
| 2 | 9/18/2012 | Khairoullina, Kamila | 3.5 | Prepare 12/31 closing scenario P&L based on the updated DIP forecast. |
| 2 | 9/18/2012 | Khairoullina, Kamila | 0.6 | Reconcile asset balances distributed in last forecast and update disclaimers. |
| 2 | 9/18/2012 | Khairoullina, Kamila | 3.6 | Reconcile expense line items in DIP forecast to MOR P&L. |
| 2 | 9/18/2012 | Khairoullina, Kamila | 2.4 | Update asset schedule based on comments from CV and incorporate into DIP forecast. |
| 2 | 9/18/2012 | McDonald, Brian | 0.4 | Update professional fees forecast for DIP projections to incorporate fees during wind-down period. |
| 2 | 9/18/2012 | McDonald, Brian | 0.5 | Review professional fees accruals from J. Horner (Debtors), and prepare summary of differences to DIP forecast to provide to DIP team. |
| 2 | 9/18/2012 | McDonald, Brian | 0.6 | Review 5/13/12 data tapes to facilitate reconciliation to cash balance by facility analysis. |
| 2 | 9/18/2012 | McDonald, Brian | 0.5 | Review latest cash flow and variance reports. |
| 2 | 9/18/2012 | Meerovich, Tatyana | 1.1 | Participate in call with M. McGarvey (Debtors) regarding operating performance, profits and losses since the petition date and adjustment for non-economic items. |
| 2 | 9/18/2012 | Meerovich, Tatyana | 1.4 | Review and comment on a draft of projected P&L for the extended sale scenario analysis. |
| 2 | 9/18/2012 | Nolan, William J. | 0.7 | Perform analysis of DIP budget assuming a 3/31/13 sale date. |
| 2 | 9/18/2012 | Meerovich, Tatyana | 0.7 | Participate in call with K. Chopra (CVP), T. Goren (MoFo), C. Dondzila (Debtors), and B. Westman (Debtors) to finalize collateral breakdown by island reporting. |
| 2 | 9/19/2012 | Dora, Brian | 3.2 | Build new executive summary schedules for new sale date presentation. |
| 2 | 9/19/2012 | Dora, Brian | 3.6 | Update new sale date presentation with new wording and new schedules. |
| 2 | 9/19/2012 | Khairoullina, Kamila | 2.3 | Update P&L analysis based on model with delayed closing date. |
| 2 | 9/19/2012 | Khairoullina, Kamila | 1.2 | Confirm trading securities balances per request of UCC. |
| 2 | 9/19/2012 | Khairoullina, Kamila | 3.4 | Review responses provided by company for P&L exercise and update analysis. |
| 2 | 9/19/2012 | Khairoullina, Kamila | 0.9 | Update P&L analysis based on model with delayed closing date for updated DIP projections, |
| 2 | 9/19/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with L. Corrigan (Debtors) re: P&L analysis. |
| 2 | 9/19/2012 | Khairoullina, Kamila | 2.4 | Update delayed sale closing forecast presentation and quality check. |
| 2 | 9/19/2012 | Khairoullina, Kamila | 1.4 | Prepare reconciliation of 12/31 and 3/31 P&Ls. |
| 2 | 9/19/2012 | Khairoullina, Kamila | 1.6 | Update asset schedule for allocations used in 3/31 asset sale scenario. |
| 2 | 9/19/2012 | McDonald, Brian | 0.2 | Participate in follow-up call with J. DeStasio (Debtors) to discuss incurred costs, retainers and forecasted payments to PwC re: Foreclosure File Review. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/19/2012 | Meerovich, Tatyana | 1.6 | Prepare analysis of liquidity assuming a delay in asset sale closing to 3/31/13. |
| 2 | 9/19/2012 | Meerovich, Tatyana | 1.4 | Review updated draft of liquidity projections assuming a delay in asset sale closing to 3/31/13. |
| 2 | 9/19/2012 | Nolan, Andrew | 1.6 | Create 9/17 variance report for Alix Partners monthly performance update. |
| 2 | 9/19/2012 | Nolan, Andrew | 2.7 | Create reforecast for Alix Partners monthly performance update. |
| 2 | 9/19/2012 | Nolan, Andrew | 1.4 | Prepare assets by silo analysis for July. |
| 2 | 9/19/2012 | Nolan, William J. | 1.2 | Continue analysis of the 3/31/2013 sale DIP projections. |
| 2 | 9/19/2012 | Szymik, Filip | 1.3 | Analyze projected asset disposition in the DIP forecast. |
| 2 | 9/20/2012 | Bernstein, Matthew | 1.8 | Adjust variance template for new line items included in the model to ensure it is reconciled. |
| 2 | 9/20/2012 | Bernstein, Matthew | 2.1 | Prepare template of two week variance through incorporation of 9/17 reforecast. |
| 2 | 9/20/2012 | Bernstein, Matthew | 1.7 | Adjust line items of variance analysis based on changes in reforecast. |
| 2 | 9/20/2012 | Dora, Brian | 2.4 | Build new variance analysis model for more automated analysis and account for accruals. |
| 2 | 9/20/2012 | Khairoullina, Kamila | 2.3 | Prepare reconciliation of assets by silo. |
| 2 | 9/20/2012 | Khairoullina, Kamila | 2.0 | Prepare variance analysis of latest asset schedule. |
| 2 | 9/20/2012 | Khairoullina, Kamila | 0.5 | Prepare allocation percentages based on assets to use in actual allocations. |
| 2 | 9/20/2012 | Khairoullina, Kamila | 1.3 | Update asset schedule based on Company's comments. |
| 2 | 9/20/2012 | Khairoullina, Kamila | 0.7 | Prepare split of FHA/VA & A/R included in the asset schedule. |
| 2 | 9/20/2012 | McDonald, Brian | 1.7 | Review and provide comments re: 5/31/12 collateral package. |
| 2 | 9/20/2012 | McDonald, Brian | 0.4 | Revise professional fees schedule for DIP budget to tie out to Foreclosure Review forecast. |
| 2 | 9/20/2012 | McDonald, Brian | 0.3 | Bring DIP forecast slides into October 3 presentation. |
| 2 | 9/20/2012 | McDonald, Brian | 0.2 | Review repurchase activity file in advance of providing to UCC advisors. |
| 2 | 9/20/2012 | Meerovich, Tatyana | 0.6 | Prepare expense allocation analysis based on 8/31/12 asset balances. |
| 2 | 9/20/2012 | Meerovich, Tatyana | 1.4 | Prepare draft of the projected weekly DIP borrowing base at the request of G. Lapson (BARC). |
| 2 | 9/20/2012 | Nolan, Andrew | 3.2 | Create BOD liquidity presentation schedules including first two weeks of September actuals data. |
| 2 | 9/20/2012 | Nolan, Andrew | 2.7 | Prepare 9/27/12 variance analysis template. |
| 2 | 9/20/2012 | Nolan, Andrew | 1.2 | Incorporate DIP Reforecast 4 data into variance analysis. |
| 2 | 9/20/2012 | Nolan, Andrew | 1.5 | Update cash flow forecast to actual variance analysis for new actuals. |
| 2 | 9/20/2012 | Nolan, Andrew | 0.7 | Update BOD liquidity deck schedules for FNMA EAF borrowing base. |
| 2 | 9/20/2012 | Nolan, William J. | 0.6 | Participate in call with T. Marano (Debtors) and Jim Whitlinger (Debtors) re: review of the revised DIP forecast. |
| 2 | 9/20/2012 | Nolan, William J. | 0.6 | Review update re: completion of the revised cash flow forecast. |
| 2 | 9/20/2012 | Nolan, William J. | 0.5 | Participate in discussion with J. Ruhlin (Debtors) regarding the revised cash flow forecast. |
| 2 | 9/20/2012 | Nolan, William J. | 0.2 | Review of  collateral report as of 5/31/2012. |
| 2 | 9/21/2012 | Dora, Brian | 2.3 | Build weekly borrowing base schedules for distribution to external parties. |
| 2 | 9/21/2012 | Dora, Brian | 1.0 | Participate in call with M. Scarseth (Debtors) to discuss weekly borrowing base schedules. |
| 2 | 9/21/2012 | Dora, Brian | 1.1 | Update to weekly borrowing base schedules to account for new information. |
| 2 | 9/21/2012 | Dora, Brian | 2.0 | Upload DIP presentation models and summary schedules onto ResCap server for their use. |
| 2 | 9/21/2012 | Dora, Brian | 1.6 | Perform quality check analysis of new DIP new sale date presentation. |
| 2 | 9/21/2012 | Khairoullina, Kamila | 0.4 | Update expense allocations based on revised actuals and distribute. |
| 2 | 9/21/2012 | Khairoullina, Kamila | 0.6 | Participate in discussion with J. Adams (Debtors) re: P&L line items related to DOJ payments. |
| 2 | 9/21/2012 | Khairoullina, Kamila | 0.9 | Analyze trading securities regarding balances per request of UCC. |
| 2 | 9/21/2012 | Khairoullina, Kamila | 2.4 | Update historical analysis of P&L included in MOR based on Company's comments for UCC presentation. |
| 2 | 9/21/2012 | Khairoullina, Kamila | 1.2 | Prepare summary of asset sale proceeds adjusted for debt repayments. |
| 2 | 9/21/2012 | Khairoullina, Kamila | 0.7 | Prepare summary of certain assets to be included in waterfall analysis. |
| 2 | 9/21/2012 | Khairoullina, Kamila | 0.8 | Update presentation regarding new sale date based on conversations regarding P&L with company. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/21/2012 | Khairoullina, Kamila | 0.6 | Prepare portion of presentation regarding P&L analysis for UCC. |
| 2 | 9/21/2012 | McDonald, Brian | 0.2 | Review REO schedule in advance of call with MoFo and ResCap to discuss same. |
| 2 | 9/23/2012 | Nolan, Andrew | 1.0 | Quality check the Board of Directors presentation before disseminating. |
| 2 | 9/23/2012 | Nolan, Andrew | 1.2 | Verify the presentation files for reforecast model and variance analysis. |
| 2 | 9/23/2012 | Nolan, Andrew | 1.5 | Update cash flow forecast to actual variance analysis for finalized new actuals. |
| 2 | 9/24/2012 | Bernstein, Matthew | 2.6 | Update variance analysis with actual cash flow information through 9/21 in the Revolver, LOC, Unencumbered, Citi MSR, Ally DIP and FNMA islands. |
| 2 | 9/24/2012 | Bernstein, Matthew | 2.9 | Reconcile the two-week variance analysis to make sure information in deck reconciles to models. |
| 2 | 9/24/2012 | Bernstein, Matthew | 1.2 | Prepare edits to explanations in all islands of the variance analysis for two weeks ending 9/21. |
| 2 | 9/24/2012 | Bernstein, Matthew | 1.6 | Add explanatory language to the variance analysis for the larger variances. |
| 2 | 9/24/2012 | Dora, Brian | 2.0 | Create template for preparing variance analysis for the new time reporting period. |
| 2 | 9/24/2012 | Dora, Brian | 2.1 | Verify the data linkage in the variance analysis for the current time reporting period. |
| 2 | 9/24/2012 | Dora, Brian | 2.5 | Perform detailed analysis of the variances in the cash flow report. |
| 2 | 9/24/2012 | Dora, Brian | 1.9 | Prepare accruals matrix for accruals outstanding for use in DIP reforecast. |
| 2 | 9/24/2012 | Khairoullina, Kamila | 0.8 | Prepare professional fees forecast. |
| 2 | 9/24/2012 | Khairoullina, Kamila | 1.3 | Prepare monthly P&L forecast for UCC presentation. |
| 2 | 9/24/2012 | Khairoullina, Kamila | 2.3 | Update presentation prepared regarding new sale date. |
| 2 | 9/24/2012 | Khairoullina, Kamila | 2.5 | Update P&L forecast to incorporate non-recurring expenses. |
| 2 | 9/24/2012 | Khairoullina, Kamila | 1.9 | Perform quality check re: new sale date presentation. |
| 2 | 9/24/2012 | Khairoullina, Kamila | 2.1 | Prepare updated explanation regarding differences in DIP projections and actual P&L. |
| 2 | 9/24/2012 | Khairoullina, Kamila | 0.9 | Prepare list of outstanding issues for DIP projections. |
| 2 | 9/24/2012 | McDonald, Brian | 0.4 | Review operating expense forecast included in 9/17 DIP projections. |
| 2 | 9/24/2012 | McDonald, Brian | 0.5 | Review updated professionals list in order to update DIP forecast. |
| 2 | 9/24/2012 | Nolan, Andrew | 2.7 | Create explanations for cash flow forecast to actual variance analysis. |
| 2 | 9/24/2012 | Nolan, Andrew | 1.4 | Update variance analysis for new FNMA EAF borrowing base data. |
| 2 | 9/24/2012 | Nolan, Andrew | 3.2 | Tie out all of cash flow reforecast 3 and supporting schedules in order to share with Company on teamroom. |
| 2 | 9/24/2012 | Nolan, Andrew | 1.8 | Create cumulative cash flow forecast to actual variance report through 8/31/12. |
| 2 | 9/24/2012 | Renzi, Mark A | 0.6 | Review latest DIP projections through sale date and effects on waterfall. |
| 2 | 9/25/2012 | Bernstein, Matthew | 1.7 | Develop explanations for variances for cash flows across all islands. |
| 2 | 9/25/2012 | Dora, Brian | 2.0 | Draft explanations for variance analysis file. |
| 2 | 9/25/2012 | Dora, Brian | 0.5 | Participate in discussion with W. Keller (Debtors) regarding variance with servicing fee forecast MSR values for DIP. |
| 2 | 9/25/2012 | Dora, Brian | 0.9 | Participate in discussion with W. Keller (Debtors) regarding variance with servicing fee forecast servicing fee dollars. |
| 2 | 9/25/2012 | Dora, Brian | 0.7 | Participate in discussion with W. Keller (Debtors) regarding variance with servicing fee forecast MSR GNMA UPB for DIP. |
| 2 | 9/25/2012 | Dora, Brian | 1.1 | Participate in discussion with J. DeStasio (Debtors) regarding variance with servicing advance forecast regarding peak P&I. |
| 2 | 9/25/2012 | Dora, Brian | 0.7 | Participate in discussion with J. DeStasio (Debtors) re: variance with servicing advance forecast T&I/Corp. |
| 2 | 9/25/2012 | Dora, Brian | 0.8 | Participate in follow-up discussion with J. DeStasio (Debtors) regarding variance with servicing advance forecast balances roll forward. |
| 2 | 9/25/2012 | Dora, Brian | 1.4 | Understand drivers of variance in professional fees. |
| 2 | 9/25/2012 | Dora, Brian | 1.3 | Participate in call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) regarding new asset sale scenario presentation. |
| 2 | 9/25/2012 | Gutzeit, Gina | 0.5 | Perform analysis of latest DIP forecast including asset roll forward sections and identification of assets expected to be remaining in the Estate. |
| 2 | 9/25/2012 | Khairoullina, Kamila | 1.1 | Update asset categories used in DIP projections. |
| 2 | 9/25/2012 | Khairoullina, Kamila | 1.3 | Analyze MSR value based on imputed interest rates to MOR. |
| 2 | 9/25/2012 | Khairoullina, Kamila | 2.7 | Prepare loan level reconciliation of HFS loan balances. |
| 2 | 9/25/2012 | Khairoullina, Kamila | 1.2 | Analyze FHA/VA balances used on UCC presentation. |
| 2 | 9/25/2012 | Khairoullina, Kamila | 0.6 | Research information regarding restricted cash. |
| 2 | 9/25/2012 | Khairoullina, Kamila | 2.1 | Prepare P&L analysis to distribute to management prior to upcoming meeting. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/25/2012 | Khairoullina, Kamila | 1.2 | Participate in discussions with Debtors regarding new sale date scenario presentation. |
| 2 | 9/25/2012 | Khairoullina, Kamila | 1.4 | Prepare list of follow up questions following meeting with Debtors. |
| 2 | 9/25/2012 | McDonald, Brian | 0.4 | Review and provide comments re: liquidity performance slides in October 3 presentation. |
| 2 | 9/25/2012 | Meerovich, Tatyana | 0.8 | Prepare for meeting with T. Marano (Debtors), J. Whitlinger (Debtors), J. Ruhlin (Debtors), and P. Fleming (Debtors) regarding projected cash flows under varying sale closing scenarios. |
| 2 | 9/25/2012 | Meerovich, Tatyana | 1.1 | Participate in meeting with T. Marano (Debtors), J. Whitlinger (Debtors), J. Ruhlin (Debtors), and P. Fleming (Debtors) regarding projected cash flows under varying sale closing scenarios. |
| 2 | 9/25/2012 | Meerovich, Tatyana | 1.6 | Prepare P&L comparison of actual results and DIP projections. |
| 2 | 9/25/2012 | Nolan, Andrew | 1.2 | Examine noncash T&I vs. P&I in FNMA borrowing base. |
| 2 | 9/25/2012 | Nolan, Andrew | 2.3 | Create GNMA and Maddox summaries for variance report. |
| 2 | 9/25/2012 | Nolan, Andrew | 0.8 | Review the Maddox variance analysis before distribution. |
| 2 | 9/25/2012 | Nolan, Andrew | 1.0 | Review the GNMA variance analysis before distribution. |
| 2 | 9/25/2012 | Nolan, Andrew | 0.5 | Follow up on professional fees paid 9/18/12 for cash flow forecast to actual variance explanation. |
| 2 | 9/25/2012 | Nolan, Andrew | 1.2 | Create valued version of 9/17/12 cash flow forecast to actual variance analysis to share with Company on teamroom. |
| 2 | 9/25/2012 | Nolan, Andrew | 1.6 | Create valued version of reforecast 4 to share with Company on teamroom. |
| 2 | 9/25/2012 | Nolan, Andrew | 2.8 | Create valued version of all schedules distributed with reforecast 4 and tie out all distributed schedules in order to share with Company. |
| 2 | 9/25/2012 | Nolan, Andrew | 0.9 | Update explanations in cash flow forecast to actual variance analysis. |
| 2 | 9/25/2012 | Nolan, Andrew | 0.7 | Incorporate updates to the cash flow forecast to actual variance analysis. |
| 2 | 9/25/2012 | Nolan, William J. | 1.1 | Participate in conference call with the Debtor to discuss alternative cash flow scenarios. |
| 2 | 9/25/2012 | Nolan, William J. | 0.9 | Prepare for meeting with Debtors to discuss alternative cash flow scenarios including review deck and create speaking notes. |
| 2 | 9/25/2012 | Nolan, William J. | 0.6 | Participate in discussion with J. Whitlinger (Debtors) re: call to address amendment of the DIP facility. |
| 2 | 9/25/2012 | Nolan, William J. | 0.2 | Prepare for call to discuss modifications to the DIP facility. |
| 2 | 9/25/2012 | Nolan, William J. | 0.6 | Review intercompany balance analysis. |
| 2 | 9/25/2012 | Witherell, Brett | 0.4 | Prepare explanations for 2 week variance report on cash flows. |
| 2 | 9/26/2012 | Dora, Brian | 3.4 | Perform quality check of variance analysis file confirming explanations equal variances. |
| 2 | 9/26/2012 | Dora, Brian | 0.5 | Participate in discussion with T. Tower (Debtors) regarding P&I variance explanations for variance presentation. |
| 2 | 9/26/2012 | Dora, Brian | 0.3 | Follow up with T. Tower (Debtors) regarding Heloc variance explanations for variance presentation. |
| 2 | 9/26/2012 | Dora, Brian | 0.8 | Follow up discussion with T. Tower (Debtors) regarding REO variance explanations for variance presentation. |
| 2 | 9/26/2012 | Dora, Brian | 1.0 | Verify FNMA compensatory fees in DIP model operating expenses. |
| 2 | 9/26/2012 | Khairoullina, Kamila | 2.1 | Participate in meeting with M. McGarvey and L. Corrigan (Debtors) regarding P&L exercise of matching line items in DIP projections to actual MOR. |
| 2 | 9/26/2012 | Khairoullina, Kamila | 1.8 | Participate in meeting with M. McGarvey (Debtors) regarding non-recurring items on P&L. |
| 2 | 9/26/2012 | Khairoullina, Kamila | 1.8 | Analyze Q2 financials for information regarding HFS loans and MSRs. |
| 2 | 9/26/2012 | Khairoullina, Kamila | 1.3 | Update P&L summary for meeting with UCC. |
| 2 | 9/26/2012 | Khairoullina, Kamila | 1.5 | Review and research management's questions regarding asset schedule and distribute responses. |
| 2 | 9/26/2012 | McDonald, Brian | 0.4 | Review DIP projections to identify forecast re: origination volume and related origination performance metrics. |
| 2 | 9/26/2012 | McDonald, Brian | 0.5 | Review reconciling items and methodology for "steady state" P&L. |
| 2 | 9/26/2012 | McDonald, Brian | 0.6 | Revise professional fees schedule for DIP budget to be consistent with assumptions in Foreclosure Review cost forecast from J. DeStasio (Debtors) re: costs incurred over time. |
| 2 | 9/26/2012 | McDonald, Brian | 0.3 | Review cash flows with AFI and Ally Bank in advance of adding to Performance Update presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/26/2012 | Meerovich, Tatyana | 0.6 | Review updated asset schedule requested by J. Strelcova (Evercore). |
| 2 | 9/26/2012 | Nolan, Andrew | 1.6 | Perform quality check on variance analysis lender summaries. |
| 2 | 9/26/2012 | Nolan, Andrew | 1.3 | Summarize cash accrual activity between actuals from 9/24 and 9/25 in order to determine beginning accrual balances for next reforecast. |
| 2 | 9/26/2012 | Nolan, Andrew | 2.4 | Create comparison between CFDR and Company provided origination sales source data. |
| 2 | 9/26/2012 | Nolan, Andrew | 2.3 | Create loan origination sales matrix for variance explanation. |
| 2 | 9/26/2012 | Nolan, Andrew | 1.7 | Create cumulative loan origination sales matrix. |
| 2 | 9/27/2012 | Bernstein, Matthew | 2.7 | Reconfigure variance model breaking out each island into separate tabs for variance report going forward. |
| 2 | 9/27/2012 | Dora, Brian | 0.4 | Participate in call with W. Keller (Debtors) to discuss new variance in servicing fee files regarding bank subservicing fee. |
| 2 | 9/27/2012 | Dora, Brian | 0.6 | Participate in follow up discussion with W. Keller (Debtors) to discuss new variance in servicing fee files timing of intramonth cash flows. |
| 2 | 9/27/2012 | Dora, Brian | 0.8 | Participate in discussion with W. Keller (Debtors) re: new variance in servicing fee files on Citi MSR. |
| 2 | 9/27/2012 | Khairoullina, Kamila | 3.7 | Prepare P&L analysis that compares DIP projections from 5/14 to actual MOR figures. |
| 2 | 9/27/2012 | Khairoullina, Kamila | 1.4 | Compare actual operating expenses to projected and explain variance. |
| 2 | 9/27/2012 | Khairoullina, Kamila | 1.3 | Determine classification of remaining HFS loans. |
| 2 | 9/27/2012 | Khairoullina, Kamila | 2.2 | Prepare work plan for bid analysis model. |
| 2 | 9/27/2012 | McDonald, Brian | 0.3 | Research information in response to request from B. Murphy (Duff & Phelps) re: cash flow projections. |
| 2 | 9/27/2012 | McDonald, Brian | 0.6 | Revise liquidity update to incorporate updates. |
| 2 | 9/27/2012 | McDonald, Brian | 0.7 | Incorporate revised liquidity and performance information into October 3 presentation, including revised commentary. |
| 2 | 9/27/2012 | McDonald, Brian | 0.4 | Create summary reconciliation of PwC fees (pre-petition, post-petition, and post-12/31/12). |
| 2 | 9/27/2012 | Meerovich, Tatyana | 0.7 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), S. Martin (MoFo), K. Chopra (CV), T. Goren (MoFo), G. Lee (MoFo), and R. Kielty (CV) regarding DIP amendment. |
| 2 | 9/27/2012 | Nolan, Andrew | 1.6 | Add adjustments to cumulative variance report. |
| 2 | 9/27/2012 | Nolan, Andrew | 1.4 | Create valued versions of 20 week summaries and borrowing base certificates from 7/23/12 projections for treasury team. |
| 2 | 9/27/2012 | Nolan, Andrew | 1.9 | Create list of topside adjustments to 9/17/12 variance report and explanations. |
| 2 | 9/27/2012 | Nolan, Andrew | 1.5 | Create list of source files and details for 9/17/12 variance report. |
| 2 | 9/28/2012 | Bernstein, Matthew | 2.9 | Develop an updated mapping to the consolidated section of the actuals model that will roll through summary pages in the variance report. |
| 2 | 9/28/2012 | Bernstein, Matthew | 2.7 | Prepare updated mapping of lender actuals for DIP, LOC, and revolver for variance analysis. |
| 2 | 9/28/2012 | Dora, Brian | 2.3 | Perform quality check review of variance analysis. |
| 2 | 9/28/2012 | Dora, Brian | 0.3 | Participate in discussion with T. Tower (Debtors) regarding P&I variance explanations for variance presentation. |
| 2 | 9/28/2012 | Dora, Brian | 0.4 | Participate in follow-up discussion with T. Tower (Debtors) re: Heloc variance explanations for variance presentation. |
| 2 | 9/28/2012 | Dora, Brian | 0.7 | Follow up with T. Tower (Debtors) regarding P&I variance explanations for variance presentation. |
| 2 | 9/28/2012 | Dora, Brian | 1.5 | Follow up with T. Tower (Debtors) regarding Reo variance explanations for variance presentation. |
| 2 | 9/28/2012 | Dora, Brian | 1.1 | Participate in call with J. Ruhlin (Debtors), C. Yellajosyula (AFI) and T. Dunn (AFI) to discuss Ally cash flow presentation. |
| 2 | 9/28/2012 | Dora, Brian | 1.0 | Review updates regarding upcoming week DIP projections analysis and project planning. |
| 2 | 9/28/2012 | Khairoullina, Kamila | 0.8 | Prepare workplan and list of next steps re: DIP projections. |
| 2 | 9/28/2012 | Khairoullina, Kamila | 2.1 | Verify asset balances included in presentation for UCC. |
| 2 | 9/28/2012 | Khairoullina, Kamila | 1.6 | Follow up with C. Gordy (Debtors) regarding asset balances and questions re: HFS loans. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/28/2012 | Khairoullina, Kamila | 0.8 | Participate in discussion with N. Kennedy (AFI) re: variance analysis and DIP projections. |
| 2 | 9/28/2012 | Khairoullina, Kamila | 0.9 | Prepare break down of positive cash flow variances included in DIP projections and UCC forecast. |
| 2 | 9/28/2012 | McDonagh, Timothy | 0.6 | Review and comment on current draft of 2-week variance analysis. |
| 2 | 9/28/2012 | Meerovich, Tatyana | 0.7 | Participate in conference call with N. Kennedy (Debtors) and M. Bailey (Debtors) regarding DIP forecast, variance analysis and related financial controls. |
| 2 | 9/28/2012 | Meerovich, Tatyana | 1.3 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), T. Dunn (AFI) and C. Yellajosyula (AFI) regarding report on the cash management and  forecast process. |
| 2 | 9/28/2012 | Nolan, Andrew | 0.4 | Request updated loan originations data in order to determine cause of variance between forecast and cash flow related to loan originations. |
| 2 | 9/28/2012 | Nolan, Andrew | 2.5 | Create loan origination sales matrix for variance explanation with updated actuals per 9/27/12 cash & collateral file. |
| 2 | 9/28/2012 | Nolan, Andrew | 0.6 | Follow-up on issues identified in the origination sales matrix |
| 2 | 9/28/2012 | Nolan, Andrew | 0.8 | Create reporting package with supporting documentation for the variance analysis. |
| 2 | 9/28/2012 | Witherell, Brett | 0.8 | Review 2 week variance report for period ending 9/24. |
| 2 | 9/29/2012 | Bernstein, Matthew | 2.7 | Prepare updated mapping of lender actuals for Citi MSR, FNMA for variance analysis. |
| 2 | 9/29/2012 | Bernstein, Matthew | 2.4 | Prepare updated mapping of lender actuals for unencumbered and all lender forecasted for variance analysis. |
| 2 | 9/29/2012 | Dora, Brian | 2.0 | Build functionality into new sale date DIP projections model to allow for unencumbered cash to cover shortfalls. |
| 2 | 9/30/2012 | Bernstein, Matthew | 2.2 | Update formulas on all summary tabs of variance analysis based on new mapping scenarios. |
| 2 | 9/30/2012 | Khairoullina, Kamila | 2.3 | Incorporate updates to the asset schedule used in DIP projections. |
| 2 | 9/30/2012 | Nolan, Andrew | 0.7 | Update variance report for topside adjustment to other cash flow. |
| **2 Total** | | | **654.5** | |
| 4 | 9/5/2012 | Talarico, Michael J | 0.2 | Review and respond to email regarding the authority to pay prepetition liabilities. |
| 4 | 9/6/2012 | Bernstein, Matthew | 2.3 | Review KCC retention application based on inquiry from the company. |
| 4 | 9/6/2012 | Talarico, Michael J | 0.2 | Review process for payment of professionals under the interim compensation order. |
| 4 | 9/7/2012 | Bernstein, Matthew | 1.9 | Provide comments on KCC retention application as it pertains to process to pay in compliance with interim compensation order. |
| 4 | 9/10/2012 | Talarico, Michael J | 0.2 | Review payment of professional fees under the interim compensation order. |
| 4 | 9/11/2012 | McDonald, Brian | 0.3 | Revise responses to UCC follow-up questions re: PwC file review and send to Alix Partners. |
| 4 | 9/12/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) to provide guidance on utility deposits resolution for Verizon and Verizon Wireless. |
| 4 | 9/12/2012 | Grossman, Terrence | 0.5 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and R. Nielson (Debtors) to discuss process for tracking and paying retained professional fees. |
| 4 | 9/12/2012 | McDonald, Brian | 1.7 | Review PwC Retention documents to gauge estimated fees and timing. |
| 4 | 9/12/2012 | Talarico, Michael J | 0.5 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to discuss the procedures for complying with the order on payment of interim professional fees. |
| 4 | 9/12/2012 | Talarico, Michael J | 0.4 | Review interim compensation orders to prepare for meeting with ResCap. |
| 4 | 9/12/2012 | Talarico, Michael J | 0.4 | Review motion and order to pay prepetition taxes and respond to email from ResCap about ability to pay. |
| 4 | 9/20/2012 | Talarico, Michael J | 0.2 | Participate in call with J. Horner (Debtors) regarding payments under the critical vendors motion. |
| 4 | 9/20/2012 | Talarico, Michael J | 0.3 | Prepare correspondence to J. Horner (Debtors) re: future critical vendor payments. |
| 4 | 9/21/2012 | Talarico, Michael J | 0.7 | Review critical vendor and servicing motions to understand ability to pay borrower unclaimed funds. |
| 4 | 9/28/2012 | Talarico, Michael J | 0.8 | Review motion and order related to continuation of servicing programs for treatment of unclaimed funds. |
| 4 | 9/29/2012 | Gutzeit, Gina | 0.2 | Read notification of amendments/modifications to shared services agreements. |
| 4 | 9/30/2012 | Talarico, Michael J | 0.2 | Review treatment of borrowers with unclaimed funds in the First Day Motions. |
| **4 Total** | | | **11.3** | |
| 5 | 9/5/2012 | Gutzeit, Gina | 0.4 | Review memo from N. Bulson (Debtors) regarding general ledger close, accounting accruals and related workstreams. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/6/2012 | Milazzo, Anthony | 0.5 | Perform research related to litigation settlement bankruptcy accrual accounting. |
| 5 | 9/7/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with C. Dondzila (Debtors) re: accounting treatment of FLSA Collective Action. |
| 5 | 9/7/2012 | Gutzeit, Gina | 0.4 | Review legal documents provided by general counsel related to the FLSA Collective Action |
| 5 | 9/10/2012 | Gutzeit, Gina | 0.3 | Read information on transaction regarding accounting treatment of data center and comparison of fixed asset book value to securitization |
| 5 | 9/10/2012 | Gutzeit, Gina | 0.4 | Respond to questions from B. Westman (Debtors) regarding accounting treatment of data center and comparison of fixed asset book value to securitization. |
| 5 | 9/12/2012 | Gutzeit, Gina | 0.4 | Read meeting notes and updated workplan for general ledger / financial statement close from N. Bulson (Debtors). |
| 5 | 9/12/2012 | Gutzeit, Gina | 0.4 | Follow-up with B. Weston (Debtors) on research on accounting issues post - bankruptcy. |
| 5 | 9/12/2012 | Talarico, Michael J | 0.2 | Prepare correspondence regarding the processing of 1099's by the tax department. |
| 5 | 9/13/2012 | Milazzo, Anthony | 1.5 | Research regarding inquiry from Debtors regarding the split of fixed assets between ResCap and Ally. |
| 5 | 9/14/2012 | Gutzeit, Gina | 0.3 | Prepare summary of accounting treatment of assets valuations in response to inquiry from controller. |
| 5 | 9/21/2012 | Milazzo, Anthony | 0.8 | Perform research related to compensation arrangements and reorganization items and provide feedback to G. Gutzeit. |
| 5 | 9/21/2012 | Talarico, Michael J | 0.8 | Participate in call with M. Kasanic (Debtors), R. Hahn (Debtors), M. McGarvey (Debtors), J Santangelo (Debtors), and J Wishnew (MoFo) regarding the ability to pay unclaimed funds to borrowers. |
| 5 | 9/24/2012 | Milazzo, Anthony | 0.5 | Perform accounting research related to reorganization items. |
| 5 | 9/26/2012 | Gutzeit, Gina | 0.3 | Read memo from N. Bulson (Debtors) regarding general ledger close, accounting accruals and related workstreams. |
| **5 Total** | | | **7.5** | |
| 6 | 9/7/2012 | Talarico, Michael J | 0.5 | Review interim compensation order for process for paying professionals. |
| 6 | 9/10/2012 | McDonald, Brian | 0.3 | Review ResCap docket to identify recent Court filings. |
| 6 | 9/11/2012 | Nolan, William J. | 0.5 | Participate in call with J. Tanenbaum (MoFo) regarding foreclosure loan file review. |
| 6 | 9/11/2012 | Nolan, William J. | 0.3 | Participate in call with A. Holtz (Alix) regarding PwC retention. |
| 6 | 9/21/2012 | Nolan, William J. | 0.5 | Review J. Whitlinger (Debtors) draft Supplemental Declaration. |
| 6 | 9/23/2012 | Nolan, William J. | 0.6 | Review Debtors Motion to approve entry into a letter agreement. |
| 6 | 9/24/2012 | Nolan, William J. | 0.9 | Review UCC motion to prosecute and settle certain claims on behalf of the debtors estates. |
| 6 | 9/26/2012 | Nolan, William J. | 0.3 | Review required disclosure for declaration. |
| 6 | 9/27/2012 | Nolan, William J. | 0.4 | Review list of key items discussed in court hearing. |
| 6 | 9/28/2012 | Nolan, William J. | 0.6 | Prepare Curriculum Vitae for filing with declaration. |
| 6 | 9/28/2012 | Nolan, William J. | 0.8 | Prepare testimony experience and Curriculum Vitae for filing with declaration. |
| **6 Total** | | | **5.7** | |
| 8 | 9/1/2012 | Greenspan, Ronald F | 1.9 | Review and edit revised KEIP presentation. |
| 8 | 9/1/2012 | Laber, Mark | 2.5 | Prepare revised analysis and presentation covering revised KEIP proposal. |
| 8 | 9/4/2012 | Greenspan, Ronald F | 0.4 | Participate in call with MoFo to discuss revisions to the KEIP presentation. |
| 8 | 9/4/2012 | Greenspan, Ronald F | 0.5 | Review and comment on modified KEIP. |
| 8 | 9/4/2012 | Greenspan, Ronald F | 0.4 | Review and comment on Mercer diagram and issues. |
| 8 | 9/4/2012 | Greenspan, Ronald F | 0.8 | Participate in call with Counsel regarding modifications to KEIP. |
| 8 | 9/4/2012 | Laber, Mark | 1.0 | Participate in call with MoFo and Mercer re: revised KEIP presentation. |
| 8 | 9/4/2012 | Laber, Mark | 2.0 | Incorporate updates from call with MoFo and Mercer into the KEIP presentation. |
| 8 | 9/4/2012 | Nolan, William J. | 0.6 | Review presentation regarding the Modified KEIP. |
| 8 | 9/4/2012 | Nolan, William J. | 0.5 | Perform analysis of potential KEIP payouts as proposed by Mercer. |
| 8 | 9/4/2012 | Nolan, William J. | 0.4 | Participate in call with Counsel and Management to discuss the modified KEIP Structure. |
| 8 | 9/5/2012 | Greenspan, Ronald F | 0.6 | Participate in discussion with J Whitlinger (Debtors) regarding KEIP. |
| 8 | 9/5/2012 | Laber, Mark | 0.5 | Participate in conference call with Debtor, MoFo, Mercer, FTI regarding revised KEIP. |
| 8 | 9/5/2012 | Laber, Mark | 0.5 | Participate in call with compensation committee regarding revised KEIP. |
| 8 | 9/5/2012 | Laber, Mark | 1.2 | Update KEIP presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 9/5/2012 | Nolan, William J. | 0.5 | Participate in call with the Debtor and Counsel to discuss revised KEIP. |
| 8 | 9/5/2012 | Nolan, William J. | 0.3 | Call with J. Whitlinger (Debtors) to discuss KEIP. |
| 8 | 9/5/2012 | Nolan, William J. | 0.2 | Prepare for call with the Debtor and Counsel to discuss revised KEIP. |
| 8 | 9/6/2012 | Laber, Mark | 0.6 | Incorporate updates into the KEIP report for the UST. |
| 8 | 9/6/2012 | Laber, Mark | 0.4 | Participate in discussions with MoFo regarding revised KEIP presentation. |
| 8 | 9/7/2012 | Laber, Mark | 0.3 | Review status of key communications with constituents regarding revised KEIP. |
| 8 | 9/7/2012 | Laber, Mark | 0.2 | Review Court opinion on original KEIP. |
| 8 | 9/7/2012 | Star, Samuel | 0.6 | Review revised KEIP presentation to UST/Committee. |
| 8 | 9/7/2012 | Star, Samuel | 0.7 | Review KEIP court opinion. |
| 8 | 9/7/2012 | Star, Samuel | 0.4 | Review recent court opinions for other KEIP programs. |
| 8 | 9/10/2012 | Laber, Mark | 0.5 | Participate in discussion with CV regarding revised KEIP structure. |
| 8 | 9/10/2012 | Laber, Mark | 0.2 | Participate in discussion with G. Crowley (Debtors) regarding revised KEIP structure. |
| 8 | 9/24/2012 | Laber, Mark | 0.4 | Review and respond to issues regarding the wind down KERP. |
| 8 | 9/24/2012 | Laber, Mark | 0.5 | Respond to inquiries regarding wind down KERP. |
| **8 Total** | | | **19.6** | |
| 9 | 9/14/2012 | Joffe, Steven | 1.1 | Review financials in preparation for meeting with Debtors. |
| 9 | 9/14/2012 | Joffe, Steven | 0.4 | Participate in call with MoFo re: tax issues and financials. |
| 9 | 9/14/2012 | McDonald, Brian | 0.3 | Review ResCap consolidated financial statements in order to begin process of identifying tax attributes. |
| 9 | 9/14/2012 | Nolan, William J. | 0.4 | Review analysis of tax attributes and provide comments and questions. |
| 9 | 9/16/2012 | Talarico, Michael J | 0.2 | Correspond with Debtors regarding impact of chapter 11 on tax forms. |
| 9 | 9/19/2012 | Joffe, Steven | 2.3 | Review 10K and ResCap financials in preparation for tax call with Debtors. |
| 9 | 9/19/2012 | Joffe, Steven | 1.2 | Prepare list of key tax issues for discussion with Debtors. |
| 9 | 9/19/2012 | Nolan, William J. | 0.7 | Participate in call with J. Whitlinger (Debtors) and C. Dondzila (Debtors) regarding possible tax issues. |
| 9 | 9/20/2012 | Nolan, William J. | 0.4 | Participate in discussion with C. Dondzila (Debtors) regarding the role of the Debtors' tax advisors. |
| 9 | 9/21/2012 | Nolan, William J. | 0.6 | Participate in discussion with the Debtors re: tax issues regarding NOL's. |
| 9 | 9/21/2012 | Nolan, William J. | 0.2 | Respond to C. Dondzila' s (Debtors) question regarding tax advisors. |
| 9 | 9/21/2012 | Renzi, Mark A | 0.6 | Participate in discussion with Debtors re: tax issues with net operating losses. |
| 9 | 9/24/2012 | Renzi, Mark A | 0.4 | Participate in discussion with Debtors re: tax receivable information. |
| **9 Total** | | | **8.8** | |
| 10 | 9/5/2012 | Mathur, Yash | 0.9 | Continue to update SOFA 3B and 3C transaction list with new beneficiary information from L. Corrigan (Debtors). |
| 10 | 9/5/2012 | Mathur, Yash | 1.9 | Continue to update the SOFA 3B and 3C transaction list with new beneficiary information from K. Gyasi-Twum (Debtors). |
| 10 | 9/5/2012 | Mathur, Yash | 1.7 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from K. Gyasi-Twum (Debtors). |
| 10 | 9/5/2012 | Mathur, Yash | 1.7 | Update the SOFA 3B and 3C transaction review process document with progress details as of 9/05/2012. |
| 10 | 9/5/2012 | Mathur, Yash | 2.1 | Create a bridge between the old SOFA 3B and 3C transaction list to the updated SOFA 3B and 3C transaction list. |
| 10 | 9/5/2012 | Mathur, Yash | 0.5 | Participate in call with C. Dondzila (Debtors) to discuss the work on the nature of the 90-day and 1-year disbursements. |
| 10 | 9/6/2012 | Chiu, Harry | 1.1 | Update master transaction list to consolidate beneficiary names. |
| 10 | 9/6/2012 | Chiu, Harry | 1.2 | Edit transaction list with new beneficiary information from the company, |
| 10 | 9/6/2012 | Chiu, Harry | 2.3 | Update comments to proposed change to beneficiaries. |
| 10 | 9/6/2012 | Grossman, Terrence | 0.5 | Review categorization and stratification of transaction of disbursements in the 1 year prior to bankruptcy. |
| 10 | 9/6/2012 | Mathur, Yash | 1.7 | Continue to update the SOFA 3B and 3C transaction list with new beneficiary information from the Debtors. |
| 10 | 9/6/2012 | Mathur, Yash | 1.9 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors. |
| 10 | 9/6/2012 | Mathur, Yash | 1.3 | Create new SOFA 3B and 3C master beneficiary account list using updated beneficiary data. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 9/6/2012 | Talarico, Michael J | 0.2 | Participate in call with C. Dondzila (Debtors), L. Corrigan (Debtors), and R. Bluhm (Debtors) regarding the status of reviewing disbursements for potential SOFA 3B and 3C amendments. |
| 10 | 9/6/2012 | Talarico, Michael J | 0.4 | Review analysis of disbursements for potential amendments to SOFA 3B and 3C. |
| 10 | 9/7/2012 | Grossman, Terrence | 0.5 | Review bridge for insider transaction identification and SOFA 3B and 3C. |
| 10 | 9/7/2012 | Mathur, Yash | 2.7 | Continue to update the SOFA 3B and 3C transaction list with new beneficiary information from the Debtors. |
| 10 | 9/7/2012 | Mathur, Yash | 2.2 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors. |
| 10 | 9/7/2012 | Mathur, Yash | 1.9 | Update the SOFA 3B and 3C transaction review process document with progress details as of 9/07/2012. |
| 10 | 9/10/2012 | Chiu, Harry | 1.4 | Execute and check filters in the master transaction list to determine the transaction to be included in SOFA 3B and SOFA 3C. |
| 10 | 9/10/2012 | Chiu, Harry | 1.3 | Prepare draft amendment to the SOFA 3 schedules. |
| 10 | 9/10/2012 | Chiu, Harry | 1.8 | Edit bridge analysis depicting the addition, subtraction and re-categorization of transactions since the SOFA 3 filing. |
| 10 | 9/10/2012 | Mathur, Yash | 2.7 | Edit bridge analysis depicting the addition, subtraction and recategorization of transactions since the SOFA 3 filing. |
| 10 | 9/10/2012 | Mathur, Yash | 2.3 | Continue to edit bridge analysis depicting the addition, subtraction and recategorization of transactions since the SOFA 3 filing. |
| 10 | 9/10/2012 | Mathur, Yash | 2.2 | Update the SOFA 3B and 3C transaction review process document with progress details as of 9/10/2012. |
| 10 | 9/11/2012 | Chiu, Harry | 0.9 | Edit draft amendment to the SOFA 3 schedules. |
| 10 | 9/11/2012 | Mathur, Yash | 2.3 | Continue to update the SOFA 3B and 3C transaction list with new beneficiary information from the Debtors. |
| 10 | 9/11/2012 | Mathur, Yash | 2.6 | Continue to update the SOFA 3B and 3C transaction list with new purpose of payment information from the Debtors. |
| 10 | 9/11/2012 | McDonald, Brian | 0.5 | Review cash balance summary in SOFA/SOAL documents. |
| 10 | 9/13/2012 | Grossman, Terrence | 1.1 | Review Draft of amended SOFA 3(c). |
| 10 | 9/13/2012 | Grossman, Terrence | 0.7 | Review Draft of amended SOFA 3 (B). |
| 10 | 9/13/2012 | Mathur, Yash | 2.3 | Update the SOFA 3B and 3C transactions bridge depicting changes made to beneficiary account data and nature of disbursement data. |
| 10 | 9/13/2012 | Talarico, Michael J | 0.6 | Review and edit memo re: process undertaken to review the disbursement information for potential amendments to SOFA 3B and 3C. |
| 10 | 9/14/2012 | Chiu, Harry | 0.6 | Perform final quality check on process document including exhibits. |
| 10 | 9/14/2012 | McDonald, Brian | 1.1 | Review "Transaction Review" document identifying transactions for Sofa 3B and Sofa 3C. |
| 10 | 9/14/2012 | Renzi, Mark A | 0.7 | Review SOFA 3C for insider transactions the year preceding the bankruptcy. |
| 10 | 9/19/2012 | Grossman, Terrence | 0.6 | Participate in call with C. Dondzila (Debtors) to review Debtor comments on the nature of transaction support documentation and guidance on next steps and timing of filing amended Sofa 3. |
| 10 | 9/19/2012 | Mathur, Yash | 1.6 | Update SOFA 3B and 3C insider transactions summary with purpose of payment detail and categorization of purpose. |
| 10 | 9/19/2012 | Talarico, Michael J | 0.5 | Participate in call with C. Dondzila (Debtors) to discuss the work on the nature of the 90-day and 1-year disbursements (Partial). |
| 10 | 9/24/2012 | Mathur, Yash | 1.1 | Update SOFA 3B and 3C insider transactions summary based on questions by C. Dondzila (Debtors). |
| 10 | 9/25/2012 | Mathur, Yash | 2.6 | Research and respond to questions posed by C. Dondzila (Debtors) regarding SOFA 3B and 3C insider transactions summary. |
| 10 | 9/25/2012 | Mathur, Yash | 0.2 | Edit answers to questions posed by C. Dondzila (Debtors) regarding the SOFA 3B and 3C insider transactions summary. |
| 10 | 9/25/2012 | Mathur, Yash | 0.3 | Review answers to questions posed by C. Dondzila (Debtors) regarding the SOFA 3B and 3C insider transactions summary for accuracy and completeness of data and information. |
| 10 | 9/26/2012 | Mathur, Yash | 2.6 | Update responses to questions posed by C. Dondzila (Debtors) regarding the SOFA 3B and 3C insider transactions summary. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **10 Total** | | | **61.3** | |
| 11 | 9/3/2012 | Talarico, Michael J | 0.3 | Correspond with M. McGarvey (Debtors) re: preparation of the August Monthly Operating Report. |
| 11 | 9/5/2012 | Talarico, Michael J | 0.5 | Participate in call with N. Bulson (Debtors), M. McGarvey (Debtors), R. Neilson (Debtors), and C. Dondzila (Debtors) to review status of gathering information for the August Monthly Operating Report. |
| 11 | 9/11/2012 | Lyman, Scott | 1.3 | Create August monthly operating report template for assigned individuals who are assisting in the August monthly operating report. |
| 11 | 9/11/2012 | Lyman, Scott | 0.8 | Correspond with assigned individuals assisting with the August monthly operating report. |
| 11 | 9/12/2012 | Lyman, Scott | 0.7 | Participate in call with R. Nielsen (Debtors) to discuss how to populate unapproved Professional Fees (MOR-6) section in the August monthly operating report. |
| 11 | 9/13/2012 | Gutzeit, Gina | 1.3 | Perform detailed review of MOR supplemental data including operational performance management discussion analysis, liquidity, intercompany transactions an other key items. |
| 11 | 9/14/2012 | Bernstein, Matthew | 1.1 | Prepared key components of MOR. |
| 11 | 9/14/2012 | Mathur, Yash | 1.3 | Verify updates to MOR description and requirements for the August MOR. |
| 11 | 9/14/2012 | Mathur, Yash | 2.1 | Create templates for the August MOR. |
| 11 | 9/14/2012 | Stone, Matthew | 0.5 | Review Monthly MOR templates and issues that may arise during the reporting process. |
| 11 | 9/14/2012 | Talarico, Michael J | 0.2 | Follow-up on the timing of information to being populating the August Monthly Operating Report. |
| 11 | 9/17/2012 | Mathur, Yash | 1.3 | Analyze July expenses by Debtor entity in preparation for the August MOR process. |
| 11 | 9/17/2012 | Mathur, Yash | 0.7 | Incorporate August MOR-7 response by L. Corrigan (Debtors) into the master August MOR template. |
| 11 | 9/17/2012 | Mathur, Yash | 0.8 | Incorporate August MOR-5 response by L. Corrigan (Debtors) into the master August MOR template. |
| 11 | 9/17/2012 | Mathur, Yash | 0.9 | Perform quality check on August MOR template. |
| 11 | 9/17/2012 | McDonagh, Timothy | 3.8 | Prepare draft of MOR-1 for August. |
| 11 | 9/17/2012 | Renzi, Mark A | 0.8 | Respond to requests for more detail regarding July MOR. |
| 11 | 9/18/2012 | Khairoullina, Kamila | 2.2 | Analyze MOR trial balance and review reconciliation with MOR. |
| 11 | 9/18/2012 | Bernstein, Matthew | 1.1 | Prepare a comparison of old and new versions of MOR-1 to determine if additions are correct. |
| 11 | 9/18/2012 | Bernstein, Matthew | 0.7 | Review updates and  transition of MOR duties. |
| 11 | 9/18/2012 | Lyman, Scott | 0.7 | Correspond with assigned individuals assisting with the August monthly operating report regarding information submissions. |
| 11 | 9/18/2012 | Mathur, Yash | 0.6 | Review process for capturing expenses by Debtor entity for MOR-1. |
| 11 | 9/18/2012 | Mathur, Yash | 1.4 | Update MOR-1 with cumulative data for month of August. |
| 11 | 9/18/2012 | Mathur, Yash | 0.8 | Update August MOR master tracker with accumulated activity. |
| 11 | 9/18/2012 | Mathur, Yash | 1.6 | Update August MOR Global Notes with changes and edits provided by the Debtors. |
| 11 | 9/18/2012 | McDonagh, Timothy | 2.6 | Prepare draft of MOR-6 for August. |
| 11 | 9/18/2012 | McDonagh, Timothy | 0.4 | Respond to MOR-7 questions related to Treasury. |
| 11 | 9/18/2012 | McDonagh, Timothy | 0.8 | Update draft of MOR-1 for August based on comments received. |
| 11 | 9/18/2012 | Talarico, Michael J | 0.3 | Participate in meeting with M. McGarvey (Debtors) to review the status of the information gathered for the August Monthly Operating Report. |
| 11 | 9/18/2012 | Talarico, Michael J | 0.3 | Review electronic team room site for the management of information flow for the Monthly Operating Report process. |
| 11 | 9/18/2012 | Talarico, Michael J | 0.2 | Follow-up on the status of gathering information for the preparation of the August Monthly Operating Report. |
| 11 | 9/18/2012 | Witherell, Brett | 0.2 | Review Ally Bank purchases for inclusion in MOR file. |
| 11 | 9/19/2012 | Bernstein, Matthew | 1.0 | Participate in N. Bulson (Debtors) and other Debtor employees call to discuss missing items in the MOR. |
| 11 | 9/19/2012 | Bernstein, Matthew | 0.9 | Review support documentation received in preparation for weekly MOR call. |
| 11 | 9/19/2012 | Gutzeit, Gina | 0.2 | Read memo from N. Bulson (Debtors) regarding MOR and prepare response on open items and questions. |
| 11 | 9/19/2012 | Lyman, Scott | 1.0 | Participate in call with M. McGarvey (Debtors), C Dondzila (Debtors), N Bulson (Debtors), J Bazella (Debtors), C Gordy (Debtors), R Neilson (Debtors), and R Hahn (Debtors) to review the status of the August Monthly Operating Report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/19/2012 | Lyman, Scott | 1.0 | Participate in call with T. Orosz (Debtors) and B. Hahn (Debtors) to review the accounts payable monthly reconciliation for August Monthly Operating Report. |
| 11 | 9/19/2012 | Lyman, Scott | 1.2 | Confirm Monthly Operating Report status tracker to prepare for call with the Debtors. |
| 11 | 9/19/2012 | Lyman, Scott | 0.6 | Review Consolidated Statement of Operations submission of MOR-2 by M. McGarvey (Debtors) to be utilized in the August monthly operating report. |
| 11 | 9/19/2012 | Lyman, Scott | 0.5 | Review Consolidated Balance Sheet submission of MOR-2 by M. McGarvey to be utilized in the August monthly operating report. |
| 11 | 9/19/2012 | Lyman, Scott | 0.5 | Review Payment to Insiders submission of MOR-6 by R. Nielsen (Debtors) to be utilized in the August monthly operating report. |
| 11 | 9/19/2012 | Lyman, Scott | 0.6 | Review Accounts Receivable Reconciliation and Aging submission of MOR-5 by L. Corrigan (Debtors) to be utilized in the August monthly operating report. |
| 11 | 9/19/2012 | Lyman, Scott | 0.5 | Review Global Notes Section to be utilized in the August monthly operating report. |
| 11 | 9/19/2012 | Lyman, Scott | 0.5 | Review accounts payable monthly reconciliation for August Monthly Operating Report. |
| 11 | 9/19/2012 | Lyman, Scott | 0.8 | Review Schedule of Cash Receipts and Disbursements submission of MOR-1 to be utilized in the August monthly operating report. |
| 11 | 9/19/2012 | Lyman, Scott | 1.1 | Analyze Debtors Consolidated Income Statement for the month of August 2012 to analyze expenses that were paid on behalf of other Debtor entities. |
| 11 | 9/19/2012 | Mathur, Yash | 0.9 | Prepare draft of August MOR Global notes to send to MoFo. |
| 11 | 9/19/2012 | Mathur, Yash | 2.8 | Create expense analysis by Debtor for August based on August trial balances provided by the Debtors. |
| 11 | 9/19/2012 | Mathur, Yash | 1.0 | Participate in call with M. McGarvey (Debtors), C. Dondzila (Debtors), N. Bulson (Debtors), J. Bazella (Debtors), C. Gordy (Debtors), R. Neilson (Debtors), and R Hahn (Debtors) to review the status of the August Monthly Operating Report. |
| 11 | 9/19/2012 | Mathur, Yash | 1.9 | Analyze the August expense analysis by Debtor to ensure accuracy and completeness of data. |
| 11 | 9/19/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with N. Bulson (Debtors) regarding current status of MOR and other accounting items (partial). |
| 11 | 9/19/2012 | McDonagh, Timothy | 0.4 | Review and comment on footnotes to MOR-1 for August. |
| 11 | 9/19/2012 | McDonagh, Timothy | 0.7 | Research required responses to MOR-7 regarding the FNMA facility. |
| 11 | 9/19/2012 | Talarico, Michael J | 1.0 | Participate in call with M. McGarvey (Debtors), C. Dondzila (Debtors), N. Bulson (Debtors), J. Bazella (Debtors), C. Gordy (Debtors), R. Neilson (Debtors), and R Hahn (Debtors) to review the status of the August Monthly Operating Report. |
| 11 | 9/19/2012 | Talarico, Michael J | 0.4 | Review Monthly Operating Report status tracker to prepare for call with ResCap. |
| 11 | 9/19/2012 | Talarico, Michael J | 0.1 | Correspond with M. McGarvey (Debtors) regarding treatment of DIP trusts in the Monthly Operating Reports. |
| 11 | 9/20/2012 | Lyman, Scott | 1.2 | Verify the draft of the August Monthly Operating Report. |
| 11 | 9/20/2012 | Lyman, Scott | 1.1 | Continue to review August Monthly Operating Report. |
| 11 | 9/20/2012 | Lyman, Scott | 0.9 | Update draft of the August Monthly Operating Report. |
| 11 | 9/20/2012 | Lyman, Scott | 1.1 | Update August monthly operating report based on comments from J. Wishnew (MoFo). |
| 11 | 9/20/2012 | Lyman, Scott | 0.9 | Update August monthly operating report based on comments from M. McGarvey (Debtors). |
| 11 | 9/20/2012 | Mathur, Yash | 1.2 | Incorporate August MOR-4 response by R. Hahn (Debtors) into the master August MOR template. |
| 11 | 9/20/2012 | Mathur, Yash | 0.7 | Incorporate August MOR-7 response by R. Hahn (Debtors) into the master August MOR template. |
| 11 | 9/20/2012 | Mathur, Yash | 1.4 | Incorporate updated August MOR-6 response by R. Nielson (Debtors) into the master August MOR template. |
| 11 | 9/20/2012 | Mathur, Yash | 0.9 | Update August MOR-3 with DIP balances given by M. McGarvey (Debtors). |
| 11 | 9/20/2012 | Mathur, Yash | 0.6 | Update August MOR-1 footnotes. |
| 11 | 9/20/2012 | Mathur, Yash | 1.9 | Compile an updated draft of the August Monthly Operating Report. |
| 11 | 9/20/2012 | Mathur, Yash | 1.3 | Perform quality check on the August MOR draft. |
| 11 | 9/20/2012 | Mathur, Yash | 1.7 | Analyze Ally TeamRoom site to identify benefits and cons of moving the MOR drafting process to the TeamRoom site. |
| 11 | 9/20/2012 | McDonagh, Timothy | 0.3 | Edit footnotes in MOR-7 related to DIP assets. |
| 11 | 9/20/2012 | Talarico, Michael J | 0.6 | Review draft of the August Monthly Operating Report. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/20/2012 | Talarico, Michael J | 0.2 | Research questions posed by M. McGarvey (Debtors) related to Schedule 7 to the Monthly Operating Report. |
| 11 | 9/21/2012 | Gutzeit, Gina | 0.9 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), and other Debtors finance team members to review and obtain approval from CFO on August MOR. |
| 11 | 9/21/2012 | Lyman, Scott | 0.9 | Participate in meeting with J. Whitlinger (Debtors), C Dondzila (Debtors), J. Horner (Debtors), M. McGarvey (Debtors); L. Marinuzzi (MoFo), J. Wishnew (MoFo), and J. Pintarelli (MoFo) to review the August Monthly Operating Report. |
| 11 | 9/21/2012 | Lyman, Scott | 1.4 | Update August monthly operating report based on comments from J. Whitlinger (Debtors) and C. Dondzila (Debtors). |
| 11 | 9/21/2012 | Lyman, Scott | 1.4 | Verify the final version of the August Monthly Operating Report. |
| 11 | 9/21/2012 | Mathur, Yash | 0.9 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner (Debtors), J. Wishnew (MoFo) to review the August MOR. |
| 11 | 9/21/2012 | Mathur, Yash | 1.4 | Create analysis for MOR-6 on professionals retained and fees incurred and unpaid. |
| 11 | 9/21/2012 | Mathur, Yash | 1.1 | Update MOR-6 based on analysis performed on retained professionals' fees. |
| 11 | 9/21/2012 | Mathur, Yash | 1.8 | Create draft August MOR document and verify supporting analyses. |
| 11 | 9/21/2012 | McDonagh, Timothy | 0.5 | Prepare schedule of support for MOR-6 in response to questions from C. Dondzila (Debtors). |
| 11 | 9/21/2012 | McDonagh, Timothy | 0.9 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors) to review draft of August MOR. |
| 11 | 9/21/2012 | Renzi, Mark A | 0.9 | Participate in call with Debtors regarding MOR. |
| 11 | 9/21/2012 | Talarico, Michael J | 0.9 | Participate in meeting with J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner (Debtors), M. McGarvey (Debtors); L. Marinuzzi (MoFo), J. Wishnew (MoFo), J. Pintarelli (MoFo) to review the August Monthly Operating Report. |
| 11 | 9/21/2012 | Talarico, Michael J | 0.3 | Review draft of the August Monthly Operating Report to prepare for review session with Debtors' management. |
| 11 | 9/23/2012 | Talarico, Michael J | 0.2 | Identify issues for transitioning the work on the Monthly Operating Report once the sale of assets is closed. |
| 11 | 9/24/2012 | Lyman, Scott | 1.6 | Reconcile ResCap's internal Professional Fees tracker to the August MOR -6 (Professional Fees) submission from R, Nielsen (Debtors). |
| 11 | 9/24/2012 | Mathur, Yash | 1.3 | Analyze MOR-6 data for KCC invoices vs. fee applications to ensure accurate inclusion of KCC professional fees into the August MOR. |
| 11 | 9/24/2012 | Mathur, Yash | 1.1 | Analyze MOR-6 data for all other professional fee applications to ensure accurate inclusion of professional fees into the August MOR. |
| 11 | 9/24/2012 | Mathur, Yash | 0.6 | Create draft August MOR-1 with information as of 9.24.12. |
| 11 | 9/24/2012 | Mathur, Yash | 0.3 | Create draft August MOR-2 with information as of 9.24.12. |
| 11 | 9/24/2012 | Mathur, Yash | 0.3 | Create draft August MOR-3 with information as of 9.24.12. |
| 11 | 9/24/2012 | Mathur, Yash | 0.1 | Create draft August MOR-4 with information as of 9.24.12. |
| 11 | 9/24/2012 | Mathur, Yash | 0.2 | Create draft August MOR-5 with information as of 9.24.12. |
| 11 | 9/24/2012 | Mathur, Yash | 0.3 | Create draft August MOR-6 with information as of 9.24.12. |
| 11 | 9/24/2012 | Mathur, Yash | 0.1 | Create draft August MOR-7 with information as of 9.24.12. |
| 11 | 9/24/2012 | Mathur, Yash | 0.6 | Reconcile MOR-6 retained professionals invoices with information received from Debtors for MOR-6. |
| 11 | 9/24/2012 | Mathur, Yash | 0.3 | Revise the draft August MOR-6 based on MOR-6 retained professionals reconciliation. |
| 11 | 9/24/2012 | Mathur, Yash | 0.3 | Revise the draft August MOR-1 based on comments provided by the Debtors. |
| 11 | 9/24/2012 | Renzi, Mark A | 0.7 | Review pro forma 8/31 balance sheet for supplemental MOR package to review with UCC financial advisors. |
| 11 | 9/24/2012 | Talarico, Michael J | 0.5 | Review final edits to the August Monthly Operating Report. |
| 11 | 9/25/2012 | Gutzeit, Gina | 0.3 | Verify final August MOR to ensure updates were incorporated into notes. |
| 11 | 9/25/2012 | Lyman, Scott | 1.3 | Participate in meeting with L. Nicastro (Debtors) to develop the team room data site for the monthly operating report. |
| 11 | 9/25/2012 | Lyman, Scott | 0.6 | Review final version of the August Monthly Operating Report. |
| 11 | 9/25/2012 | Mathur, Yash | 0.2 | Review footnotes to MOR-6 provided by C. Dondzila (Debtors). |
| 11 | 9/25/2012 | Mathur, Yash | 0.3 | Edit language of footnotes to MOR-6 provided by C. Dondzila (Debtors). |
| 11 | 9/25/2012 | Mathur, Yash | 0.2 | Incorporate edited MOR-6 footnotes into August MOR. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/25/2012 | Mathur, Yash | 0.2 | Verify final draft of August MOR-1 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Verify final draft of August MOR-2 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 9/25/2012 | Mathur, Yash | 0.2 | Verify final draft of August MOR-3 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Verify final draft of August MOR-4 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Verify final draft of August MOR-5 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 9/25/2012 | Mathur, Yash | 0.2 | Verify final draft of August MOR-6 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Verify final draft of August MOR-7 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 9/25/2012 | Mathur, Yash | 0.2 | Verify final draft of August MOR Global  for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 9/25/2012 | Mathur, Yash | 0.2 | Edit final draft of August MOR-1 for consistency in formatting. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Edit final draft of August MOR-2 for consistency in formatting. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Edit final draft of August MOR-3 for consistency in formatting. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Edit final draft of August MOR-4 for consistency in formatting. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Edit final draft of August MOR-5 for consistency in formatting. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Edit final draft of August MOR-6 for consistency in formatting. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Edit final draft of August MOR-7 for consistency in formatting. |
| 11 | 9/25/2012 | Mathur, Yash | 0.3 | Edit final draft of August MOR Global Notes for consistency in grammar and formatting. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Create PDFs of August MOR Global Notes and MOR 1-7. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Combine August MOR PDFs into one file. |
| 11 | 9/25/2012 | Mathur, Yash | 0.4 | Review PDF of August MOR to ensure no loss of information during the PDF process and accuracy of data presented. |
| 11 | 9/25/2012 | Mathur, Yash | 0.1 | Incorporate reviewed signature pages of J. Whitlinger (Debtors) into final PDF of the August MOR. |
| 11 | 9/25/2012 | McDonagh, Timothy | 0.3 | Draft footnote for MOR 6 for August. |
| 11 | 9/25/2012 | Talarico, Michael J | 0.4 | Review final version of the August Monthly Operating Report to ensure edits were made before filing. |
| 11 | 9/25/2012 | Talarico, Michael J | 0.3 | Summarize topics to be discussed with Debtors' accounting personnel  re: transition of MOR responsibilities post-closing of the asset sale. |
| 11 | 9/27/2012 | Lyman, Scott | 1.3 | Participate in meeting with L. Nicastro (Debtors) to develop the team room data site for the monthly operating report. |
| 11 | 9/27/2012 | Lyman, Scott | 1.3 | Prepare Monthly Operating TeamRoom (Dataroom) procedures explaining the purpose, timing, and roles / responsibilities to be implemented by the Debtors beginning for the September 2012 reporting process. |
| 11 | 9/27/2012 | Lyman, Scott | 1.1 | Prepare Monthly Operating TeamRoom (Dataroom) procedures explaining the Submission Folders to be implemented by the Debtors beginning for the September 2012 reporting process. |
| 11 | 9/27/2012 | Lyman, Scott | 1.2 | Develop Monthly Operating TeamRoom (Dataroom) folder methodology to be implemented by the Debtors beginning for the September 2012 reporting process. |
| 11 | 9/27/2012 | Lyman, Scott | 0.7 | Prepare Monthly Operating TeamRoom (Dataroom) procedures explaining the Compiled MOR Folders to be implemented by the Debtors beginning for the September 2012 reporting process. |
| 11 | 9/27/2012 | Mathur, Yash | 1.6 | Create draft folder structure for the MOR TeamRoom site housing the MOR on a going-forward basis. |
| 11 | 9/27/2012 | Mathur, Yash | 0.8 | Update draft folder structure for the MOR TeamRoom site. |
| 11 | 9/27/2012 | Mathur, Yash | 0.6 | Incorporate MOR-3 Notes to Balance Sheet reviewer and preparer names to the draft folder structure for the MOR TeamRoom. |
| 11 | 9/27/2012 | Mathur, Yash | 2.3 | Prepare draft MOR TeamRoom Overview and Procedures document explaining the MOR folder structure. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/27/2012 | Mathur, Yash | 1.8 | Continue to prepare draft MOR TeamRoom Overview and Procedures document explaining the MOR folder structure. |
| 11 | 9/27/2012 | Mathur, Yash | 1.1 | Add reviewers and preparers to the draft MOR TeamRoom Overview / Procedures document. |
| 11 | 9/28/2012 | Lyman, Scott | 1.1 | Prepare Monthly Operating TeamRoom (Dataroom) procedures explaining the Master Template process to be implemented by the Debtors beginning for the September 2012 reporting process. |
| 11 | 9/28/2012 | Lyman, Scott | 0.6 | Prepare list of preparers and reviewers that will be participating in the Monthly Operating TeamRoom (Dataroom) process to be implemented by the Debtors beginning for the September 2012 reporting process. |
| 11 | 9/28/2012 | Lyman, Scott | 0.8 | Revise the Monthly Operating TeamRoom (Dataroom) Instructions to be implemented by the Debtors beginning for the September 2012 reporting process based on comments from M. McGarvey (Debtors). |
| 11 | 9/28/2012 | Lyman, Scott | 0.6 | Revise the Monthly Operating TeamRoom (Dataroom) folder methodology to be implemented by the Debtors beginning for the September 2012 reporting process based on comments from M. McGarvey (Debtors). |
| 11 | 9/28/2012 | Mathur, Yash | 1.4 | Update draft MOR TeamRoom Overview and Procedures document. |
| 11 | 9/28/2012 | Mathur, Yash | 0.7 | Edit the MOR TeamRoom Overview and Procedures.). |
| 11 | 9/28/2012 | Mathur, Yash | 1.1 | Incorporate updates to the MOR TeamRoom Overview and Procedures document to include the responsibilities of the reviewers and preparers. |
| 11 | 9/28/2012 | Mathur, Yash | 0.9 | Updated MOR TeamRoom Overview and Procedures document to include an overview of the parts of the MOR and timing. |
| **11 Total** | | | **118.2** | |
| 12 | 9/2/2012 | Friedland, Scott D. | 0.3 | Participate in call with G. Lee (MoFo) regarding presentation to the Examiner. |
| 12 | 9/3/2012 | Renzi, Mark A | 1.9 | Review solvency and damages presentation. |
| 12 | 9/3/2012 | Renzi, Mark A | 2.3 | Continue to review solvency and damages presentations in preparation for meeting with examiner. |
| 12 | 9/3/2012 | Renzi, Mark A | 0.7 | Update workplan and next steps for examiner requests, due diligence requests and updates on POR. |
| 12 | 9/4/2012 | Friedland, Scott D. | 2.1 | Review materials relating to solvency and damages in preparation for meeting with Examiner. |
| 12 | 9/4/2012 | Friedland, Scott D. | 3.2 | Prepare presentation relating to solvency and damages for meeting with Examiner. |
| 12 | 9/4/2012 | Friedland, Scott D. | 2.9 | Review initial and subsequent solvency and damages analyses in connection with preparation of presentation for meeting with Examiner. |
| 12 | 9/4/2012 | Hayes, Dana | 3.3 | Review support documentation for the Ally claims and solvency presentation. |
| 12 | 9/4/2012 | Hayes, Dana | 2.3 | Prepare workplan for Examiner presentation. |
| 12 | 9/4/2012 | Hayes, Dana | 0.9 | Participate in discussion with G. Lee (MoFo) and J. Levitt (MoFo) re: meeting with Examiner. |
| 12 | 9/4/2012 | Hayes, Dana | 1.7 | Participate in discussion with G. Lee (MoFo) and J. Levitt (MoFo) re: Ally claims and solvency presentation for Examiner. |
| 12 | 9/4/2012 | Meerovich, Tatyana | 0.9 | Review and research UCC diligence questions regarding lien analysis. |
| 12 | 9/4/2012 | Nolan, William J. | 0.6 | Participate in call with Counsel and Management to discuss preparation for Unsecured Creditor Committee meeting. |
| 12 | 9/4/2012 | Nolan, William J. | 0.4 | Review UCC Diligence questions in preparation for call with Counsel. |
| 12 | 9/4/2012 | Nolan, William J. | 0.4 | Review A&M information request material. |
| 12 | 9/4/2012 | Nolan, William J. | 0.3 | Correspond with Mesirow to plan for the meeting with the Examiners professionals. |
| 12 | 9/4/2012 | Park, Ji Yon | 0.6 | Prepare documentation in response to A&M information request. |
| 12 | 9/4/2012 | Park, Ji Yon | 0.9 | Review and research waterfall information request. |
| 12 | 9/4/2012 | Park, Ji Yon | 1.0 | Participate in call with A&M re: waterfall and information request. |
| 12 | 9/4/2012 | Renzi, Mark A | 0.6 | Participate in call with MoFo and CV in preparation for committee meeting. |
| 12 | 9/5/2012 | Friedland, Scott D. | 3.3 | Continue to prepare presentation of solvency and related damages in connection with proposed meeting with Examiner. |
| 12 | 9/5/2012 | Friedland, Scott D. | 2.8 | Review issues raised relating to solvency and damages analyses, and proposed responses, in connection with preparation of presentation for meeting with Examiner. |
| 12 | 9/5/2012 | Friedland, Scott D. | 1.9 | Review draft presentation of solvency and related damages in connection with proposed meeting with Examiner. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/5/2012 | Hayes, Dana | 1.8 | Analyze historical information for solvency presentation. |
| 12 | 9/5/2012 | Hayes, Dana | 0.8 | Prepare overview section for the solvency presentation. |
| 12 | 9/5/2012 | Hayes, Dana | 0.6 | Prepare summary section for the solvency presentation. |
| 12 | 9/5/2012 | Hayes, Dana | 2.7 | Prepare analysis section for the solvency presentation. |
| 12 | 9/5/2012 | Hayes, Dana | 1.9 | Incorporate updates to the solvency analysis presentation. |
| 12 | 9/5/2012 | Meerovich, Tatyana | 0.3 | Review UCC information request provided by S. Martin (MoFo). |
| 12 | 9/5/2012 | Nolan, William J. | 0.9 | Address issues with UCC request for wind down and review wind down budget. |
| 12 | 9/5/2012 | Nolan, William J. | 0.6 | Address issues related to the release letter. |
| 12 | 9/5/2012 | Nolan, William J. | 0.7 | Conference call with G. Lee (MoFo), J. Levitt (MoFo), D. Rains (MoFo), A. Klein (MoFo) and S. Engelhardt (MoFo) regarding presentation of solvency and related damages in connection with proposed meeting with Examiner. |
| 12 | 9/5/2012 | Nolan, William J. | 0.2 | Correspond with Counsel regarding upcoming meeting with the UCC. |
| 12 | 9/5/2012 | Renzi, Mark A | 0.8 | Participate in discussion with Debtors re: diligence request items. |
| 12 | 9/5/2012 | Renzi, Mark A | 2.2 | Prepare for call with MoFo regarding solvency and damages analysis. |
| 12 | 9/5/2012 | Renzi, Mark A | 0.7 | Participate in call with G. Lee (MoFo) regarding solvency and damages analysis. |
| 12 | 9/5/2012 | Renzi, Mark A | 0.4 | Review release letter issues with professionals from Alix. |
| 12 | 9/5/2012 | Renzi, Mark A | 0.9 | Participate in call with T. Goren (MoFo) and G. Lee (MoFo) regarding wind down costs and requests from UCC regarding waterfall analysis. |
| 12 | 9/5/2012 | Renzi, Mark A | 0.5 | Participate in discussion with T. Goren (MoFo) re: information requests. |
| 12 | 9/5/2012 | Renzi, Mark A | 2.5 | Review files for distribution to MoFo to bate stamp documentation for production to A&M. |
| 12 | 9/6/2012 | Friedland, Scott D. | 0.4 | Participate in call with G. Lee (MoFo), J. Levitt (MoFo), D. Rains (MoFo), A. Klein (MoFo) and S. Engelhardt (MoFo) regarding presentation of solvency and related damages in connection with proposed meeting with Examiner. |
| 12 | 9/6/2012 | Friedland, Scott D. | 0.7 | Review notes from meeting with Kirkland & Ellis in preparation for meeting with Examiner. |
| 12 | 9/6/2012 | Friedland, Scott D. | 2.6 | Review work product and materials relied on relating to solvency and damages in preparation for meeting with Examiner. |
| 12 | 9/6/2012 | Hayes, Dana | 4.2 | Prepare issue and response section for MVE decline, diminution in value and solvency. |
| 12 | 9/6/2012 | Hayes, Dana | 2.2 | Incorporate updates to the solvency analysis presentation. |
| 12 | 9/6/2012 | Hayes, Dana | 1.7 | Participate in discussion with  G. Lee (MoFo) and J. Levitt (MoFo) re: meeting with Examiner. |
| 12 | 9/6/2012 | Kapadia, Bhavika | 2.1 | Incorporate comments from MoFo into solvency analysis presentation. |
| 12 | 9/6/2012 | Kapadia, Bhavika | 1.8 | Update solvency analysis presentation. |
| 12 | 9/6/2012 | McDonald, Brian | 0.7 | Review July P&L supplemental document before providing to Alix Partners. |
| 12 | 9/6/2012 | McDonald, Brian | 0.5 | Review originations P&L before providing to Alix Partners. |
| 12 | 9/6/2012 | McDonald, Brian | 0.8 | Review monthly Cost to Service documents before providing to Alix Partners. |
| 12 | 9/6/2012 | Meerovich, Tatyana | 2.8 | Participate in meeting with Debtors and UCC professionals regarding lien perfection analysis. |
| 12 | 9/6/2012 | Meerovich, Tatyana | 0.8 | Participate in meeting with B. Westman (Debtors), J. Ruhlin (Debtors), and S. Martin (MoFo) regarding UCC information requests and asset recovery. |
| 12 | 9/6/2012 | Nolan, William J. | 2.8 | Participate in call with  Counsel, management and the UCC professionals regarding the lien perfection analysis. |
| 12 | 9/6/2012 | Nolan, William J. | 0.8 | Prepare for meeting with UCC regarding collateral for blanket lien and revolver. |
| 12 | 9/6/2012 | Nolan, William J. | 0.5 | Review presentation for Examiners Professionals. |
| 12 | 9/6/2012 | Nolan, William J. | 0.4 | Participate in call with MoFo regarding draft presentation for Examiner. |
| 12 | 9/6/2012 | Nolan, William J. | 0.3 | Review MOR Supplemental information requested by the UCC. |
| 12 | 9/6/2012 | Park, Ji Yon | 0.4 | Review open waterfall questions from A&M. |
| 12 | 9/6/2012 | Renzi, Mark A | 0.4 | Review questions from JSB regarding PWC costs to discuss with MoFo. |
| 12 | 9/6/2012 | Renzi, Mark A | 0.3 | Participate in call with MoFo regarding draft presentation for examiner. |
| 12 | 9/6/2012 | Renzi, Mark A | 2.1 | Prepare for meeting with UCC regarding collateral for blanket lien and revolver. |
| 12 | 9/6/2012 | Friedland, Scott D. | 1.4 | Review changes proposed by Counsel to draft presentation of solvency in connection with proposed meeting with Examiner. |
| 12 | 9/6/2012 | Friedland, Scott D. | 2.3 | Update presentation of solvency and related damages in connection with proposed meeting with Examiner. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/6/2012 | Friedland, Scott D. | 1.2 | Review draft presentation of damages (potential claims) in connection with proposed meeting with Examiner. |
| 12 | 9/6/2012 | Friedland, Scott D. | 1.1 | Incorporate updates to the draft presentation of solvency and related damages in connection with proposed meeting with Examiner. |
| 12 | 9/6/2012 | Friedland, Scott D. | 0.6 | Incorporate additional updates to the presentation of solvency and related damages in connection with proposed meeting with Examiner, based on further input from Counsel. |
| 12 | 9/7/2012 | Friedland, Scott D. | 1.3 | Review final presentation in preparation for meeting with Examiner. |
| 12 | 9/7/2012 | Friedland, Scott D. | 2.2 | Participate in meeting with J. Atkinson, M. Kibler Knoll, R. Tuliano (Mesirow Financial), advisors to the Examiner, G. Lee, J. Levitt, A. Klein (MoFo), representatives from Morrison Cohen, and Chadbourne Park regarding solvency analysis and damages calculations provided to Ally. |
| 12 | 9/7/2012 | Friedland, Scott D. | 0.9 | Review work product to support calculations used in presentation to the Examiner's advisors requested by Mesirow Financial. |
| 12 | 9/7/2012 | Hayes, Dana | 2.3 | Prepare for and participate in Ally claims and solvency presentation to Examiner. |
| 12 | 9/7/2012 | Hayes, Dana | 2.9 | Prepare additional materials related to undercapitalization and solvency for Examiner. |
| 12 | 9/7/2012 | McDonald, Brian | 1.0 | Verify shared services invoices from AFI to ResCap in advance of providing to UCC advisors. |
| 12 | 9/7/2012 | Nolan, William J. | 1.9 | Meeting with J. Atkinson (Mesirow), M. Kibler Knoll (Mesirow), R. Tuliano, (Mesirow), G. Lee (MoFo), J. Levitt (MoFo), A. Klein, (MoFo), Morrison Cohen and Chadbourne Park, regarding solvency analysis and damages calculations provided to Ally. |
| 12 | 9/7/2012 | Renzi, Mark A | 0.9 | Participate in discussion with Debtors re: MOR supplement. |
| 12 | 9/7/2012 | Renzi, Mark A | 2.3 | Analyze data provided by management that supplements MOR. |
| 12 | 9/7/2012 | Renzi, Mark A | 0.6 | Review data request from UCC advisors regarding MOR supplement. |
| 12 | 9/10/2012 | Khairoullina, Kamila | 1.9 | Review 5/31 balances to confirm changes prior to distribution of revised balance sheet to UCC. |
| 12 | 9/10/2012 | Bernstein, Matthew | 1.1 | Participate in call with C. Laubach and D. Horst (Debtors) and Norm Rosenbaum (MoFo) regarding UCC repurchase presentation . |
| 12 | 9/10/2012 | Friedland, Scott D. | 1.2 | Review work product relating to capital sufficiency and requested by Mesirow Financial. |
| 12 | 9/10/2012 | Friedland, Scott D. | 0.9 | Participate in discussion with Counsel regarding information requested by Mesirow Financial. |
| 12 | 9/10/2012 | Hayes, Dana | 2.8 | Prepare supplemental data and analysis in response to Examiner's request. |
| 12 | 9/10/2012 | Hayes, Dana | 1.4 | Confirm supplemental data and analysis in response to Examiner's request. |
| 12 | 9/10/2012 | Hayes, Dana | 0.6 | Participate in discussion with MoFo re: Examiner's request. |
| 12 | 9/10/2012 | McDonald, Brian | 0.3 | Review UCC questions re: PwC fees in order to begin to develop responses. |
| 12 | 9/10/2012 | McDonald, Brian | 0.1 | Participate in call with B. Ziegenfuse (Debtors) to discuss CTS reports and other UCC diligence items. |
| 12 | 9/10/2012 | McDonald, Brian | 0.2 | Participate in call with S. Martin (MoFo) to discuss status of UCC collateral review and remaining open items with regard to same. |
| 12 | 9/10/2012 | McDonald, Brian | 0.1 | Participate in call with M. Landy (Alix) and W. Wei (Alix) to discuss 2/28 and 5/13 cash balances file and discuss reconciliation to trial balances. |
| 12 | 9/10/2012 | McDonald, Brian | 0.7 | Continue to review monthly Cost to Service reports to respond to follow-up questions. |
| 12 | 9/10/2012 | McDonald, Brian | 0.4 | Review bank vs. book cash balance summaries provided by Alix Partners. |
| 12 | 9/10/2012 | McDonald, Brian | 0.6 | Review collateral review documents in advance of call with S. Martin (MoFo). |
| 12 | 9/10/2012 | McDonald, Brian | 0.9 | Review UCC subpoena to ensure all post-petition reporting requests are being addressed. |
| 12 | 9/10/2012 | McDonald, Brian | 0.3 | Prepare outline of monthly reporting package to UCC advisors to facilitate discussions re: same. |
| 12 | 9/10/2012 | McDonald, Brian | 0.4 | Review collateral review status chart from S. Martin in advance of update call. |
| 12 | 9/10/2012 | McDonald, Brian | 0.5 | Continue to review shared services invoices from ResCap to AFI in advance of providing to UCC advisors. |
| 12 | 9/10/2012 | Meerovich, Tatyana | 0.6 | Participate in call with S. Tandberg (Alix) regarding cash flow variance analysis. |
| 12 | 9/10/2012 | Meerovich, Tatyana | 1.1 | Participate in call with C. Laubach (Debtors), N. Rosenbaum (MoFo), and D. Horst (Debtors) regarding draft presentation on client recoveries. |
| 12 | 9/10/2012 | Meerovich, Tatyana | 0.6 | Review UCC information request provided by S. Martin (MoFo). |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/10/2012 | Meerovich, Tatyana | 1.8 | Prepare schedule of projected professional fees at the request of Alix. |
| 12 | 9/10/2012 | Meerovich, Tatyana | 0.4 | Address questions from M. Eisenberg (Alix) related to shared services payments. |
| 12 | 9/10/2012 | Park, Ji Yon | 0.2 | Follow up with A&M on diligence items. |
| 12 | 9/10/2012 | Renzi, Mark A | 0.4 | Review responses to ongoing diligence going forward and relevant items for 9/11/12 subservicing hearing. |
| 12 | 9/10/2012 | Renzi, Mark A | 0.8 | Review correspondence re: search terms as requested by UCC for email production. |
| 12 | 9/10/2012 | Renzi, Mark A | 0.7 | Participate in discussion with IT department re: email production. |
| 12 | 9/10/2012 | Talarico, Michael J | 0.2 | Follow-up on the detailed information on ResCap operations to share with the UCC financial advisors. |
| 12 | 9/10/2012 | McDonald, Brian | 0.5 | Review Revolver blanket lien loan tapes created in response to UCC request. |
| 12 | 9/11/2012 | Gutzeit, Gina | 0.4 | Review update on analysis of payments to insiders in preparation for Examiner inquiries. |
| 12 | 9/11/2012 | Gutzeit, Gina | 0.6 | Review and determine follow-up required for open items related to UCC information requests and read related tracking report. |
| 12 | 9/11/2012 | McDonald, Brian | 0.2 | Participate in call with S. Bocresion (Debtors) and J. DeStasio (Debtors) to discuss issues re: PwC retention and UCC follow-up questions. |
| 12 | 9/11/2012 | McDonald, Brian | 0.6 | Prepare draft responses to UCC follow-up questions re: PwC file review. |
| 12 | 9/11/2012 | McDonald, Brian | 0.4 | Review foreclosure DIP projections to research responses from Alix re: Foreclosure Review costs. |
| 12 | 9/11/2012 | McDonald, Brian | 0.2 | Prepare summary of forecasted PwC fees to share with J. DeStasio (Debtors). |
| 12 | 9/11/2012 | McDonald, Brian | 0.1 | Participate in call with L. Schulman (Alix) to discuss questions re: lead Debtor and petitions. |
| 12 | 9/11/2012 | McDonald, Brian | 0.2 | Participate in call with W. Wei (Alix) to discuss cash balances at filing. |
| 12 | 9/11/2012 | McDonald, Brian | 0.8 | Review work plan for responding to outstanding information requests re: preliminary August results. |
| 12 | 9/11/2012 | Meerovich, Tatyana | 1.1 | Prepare responses to questions from S. Tandberg (Alix) regarding foreclosure file review costs. |
| 12 | 9/11/2012 | Meerovich, Tatyana | 0.4 | Review reconciliation of repurchase activity by type since filing date. |
| 12 | 9/11/2012 | Park, Ji Yon | 0.3 | Review open items from A&M information request and follow up. |
| 12 | 9/11/2012 | Renzi, Mark A | 0.3 | Respond to questions from CJ Brown (BLKS). |
| 12 | 9/11/2012 | Renzi, Mark A | 0.3 | Respond to questions from UCC regarding PWC foreclosure file review. |
| 12 | 9/11/2012 | Renzi, Mark A | 0.4 | Respond to questions from AM regarding DIP projections. |
| 12 | 9/11/2012 | Renzi, Mark A | 0.5 | Participate in discussion with Debtors re: PWC foreclosure file review. |
| 12 | 9/11/2012 | Renzi, Mark A | 1.6 | Verify updates to the email production for UCC. |
| 12 | 9/11/2012 | Szymik, Filip | 0.6 | Review documents provided to A&M as part of the due diligence request. |
| 12 | 9/11/2012 | Talarico, Michael J | 0.3 | Follow-up on more detailed information requested by the UCC financial advisors on the operating performance of the Debtors. |
| 12 | 9/11/2012 | McDonald, Brian | 1.2 | Review financial statements in data room to identify standalone financial statements for Residential Capital, LLC in response to request from A. Sagat (A&M). |
| 12 | 9/12/2012 | Nolan, William J. | 0.8 | Participate in call J. Lewis (HL) and R. Snellenbarger (HL) regarding draft wind-down costs analysis. |
| 12 | 9/12/2012 | Gutzeit, Gina | 1.0 | Prepare for meeting with UCC professionals regarding POR issues including distribution of sale proceeds, potential Ally settlement, structure of wind-down, and other key Plan issues. |
| 12 | 9/12/2012 | Gutzeit, Gina | 0.6 | Update status report of claims filed to date in preparation for meeting with Debtors and UCC professionals. |
| 12 | 9/12/2012 | Gutzeit, Gina | 0.4 | Review key areas for meeting with UCC professionals including potential issues and resolutions. |
| 12 | 9/12/2012 | McDonald, Brian | 0.7 | Participate in call with J. DeStasio (Debtors) to discuss Foreclosure File Review budget and related diligence. |
| 12 | 9/12/2012 | McDonald, Brian | 0.3 | Follow up with ResCap personnel re: collateral review follow-up questions. |
| 12 | 9/12/2012 | McDonald, Brian | 0.2 | Review 2/29/12 book balance to trial balance reconciliation file provided to Alix. |
| 12 | 9/12/2012 | McDonald, Brian | 0.4 | Draft email to the FTI team re-establishing protocol for communications with UCC advisors. |
| 12 | 9/12/2012 | McDonald, Brian | 0.3 | Review 5/13/12 book balance to trial balance reconciliation file before providing to Alix Partners. |
| 12 | 9/12/2012 | McDonald, Brian | 0.2 | Review responses to UCC follow-ups re: collateral  from D. Howard (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/12/2012 | McDonald, Brian | 0.5 | Review UCC Collateral Review status update in preparation for 9/13/12 call. |
| 12 | 9/12/2012 | McDonald, Brian | 0.6 | Review updated CFDR request from UCC advisors and logistical challenges. |
| 12 | 9/12/2012 | McDonald, Brian | 1.6 | Begin preparation of draft presentation for monthly operating performance supplement to go to UCC advisors going forward. |
| 12 | 9/12/2012 | Meerovich, Tatyana | 0.7 | Participate in call with S. Bocresion (Debtors) and J. DeStasio (Debtors) regarding PWC retention and costs of the foreclosure file review. |
| 12 | 9/12/2012 | Meerovich, Tatyana | 1.3 | Prepare summary of cash balances at the request of M. Eisenberg (Alix). |
| 12 | 9/12/2012 | Nolan, William J. | 0.8 | Correspond with MoFo regarding issues for meeting with the UCC. |
| 12 | 9/12/2012 | Park, Ji Yon | 0.3 | Address information requests by various advisors. |
| 12 | 9/12/2012 | Park, Ji Yon | 0.5 | Participate in call with HL re: wind down cost. |
| 12 | 9/12/2012 | Park, Ji Yon | 0.2 | Review open A&M request items on waterfall. |
| 12 | 9/12/2012 | Renzi, Mark A | 0.5 | Review components of MOR supplement. |
| 12 | 9/12/2012 | Renzi, Mark A | 0.4 | Prepare meeting with UCC professionals including potential issues and resolutions. |
| 12 | 9/12/2012 | Renzi, Mark A | 0.6 | Participate in call with A&M regarding diligence request items. |
| 12 | 9/12/2012 | Renzi, Mark A | 0.8 | Review HL data request items regarding settlement, asset valuation and admin and priority claims. |
| 12 | 9/13/2012 | Gutzeit, Gina | 0.3 | Review update re: status of projects including detailed analysis of payments to insiders and preparation of data for Examiner. |
| 12 | 9/13/2012 | Gutzeit, Gina | 0.4 | Prepare for meeting with UCC re: agenda and information to be provided on the October 3rd meeting. |
| 12 | 9/13/2012 | Gutzeit, Gina | 1.0 | Participate in meeting with MoFo to prepare for meeting with UCC including detailed review of agenda and information to be presented on October 3rd meeting. |
| 12 | 9/13/2012 | Gutzeit, Gina | 0.3 | Update information request protocol for UCC professionals and related memo. |
| 12 | 9/13/2012 | Khairoullina, Kamila | 1.2 | Participate in call with Alix Partners regarding wind down budget. |
| 12 | 9/13/2012 | Lyman, Scott | 0.6 | Review Monthly Operating Report Supplement deliverables requested by the UCC. |
| 12 | 9/13/2012 | McDonald, Brian | 0.1 | Participate in call with S. Martin (MoFo) to discuss new collateral review request items re: REO and MSR. |
| 12 | 9/13/2012 | McDonald, Brian | 0.6 | Participate in call with S. Martin (MoFo), H. Anderson (Debtors), and B. Westman (Debtors) to discuss status of collateral review requests and new request items re: REO and MSR. |
| 12 | 9/13/2012 | McDonald, Brian | 1.2 | Participate in call with A. Holtz (Alix), S. Tandberg (Alix), and M. Eisenberg (Alix) to discuss wind-down budget, assumptions, and diligence protocols going forward. |
| 12 | 9/13/2012 | McDonald, Brian | 0.1 | Participate in call with M. Landy (Alix) to discuss updated collateral review requests. |
| 12 | 9/13/2012 | McDonald, Brian | 0.1 | Participate in follow-up call with M. Landy (Alix) to discuss updated collateral review requests and 1/31/12 trial balances. |
| 12 | 9/13/2012 | McDonald, Brian | 0.2 | Correspond with M. Landy (Alix) re: response to questions relating to CFDR collateral files. |
| 12 | 9/13/2012 | McDonald, Brian | 0.4 | Update outstanding UCC diligence request tracker. |
| 12 | 9/13/2012 | McDonald, Brian | 1.0 | Review July reporting packages in order to lay out flow of revised performance update report. |
| 12 | 9/13/2012 | McDonald, Brian | 0.3 | Begin review of preliminary information re: August 2012 performance in order to begin developing framework for performance update. |
| 12 | 9/13/2012 | McDonald, Brian | 1.4 | Prepare work plan for October 3 presentation to UCC. |
| 12 | 9/13/2012 | Meerovich, Tatyana | 0.6 | Participate in call with S. Martin (MoFo) J. Ruhlin (Debtors), H. Anderson (Debtors), B. Westman (Debtors), and T. Goren (MoFo) regarding UCC information requests. |
| 12 | 9/13/2012 | Meerovich, Tatyana | 1.2 | Participate in call with S. Tandberg (Alix), A. Holtz (Alix), M. Eisenberg (Alix), A. Waldman (Moelis), B. Klein (Moelis), J. Dermont (Moelis), and S. Hasan (Moelis) regarding draft wind-down costs analysis. |
| 12 | 9/13/2012 | Nolan, William J. | 1.2 | Participate in call S. Tandberg (Alix), A. Holtz (Alix), M. Eisenberg (Alix), A. Waldman (Moelis), B. Klein (Moelis), J. Dermont (Moelis), and S. Hasan (Moelis) regarding draft wind-down costs analysis. |
| 12 | 9/13/2012 | Park, Ji Yon | 0.5 | Participate in call with Alix and Moelis re: wind down budget. (Partial) |
| 12 | 9/13/2012 | Renzi, Mark A | 0.6 | Review latest monthly operating report supplement. |
| 12 | 9/13/2012 | Renzi, Mark A | 1.7 | Analyze draft materials for MOR supplement. |
| 12 | 9/13/2012 | Renzi, Mark A | 0.7 | Prepare outline for October 3rd presentation to UCC. |
| 12 | 9/13/2012 | Renzi, Mark A | 0.4 | Review intercompany notes to provide to UCC counsel. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/13/2012 | Renzi, Mark A | 1.2 | Participate in call with A. Holtz (Alix), S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss wind-down budget, assumptions, and diligence protocols going forward. |
| 12 | 9/13/2012 | Talarico, Michael J | 0.3 | Review supplemental information regarding operating performance requested by the UCC financial advisors. |
| 12 | 9/14/2012 | Khairoullina, Kamila | 1.1 | Review 5/31 balances to confirm changes prior to distribution of revised balance sheet to UCC. |
| 12 | 9/14/2012 | Gutzeit, Gina | 1.1 | Participate in discussion with Debtors advisors on agenda, information / analysis to be prepared for October 3rd UCC meeting. |
| 12 | 9/14/2012 | Gutzeit, Gina | 0.7 | Updated agenda from G. Lee (MoFo) for UCC meeting on October 3rd. |
| 12 | 9/14/2012 | Gutzeit, Gina | 0.4 | Ensure compliance of weekly UCC report on pre-petition payments. |
| 12 | 9/14/2012 | McDonald, Brian | 0.8 | Participate in call with T. Toaso (Alix), D. Howard (Debtors), J. Ruhlin (Debtors - partial), and H. Anderson (Debtors - partial) to discuss FHA/VA information pulled from CFDR database. |
| 12 | 9/14/2012 | McDonald, Brian | 0.2 | Review list of ResCap UCC funding facilities with names in response to UCC request. |
| 12 | 9/14/2012 | McDonald, Brian | 0.4 | Review list of 391 FHA/VA loans that Alix was unable to reconcile between databases and response from D. Howard (Debtors). |
| 12 | 9/14/2012 | McDonald, Brian | 0.8 | Review 20120513 "FHAVA History as a Loan" file in preparation for call to discuss same. |
| 12 | 9/14/2012 | McDonald, Brian | 0.1 | Participate in call with B. Westman (Debtors) to discuss personnel necessary to discuss FHA/VA information with Alix. |
| 12 | 9/14/2012 | McDonald, Brian | 0.4 | Review 5/31 trial balance file provided to Alix Partners in response to collateral review questions. |
| 12 | 9/14/2012 | McDonald, Brian | 0.6 | Review updates to documents provided to UCC. |
| 12 | 9/14/2012 | McDonald, Brian | 0.9 | Review wind-down framework slides and incorporate into template for October 3 UCC presentation. |
| 12 | 9/14/2012 | McDonald, Brian | 0.5 | Update PwC Foreclosure Review deck to be included in October 3 presentation. |
| 12 | 9/14/2012 | Nolan, William J. | 1.1 | Participate in discussion with Debtors advisors on agenda, information / analysis to be prepared for October 3rd UCC meeting. |
| 12 | 9/14/2012 | Renzi, Mark A | 0.4 | Review and update October 3rd agenda for UCC meeting. |
| 12 | 9/14/2012 | Renzi, Mark A | 0.6 | Participate in call with Moro and CVP regarding October 3rd agenda and work streams. |
| 12 | 9/14/2012 | Renzi, Mark A | 1.9 | Read and prepare correspondence and data production for UCC based on search criteria. |
| 12 | 9/14/2012 | Renzi, Mark A | 0.7 | Participate in discussion with Debtors re: weekly reporting tasks and data already provided. |
| 12 | 9/14/2012 | Renzi, Mark A | 0.4 | Correspond with MoFo regarding Intercompany notes questions from UCC. |
| 12 | 9/14/2012 | Renzi, Mark A | 0.3 | Correspond with UCC regarding Intercompany notes questions. |
| 12 | 9/16/2012 | Renzi, Mark A | 1.0 | Read and comment on Kramer's JSB demand letter and challenge to liens on collateral. |
| 12 | 9/17/2012 | McDonald, Brian | 0.2 | Review correspondences re: ResCap independent financials in response to follow-ups from SUN advisors. |
| 12 | 9/17/2012 | McDonald, Brian | 0.5 | Prepare draft shell template for enhanced monthly performance update package to be shared with UCC advisors. |
| 12 | 9/17/2012 | McDonald, Brian | 0.3 | Review documents in data room to determine which parties have access to 9019 claims file. |
| 12 | 9/17/2012 | McDonald, Brian | 0.3 | Develop outline for Consent Order overview presentation. |
| 12 | 9/17/2012 | McDonald, Brian | 3.2 | Prepare draft of ResCap consent order overview, including background information and flow-charts describing solicitation process. |
| 12 | 9/17/2012 | Renzi, Mark A | 1.2 | Analyze intercompany notes and distribute intercompany notes info to UCC. |
| 12 | 9/17/2012 | Renzi, Mark A | 0.4 | Participate in discussion with the IT group re: email production and relay information to MoFo. |
| 12 | 9/17/2012 | Renzi, Mark A | 0.6 | Review and research information requests for Oct 3rd presentation. |
| 12 | 9/17/2012 | Renzi, Mark A | 1.2 | Review PWC foreclosure file analysis and questions from UCC . |
| 12 | 9/17/2012 | Jiwani, Munir | 1.9 | Perform searches and exported the resulting PST file in response to UCC request. |
| 12 | 9/17/2012 | Jiwani, Munir | 1.6 | Analyze MS office PST file, Performed Nuix loading and reported search results in response to UCC request. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/17/2012 | Jiwani, Munir | 2.2 | Download resulting Microsoft PST files, verified counts and copied the results to the New York fileshare in response to UCC request. |
| 12 | 9/18/2012 | Dora, Brian | 2.2 | Build schedules for the UCC presentations for various forecast models. |
| 12 | 9/18/2012 | Gutzeit, Gina | 0.4 | Review information requests from Examiners professional to determine data to be provided related to the Debtors chapter 11 preparation. |
| 12 | 9/18/2012 | McDonald, Brian | 0.6 | Review draft 5/13/12 trial balances in order to begin responding to follow-ups from T. Toaso (Alix Partners). |
| 12 | 9/18/2012 | McDonald, Brian | 0.5 | Review Debtor bank balances by facility from ResCap treasury group in advance of providing to UCC advisors. |
| 12 | 9/18/2012 | McDonald, Brian | 0.2 | Review follow-up questions from T. Toaso (Alix) in order to begin coordinating responses. |
| 12 | 9/18/2012 | McDonald, Brian | 0.3 | Participate in call with B. Ziegenfuse (Debtors) to discuss requirements for monthly reporting package in the context of the October 3 UCC meeting. |
| 12 | 9/18/2012 | McDonald, Brian | 0.1 | Prepare follow-up correspondence to ensure all items on the October 3 agenda are addressed. |
| 12 | 9/18/2012 | McDonald, Brian | 0.4 | Develop process to create centralized database of all correspondences and documents provided to date related to the UCC financial advisors.. |
| 12 | 9/18/2012 | McDonald, Brian | 0.3 | Correspond with B. Ziegenfuse (Debtors) regarding questions from the UCC on the Debtors' income statement. |
| 12 | 9/18/2012 | McDonald, Brian | 0.6 | Review servicing performance graphs used by Alix Partners to update UCC in order to identify feasibility of including similar information in October 3 presentation. |
| 12 | 9/18/2012 | McDonald, Brian | 0.3 | Review follow-up questions from F. Karl (HL) in advance of scheduled call to discuss. |
| 12 | 9/18/2012 | McDonald, Brian | 0.4 | Coordinate scheduled MOR production date with B. Ziegenfuse (Debtors) in order to ensure performance update is also made available at that time. |
| 12 | 9/18/2012 | McDonald, Brian | 0.1 | Review follow-up questions from B. Westman (Debtors) re: international pledged entities. |
| 12 | 9/18/2012 | McDonald, Brian | 0.9 | Review servicing operating company reports in order to identify information to include in October 3 presentation. |
| 12 | 9/18/2012 | McDonald, Brian | 0.2 | Participate in call with J. DeStasio (Debtors) to discuss estimated pricing for PwC foreclosure review workstreams. |
| 12 | 9/18/2012 | McDonald, Brian | 0.8 | Revise draft of Foreclosure File Review presentation before providing draft to ResCap servicing personnel. |
| 12 | 9/18/2012 | McDonald, Brian | 0.4 | Update foreclosure file review presentation based on revised cost information provided by J. DeStasio (Debtors). |
| 12 | 9/18/2012 | McDonald, Brian | 1.1 | Prepare revised draft of foreclosure file review presentation. |
| 12 | 9/18/2012 | McDonald, Brian | 0.2 | Participate in call with S. Bocresion (Debtors) to discuss Foreclosure File Review presentation's audience and purpose. |
| 12 | 9/18/2012 | Meerovich, Tatyana | 1.1 | Review and provide comments on a draft report covering consent order compliance and related costs. |
| 12 | 9/18/2012 | Meerovich, Tatyana | 1.4 | Review and comment on a draft summary of costs related to foreclosure file review. |
| 12 | 9/18/2012 | Nolan, William J. | 0.2 | Review UCC professionals questions on the MOR. |
| 12 | 9/18/2012 | Nolan, William J. | 0.4 | Prepare for meeting with Duff & Phelps. |
| 12 | 9/18/2012 | Renzi, Mark A | 0.4 | Develop items to include in the supplemental MOR package for the UCC financial advisors. |
| 12 | 9/18/2012 | Renzi, Mark A | 1.6 | Analyze the August performance and supplements to Monthly operating report for the UCC financial advisors. |
| 12 | 9/18/2012 | Renzi, Mark A | 0.4 | Respond to questions regarding the value of mortgage servicing rights. |
| 12 | 9/18/2012 | Renzi, Mark A | 2.3 | Prepare for meeting with Duff and Phelps regarding POR and waterfall. |
| 12 | 9/18/2012 | Renzi, Mark A | 0.7 | Respond to questions from UCC regarding the MOR. |
| 12 | 9/18/2012 | Renzi, Mark A | 0.9 | Provide stand-alone financial statements for ResCap LLC and respond to additional questions from A&M. |
| 12 | 9/18/2012 | Nolan, William J. | 0.5 | Address access to information issues regarding the wind down and the October 3rd UCC presentation. |
| 12 | 9/19/2012 | Chiu, Harry | 1.3 | Prepare presentation for a estate wind-down for the UCC. |
| 12 | 9/19/2012 | Grossman, Terrence | 1.4 | Develop outline for wind down section of the UCC presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/19/2012 | Grossman, Terrence | 0.6 | Participate in meeting with E. Oles (Debtors) and C. Wahl (Debtors) to discuss human capital requirements and HR framework for UCC presentation. |
| 12 | 9/19/2012 | Grossman, Terrence | 0.4 | Participate in meeting with C. Wahl (Debtors) to discuss general insurance requirements and administrative framework for UCC presentation. |
| 12 | 9/19/2012 | Grossman, Terrence | 0.4 | Participate in meeting with C. Wahl (Debtors) to discuss facilities requirements for UCC presentation. |
| 12 | 9/19/2012 | Grossman, Terrence | 0.6 | Prepare UCC presentation re: overview on forecasted wind down expenses and update on the Debtor's planning process. |
| 12 | 9/19/2012 | Gutzeit, Gina | 0.8 | Participate in conference call with MoFo, Centerview and senior management of the Debtors to discuss agenda and worstreams in preparation for UCC meeting. |
| 12 | 9/19/2012 | McDonagh, Timothy | 1.0 | Prepare presentation for the UCC related to Treasury workstreams. |
| 12 | 9/19/2012 | McDonald, Brian | 0.2 | Review follow-up questions re: trading securities from T. Toaso (Alix). |
| 12 | 9/19/2012 | McDonald, Brian | 2.1 | Prepare more detailed template for October 3 reporting package and summarize outstanding information request to share with B. Ziegenfuse (Debtors). |
| 12 | 9/19/2012 | McDonald, Brian | 0.6 | Participate in call with team preparing October 3 presentation in order to coordinate and kick-off work to ensure agenda requirements are met. |
| 12 | 9/19/2012 | McDonald, Brian | 0.5 | Review monthly liquidity update provide to Board of Directors to determine what can be leveraged for October 3 presentation. |
| 12 | 9/19/2012 | McDonald, Brian | 0.5 | Review Wind-Down draft presentation proposed to be incorporated with 10/3 presentation. |
| 12 | 9/19/2012 | McDonald, Brian | 0.8 | Review Examiner information requests and documents in data room from A. Klein (MoFo) in order to identify which requests, if any, are readily available. |
| 12 | 9/19/2012 | McDonald, Brian | 0.2 | Participate in follow-up call with A. Klein (MoFo) re: Examiner requests. |
| 12 | 9/19/2012 | McDonald, Brian | 0.6 | Participate in call with F. Karl (HL), R. Snellenbarger (HL), J. Lewis (HL), and B. Ilhardt (HL) to discuss 9019 data room and information provided to date. |
| 12 | 9/19/2012 | McDonald, Brian | 1.5 | Make updates to foreclosure file review presentation per comments from S. Bocresion (Debtors). |
| 12 | 9/19/2012 | McDonald, Brian | 0.2 | Coordinate production of Sale Process and Other Asset (FHA/VA) disposition slides for October 3 presentation with R. Kielty (CV). |
| 12 | 9/19/2012 | Meerovich, Tatyana | 0.9 | Prepare for the October 3rd UCC meeting. |
| 12 | 9/19/2012 | Meerovich, Tatyana | 0.4 | Review proposed outline for October 3rd UCC meeting. |
| 12 | 9/19/2012 | Nolan, William J. | 1.2 | Participate in meeting with Duff and Phelps regarding POR and waterfall analysis (partial). |
| 12 | 9/19/2012 | Nolan, William J. | 0.9 | Prepare presentation for the UCC. |
| 12 | 9/19/2012 | Nolan, William J. | 0.3 | Continue to prepare for meeting with Duff and Phelps regarding POR and waterfall. |
| 12 | 9/19/2012 | Nolan, William J. | 0.3 | Review proposed outline for 10/3/12 UCC meeting. |
| 12 | 9/19/2012 | Park, Ji Yon | 0.6 | Participate in call with HL re: waterfall and recovery. |
| 12 | 9/19/2012 | Park, Ji Yon | 0.3 | Prepare analysis to incorporate into presentation for the UCC meeting. |
| 12 | 9/19/2012 | Renzi, Mark A | 3.2 | Continue to analyze monthly operating report supplemental data and compare with prior months. |
| 12 | 9/19/2012 | Renzi, Mark A | 1.7 | Continue to prepare for meeting with Duff and Phelps regarding POR and waterfall. |
| 12 | 9/19/2012 | Renzi, Mark A | 2.0 | Participate in meeting with Duff and Phelps regarding POR and waterfall analysis. |
| 12 | 9/19/2012 | Renzi, Mark A | 0.6 | Participate in call with F. Karl (HL), R. Snellenbarger (HL), J. Lewis (HL), and B. Ilhardt (HL) to discuss 9019 data room and information provided to date. |
| 12 | 9/19/2012 | Renzi, Mark A | 0.6 | Develop the UCC presentation re: overview on forecasted wind down expenses and where the Debtor is in the planning process. |
| 12 | 9/19/2012 | Talarico, Michael J | 0.2 | Follow-up on the supplemental information that the UCC financial advisors are requesting related to the Debtors' monthly performance. |
| 12 | 9/20/2012 | Dora, Brian | 1.6 | Build variance analysis schedules from filing for UCC presentation. |
| 12 | 9/20/2012 | Dora, Brian | 1.4 | Continue to build variance analysis schedules on a consolidated basis from filing for UCC presentation. |
| 12 | 9/20/2012 | Dora, Brian | 0.5 | Build checks for cash balances variance analysis schedules from filing for UCC presentation. |
| 12 | 9/20/2012 | Dora, Brian | 2.6 | Continue to build cash balances variance analysis schedules from filing for UCC presentation. |
| 12 | 9/20/2012 | Dora, Brian | 1.5 | Update UCC presentation describing cumulative variances from filing. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/20/2012 | Dora, Brian | 0.5 | Incorporate updates to the UCC presentation re: cumulative variances from filing. |
| 12 | 9/20/2012 | Eisenband, Michael | 0.8 | Review FTI workplan regarding wind-down state and presentation to UCC. |
| 12 | 9/20/2012 | Grossman, Terrence | 0.6 | Review UCC presentation re: wind down estate expense and operational matters. |
| 12 | 9/20/2012 | Gutzeit, Gina | 0.7 | Prepare summary regarding asset monetization strategy in preparation for UCC meeting. |
| 12 | 9/20/2012 | Gutzeit, Gina | 1.1 | Follow-up meeting with J. Horner (Debtors) to discuss finance department requirement for wind down, budget process and analysis requirement for UCC presentation. |
| 12 | 9/20/2012 | McDonald, Brian | 1.2 | Review August MOR to assist in developing supplemental information for the UCC financial advisors. |
| 12 | 9/20/2012 | McDonald, Brian | 0.8 | Participate in call with A. Holtz (Alix), S. Tandberg (Alix), T. Toaso (Alix), and S. Zide (KL) to discuss open items re: ongoing collateral review and revised collateral reporting. |
| 12 | 9/20/2012 | McDonald, Brian | 2.1 | Prepare October 3 presentation including wind-down strawman section. |
| 12 | 9/20/2012 | McDonald, Brian | 0.3 | Review and research updated questions list from Alix Partners re: monthly reporting. |
| 12 | 9/20/2012 | McDonald, Brian | 0.5 | Participate in call with J. Lewis (HL) and B. Ilhardt (HL) to discuss revised collateral reporting. |
| 12 | 9/20/2012 | McDonald, Brian | 0.9 | Re-work foreclosure file review process chart per comments from S. Bocresion (Debtors). |
| 12 | 9/20/2012 | McDonald, Brian | 0.4 | Update foreclosure file review presentation based on comments from J. DeStasio (Debtors) and S. Bocresion (Debtors). |
| 12 | 9/20/2012 | Meerovich, Tatyana | 0.6 | Participate in call with K. Chopra (CVP), T. Goren (MoFo), J. Lewis (HL), and R. Snellenbarger (HL) regarding 5/31/12 collateral report. |
| 12 | 9/20/2012 | Meerovich, Tatyana | 0.6 | Participate in call with K. Chopra (CVP), T. Goren (MoFo), A. Holtz (Alix), S. Tandberg (Alix), and E. Daniels (KL) regarding 5/31/12 collateral report. |
| 12 | 9/20/2012 | Meerovich, Tatyana | 2.8 | Prepare draft of the performance update for the 10/3/12 UCC presentation. |
| 12 | 9/20/2012 | Meerovich, Tatyana | 0.6 | Review consent overview presentation for 10/3/12 UCC presentation. |
| 12 | 9/20/2012 | Meerovich, Tatyana | 1.7 | Prepare liquidity update including risks and opportunities for the 10/3/12 UCC presentation. |
| 12 | 9/20/2012 | Nolan, William J. | 0.2 | Review Repurchase Activity Report to be included in the UCC reporting. |
| 12 | 9/20/2012 | Nolan, William J. | 0.8 | Participate in call with A. Holtz (Alix), S. Tandberg (Alix), T. Toaso (Alix), and S. Zide (KL) to discuss open items re: ongoing collateral review and revised collateral reporting. |
| 12 | 9/20/2012 | Nolan, William J. | 0.5 | Participate in call with J. Lewis (HL) and B. Ilhardt (HL) to discuss revised collateral reporting. |
| 12 | 9/20/2012 | Park, Ji Yon | 0.5 | Participate in call with HL re: collateral schedule. |
| 12 | 9/20/2012 | Park, Ji Yon | 0.5 | Participate in call with UCC advisors re: collateral schedule. |
| 12 | 9/20/2012 | Renzi, Mark A | 1.3 | Verify updated UCC reporting package related to the Debtors' monthly operating performance. |
| 12 | 9/20/2012 | Renzi, Mark A | 0.7 | Continue to review consent order costs and review details with management. |
| 12 | 9/20/2012 | Renzi, Mark A | 0.7 | Continue to evaluate consent order costs. |
| 12 | 9/20/2012 | Renzi, Mark A | 1.4 | Review process flow map for consent order. |
| 12 | 9/20/2012 | Renzi, Mark A | 0.4 | Review requests from examiner to be discussed with Debtors. |
| 12 | 9/20/2012 | Renzi, Mark A | 1.6 | Analyze guarantor information published in public documents in response to requests from examiner. |
| 12 | 9/20/2012 | Renzi, Mark A | 0.8 | Participate in call with A. Holtz (Alix), S. Tandberg (Alix), T. Toaso (Alix), and S. Zide (KL) to discuss open items re: ongoing collateral review and revised collateral reporting. |
| 12 | 9/20/2012 | Renzi, Mark A | 0.6 | Review subservicing information with management. |
| 12 | 9/20/2012 | Renzi, Mark A | 0.5 | Participate in call with J. Lewis (HL) and B. Ilhardt (HL) to discuss revised collateral reporting. |
| 12 | 9/20/2012 | Talarico, Michael J | 0.2 | Follow-up with M. McGarvey (Debtors) on additional information requested by the UCC financial advisors on the Debtors' operations. |
| 12 | 9/20/2012 | Talarico, Michael J | 0.4 | Review supplemental information regarding the Debtors' operations requested by the UCC financial advisors. |
| 12 | 9/21/2012 | Chiu, Harry | 1.7 | Create summary schedules to be incorporated into the budget presentation for the UCC. |
| 12 | 9/21/2012 | Chiu, Harry | 1.8 | Create descriptions to be incorporated into the budget presentation for the UCC. |
| 12 | 9/21/2012 | Chiu, Harry | 0.9 | Update presentation to include expenses expected to be accrued by the start of the estate. |
| 12 | 9/21/2012 | Chiu, Harry | 0.7 | Update exhibits for the estate budget presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/21/2012 | Chiu, Harry | 1.7 | Incorporate updates to the estate budget presentation. |
| 12 | 9/21/2012 | Grossman, Terrence | 0.9 | Review presentation to the UCC on Asset recovery. |
| 12 | 9/21/2012 | Grossman, Terrence | 0.9 | Review presentation to the UCC on preliminary expense forecast. |
| 12 | 9/21/2012 | Gutzeit, Gina | 0.9 | Perform analysis on information provided by Debtors wind down team in preparation of presentation for UCC. |
| 12 | 9/21/2012 | Gutzeit, Gina | 0.8 | Review preliminary wind down budget including incorporation of updated servicing costs. |
| 12 | 9/21/2012 | McDonald, Brian | 0.8 | Participate in call with S. Martin (MoFo), T. Goren (MoFo), J. Ruhlin (Debtors), B. Westman (Debtors), and D. Howard (Debtors) to discuss reconciliation issues  re: REO support schedule. |
| 12 | 9/21/2012 | McDonald, Brian | 0.6 | Participate in call with S. Martin (MoFo), B. Westman (Debtors) and D. Howard (Debtors) to discuss follow-up questions from Alix Partners re: FHA/VA collateral. |
| 12 | 9/21/2012 | McDonald, Brian | 0.2 | Review updated Originations performance metrics to include in supplemental package for the UCC. |
| 12 | 9/21/2012 | McDonald, Brian | 0.5 | Create originations activity exhibits for the October 3 presentation. |
| 12 | 9/21/2012 | McDonald, Brian | 0.6 | Create servicing operations graphs for inclusion in October 3 presentation. |
| 12 | 9/21/2012 | McDonald, Brian | 2.3 | Review and reconcile ResCap income statements in advance of incorporation into October 3 presentation. |
| 12 | 9/21/2012 | McDonald, Brian | 0.7 | Review "Other Income" line item in ResCap income statement to identify reconciling items and additional follow-up questions. |
| 12 | 9/21/2012 | McDonald, Brian | 0.8 | Update existing draft October 3 presentation. |
| 12 | 9/21/2012 | McDonald, Brian | 0.5 | Incorporate updates to the foreclosure file review presentation per further comments from J. DeStasio (Debtors) re: cost allocations. |
| 12 | 9/21/2012 | McDonald, Brian | 1.2 | Review governmental foreclosure review remediation framework to incorporate bullet points into October 3 presentation. |
| 12 | 9/21/2012 | Meerovich, Tatyana | 1.4 | Update wind-down section of the 10/3/12 UCC presentation. |
| 12 | 9/21/2012 | Nolan, William J. | 0.1 | Review T. Princi (MoFo) email to SUN Counsel . |
| 12 | 9/21/2012 | Nolan, William J. | 0.2 | Prepare for the October 3rd meeting with the UCC. |
| 12 | 9/21/2012 | Park, Ji Yon | 0.5 | Review monthly trial balance download for certain request list. |
| 12 | 9/21/2012 | Park, Ji Yon | 0.5 | Participate in call with M. Luchejko (Evercore) re: collateral report. |
| 12 | 9/21/2012 | Renzi, Mark A | 0.7 | Review information provided to SUN for follow up with MoFo. |
| 12 | 9/21/2012 | Renzi, Mark A | 0.8 | Review and request data request from Blackstone. |
| 12 | 9/21/2012 | Renzi, Mark A | 0.6 | Correspond with Debtors regarding latest consent order presentation. |
| 12 | 9/21/2012 | Renzi, Mark A | 0.5 | Participate in discussion with J. Strelkova (Evercore) re: collateral report. |
| 12 | 9/21/2012 | Renzi, Mark A | 0.5 | Review analysis of collateral report to prepare for call with Evercore. |
| 12 | 9/21/2012 | Talarico, Michael J | 0.4 | Review supplemental information that the UCC financial advisors are seeking regarding the monthly results. |
| 12 | 9/22/2012 | Chiu, Harry | 0.4 | Review updates to the estate budget presentation. |
| 12 | 9/22/2012 | Chiu, Harry | 1.1 | Update exhibits for the estate budget presentation. |
| 12 | 9/22/2012 | Gutzeit, Gina | 0.4 | Prepare for call with Debtors to review draft presentation for UCC meeting. |
| 12 | 9/22/2012 | Gutzeit, Gina | 0.7 | Participate in call with Debtors re: review draft presentation for the UCC meeting. |
| 12 | 9/23/2012 | Nolan, William J. | 1.1 | Review and provide comments on draft presentation to the UCC. |
| 12 | 9/23/2012 | Renzi, Mark A | 0.4 | Review lien challenge information provided by the UCC. |
| 12 | 9/24/2012 | Chiu, Harry | 0.9 | Prepare detailed budget schedule to be included in the UCC presentation. |
| 12 | 9/24/2012 | Dora, Brian | 3.0 | Update variance analysis schedules for UCC. |
| 12 | 9/24/2012 | Gutzeit, Gina | 1.2 | Read and edit the draft wind down presentation asset monetization section for UCC meeting. |
| 12 | 9/24/2012 | Gutzeit, Gina | 0.4 | Prepare memo for distribution to key members of the wind down planning team re: presentation for UCC meeting and next steps. |
| 12 | 9/24/2012 | Gutzeit, Gina | 1.2 | Perform analysis and comment re: draft wind down presentation administrative cost section for UCC meeting. |
| 12 | 9/24/2012 | Gutzeit, Gina | 0.9 | Participate in call with MoFo, Centerview, Debtors management to discuss preliminary draft and agenda for UCC meeting. |
| 12 | 9/24/2012 | Lefebvre, Richard | 0.3 | Review presentation for October 3rd UCC meeting. |
| 12 | 9/24/2012 | McDonald, Brian | 0.2 | Participate in call with J. Horner (Debtors) to discuss "Supplemental" package with performance indicators and business unit P&Ls for inclusion in October 3 presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/24/2012 | McDonald, Brian | 2.1 | Update October 3 presentation per comments from FTI team members. |
| 12 | 9/24/2012 | McDonald, Brian | 1.7 | Prepare commentary re: servicing and originations performance for inclusion in October 3 presentation. |
| 12 | 9/24/2012 | McDonald, Brian | 1.4 | Incorporate sale process slides from R. Kielty (CV) into October 3 presentation. |
| 12 | 9/24/2012 | McDonald, Brian | 0.4 | Review questions list from Examiner advisors in order to update workplan and coordinate response. |
| 12 | 9/24/2012 | McDonald, Brian | 0.6 | Update additional Management Discussion and Analysis for inclusion in October 3 presentation. |
| 12 | 9/24/2012 | McDonald, Brian | 0.4 | Update servicing performance graphs for inclusion in October 3 presentation. |
| 12 | 9/24/2012 | McDonald, Brian | 0.8 | Incorporate revised wind-down slides into October 3 presentation. |
| 12 | 9/24/2012 | McDonald, Brian | 0.6 | Participate in call with October 3 UCC Meeting team to discuss first draft of presentation and plan for producing discussion documents. |
| 12 | 9/24/2012 | Nolan, William J. | 0.4 | Review update regarding wind down and presentation for the UCC meeting. |
| 12 | 9/24/2012 | Nolan, William J. | 0.4 | Prepare for conference call with Debtors, CVP and MoFo. |
| 12 | 9/24/2012 | Nolan, William J. | 0.9 | Participate in the conference call with Debtors, CVP and MoFo to discuss key issues. |
| 12 | 9/24/2012 | Nolan, William J. | 0.4 | Review updates to the presentation for UCC meeting. |
| 12 | 9/24/2012 | Nolan, William J. | 0.9 | Participate in call with MoFo, CV, and T. Hamzehpour (Debtors) to review the draft presentation to the UCC. |
| 12 | 9/24/2012 | Nolan, William J. | 0.5 | Review draft presentation for the UCC meeting to provide a case update on major restructuring work streams. |
| 12 | 9/24/2012 | Nolan, William J. | 0.4 | Review updates to the presentation for UCC meeting. |
| 12 | 9/24/2012 | Park, Ji Yon | 0.2 | Address information request re: collateral report. |
| 12 | 9/24/2012 | Renzi, Mark A | 0.2 | Participate in call with J. Horner (Debtors) to discuss "Supplemental" package with performance indicators and business unit P&Ls for inclusion in October 3 presentation. |
| 12 | 9/24/2012 | Renzi, Mark A | 2.4 | Analyze historical performance before extraordinary items and discuss with management. |
| 12 | 9/24/2012 | Renzi, Mark A | 0.4 | Review updates to the presentation for UCC meeting. |
| 12 | 9/24/2012 | Renzi, Mark A | 0.9 | Continue to review information regarding UCC lien challenge. |
| 12 | 9/24/2012 | Renzi, Mark A | 0.5 | Participate in call with C. Dondzila (Debtors) and T. Goren (Debtors) regarding lien challenge. |
| 12 | 9/24/2012 | Renzi, Mark A | 0.9 | Participate in call with T. Hamzehpour (Debtors), MoFo, and CV to review the draft presentation. |
| 12 | 9/24/2012 | Renzi, Mark A | 0.4 | Review updates re: UCC meeting and presentation. |
| 12 | 9/24/2012 | Renzi, Mark A | 0.2 | Correspond with Blackstone regarding data requests. |
| 12 | 9/24/2012 | Renzi, Mark A | 1.2 | Incorporate edits to latest Oct 3 presentation. |
| 12 | 9/24/2012 | Talarico, Michael J | 0.8 | Review proposed package of supplemental information to provide the UCC financial advisors. |
| 12 | 9/24/2012 | Talarico, Michael J | 0.6 | Review the estate wind down presentation slides to include in package for the October 3rd meeting with the UCC. |
| 12 | 9/25/2012 | Grossman, Terrence | 0.7 | Review preliminary human capital wind down matrix. |
| 12 | 9/25/2012 | Grossman, Terrence | 0.6 | Review preliminary wind down budget for UCC presentation re: human capital and infrastructure costs. |
| 12 | 9/25/2012 | Grossman, Terrence | 0.4 | Review and analyze revised wind down expense matrix. |
| 12 | 9/25/2012 | Gutzeit, Gina | 0.8 | Review updated draft wind down presentation asset monetization section for UCC meeting and provide additional comments. |
| 12 | 9/25/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on updated draft wind down presentation administrative and wind down costs sections for UCC meeting. |
| 12 | 9/25/2012 | Gutzeit, Gina | 1.0 | Participate in call with MoFo, Centerview and (Debtors advisory call) to coordinate work streams and responses to information requests from key constituents. |
| 12 | 9/25/2012 | Gutzeit, Gina | 0.4 | Verify changes in updated presentation for UCC - wind down section. |
| 12 | 9/25/2012 | Gutzeit, Gina | 0.4 | Incorporate changes from W. Tyson (Debtors) into presentation for UCC regarding timing and realization of asset monetization. |
| 12 | 9/25/2012 | McDonald, Brian | 1.1 | Participate in call with L. Marinuzzi (MoFo), S. Bocresion (Debtors), and J. DeStasio (Debtors) to discuss Foreclosure Review costs, forecasted costs, methodology and first draft of presentation. |
| 12 | 9/25/2012 | McDonald, Brian | 2.1 | Reconcile items in P&L from Performance Update package vs. MOR. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/25/2012 | McDonald, Brian | 0.8 | Perform reconciliation of MOR net income for August and prior periods. |
| 12 | 9/25/2012 | McDonald, Brian | 0.2 | Participate in call with B. Ziegenfuse (Debtors) to discuss changes to historical P&L trend schedules. |
| 12 | 9/25/2012 | McDonald, Brian | 0.1 | Participate in follow-up call with B. Ziegenfuse (Debtors) to discuss reconciling items to historical P&L trend schedules. |
| 12 | 9/25/2012 | McDonald, Brian | 0.1 | Participate in call with T. Martin (Mesirow) to clarify certain Examiner requests re: intercompany activity and reporting. |
| 12 | 9/25/2012 | McDonald, Brian | 1.4 | Update presentation for the UCC meeting for reconciliation items. |
| 12 | 9/25/2012 | McDonald, Brian | 0.5 | Review pro-forma income statement with exclusions for non-cash and restructuring costs. |
| 12 | 9/25/2012 | McDonald, Brian | 0.8 | Update pro-forma income statement for inclusion in October 3 presentation. |
| 12 | 9/25/2012 | McDonald, Brian | 0.7 | Finalize October 3 presentation for distribution and further comment. |
| 12 | 9/25/2012 | McDonald, Brian | 0.4 | Participate in call with S. Griffith (Debtors) to discuss draft October 3 presentation, open items, and edits to current draft. |
| 12 | 9/25/2012 | McDonald, Brian | 0.4 | Review S. Bocresion (Debtors) declaration in support of PwC retention to assess foreclosure review work streams. |
| 12 | 9/25/2012 | McDonald, Brian | 0.7 | Read J. Pensabene declaration in support of PwC retention to assess foreclosure review work streams. |
| 12 | 9/25/2012 | McDonald, Brian | 0.5 | Update foreclosure file review presentation based on comments from S. Bocresion (Debtors) L. Marinuzzi (MoFo) and Bocresion and Pensabene declarations. |
| 12 | 9/25/2012 | Meerovich, Tatyana | 0.6 | Participate in call with S. Tandberg (Alix) regarding projected cash flows and variance analysis. |
| 12 | 9/25/2012 | Nolan, William J. | 0.3 | Review correspondence re: UCC presentation. |
| 12 | 9/25/2012 | Nolan, William J. | 0.5 | Review latest draft of the UCC presentation. |
| 12 | 9/25/2012 | Renzi, Mark A | 1.1 | Participate in call with L. Marinuzzi (MoFo), S. Bocresion (Debtors) and J. DeStasio (Debtors) to discuss Foreclosure Review costs, forecasted costs, methodology and first draft of presentation. |
| 12 | 9/25/2012 | Renzi, Mark A | 0.4 | Participate in call with S. Griffith (Debtors) to discuss draft October 3 presentation, open items, and edits to current draft.. |
| 12 | 9/25/2012 | Renzi, Mark A | 0.4 | Perform detailed review of intercompany transaction schedule. |
| 12 | 9/25/2012 | Renzi, Mark A | 1.5 | Analyze origination performance for supplemental package for the UCC financial advisors. |
| 12 | 9/25/2012 | Renzi, Mark A | 0.7 | Review Management Discussion and Analysis regarding operating performance. |
| 12 | 9/25/2012 | Renzi, Mark A | 0.9 | Address updates to the October 3rd deck in response to request from UCC. |
| 12 | 9/25/2012 | Szymik, Filip | 1.3 | Update the wind down presentation based on comments from B. Tyson (Debtors). |
| 12 | 9/25/2012 | Szymik, Filip | 1.5 | Participate in call with B. Tyson (Debtors) to review the wind down presentation. |
| 12 | 9/25/2012 | Talarico, Michael J | 0.5 | Review supplemental information regarding the Debtors operation to reconcile to the August Monthly Operating Report. |
| 12 | 9/25/2012 | Talarico, Michael J | 0.3 | Review supplemental information the Debtors' operations to provide the UCC financial advisors. |
| 12 | 9/25/2012 | Talarico, Michael J | 0.4 | Continue to reconcile information in the supplemental package for the UCC financial advisors re: Debtors' operating performance. |
| 12 | 9/26/2012 | Dora, Brian | 2.0 | Update cash flow from filing variance analysis to incorporate new comments and GNMA loan sales adjustments. |
| 12 | 9/26/2012 | Friedland, Scott D. | 0.4 | Review open request list from Mesirow Financial. |
| 12 | 9/26/2012 | Friedland, Scott D. | 0.4 | Review communications from Counsel regarding status of certain items requested from Mesirow Financial. |
| 12 | 9/26/2012 | Grossman, Terrence | 0.5 | Review TSA support documentation for UCC presentation. |
| 12 | 9/26/2012 | Grossman, Terrence | 0.2 | Review expense wind down section of UCC presentation. |
| 12 | 9/26/2012 | Grossman, Terrence | 0.6 | Review IT support document for UCC presentation. |
| 12 | 9/26/2012 | Grossman, Terrence | 0.4 | Review third party and facilities support estimates for UCC presentation. |
| 12 | 9/26/2012 | Gutzeit, Gina | 0.7 | Read and provide comments on overall presentation for UCC, specifically the business performance, other asset, UCC communication sections. |
| 12 | 9/26/2012 | Gutzeit, Gina | 0.3 | Prepare questions for call with W. Tyson (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) to review updated wind down presentation for UCC meeting focused on assumptions and timing of asset liquidation and administrative costs. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/26/2012 | Gutzeit, Gina | 1.0 | Participate in call with W. Tyson (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) to review updated wind down presentation for UCC meeting focused on assumptions and timing of asset liquidation and administrative costs. |
| 12 | 9/26/2012 | Gutzeit, Gina | 1.1 | Perform detailed review of updated wind down analysis and related presentation for UCC meeting. |
| 12 | 9/26/2012 | Gutzeit, Gina | 0.3 | Review correspondence and support data related to Examiner's advisors requests. |
| 12 | 9/26/2012 | McDonald, Brian | 0.5 | Participate in call with T. Martin (Mesirow) to discuss current status of numerous examiner requests re: historical cash flow reporting, intercompany activity, and profitability analyses. |
| 12 | 9/26/2012 | McDonald, Brian | 1.3 | Revise October 3 presentation in accordance with comments from CV and MoFo. |
| 12 | 9/26/2012 | McDonald, Brian | 0.3 | Draft email to the ResCap accounting and finance teams re: Examiner information requests. |
| 12 | 9/26/2012 | McDonald, Brian | 0.2 | Draft email to the FTI team re: Examiner information requests. |
| 12 | 9/26/2012 | McDonald, Brian | 0.4 | Revise Management Discussion and Analysis section of monthly performance update. |
| 12 | 9/26/2012 | McDonald, Brian | 1.1 | Prepare presentation to provide to Alix Partners re: August monthly performance. |
| 12 | 9/26/2012 | McDonald, Brian | 0.3 | Correspond with J. Whitlinger (Debtors), J. Horner (Debtors) and C. Dondzila (Debtors) re: monthly performance update to be provided to Alix Partners. |
| 12 | 9/26/2012 | McDonald, Brian | 2.3 | Perform final quality control checks to monthly performance update package for readability and consistency. |
| 12 | 9/26/2012 | Nolan, William J. | 0.9 | Address Examiners requests for detailed information from 2008. |
| 12 | 9/26/2012 | Nolan, William J. | 0.8 | Review accounting presentation by the Debtor's accounting staff. |
| 12 | 9/26/2012 | Nolan, William J. | 1.1 | Review MBIA presentation on October 1st. |
| 12 | 9/26/2012 | Renzi, Mark A | 0.5 | Participate in call with T. Martin (Mesirow) to discuss current status of examiner requests re: historical cash flow reporting, intercompany activity, and profitability analyses. |
| 12 | 9/26/2012 | Renzi, Mark A | 1.7 | Address request for additional information from JSB holders and advisors. |
| 12 | 9/26/2012 | Renzi, Mark A | 0.4 | Review and research updated JSB requests. |
| 12 | 9/26/2012 | Renzi, Mark A | 0.5 | Participate in discussion with MoFo re:  JSB requests. |
| 12 | 9/26/2012 | Renzi, Mark A | 0.2 | Review expense wind down section of UCC presentation. |
| 12 | 9/26/2012 | Renzi, Mark A | 0.7 | Review accounting presentation of consolidating balance sheets and discuss analysis with debtor accounting staff. |
| 12 | 9/26/2012 | Talarico, Michael J | 0.7 | Review schedule of prepetition intercompany balances to share with the UCC financial advisors to reconcile to the intercompany balances in the SOAL. |
| 12 | 9/26/2012 | Talarico, Michael J | 0.2 | Prepare analysis summarizing reconciliation of the prepetition net intercompany balances to the prepetition gross intercompany balances in the SOAL. |
| 12 | 9/27/2012 | Nolan, William J. | 0.4 | Review MOR supplement requested by the UCC financial advisors. |
| 12 | 9/27/2012 | Dora, Brian | 2.2 | Prepare value models and variance analysis for distribution to Alix Partners. |
| 12 | 9/27/2012 | Dora, Brian | 1.8 | Verify UCC presentation on summary of performance to date. |
| 12 | 9/27/2012 | Dora, Brian | 2.2 | Update UCC presentation with new numbers as a result of new GNMA loan sale information. |
| 12 | 9/27/2012 | Eisenband, Michael | 1.3 | Participate in call with Committee Counsel re: case status. |
| 12 | 9/27/2012 | Grossman, Terrence | 0.3 | Review requirements for human capital wind down support for UCC presentation. |
| 12 | 9/27/2012 | Grossman, Terrence | 1.2 | Participate in call with C. Gordy (Debtors) and J. Horner (Debtors) concerning the wind down estate cash flow estimates and to review and refine current estimates of UCC presentation. |
| 12 | 9/27/2012 | Gutzeit, Gina | 0.4 | Prepare for meeting with W. Tyson (Debtors) to discuss updates to asset monetization assumptions and presentation for UCC. |
| 12 | 9/27/2012 | Gutzeit, Gina | 0.6 | Prepare for meeting with J. Horner (Debtors) to discuss updates to wind down organizational structure, requirements and expenses for presentation for UCC. |
| 12 | 9/27/2012 | Lyman, Scott | 0.6 | Participate in call with S. Tandberg (Alix) M. Eisenberg (Alix), M. Landy, and (Alix) to discuss the operational performance of the Debtors for August and agenda for meeting on October 3rd. |
| 12 | 9/27/2012 | McDonald, Brian | 0.3 | Update tie-outs between MOR and performance update presentation. |
| 12 | 9/27/2012 | McDonald, Brian | 0.4 | Draft email to ResCap servicing and originations teams to communicate MD&A and performance metrics for their respective groups. |
| 12 | 9/27/2012 | McDonald, Brian | 2.0 | Update October 3 presentation for revised schedules. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/27/2012 | McDonald, Brian | 0.4 | Review data room to identify monthly financial statements. |
| 12 | 9/27/2012 | McDonald, Brian | 1.1 | Finalize monthly performance update presentation to be provided to Alix Partners. |
| 12 | 9/27/2012 | McDonald, Brian | 0.6 | Participate in call with S. Tandberg (Alix), M. Landy (Alix), and M. Eisenberg (Alix) to discuss monthly reporting package. |
| 12 | 9/27/2012 | McDonald, Brian | 0.4 | Update October 3 presentation re: ongoing meetings and diligence with UCC. |
| 12 | 9/27/2012 | McDonald, Brian | 0.2 | Correspond with W. Wilkinson (Debtors) re: originations performance and related Management Discussion & Analysis in October 3 presentation. |
| 12 | 9/27/2012 | McDonald, Brian | 0.5 | Incorporate revised sale process slides from R. Kielty (CV) into October 3 presentation. |
| 12 | 9/27/2012 | McDonald, Brian | 1.9 | Incorporate revisions to the October 3 presentation to be shared with ResCap and its advisors. |
| 12 | 9/27/2012 | McDonald, Brian | 0.4 | Participate in call with J. Pensabene (Debtors) to discuss draft report re: Foreclosure Review, edits, and messaging for presentation to UCC. |
| 12 | 9/27/2012 | McDonald, Brian | 1.1 | Participate in call with S. Bocresion (Debtors), J. DeStasio (Debtors), and L. Marinuzzi (Debtors) to walk through final version of Foreclosure Review presentation. |
| 12 | 9/27/2012 | McDonald, Brian | 0.9 | Update foreclosure review presentation per comments from S. Bocresion (Debtors). |
| 12 | 9/27/2012 | McDonald, Brian | 0.3 | Incorporate Bankruptcy Plan information from T. Goren (MoFo) into October 3 presentation. |
| 12 | 9/27/2012 | Meerovich, Tatyana | 0.6 | Participate in call with A. Holtz (Alix), M. Eisenberg (Alix), M. Landy (Alix) and S. Tandberg (Alix) regarding monthly reporting package. |
| 12 | 9/27/2012 | Meerovich, Tatyana | 1.2 | Participate call with W. Tyson (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) regarding strategy for disposition of remaining estate assets. |
| 12 | 9/27/2012 | Meerovich, Tatyana | 2.1 | Review and consolidate various components of the draft UCC presentation for the meeting on 10/3/12. |
| 12 | 9/27/2012 | Meerovich, Tatyana | 1.6 | Review draft 10/3/12 UCC presentation for consistency of presentation. |
| 12 | 9/27/2012 | Meerovich, Tatyana | 1.6 | Review and make revisions to the wind-down expense section of the 10/3/12 UCC presentation per comments received from J. Horner (Debtors). |
| 12 | 9/27/2012 | Meerovich, Tatyana | 1.8 | Review and make revisions to the wind-down asset section of the 10/3/12 UCC presentation per comments received from W. Tyson (Debtors). |
| 12 | 9/27/2012 | Meerovich, Tatyana | 1.1 | Review and edit updated professional fees forecast for the wind-down expense budget for 10/3/12 UCC presentation. |
| 12 | 9/27/2012 | Meerovich, Tatyana | 1.3 | Review and edit executive summary schedules on liquidity for the 10/3/12 UCC presentation. |
| 12 | 9/27/2012 | Meerovich, Tatyana | 0.7 | Revise assumptions for wind-down expense budget for the 10/3/ 12 UCC presentation. |
| 12 | 9/27/2012 | Nolan, William J. | 0.5 | Review latest version of the October 3rd presentation. |
| 12 | 9/27/2012 | Park, Ji Yon | 0.8 | Address information request by Duff and Phelps re: waterfall. |
| 12 | 9/27/2012 | Park, Ji Yon | 0.4 | Review final draft of May intercompany balance schedule. |
| 12 | 9/27/2012 | Park, Ji Yon | 1.6 | Finalize intercompany schedule. |
| 12 | 9/27/2012 | Renzi, Mark A | 1.2 | Review executive liquidity reports and preparation for distribution to examiner. |
| 12 | 9/27/2012 | Renzi, Mark A | 0.6 | Review updates to the executive liquidity reports. |
| 12 | 9/27/2012 | Renzi, Mark A | 0.5 | Participate in call with S. Tandberg (Alix), M. Landy (Alix), and M. Eisenberg (Alix) to discuss monthly reporting package. Partial. |
| 12 | 9/27/2012 | Szymik, Filip | 1.2 | Participate in call with the B. Tyson (Debtors) and C. Gordy (Debtors) re: asset disposition presentation. |
| 12 | 9/27/2012 | Szymik, Filip | 1.6 | Prepare timeline of events slide for the wind down presentation. |
| 12 | 9/27/2012 | Szymik, Filip | 1.0 | Prepare wind down estate organization chart for the wind down presentation. |
| 12 | 9/27/2012 | Szymik, Filip | 1.3 | Revise description of other assets in the wind down presentation. |
| 12 | 9/27/2012 | Talarico, Michael J | 0.3 | Review summary of intercompany claims schedule reconciliation to the Debtors' intercompany claims scheduled in the SOAL. |
| 12 | 9/27/2012 | Talarico, Michael J | 0.7 | Prepare for meeting with UCC financial advisors to discuss the supplemental information on the Debtors' operating performance. |
| 12 | 9/27/2012 | Talarico, Michael J | 0.6 | Participate in call with S. Tandberg (Alix) M. Eisenberg (Alix), and M. Landy (Alix) to discuss the operational performance of the Debtors for August and agenda for meeting on October 3rd. |
| 12 | 9/27/2012 | Talarico, Michael J | 0.3 | Finalize presentation for meeting with UCC advisors regarding the Debtors' operating performance. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/27/2012 | Talarico, Michael J | 0.3 | Update claims reconciliation process summary for the estate wind down presentation for the UCC financial advisors. |
| 12 | 9/28/2012 | Chiu, Harry | 1.1 | Update wind-down estate model for updates to projected professional fees. |
| 12 | 9/28/2012 | Chiu, Harry | 0.8 | Review updates to the UCC Presentation. |
| 12 | 9/28/2012 | Dora, Brian | 1.7 | Verify Ally cash flow presentation by T. Dunn (AFI). |
| 12 | 9/28/2012 | Eisenband, Michael | 0.9 | Review and revise agenda for presentation to Committee. |
| 12 | 9/28/2012 | Grossman, Terrence | 0.7 | Review revised three year human capital plan including  guidance for Debtors on refinements for each functional area. |
| 12 | 9/28/2012 | Grossman, Terrence | 0.4 | Review revised organizational chart for the UCC presentation. |
| 12 | 9/28/2012 | Grossman, Terrence | 0.3 | Review revised reorganization timeline exhibit for UCC presentation. |
| 12 | 9/28/2012 | Grossman, Terrence | 0.7 | Review revised human capital plan for wind down model. |
| 12 | 9/28/2012 | Grossman, Terrence | 0.5 | Review UCC presentation for description of the wind down estate. |
| 12 | 9/28/2012 | Gutzeit, Gina | 0.8 | Prepare for meeting with Debtors management, MoFo, and Centerview to discuss presentation for UCC including verification of changes to last revision distributed. |
| 12 | 9/28/2012 | Gutzeit, Gina | 0.3 | Review update re: presentation for UCC meeting, outstanding items, comments from Debtors and next steps. |
| 12 | 9/28/2012 | Gutzeit, Gina | 1.4 | Participate in meeting with Debtors management, MoFo, and Centerview to review in detail agenda, timeline and presentation for UCC meeting inducing identifying follow-up items and comments to recent draft. |
| 12 | 9/28/2012 | Gutzeit, Gina | 0.4 | Correspond with G. Lee (MoFo) regarding draft presentation for UCC on wind down plan. |
| 12 | 9/28/2012 | Khairoullina, Kamila | 1.6 | Update P&L analysis to incorporate into UCC presentation. |
| 12 | 9/28/2012 | McDonald, Brian | 0.5 | Update GNMA Asset Disposition for the October 3 presentation. |
| 12 | 9/28/2012 | McDonald, Brian | 2.1 | Incorporate updates to the Performance Update presentation per comments from J. Whitlinger (Debtors) and T. Marano (Debtors). |
| 12 | 9/28/2012 | McDonald, Brian | 0.6 | Review originations activity forecast from DIP budget to update commentary in October 3 presentation. |
| 12 | 9/28/2012 | McDonald, Brian | 0.5 | Review "Other assets" schedule provided by M. McGarvey (Debtors) in advance of providing to Alix Partners. |
| 12 | 9/28/2012 | McDonald, Brian | 0.3 | Review "Other expenses" schedule provided by M. McGarvey (Debtors) in advance of providing to Alix Partners. |
| 12 | 9/28/2012 | McDonald, Brian | 2.8 | Incorporate updates to the October 3 presentation. |
| 12 | 9/28/2012 | McDonald, Brian | 0.9 | Review and provide responses to open items from UCC advisors. |
| 12 | 9/28/2012 | McDonald, Brian | 1.4 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), T. Goren (MoFo), M. Puntus (CV), K. Chopra (CV), R. Kielty (CV), T. Hamzehpour (Debtors), J. Whitlinger (Debtors), J. Horner (Debtors), and W. Tyson (Debtors) to review draft of October 3 presentation and workplan to complete report. |
| 12 | 9/28/2012 | McDonald, Brian | 1.7 | Incorporate revisions to the sale process, Bankruptcy Plan and communications sections of October 3 presentation. |
| 12 | 9/28/2012 | Meerovich, Tatyana | 0.2 | Prepare for call with Debtors MoFo and CV regarding 10/3/12 UCC presentation. |
| 12 | 9/27/2012 | Meerovich, Tatyana | 1.4 | Participate in call with G. Lee (MoFo), T. Hamzehpour (Debtors), K. Chopra (CV), T. Goren (MoFo) L. Marinuzzi (MoFo), M. Puntus (CV), R. Kielty (CV), J. Horner (Debtors), and W. Tyson (Debtors) regarding preparation for 10/3/12 UCC meeting. |
| 12 | 9/28/2012 | Meerovich, Tatyana | 2.4 | Review and edit draft of the 10/3/12 UCC presentation. |
| 12 | 9/28/2012 | Meerovich, Tatyana | 1.6 | Update asset monetization analysis for the 10/3/12 UCC presentation. |
| 12 | 9/28/2012 | Meerovich, Tatyana | 0.6 | Prepare reconciliation of HFS balances for the asset monetization analysis of remaining post sale assets in the estate. |
| 12 | 9/28/2012 | Meerovich, Tatyana | 0.4 | Review analysis of projected tax liabilities as of 12/31/12 provided by J. Horner (Debtors). |
| 12 | 9/28/2012 | Meerovich, Tatyana | 0.8 | Review foreclosure file review cost analysis for 10/3/12 UCC presentation. |
| 12 | 9/28/2012 | Nolan, William J. | 0.8 | Review the October 3rd presentation. |
| 12 | 9/28/2012 | Nolan, William J. | 0.4 | Prepare for meeting with Debtors, MoFo and CV to review the UCC presentation. |
| 12 | 9/28/2012 | Nolan, William J. | 1.4 | Participate in call with Debtor, MoFo and CV to review the October 3rd presentation. |
| 12 | 9/28/2012 | Nolan, William J. | 0.2 | Review UCC questions on mortgage foreclosure review. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/28/2012 | Renzi, Mark A | 1.4 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), T. Goren (MoFo), M. Puntus (CV), K. Chopra (CV), R. Kielty (CV), T. Hamzehpour (Debtors), J. Whitlinger (Debtors), J. Horner (Debtors), and W. Tyson (Debtors) to review the October 3 presentation. |
| 12 | 9/28/2012 | Renzi, Mark A | 1.1 | Participate in call with S. Bocresion (Debtors), J. DeStasio (Debtors), and L. Marinuzzi (MoFo) to review final version of Foreclosure Review presentation. |
| 12 | 9/28/2012 | Talarico, Michael J | 1.4 | Review and edit presentation on the structure and responsibility of the wind down estate for the October 3rd meeting with the UCC. |
| 12 | 9/29/2012 | Gutzeit, Gina | 0.9 | Perform detailed review of the draft presentation for UCC meeting incorporating comments from T. Hamzehpour (Debtors). |
| 12 | 9/29/2012 | Meerovich, Tatyana | 0.6 | Review human capital plan for the wind-down budget. |
| 12 | 9/29/2012 | Meerovich, Tatyana | 0.6 | Review and address comments from  T. Hamzehpour (Debtors) on the wind-down budget. |
| 12 | 9/30/2012 | Chiu, Harry | 0.6 | Verify updates to the wind-down exhibits for the UCC presentation. |
| 12 | 9/30/2012 | Gutzeit, Gina | 0.8 | Review updates to draft presentation for UCC meeting focused on wind down section. |
| 12 | 9/30/2012 | McDonald, Brian | 0.4 | Prepare talking points for October 3 presentation. |
| 12 | 9/30/2012 | McDonald, Brian | 0.9 | Incorporate updates to the to October 3 presentation in advance of providing draft to UCC advisors. |
| 12 | 9/30/2012 | Meerovich, Tatyana | 2.2 | Revise the draft wind-down costs analysis for UCC presentation on 10/3/12. |
| 12 | 9/30/2012 | Meerovich, Tatyana | 2.1 | Update wind-down asset monetization analysis for UCC presentation on 10/3/12. |
| 12 | 9/30/2012 | Meerovich, Tatyana | 1.9 | Review and revised draft presentation to the UCC regarding estate wind-down plan. |
| 12 | 9/30/2012 | Talarico, Michael J | 0.4 | Review presentation to the UCC regarding the wind down estate. |
| **12 Total** | | | **478.2** | |
| 13 | 9/4/2012 | Chiu, Harry | 0.9 | Edit transaction list with new beneficiary information from R. Nielson (Debtors). |
| 13 | 9/4/2012 | Chiu, Harry | 0.8 | Edit transaction list with new purpose of payment information from R. Nielson (Debtors). |
| 13 | 9/4/2012 | Chiu, Harry | 1.1 | Edit transaction list with new beneficiary information from K. Gyasi-twum (Debtors). |
| 13 | 9/4/2012 | Chiu, Harry | 0.9 | Edit transaction list with new purpose of payment information from K. Gyasi-twum (Debtors). |
| 13 | 9/4/2012 | Chiu, Harry | 2.1 | Incorporate batch ACH transactions to master transaction list. |
| 13 | 9/4/2012 | Chiu, Harry | 1.9 | Review and update comments to proposed change to beneficiaries. |
| 13 | 9/4/2012 | Chiu, Harry | 1.1 | Update and edit process document re: review of nature of insider transactions. |
| 13 | 9/4/2012 | Grossman, Terrence | 0.5 | Review insider transaction identification analysis. |
| 13 | 9/4/2012 | Grossman, Terrence | 0.3 | Review ACH data for insider transaction identification. |
| 13 | 9/5/2012 | Chiu, Harry | 0.9 | Edit transaction list with new beneficiary information from L. Corrigan (Debtors). |
| 13 | 9/5/2012 | Chiu, Harry | 1.1 | Edit transaction list with new purpose of payment information from L. Corrigan (Debtors). |
| 13 | 9/5/2012 | Chiu, Harry | 0.8 | Edit transaction list with new beneficiary information from K. Gyasi-twum (Debtors). |
| 13 | 9/5/2012 | Chiu, Harry | 0.9 | Edit transaction list with new purpose of payment information from K. Gyasi-twum (Debtors). |
| 13 | 9/5/2012 | Chiu, Harry | 0.9 | Update document describing process for disbursement review. |
| 13 | 9/5/2012 | Chiu, Harry | 1.3 | Create bridge between old one-year disbursement list to new disbursement list. |
| 13 | 9/5/2012 | Chiu, Harry | 1.2 | Create new nature of disbursement charts. |
| 13 | 9/5/2012 | Chiu, Harry | 1.6 | Create tracker for all beneficiary changes. |
| 13 | 9/5/2012 | Grossman, Terrence | 0.4 | Review status and work for insider transaction analysis. |
| 13 | 9/6/2012 | Chiu, Harry | 1.1 | Update transaction list with new purpose of payment information from the Debtors. |
| 13 | 9/6/2012 | Chiu, Harry | 1.3 | Create new insider and top 30 non-insider list to review the nature of transaction. |
| 13 | 9/6/2012 | Chiu, Harry | 1.7 | Create new master beneficiary account list using new beneficiary list. |
| 13 | 9/6/2012 | Grossman, Terrence | 0.8 | Review support documents and work product for insider transaction identification. |
| 13 | 9/6/2012 | Mathur, Yash | 1.9 | Refine list of insiders and top 30 non-insiders based on updated beneficiary data to review nature of transaction. |
| 13 | 9/7/2012 | Chiu, Harry | 1.2 | Edit transaction list with new purpose of payment information from the Debtors. |
| 13 | 9/7/2012 | Chiu, Harry | 0.9 | Edit transaction list with new beneficiary information from the Debtors. |
| 13 | 9/7/2012 | Chiu, Harry | 1.4 | Determine all missing transactional data for follow up.. |
| 13 | 9/10/2012 | Chiu, Harry | 1.8 | Update process document descriptions for the transaction review. |
| 13 | 9/10/2012 | Chiu, Harry | 1.6 | Create process flow chart detailing the transactional adjustment process. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/10/2012 | Chiu, Harry | 0.9 | Create list of bank accounts considered for the transactional review to be used as an exhibit. |
| 13 | 9/11/2012 | Chiu, Harry | 1.1 | Edit process document descriptions for the transaction review. |
| 13 | 9/11/2012 | Chiu, Harry | 0.9 | Edit process flow chart detailing the transactional adjustment process. |
| 13 | 9/11/2012 | Chiu, Harry | 1.9 | Create schedule that shows the addition and subtraction of transactions in a summarized and detailed format. |
| 13 | 9/11/2012 | Chiu, Harry | 1.2 | Create schedule for all transactions to insiders in a summarized and detailed format. |
| 13 | 9/11/2012 | Chiu, Harry | 1.3 | Create schedule for transactions to top 30 non-insiders in a summarized and detailed format. |
| 13 | 9/11/2012 | Chiu, Harry | 1.1 | Check and reconcile numbers and references between exhibits in the process document. |
| 13 | 9/11/2012 | Grossman, Terrence | 0.6 | Review initial draft document outlining the process and analytics for the nature insider transaction analysis. |
| 13 | 9/11/2012 | Mathur, Yash | 1.9 | Prepare summary schedule for transactions to top 30 non-insiders of SOFA 3B and 3C. |
| 13 | 9/12/2012 | Chiu, Harry | 1.1 | Create schedule that summarizes transactions including the nature of purpose to insiders. |
| 13 | 9/12/2012 | Chiu, Harry | 1.3 | Create schedule that summarizes transactions including the nature of purpose to top 30 non-insiders. |
| 13 | 9/12/2012 | Chiu, Harry | 0.9 | Prepare summary of schedule that shows the addition and subtraction of transactions. |
| 13 | 9/12/2012 | Chiu, Harry | 1.2 | Prepare summary of all transactions to insiders. |
| 13 | 9/12/2012 | Chiu, Harry | 0.8 | Update summary of schedule for transactions to top 30 non-insiders. |
| 13 | 9/12/2012 | Chiu, Harry | 0.9 | Incorporate updates to the master transaction list. |
| 13 | 9/12/2012 | Chiu, Harry | 1.6 | Edit process document descriptions for the transaction review based on comments from the Debtors. |
| 13 | 9/12/2012 | Grossman, Terrence | 1.6 | Review document outlining nature of transaction analysis and processes used for the amendment of Sofa 3b and Sofa 3c. |
| 13 | 9/12/2012 | Grossman, Terrence | 1.7 | Review exhibit to insider transaction process document re: nature of transaction support documentation. |
| 13 | 9/13/2012 | Chiu, Harry | 1.3 | Edit process document descriptions for the transaction review. |
| 13 | 9/13/2012 | Chiu, Harry | 1.9 | Update exhibits and schedules in the process document. |
| 13 | 9/13/2012 | Chiu, Harry | 1.2 | Perform quality check on process document including related exhibits. |
| 13 | 9/13/2012 | Chiu, Harry | 1.5 | Update exhibits to the process documentation based on check. |
| 13 | 9/13/2012 | Chiu, Harry | 2.2 | Create source documentation for the process documents and exhibits. |
| 13 | 9/13/2012 | Grossman, Terrence | 1.3 | Review support for nature of transaction analysis to be sent to the Debtor. |
| 13 | 9/13/2012 | Grossman, Terrence | 0.5 | Review nature of transaction process and findings document. |
| 13 | 9/13/2012 | Talarico, Michael J | 0.5 | Review analysis of the nature of disbursements related to the payments to insiders. |
| 13 | 9/14/2012 | Chiu, Harry | 2.1 | Update source documentation for the process documents and exhibits. |
| 13 | 9/14/2012 | Chiu, Harry | 1.6 | Incorporate updates to exhibits to the process documentation based on comments from the Debtors. |
| 13 | 9/16/2012 | Talarico, Michael J | 0.3 | Follow-up on tax information to provide to the US Trustee for the 2011 tax year. |
| 13 | 9/17/2012 | Chiu, Harry | 1.7 | Analyze and address questions provided by C. Dondzila (Debtors) related to the purpose of transaction summary schedule. |
| 13 | 9/17/2012 | Chiu, Harry | 1.3 | Edit purpose of transaction summary schedule to the process document to reconcile with the questions provided by C. Dondzila (Debtors). |
| 13 | 9/17/2012 | Chiu, Harry | 1.9 | Edit purpose of transaction summary schedule to the process documents to identify the account owner responsible for addressing certain questions provided by C. Dondzila (Debtors). |
| 13 | 9/18/2012 | Talarico, Michael J | 0.9 | Review supporting schedules for the Debtors' 2011 tax return including chart summarizing the status of the Debtors' legal entity in the 2011 tax return. |
| 13 | 9/18/2012 | Talarico, Michael J | 0.2 | Correspond with Debtors regarding the tax return summary for the US Trustee related to the Debtors' 2011 tax return. |
| 13 | 9/18/2012 | Talarico, Michael J | 0.2 | Follow-up on the payment of second quarter US Trustee fees. |
| 13 | 9/19/2012 | Talarico, Michael J | 0.3 | Summarize information supporting the US Trustee quarterly fee to be sent to J. Horner (Debtors). |
| 13 | 9/20/2012 | McDonald, Brian | 0.2 | Review weekly compliance report from D. Durkac (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/21/2012 | Gutzeit, Gina | 0.6 | Review and determine follow-up required for open items related to UCC information requests. |
| 13 | 9/24/2012 | Gutzeit, Gina | 0.4 | Review analysis of 2011 consolidated tax returns. |
| 13 | 9/24/2012 | Gutzeit, Gina | 0.7 | Prepare explanations for response to inquiry from UST in comparing historical and current activity by Debtor. |
| 13 | 9/26/2012 | Talarico, Michael J | 1.4 | Review ResCap 2011 tax returns including supporting documentation to prepare package of requested information for the US Trustee. |
| 13 | 9/27/2012 | Chiu, Harry | 1.2 | Edit transactions review list for comments on the nature of disbursement analysis from C. Dondzila (Debtors). |
| 13 | 9/27/2012 | Chiu, Harry | 1.3 | Create schedules to track comments on the nature of disbursement analysis from C. Dondzila (Debtors). |
| 13 | 9/27/2012 | Chiu, Harry | 2.1 | Investigate transactions with comments on the nature of disbursement from C. Dondzila (Debtors). |
| 13 | 9/27/2012 | Chiu, Harry | 1.3 | Update schedule to track comments with findings from the investigation into transactions. |
| **13 Total** | | | **84.5** | |
| 15 | 9/3/2012 | Talarico, Michael J | 0.5 | Review issues raised by ResCap management to prepare for conference call on the wind down estate. |
| 15 | 9/4/2012 | Chiu, Harry | 0.8 | Update presentation on the process for establishing the wind down estate. |
| 15 | 9/4/2012 | Grossman, Terrence | 0.5 | Review wind down estate framework presentation. |
| 15 | 9/4/2012 | Grossman, Terrence | 0.9 | Participate in discussion with J. Horner (Debtors) and C Gordy (Debtors) regarding wind down estate. |
| 15 | 9/4/2012 | Grossman, Terrence | 0.7 | Provide guidance and suggestions on structure of wind down estate PMO and planning process. |
| 15 | 9/4/2012 | Gutzeit, Gina | 0.8 | Prepare for meeting with the Debtors including examples of liquidating trusts, checklist of potential requirements and information needed from certain Debtors departments. |
| 15 | 9/4/2012 | Gutzeit, Gina | 0.9 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to discuss requirements of liquidating trust including legal, accounting, asset transfers, claims and assumption of liabilities. |
| 15 | 9/4/2012 | Gutzeit, Gina | 0.4 | Follow-up to meeting with Debtors, prepare potential workplan and timeline for liquidating trust set-up. |
| 15 | 9/4/2012 | Talarico, Michael J | 0.9 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to discuss the major work streams for setting-up the wind down estate. |
| 15 | 9/4/2012 | Talarico, Michael J | 0.6 | Follow-up on bonding/insurance requirements for the wind down estate. |
| 15 | 9/4/2012 | Talarico, Michael J | 0.3 | Review key issues related to wind down estate conference call with ResCap. |
| 15 | 9/5/2012 | Chiu, Harry | 0.7 | Update presentation on estate framework and planning issues. |
| 15 | 9/5/2012 | Grossman, Terrence | 1.6 | Develop presentation and discussion document for work stream framework and objectives re: wind down estate project management office headed by C. Wahl (Debtors) and L. DeVincent (Debtors). |
| 15 | 9/5/2012 | Grossman, Terrence | 0.6 | Review Project Management Office guidelines and frame work for the wind down estate. |
| 15 | 9/5/2012 | Gutzeit, Gina | 0.3 | Correspond with Debtors regarding reporting for liquidating trust. |
| 15 | 9/5/2012 | Meerovich, Tatyana | 1.2 | Prepare preliminary analysis of admin and wind-down costs. |
| 15 | 9/5/2012 | Meerovich, Tatyana | 1.1 | Further revise analysis of admin and wind-down costs. |
| 15 | 9/5/2012 | Renzi, Mark A | 0.6 | Review Project Management Office guidelines and frame work for the Wind Down Estate. |
| 15 | 9/5/2012 | Talarico, Michael J | 0.6 | Review presentation regarding the wind down estate framework and responsibilities to present to ResCap. |
| 15 | 9/6/2012 | Grossman, Terrence | 1.5 | Develop list of recommendations for high level estate transition PMO structure and general transition timeline, and supporting work plan requirements. |
| 15 | 9/6/2012 | Grossman, Terrence | 0.4 | Outline transition strategy and set up timing of IT assessment for wind down estate. |
| 15 | 9/6/2012 | Grossman, Terrence | 1.1 | Participate in call with C. Wahl (Debtors) and L. Devin cent (Debtors) to review timing objectives for estate transition and provide guidance on overall business requirements. Partial. |
| 15 | 9/6/2012 | Grossman, Terrence | 0.4 | Participate in meeting J. Horner (Debtors) on finance requirements for the wind down estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/6/2012 | Grossman, Terrence | 0.5 | Review program management framework including transition needs for the estate. |
| 15 | 9/6/2012 | Grossman, Terrence | 0.7 | Review high level human capital plan for transition to provide guidance to L. DeVincent (Debtors). |
| 15 | 9/6/2012 | Meerovich, Tatyana | 2.3 | Prepare preliminary analysis of admin and wind-down costs. |
| 15 | 9/6/2012 | Nolan, William J. | 0.4 | Review draft of the framework for the operational formation to a stand alone wind down estate. |
| 15 | 9/6/2012 | Renzi, Mark A | 1.1 | Verify analyses in the updated wind down and PMO presentation. |
| 15 | 9/6/2012 | Renzi, Mark A | 0.5 | Review and comment re: wind down costs. |
| 15 | 9/6/2012 | Talarico, Michael J | 0.4 | Review IT requirements for the wind down estate. |
| 15 | 9/6/2012 | Talarico, Michael J | 1.6 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) to discuss the program management function of the wind down estate. |
| 15 | 9/7/2012 | Chiu, Harry | 1.8 | Participate in meeting with L. DeVincent (Debtors) re: estate planning. |
| 15 | 9/7/2012 | Chiu, Harry | 1.9 | Incorporate updates to the estate planning framework document. |
| 15 | 9/7/2012 | Grossman, Terrence | 1.2 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) regarding estate wind down technology. |
| 15 | 9/7/2012 | Grossman, Terrence | 0.4 | Provide update and next steps recommendation for Estate wind down transition. |
| 15 | 9/7/2012 | Grossman, Terrence | 0.7 | Modify recommendations for program management office and work stream structure for estate. |
| 15 | 9/7/2012 | Grossman, Terrence | 0.2 | Review notes and next steps re: estate wind down planning. |
| 15 | 9/7/2012 | Grossman, Terrence | 1.7 | Participate in meeting with L. DeVincent (Debtors) to review work streams and formulate next steps for PMO.  Partial. |
| 15 | 9/7/2012 | Gutzeit, Gina | 0.5 | Participate in discussion with C. Wahl (Debtors) regarding wind down planning process, staffing budgeting, facilities and other requirements. |
| 15 | 9/7/2012 | Lefebvre, Richard | 0.4 | Review documents provided by the Debtors in preparation for meeting re: estate structure and IT separation. |
| 15 | 9/7/2012 | Lefebvre, Richard | 1.2 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) to review estate structure and focus on next steps for IT separation. |
| 15 | 9/7/2012 | Lefebvre, Richard | 1.4 | Prepared checklist and questions for Recap IT assessment. |
| 15 | 9/7/2012 | Lefebvre, Richard | 0.4 | Reviewed project plan provided by L. DeVincent (Debtors). |
| 15 | 9/7/2012 | Renzi, Mark A | 1.7 | Review updated wind down estate framework document. |
| 15 | 9/7/2012 | Renzi, Mark A | 0.4 | Participate in call with the Board to discuss estate wind down. |
| 15 | 9/10/2012 | Gutzeit, Gina | 0.5 | Prepare for meeting with T. Hamzehpour (Debtors) to discuss planning process for wind down estate. |
| 15 | 9/10/2012 | Gutzeit, Gina | 0.7 | Participate in meeting with T. Hamzehpour (Debtors) to discuss planning process for wind down estate including project management of formation of functional areas and workplans. |
| 15 | 9/10/2012 | Gutzeit, Gina | 0.2 | Participate in call with J. Horner (Debtors) regarding planning process for wind down estate. |
| 15 | 9/10/2012 | Lefebvre, Richard | 1.3 | Develop list of questions to assist in the finance requirements gathering meeting scheduled for September 12. |
| 15 | 9/10/2012 | Lefebvre, Richard | 1.8 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) re: update on the transaction, recommended process, and timeline. |
| 15 | 9/10/2012 | Lefebvre, Richard | 3.4 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) to review IT infrastructure needs to include computer operations, help desk, DR, and IT security and potential solution. |
| 15 | 9/10/2012 | Lefebvre, Richard | 1.1 | Participate in meeting with C. Wahl (Debtors) to define the recommended process to define requirements and the role of the PMO. |
| 15 | 9/10/2012 | Lefebvre, Richard | 0.8 | Perform research of IT communications and data center providers. |
| 15 | 9/10/2012 | Lyman, Scott | 2.2 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and K. Capoferri (Debtors) to discuss the necessary physical IT infrastructure / hardware that will be required for the estate wind down. |
| 15 | 9/10/2012 | Lyman, Scott | 1.8 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), J. Horner (Debtors), and K. Capoferri (Debtors) to discuss the required computer systems the estate will need to utilize for the estate wind down. |
| 15 | 9/10/2012 | Renzi, Mark A | 0.7 | Analyze costs to service data provided by management. |
| 15 | 9/10/2012 | Renzi, Mark A | 0.8 | Participate in call with JSB advisors regarding wind down costs. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/10/2012 | Talarico, Michael J | 0.8 | Review IT requirements for the estate. |
| 15 | 9/11/2012 | Grossman, Terrence | 0.8 | Participate in meeting with C. Wahl (Debtors) to develop parameters for Wind-down Estate PMO structure. |
| 15 | 9/11/2012 | Grossman, Terrence | 0.8 | Revise proposed wind down planning structure based on meeting with C. Wahl (Debtors) and L. DeVincent (Debtors). |
| 15 | 9/11/2012 | Grossman, Terrence | 0.3 | Review revisions to the program management office structure to seek guidance on next steps. |
| 15 | 9/11/2012 | Grossman, Terrence | 0.5 | Develop general guidelines for facilities work stream for wind down estate. |
| 15 | 9/11/2012 | Grossman, Terrence | 0.5 | Develop general guidelines for insurance work stream for wind-down estate. |
| 15 | 9/11/2012 | Grossman, Terrence | 0.6 | Develop high level work session requirements for HR for the wind down estate. |
| 15 | 9/11/2012 | Grossman, Terrence | 0.6 | Review updates regarding estate wind down planning. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.7 | Review update re:  IT environment and potential wind down requirements. |
| 15 | 9/11/2012 | Lefebvre, Richard | 1.0 | Participate in call with J. Horner (Debtors) re: status of the IT assessment. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.7 | Participate in meeting with L. DeVincent (Debtors) to review proposed estate IT organization. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with C. Wahl (Debtors) to review the proposed Program Management Office (PMO) and process. Partial attendance. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.6 | Participate in meeting C. Wahl (Debtors) to discuss the IT organization and Program Management Office. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.4 | Investigated cost benefits of implementing a virtual desktop infrastructure in the Estate. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.3 | Prepare for interview with IT infrastructure candidate. |
| 15 | 9/11/2012 | Lefebvre, Richard | 1.1 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) to interview an external IT infrastructure candidate. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.4 | Review and provide comments on the proposed Program Management Office structure. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.4 | Participate in call with a potential telecom provider to discuss the Estates future communications needs and the ability of the provider to support. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.3 | Participate in discussion with C. Wahl (Debtors) and L. DeVincent (Debtors) re: current contracts process limitation . |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.4 | Investigate issues with MS Access to ensure there are no referential integrity issues with the use of this product by the Estate. |
| 15 | 9/11/2012 | Lefebvre, Richard | 2.4 | Prepare assessment of the IT infrastructure required by the Estate for continued operations. |
| 15 | 9/11/2012 | Lefebvre, Richard | 0.6 | Review and provide comments on the Estate Leadership Working Session presentation provided by C. Wahl (Debtors). |
| 15 | 9/11/2012 | Lyman, Scott | 0.9 | Participate in meeting with D. Horst (Debtors) and  L. DeVincent (Debtors) to discuss the estate work plan for the claims process. |
| 15 | 9/11/2012 | Nolan, William J. | 0.3 | Review and comment on the work stream update for the wind down estate functional areas. |
| 15 | 9/11/2012 | Renzi, Mark A | 0.6 | Review case update and deliverables re: wind down. |
| 15 | 9/11/2012 | Talarico, Michael J | 1.0 | Participate in call with J. Horner (Debtors) to discuss the IT requirements for various functional areas of the wind down estate. |
| 15 | 9/11/2012 | Talarico, Michael J | 0.7 | Review IT environment for the wind down estate and requirements identified to date. |
| 15 | 9/11/2012 | Talarico, Michael J | 0.8 | Participate in meeting with C. Wahl (Debtors) regarding the structure of the wind down estate. |
| 15 | 9/11/2012 | Talarico, Michael J | 0.4 | Review financial requirements discussion document and edit for meeting with ResCap. |
| 15 | 9/11/2012 | Talarico, Michael J | 0.3 | Review and edit documents on the wind down estate structure and administration. |
| 15 | 9/11/2012 | Talarico, Michael J | 0.6 | Review  financial systems to develop plans to satisfy IT requirements for the finance organization. |
| 15 | 9/12/2012 | Bertelsen, Eric | 0.4 | Review draft of wind down estate framework presentation. |
| 15 | 9/12/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) regarding finance work stream structure and PMO responsibilities for the finance wind-down team. |
| 15 | 9/12/2012 | Grossman, Terrence | 0.2 | Review key work stream requirements in preparation for Debtor wind down estate meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/12/2012 | Grossman, Terrence | 2.0 | Participate meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), B. Thompson (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), B. Tyson (Debtors), D. Horst (Debtors), and E. Oles (Debtors) regarding process for establishing the wind down estate. |
| 15 | 9/12/2012 | Grossman, Terrence | 0.5 | Participate in meeting with T. Hamzehpour (Debtors) to discuss high level requirements for the wind down estate planning structure and outsourcing strategies. |
| 15 | 9/12/2012 | Gutzeit, Gina | 0.8 | Prepare draft presentation for wind-down planning section based on input from T. Hamzehpour (Debtors) and other key members of the Debtors team. |
| 15 | 9/12/2012 | Lefebvre, Richard | 0.3 | Participate in meeting with C. Wahl (Debtors) and J. Graff (Debtors) to discuss initial data architecture requirements for the Estate. |
| 15 | 9/12/2012 | Lefebvre, Richard | 0.6 | Participate in meeting with C. Wahl (Debtors) and M. Wenzler (Secure-24) to determine if Secure-24 is able to support Estate's commodity IT requirements. |
| 15 | 9/12/2012 | Lefebvre, Richard | 0.9 | Participate in meeting with C. Wahl (Debtors) to review week's progress and determine next steps. |
| 15 | 9/12/2012 | Lefebvre, Richard | 1.4 | Prepare assessment of the IT infrastructure required by the Estate for continued operations. |
| 15 | 9/12/2012 | Lombardo, Gerald | 0.8 | Review and update Estate Planning document. |
| 15 | 9/12/2012 | Lyman, Scott | 1.9 | Participate in meeting with Debtor to discuss the high level requirements for systems/data separation, specifically for Finance, Treasury and Capital Markets. |
| 15 | 9/12/2012 | Meerovich, Tatyana | 0.8 | Participate in call J. Lewis (HL) and R. Snellenbarger (HL) regarding draft wind-down costs analysis. |
| 15 | 9/12/2012 | Renzi, Mark A | 0.7 | Review updates re: wind down cost. |
| 15 | 9/12/2012 | Renzi, Mark A | 0.4 | Correspond with MoFo and CV re: updated wind down presentation. |
| 15 | 9/12/2012 | Renzi, Mark A | 0.3 | Update workplan and deliverables for estate wind down. |
| 15 | 9/12/2012 | Talarico, Michael J | 2.0 | Participate in meeting with C. Wahl (Debtors), J. Horner (Debtors), C. Dondzila (Debtors), T. Hamzehpour (Debtors), B. Thompson (Debtors), B. Tyson (Debtors), L. DeVincent (Debtors), and D. Horst (Debtors) regarding the financial system requirements for the wind down estate. |
| 15 | 9/12/2012 | Talarico, Michael J | 1.1 | Review and finalize document of discussion points on IT requirements for the finance function of the wind down estate to discuss with ResCap. |
| 15 | 9/12/2012 | Talarico, Michael J | 0.7 | Review treatment of non-debtor subsidiaries in the wind down estate. |
| 15 | 9/12/2012 | Talarico, Michael J | 0.6 | Review finance organization requirements for IT resources in the wind down estate. |
| 15 | 9/12/2012 | Talarico, Michael J | 0.4 | Review list of IT systems that support the finance function to determine how these resources will be provided in the wind down estate. |
| 15 | 9/13/2012 | Bertelsen, Eric | 2.0 | Develop presentation on wind-down framework. |
| 15 | 9/13/2012 | Bertelsen, Eric | 1.6 | Update and revise presentation on wind-down framework. |
| 15 | 9/13/2012 | Bertelsen, Eric | 1.5 | Revise presentation on wind-down framework. |
| 15 | 9/13/2012 | Bertelsen, Eric | 0.4 | Review timeline in wind-down framework presentation. |
| 15 | 9/13/2012 | Bertelsen, Eric | 0.8 | Confirm wind-down framework presentation. |
| 15 | 9/13/2012 | Grossman, Terrence | 0.3 | Review initial IT assessment for wind down Estate. |
| 15 | 9/13/2012 | Grossman, Terrence | 0.6 | Participate in call with J. Horner (Debtors) regarding financial analysis requirements for monetization of non 363 sale assets. |
| 15 | 9/13/2012 | Grossman, Terrence | 0.7 | Summarize Debtor work session on business requirement assessment for the wind down estate. |
| 15 | 9/13/2012 | Grossman, Terrence | 0.9 | Review program management office and planning framework structure for the wind down estate grounding meeting. |
| 15 | 9/13/2012 | Gutzeit, Gina | 0.9 | Update presentation on estate wind down framework for discussion with T. Hamzehpour (Debtors). |
| 15 | 9/13/2012 | Khairoullina, Kamila | 0.6 | Review requests regarding wind down budget. |
| 15 | 9/13/2012 | Lefebvre, Richard | 0.4 | Prepare status report re: update on the required Estate IT organization, infrastructure, system and business requirements definition. |
| 15 | 9/13/2012 | Lefebvre, Richard | 1.2 | Perform analysis of business systems that will likely be required in the Estate, either legacy or replacement. |
| 15 | 9/13/2012 | Lefebvre, Richard | 0.4 | Participate in discussion with C. Wahl (Debtors) re: status update for T. Hamzehpour (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/13/2012 | Lefebvre, Richard | 0.4 | Participate in meeting C. Wahl (Debtors) regarding go-forward strategy to determine Estate business requirements and requirements to complete initial IT separation assessment. |
| 15 | 9/13/2012 | Lefebvre, Richard | 0.3 | Participate in follow-up discussion with M. Wenzler (Secure-24 data center) to determine the required level of granularity in documenting requirements and next steps. |
| 15 | 9/13/2012 | Lyman, Scott | 2.8 | Prepare exhibits to be included in the estate wind down planning framework presentation. |
| 15 | 9/13/2012 | McDonald, Brian | 0.4 | Prepare list of open items re: ResCap wind-down budget. |
| 15 | 9/13/2012 | Talarico, Michael J | 0.7 | Review and update presentation to the management of ResCap regarding the roles and responsibilities of the functional areas of the wind down estate. |
| 15 | 9/13/2012 | Talarico, Michael J | 0.5 | Review documents by functional areas of the wind down estate. |
| 15 | 9/14/2012 | Bertelsen, Eric | 1.1 | Revise presentation on wind-down framework. |
| 15 | 9/14/2012 | Grossman, Terrence | 0.7 | Review revised framework presentation for wind-down estate. |
| 15 | 9/14/2012 | Grossman, Terrence | 0.5 | Revise wind down estate framework and support structure. |
| 15 | 9/14/2012 | Grossman, Terrence | 0.3 | Prepare outline regarding near term planning requirements for the work streams for the wind down estate. |
| 15 | 9/14/2012 | Grossman, Terrence | 0.5 | Review final draft of wind down presentation framework. |
| 15 | 9/14/2012 | Gutzeit, Gina | 0.6 | Update presentation estate wind down planning process based on comments from T. Hamzehpour (Debtors). |
| 15 | 9/14/2012 | Gutzeit, Gina | 0.6 | Review memo re: information technology assessment and evaluation for post 363 sale. |
| 15 | 9/14/2012 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) regarding budget for post 363 sale. |
| 15 | 9/14/2012 | Meerovich, Tatyana | 1.1 | Determine the framework for preparation of the wind-down budget. |
| 15 | 9/14/2012 | Nolan, William J. | 0.5 | Review and comment on the wind down frame work. |
| 15 | 9/14/2012 | Renzi, Mark A | 0.4 | Review and comment on wind down framework. |
| 15 | 9/14/2012 | Renzi, Mark A | 1.2 | Continue to review and comment re: wind down budget. |
| 15 | 9/14/2012 | Szymik, Filip | 1.0 | Prepare workplan for wind down forecast. |
| 15 | 9/14/2012 | Talarico, Michael J | 0.5 | Identify elements of the wind down budget and range of costs. |
| 15 | 9/16/2012 | Renzi, Mark A | 0.4 | Review final wind down framework before distribution to the Debtors. |
| 15 | 9/17/2012 | Chiu, Harry | 1.2 | Incorporate updates into the estate planning presentation. |
| 15 | 9/17/2012 | Chiu, Harry | 2.1 | Create template for a wind-down cash flow model to take into account the considerations of a liquidating estate. |
| 15 | 9/17/2012 | Grossman, Terrence | 0.7 | Review RACI plan for wind down estate form J. Horner (Debtors) in preparation for estate work session. |
| 15 | 9/17/2012 | Grossman, Terrence | 0.5 | Review preliminary human capital assessment in preparation for wind down estate work session. |
| 15 | 9/17/2012 | Grossman, Terrence | 1.2 | Review and provide comments on the preliminary wind down cost assumption and budget parameters. |
| 15 | 9/17/2012 | Grossman, Terrence | 0.6 | Review near term tasks for support requirements for the wind down estate. |
| 15 | 9/17/2012 | Grossman, Terrence | 0.2 | Participate in discussion with C. Blackmon (Equity Risk) Re: submission of proposal to provide risk management and insurance brokerage services to the estate. |
| 15 | 9/17/2012 | Grossman, Terrence | 0.4 | Participate in discussion with A. Scheeloch (Charles River Risk Management Consultants) re: submission of proposal to provide risk management and insurance brokerage services to the estate. |
| 15 | 9/17/2012 | Grossman, Terrence | 0.9 | Participate in discussion with T. Hamzehpour (Debtors), C. Wahl (Debtors), and J. Horner (Debtors) to provide guidance on wind down workstreams and structure of the wind down planning team. |
| 15 | 9/17/2012 | Grossman, Terrence | 0.7 | Review initial wind down real estate assessment from C. Wahl (Debtors) in preparation for real estate meeting. |
| 15 | 9/17/2012 | Gutzeit, Gina | 0.8 | Prepare for meeting to analyze preliminary estimates of framework and expenses for wind down budget including budget by person and by department. |
| 15 | 9/17/2012 | Gutzeit, Gina | 1.5 | Review and provide comments on the preliminary wind down budget including detailed assumptions for human capital, information technology, facilities, document preservation, servicing and other asset monetization expenses. |
| 15 | 9/17/2012 | Gutzeit, Gina | 0.9 | Participate in call with Debtor management to discuss preliminary requirements and related expenses for asset monetization and wind down of estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/17/2012 | Gutzeit, Gina | 0.8 | Perform detailed review of projected balance sheet post 363 sale including intercompany schedules. |
| 15 | 9/17/2012 | Gutzeit, Gina | 0.4 | Prepare framework for analysis of variable and fixed costs for wind down in preparation for meeting with Debtors management team. |
| 15 | 9/17/2012 | Gutzeit, Gina | 0.2 | Participate in call with J. Horner (Debtors) regarding analysis of GMNA costs such as servicing and shared services. |
| 15 | 9/17/2012 | Lefebvre, Richard | 2.2 | Perform research re: solutions for Estate IT infrastructure support including IT security and help desk solutions. |
| 15 | 9/17/2012 | Lefebvre, Richard | 1.3 | Research estimate costs associated with Estate IT operations for transition elements (one-time costs) and steady state operations. |
| 15 | 9/17/2012 | Meerovich, Tatyana | 1.9 | Prepare framework for the wind-down operational plan and related budget. |
| 15 | 9/17/2012 | Meerovich, Tatyana | 1.4 | Verify schedule of remaining assets and projected run-off after asset sales. |
| 15 | 9/17/2012 | Renzi, Mark A | 1.4 | Evaluate Flume and GX Funding information provided by management. |
| 15 | 9/17/2012 | Szymik, Filip | 1.1 | Research information re: projected wind down estate subservicing fees as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 1.6 | Research information re: projected wind down estate Payroll and Benefits costs as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 1.2 | Research information regarding projected wind down estate KEIP and KERP costs as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 0.8 | Research information re: projected wind down estate facilities costs as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 0.9 | Research information re: projected wind down estate insurance costs as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 1.4 | Research information re: projected wind down estate IT costs as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 2.3 | Research information re: projected wind down estate general AP costs as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 1.2 | Research information re:  projected wind down estate ordinary course professionals costs as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 1.9 | Research information re: projected proceeds from FHA VA Loan dispositions as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 1.5 | Research information re:  projected proceeds from servicer advances disposition as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 1.0 | Research information re: projected proceeds from REO disposition as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Szymik, Filip | 0.6 | Research information re:  projected proceeds from trading securities disposition as part of the wind down budget preparation. |
| 15 | 9/17/2012 | Talarico, Michael J | 1.1 | Prepare for the meeting with the Debtors regarding the wind down estate. |
| 15 | 9/17/2012 | Talarico, Michael J | 0.7 | Review and edit the deck for meeting with the Debtors regarding the structure and function of the wind down estate. |
| 15 | 9/17/2012 | Talarico, Michael J | 0.3 | Identify considerations related to the structure of the estate. |
| 15 | 9/17/2012 | Talarico, Michael J | 1.2 | Analyze  budget estimate for the wind down budget. |
| 15 | 9/17/2012 | Talarico, Michael J | 0.6 | Review Debtors Responsibility, Accountability, Consulted and Informed matrix for work streams related to the estate to prepare for conference call with the Debtors. |
| 15 | 9/17/2012 | Talarico, Michael J | 0.9 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and C. Wahl (Debtors) to discuss the structure of the wind down estate. |
| 15 | 9/18/2012 | Chiu, Harry | 1.5 | Attend meeting on wind-down estate facilities planning with C. Wahl (Debtors). |
| 15 | 9/18/2012 | Chiu, Harry | 0.8 | Attend meeting on wind-down estate human capital planning with C. Wahl and (Debtors), E. Oles (Debtors). |
| 15 | 9/18/2012 | Chiu, Harry | 0.6 | Confirm wind-down estate cash flow modeling. |
| 15 | 9/18/2012 | Chiu, Harry | 1.9 | Prepare human capital budget for the wind-down estate based on various assumptions and projected human capital needs. |
| 15 | 9/18/2012 | Chiu, Harry | 1.2 | Edit human capital budget for the wind-down estate based on estimated timing of termination for each individual position. |
| 15 | 9/18/2012 | Chiu, Harry | 1.3 | Build a KERP model by employee based on estimated annual KERP data provided by E. Oles (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/18/2012 | Chiu, Harry | 2.1 | Prepare facilities budget for the wind-down estate based on various assumptions and projected facility needs. |
| 15 | 9/18/2012 | Chiu, Harry | 1.2 | Build a 36 month estimation of monthly interest cost based on certain assumptions. |
| 15 | 9/18/2012 | Chiu, Harry | 1.6 | Incorporate all budget estimations built into a 36 month cash flow model. |
| 15 | 9/18/2012 | Grossman, Terrence | 1.1 | Participate in meeting with C. Wahl (Debtors) regarding options for relocation and high level requirements for lease terms.  Partial. |
| 15 | 9/18/2012 | Grossman, Terrence | 0.8 | Participate in meeting with C. Wahl (Debtors) and E. Oles (Debtors) regarding  structuring initial human capital plan and benefits. |
| 15 | 9/18/2012 | Grossman, Terrence | 0.7 | Review updates to the requirements wind down expense forecasts, integration of human capital plan and facilities estimates. |
| 15 | 9/18/2012 | Grossman, Terrence | 0.3 | Provide an update on expense forecast in preparation for Debtors wind down work session. |
| 15 | 9/18/2012 | Grossman, Terrence | 1.2 | Participate in meeting with  C. Wahl (Debtors) L. DeLorenzo (Debtors) and B. Dombrowski (JLL) re: wind down real estate strategy, lease options and requirements for terms and other lease structures. |
| 15 | 9/18/2012 | Grossman, Terrence | 0.6 | Participate in discussion with  E. Ferguson (Debtors) and D. Pond (Debtors) re:  lease assumption and rejection options for fort Washington and coordination with a potential buyer. |
| 15 | 9/18/2012 | Grossman, Terrence | 0.7 | Prepare outline of facilities options and strategies for the estate for C. Wahl (Debtors). |
| 15 | 9/18/2012 | Grossman, Terrence | 0.6 | Participate in meeting with E. Oles (Debtors) re:  potential risk management structure and type of insurance. |
| 15 | 9/18/2012 | Grossman, Terrence | 0.5 | Review facilities budget and forecast for the wind down estate. |
| 15 | 9/18/2012 | Grossman, Terrence | 1.0 | Review and provide comments on the wind down planning in preparation for meeting with UCC. |
| 15 | 9/18/2012 | Grossman, Terrence | 0.7 | Review and provide comments on the human capital model for the wind down estate. |
| 15 | 9/18/2012 | Grossman, Terrence | 0.4 | Review insurance budget for the wind down estate. |
| 15 | 9/18/2012 | Gutzeit, Gina | 0.6 | Participate in conference call with debtors management and outside service provider regarding facilities for wind down estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/18/2012 | Gutzeit, Gina | 0.8 | Review and comment on preliminary draft of estate wind down requirements and structure in preparation for meeting with J. Horner (Debtors) and other debtor personnel. |
| 15 | 9/18/2012 | Gutzeit, Gina | 0.7 | Perform analysis of GMNA loan disposition prepared by C. Gordy (Debtors) for incorporation into wind down budget. |
| 15 | 9/18/2012 | Gutzeit, Gina | 0.5 | Participate in conference call (partial) lead by C. Wahl to discuss facilities strategy and requirements for wind down estate. |
| 15 | 9/18/2012 | Gutzeit, Gina | 0.6 | Prepare update of summary of requirements liquidating trust and issues to address under a potential wind down in preparation for meeting with Debtors. |
| 15 | 9/18/2012 | Lefebvre, Richard | 2.2 | Participate in meeting with C. Wahl (Debtors) to fine-tune estimated one-time transition costs on 'steady state' operational Estate IT costs. |
| 15 | 9/18/2012 | Lyman, Scott | 1.1 | Participate in call with D. Horst (Debtors) B. Chawla (Debtors), T. Underhill (Debtors), and P. Zellman (Debtors) to discuss the IT needs for the claims reconciliation function for the wind down estate. |
| 15 | 9/18/2012 | Lyman, Scott | 0.7 | Participate in call with C. Wahl (Debtors) to discuss the estate work plan related to facilities. |
| 15 | 9/18/2012 | Lyman, Scott | 0.5 | Review deck prepared by ResCap on the facilities options for the wind down estate to prepare for meeting with ResCap. |
| 15 | 9/18/2012 | Mathur, Yash | 1.1 | Participate in meeting with D. Horst (Debtors), B. Chawla (Debtors), T. Underhill (Debtors) and P. Zellman (Debtors) to discuss claims work plan and strategy. |
| 15 | 9/18/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with J. Horner (Debtors) re: wind-down budget. |
| 15 | 9/18/2012 | Meerovich, Tatyana | 0.7 | Review comments from J. Horner (Debtors) on the estimate wind-down costs. |
| 15 | 9/18/2012 | Meerovich, Tatyana | 1.4 | Prepare expense section of the detailed wind-down budget. |
| 15 | 9/18/2012 | Meerovich, Tatyana | 1.3 | Prepare assets section of the detailed wind-down budget. |
| 15 | 9/18/2012 | Meerovich, Tatyana | 0.9 | Prepare professional fees for the detailed wind-down budget. |
| 15 | 9/18/2012 | Meerovich, Tatyana | 0.8 | Review draft of human capital costs for the detail wind-down budget. |
| 15 | 9/18/2012 | Meerovich, Tatyana | 0.7 | Participate in follow-up discussion with J. Horner (Debtors) re: wind-down budget. |
| 15 | 9/18/2012 | Szymik, Filip | 1.2 | Research information re: projected proceeds from Accrued Interest as part of the wind down budget preparation. |
| 15 | 9/18/2012 | Szymik, Filip | 1.6 | Research information re: projected proceeds from HELOC as part of the wind down budget preparation. |
| 15 | 9/18/2012 | Szymik, Filip | 0.6 | Research information re:  projected proceeds from HFS Loans as part of the wind down budget preparation. |
| 15 | 9/18/2012 | Szymik, Filip | 0.8 | Research information re: projected wind down estate retained restructuring professional fees as part of the wind down budget preparation. |
| 15 | 9/18/2012 | Szymik, Filip | 1.3 | Research information re: projected wind down estate foreclosure file review costs as part of the wind down budget preparation. |
| 15 | 9/18/2012 | Szymik, Filip | 2.4 | Prepare the asset disposition section of the wind down cash flow model. |
| 15 | 9/18/2012 | Szymik, Filip | 2.6 | Continue to prepare the asset disposition section of the wind down cash flow model. |
| 15 | 9/18/2012 | Szymik, Filip | 1.2 | Confirm supporting data in the wind down cost analysis. |
| 15 | 9/18/2012 | Szymik, Filip | 0.3 | Review  Company's projections regarding required facilities post Plan confirmation. |
| 15 | 9/18/2012 | Szymik, Filip | 1.8 | Prepare asset disposition projections. |
| 15 | 9/18/2012 | Szymik, Filip | 1.1 | Continue to prepare the asset disposition projections. |
| 15 | 9/18/2012 | Szymik, Filip | 1.9 | Verify support for FHA/VA loan projections post Plan confirmation. |
| 15 | 9/18/2012 | Szymik, Filip | 0.8 | Continue to review FHA/VA loan projections post Plan confirmation. |
| 15 | 9/18/2012 | Talarico, Michael J | 0.6 | Review presentation prepared by ResCap on the facilities options for the wind down estate to prepare for meeting with ResCap. |
| 15 | 9/18/2012 | Talarico, Michael J | 1.0 | Participate in call with C. Wahl (Debtors) to discuss the options for facilities for estate and the work plan to arrive at a decision.  Partial. |
| 15 | 9/18/2012 | Talarico, Michael J | 0.2 | Review estimates prepared by ResCap for the facilities in the wind down estate. |
| 15 | 9/18/2012 | Talarico, Michael J | 0.2 | Summarize questions to discuss at meeting with ResCap regarding the facilities costs for the wind down estate. |
| 15 | 9/18/2012 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), B. Chawla (Debtors), T. Underhill (Debtors), and P. Zellman (Debtors) to discuss the IT needs for the claims reconciliation function for the wind down estate. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/18/2012 | Talarico, Michael J | 0.5 | Review and validate the headcount assumptions for the claims reconciliation function of the wind down estate. |
| 15 | 9/18/2012 | Talarico, Michael J | 0.4 | Follow-up on the information needed to prepare the budget for the wind down estate. |
| 15 | 9/18/2012 | Talarico, Michael J | 0.4 | Summarize finance requirements for IT/systems to determine what is needed in terms of TSA's and what needs to be acquired. |
| 15 | 9/19/2012 | Chiu, Harry | 1.3 | Create summary output schedule to compare cash inflows and cash outflows for the estate wind-down budget model. |
| 15 | 9/19/2012 | Chiu, Harry | 0.9 | Edit estate wind-down budget model to prepare output summary sheets. |
| 15 | 9/19/2012 | Chiu, Harry | 0.9 | Improve the functionality in the estate wind-down budget model by incorporating check totals. |
| 15 | 9/19/2012 | Chiu, Harry | 1.1 | Create insurance expense budget for the wind-down estate based on various assumptions and projected insurance needs. |
| 15 | 9/19/2012 | Chiu, Harry | 0.8 | Edit the monthly interest expense tab with assumption that interest will be paid till confirmation. |
| 15 | 9/19/2012 | Chiu, Harry | 1.1 | Create annual budget summary schedule. |
| 15 | 9/19/2012 | Chiu, Harry | 0.8 | Incorporate updates to budget schedules. |
| 15 | 9/19/2012 | Chiu, Harry | 1.6 | Update assumptions tab for each line item in the budget. |
| 15 | 9/19/2012 | Chiu, Harry | 1.2 | Create IT budget for the wind-down estate based on various assumptions and projected insurance needs. |
| 15 | 9/19/2012 | Chiu, Harry | 0.7 | Create asset roll-forward schedule based on projected asset dispositions. |
| 15 | 9/19/2012 | Grossman, Terrence | 0.9 | Review preliminary wind down budget provide comments and guidance on line items. |
| 15 | 9/19/2012 | Grossman, Terrence | 0.4 | Participate in call with C. Braknon (Equity Risk) on potential insurance structures for the wind down estate. |
| 15 | 9/19/2012 | Grossman, Terrence | 0.6 | Review and provide comments on the revised human capital pan for wind down model. |
| 15 | 9/19/2012 | Grossman, Terrence | 0.6 | Review supporting documentation for the preliminary wind down budget. |
| 15 | 9/19/2012 | Grossman, Terrence | 0.4 | Review revised burn rate analysis for operational expense forecast for the wind down estate. |
| 15 | 9/19/2012 | Grossman, Terrence | 0.5 | Review initial IT budget for incorporation into the budget. |
| 15 | 9/19/2012 | Lefebvre, Richard | 0.6 | Participate in meeting with C. Wahl (Debtors) and E. Oles (Debtors) to review estimated staffing costs to be included into the UCC presentation. |
| 15 | 9/19/2012 | Lefebvre, Richard | 1.3 | Finalized estate IT cost estimates presentation for the UCC. |
| 15 | 9/19/2012 | McDonald, Brian | 0.7 | Analyze Estate Wind-Down cost comparison, laying out ResCap estimates vs. FTI forecasts. |
| 15 | 9/19/2012 | Meerovich, Tatyana | 2.3 | Review draft of wind-down expenses including additional information provided by J. Horner (Debtors). |
| 15 | 9/19/2012 | Meerovich, Tatyana | 1.1 | Analyze the projected FHA/VA disposition scenarios. |
| 15 | 9/19/2012 | Meerovich, Tatyana | 1.6 | Review and provide comments on the summary schedule of wind-down expenses. |
| 15 | 9/19/2012 | Szymik, Filip | 2.3 | Update wind down model to include additional information on FHA/VA asset disposition. |
| 15 | 9/19/2012 | Szymik, Filip | 2.5 | Prepare asset disposition output summaries in the wind down model. |
| 15 | 9/19/2012 | Szymik, Filip | 1.7 | Continue to prepare asset disposition output summaries in the wind down model. |
| 15 | 9/19/2012 | Szymik, Filip | 1.9 | Prepare output schedules for the wind down costs in the wind down model. |
| 15 | 9/19/2012 | Szymik, Filip | 0.7 | Verify projected retained professional fees in the DIP forecast. |
| 15 | 9/19/2012 | Szymik, Filip | 1.2 | Update wind down model to include additional information regarding asset disposition forecast. |
| 15 | 9/20/2012 | Chiu, Harry | 2.1 | Attend asset disposition strategy meeting with J. Horner (Debtors) and B. Tyson (Debtors). Partial. |
| 15 | 9/20/2012 | Chiu, Harry | 1.2 | Review and summarize the debtor's internal budget provided by J. Horner (Debtors). |
| 15 | 9/20/2012 | Chiu, Harry | 2.3 | Edit estate wind-down budget wind-down based on the Debtor's internal budget. |
| 15 | 9/20/2012 | Chiu, Harry | 1.2 | Create and provide notes to the reconciliation, noting key differences in the two models. |
| 15 | 9/20/2012 | Chiu, Harry | 1.3 | Incorporate updates to the estate wind-down budget. |
| 15 | 9/20/2012 | Chiu, Harry | 1.4 | Make further updates to the estate wind-down budget summary and one-time expenses schedules. |
| 15 | 9/20/2012 | Chiu, Harry | 1.2 | Edit estate wind-down budget model summary schedules to include certain grouping and re-categorization of expense line-items. |
| 15 | 9/20/2012 | Grossman, Terrence | 0.2 | Review grounding presentation for wind down work session. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/20/2012 | Grossman, Terrence | 1.2 | Participate in meeting with B. Tyson (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) re: recovery strategies and projections for GMNA wind down assets. Partial. |
| 15 | 9/20/2012 | Grossman, Terrence | 0.9 | Participate in meeting with B. Tyson (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) re: recovery strategies and projections for whole loan, International business an other wind down assets. Partial. |
| 15 | 9/20/2012 | Grossman, Terrence | 4.3 | Participate in meeting with T. Hamzehpour (Debtors), W. Thompson (Debtors), W. Tyson(Debtors), J. Horner(Debtors), C. Wahl (Debtors), and other key members of Debtors wind down management team to discuss in detail proposed structure, human capital, facilities, claim reconciliation, litigation, asset monetization, expatriation of non debtors and other critical wind down plan issues. |
| 15 | 9/20/2012 | Gutzeit, Gina | 4.4 | Participate in meeting with W. Tyson (debtors), J. Horner (debtors), and C. Gordy (Debtors) to discuss by line item asset monetization strategy, timeline, costs, support services required and issues to be addressed by counsel and potentially APA. |
| 15 | 9/20/2012 | Gutzeit, Gina | 4.3 | Participate in meeting with T. Hamzehpour (Debtors), W. Thompson (Debtors), W. Tyson(Debtors), J. Horner(Debtors), C. Wahl (Debtors), and other key members of Debtors wind down management team to discuss in detail proposed structure, human capital, facilities, claim reconciliation, litigation, asset monetization, expatriation of non debtors and other critical wind down plan issues. |
| 15 | 9/20/2012 | Gutzeit, Gina | 0.5 | Participate in meeting with J Horner (Debtors) to debrief after meeting on estate framework. |
| 15 | 9/20/2012 | Lefebvre, Richard | 2.3 | Finalize Estate IT assessment for infrastructure portion of the report re: data center and helpdesk operations, IT security, data storage, backup, retrieval, disaster recovery/business continuity, PC software, communications, and end user computing. |
| 15 | 9/20/2012 | Lyman, Scott | 1.5 | Participate in meeting with D. Horst (Debtors) and L. DeVincent (Debtors) to discuss the estate work plan for the claims process. |
| 15 | 9/20/2012 | McDonald, Brian | 0.1 | Review PWC fee forecast utilized in wind-down budget. |
| 15 | 9/20/2012 | Meerovich, Tatyana | 2.4 | Participate in meeting with J. Horner (Debtors) and W. Tyson (Debtors) regarding estate asset wind-down plan. |
| 15 | 9/20/2012 | Renzi, Mark A | 0.4 | Review data center costs for the wind down estate. |
| 15 | 9/20/2012 | Szymik, Filip | 2.4 | Participate in meeting with B. Tyson (Debtors), J. Horner (Debtors) re: asset disposition forecasting. |
| 15 | 9/20/2012 | Szymik, Filip | 1.4 | Prepare exhibit regarding disposition strategy of FHA/VA Loans and forecasting as part of the wind down analysis. |
| 15 | 9/20/2012 | Szymik, Filip | 1.2 | Continue to prepare exhibit regarding disposition strategy of FHA/VA Loans and forecasting as part of the wind down analysis. |
| 15 | 9/20/2012 | Szymik, Filip | 1.5 | Prepare summary of key considerations in relation to FHA/VA Loan disposition strategy. |
| 15 | 9/20/2012 | Szymik, Filip | 1.0 | Update summary of key considerations in relation to FHA/VA Loan disposition strategy. |
| 15 | 9/20/2012 | Szymik, Filip | 2.8 | Prepare summary of other assets to be disposed during the wind down. |
| 15 | 9/20/2012 | Talarico, Michael J | 4.3 | Participate in meeting with J. Horner (Debtors), D. Horst (Debtors), C. Wahl (Debtors), T. Hamzehpour (Debtors), L. DeVincent (Debtors), B. Thompson (Debtors) re: framework for the wind down estate and the presentation to the UCC October 3rd. |
| 15 | 9/20/2012 | Talarico, Michael J | 0.7 | Prepare package of information related to the claims process and the status of establishing the function in the wind down estate for working session with the Debtors' senior management. |
| 15 | 9/20/2012 | Talarico, Michael J | 0.3 | Review roles and responsibilities and headcount of the claims reconciliation function of the wind down estate. |
| 15 | 9/20/2012 | Talarico, Michael J | 0.2 | Follow-up with KCC regarding statistics on who was mailed proof of claims form to estimate the volume of potential claims to be filed. |
| 15 | 9/21/2012 | Chiu, Harry | 1.6 | Edit estate wind-down budget model including summary schedules. |
| 15 | 9/21/2012 | Chiu, Harry | 0.8 | Edit consent order compliance budget based on new data provided by the Debtors. |
| 15 | 9/21/2012 | Grossman, Terrence | 0.4 | Draft memo to C. Wahl (Debtors) and E. Oles (Debtors) regarding key next steps for human capital planning for the wind down estate. |
| 15 | 9/21/2012 | Lyman, Scott | 1.3 | Participate in meeting with D. Horst (Debtors) to discuss the estate work plan for the claims process. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/21/2012 | Meerovich, Tatyana | 1.3 | Prepare update re: open items in the wind-down budget. |
| 15 | 9/21/2012 | Nolan, William J. | 0.5 | Review draft analysis of the wind down estate. |
| 15 | 9/21/2012 | Renzi, Mark A | 2.1 | Analyze wind down costs of estate and effects on legal entity collateral. |
| 15 | 9/21/2012 | Szymik, Filip | 2.3 | Revise asset disposition assumptions in wind down budget based on comments from B. Tyson (Debtors). |
| 15 | 9/21/2012 | Szymik, Filip | 1.7 | Continue to revise the asset disposition based on comments from B. Tyson (Debtors). |
| 15 | 9/21/2012 | Szymik, Filip | 1.9 | Analyze FHA/VA disposition projections provided by the Debtor. |
| 15 | 9/21/2012 | Szymik, Filip | 1.7 | Prepare summary of disposition strategy regarding CapRe entity. |
| 15 | 9/21/2012 | Szymik, Filip | 0.9 | Update FHA/VA disposition projections provided by the Debtor to reflect the 12/31/12 asset balances in the DIP projections. |
| 15 | 9/22/2012 | Szymik, Filip | 2.3 | Incorporate updates to the asset disposition presentation. |
| 15 | 9/23/2012 | Talarico, Michael J | 0.6 | Determine human capital resource needs for the claims reconciliation and management based on the range of claims expected to be received. |
| 15 | 9/24/2012 | Chiu, Harry | 1.2 | Edit assumptions tab to incorporate new edits to the wind-down estate budget model. |
| 15 | 9/24/2012 | Chiu, Harry | 0.9 | Review and adjust model based on new KEIP / KERP estimations. |
| 15 | 9/24/2012 | Chiu, Harry | 1.6 | Edit estate wind-down budget model to incorporate various new assumptions. |
| 15 | 9/24/2012 | Chiu, Harry | 1.1 | Perform quality check on the estate wind-down budget model. |
| 15 | 9/24/2012 | Chiu, Harry | 1.5 | Built in checks for each tab in the estate wind-down budget model. |
| 15 | 9/24/2012 | Chiu, Harry | 1.1 | Update wind-down estate presentation for the UCC. |
| 15 | 9/24/2012 | Chiu, Harry | 1.3 | Review NewCo KEIP / KERP materials to change the assumptions to be built in to the wind-down estate model. |
| 15 | 9/24/2012 | Gutzeit, Gina | 0.4 | Analyze preliminary assessment of potential KEIP / KERP structures for wind down estates. |
| 15 | 9/24/2012 | Gutzeit, Gina | 0.6 | Analyze initial human capital plan for wind down estate including timing of step-down based on timing and nature of asset monetization and claims resolution. |
| 15 | 9/24/2012 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to review certain preliminary wind down costs and related assumptions. |
| 15 | 9/24/2012 | Gutzeit, Gina | 0.4 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) to review certain asset monetization costs and related assumptions for wind down. |
| 15 | 9/24/2012 | Lefebvre, Richard | 0.8 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), D. Howard (Debtors), D. Miraglia (Debtors), and J. Graff (Debtors) to discuss potential CFDR Estate requirements. |
| 15 | 9/24/2012 | Lefebvre, Richard | 0.6 | Prepare for ResCap meeting to discuss the finance system vendor selection process, requirements, and potential vendors. |
| 15 | 9/24/2012 | Lefebvre, Richard | 1.2 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and D. Miraglia (Debtors) to review finance system vendor selection process. |
| 15 | 9/24/2012 | Lefebvre, Richard | 2.2 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) to review infrastructure requirements with focus on data center/help desk ops, computing hardware, communications, IT security, and IT end user productivity software. |
| 15 | 9/24/2012 | Lefebvre, Richard | 0.3 | Review finance Estate IT requirement notes supplied by L. DeVincent (Debtors). |
| 15 | 9/24/2012 | Lefebvre, Richard | 0.2 | Review bankruptcy estate  relocation plan for Ft. Washington facility provided by C. Wahl (Debtors). |
| 15 | 9/24/2012 | Lefebvre, Richard | 0.7 | Participate in discussion with C. Wahl (Debtors) regarding  next steps to develop an agreement with a commercial data center. |
| 15 | 9/24/2012 | Lefebvre, Richard | 0.3 | Review update re: IT separation requirements and potentially new 'pipeline' requirements. |
| 15 | 9/24/2012 | Lefebvre, Richard | 0.4 | Prepare for meeting with a potential commercial data center and due diligence visit. |
| 15 | 9/24/2012 | Lefebvre, Richard | 1.3 | Review and update the IT assessment. |
| 15 | 9/24/2012 | Lefebvre, Richard | 0.8 | Incorporate updates into the organization portion of the IT assessment. |
| 15 | 9/24/2012 | Szymik, Filip | 1.2 | Analyze information provided by the Debtors regarding HFS Loans not sold and to be disposed of during the wind down to reflect in forecast. |
| 15 | 9/24/2012 | Szymik, Filip | 1.5 | Verify information provided by the Debtors re: trading securities not sold and to be disposed of during the wind down to reflect in forecast. |
| 15 | 9/24/2012 | Szymik, Filip | 1.1 | Assess information provided by the Company regarding assets remaining at international entities to reflect in forecast. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/24/2012 | Szymik, Filip | 1.6 | Continue to review information provided by the Debtors regarding assets remaining at international entities. |
| 15 | 9/24/2012 | Szymik, Filip | 1.8 | Incorporate updates the asset disposition section of the wind down presentation. |
| 15 | 9/24/2012 | Szymik, Filip | 1.0 | Continue to update the wind down cost section of the wind down presentation. |
| 15 | 9/24/2012 | Szymik, Filip | 1.5 | Participate in call with B. Tyson (Debtors) to review the wind down presentation. |
| 15 | 9/24/2012 | Talarico, Michael J | 0.3 | Identify IT requirements for the estate. |
| 15 | 9/24/2012 | Talarico, Michael J | 0.4 | Analyze costs for the claims reconciliation efforts of the wind down estate. |
| 15 | 9/25/2012 | Chiu, Harry | 1.2 | Perform quality check on the estate wind-down budget model. |
| 15 | 9/25/2012 | Chiu, Harry | 1.9 | Create analysis for human capital costs including a breakout of monthly salary and KERP requirements. |
| 15 | 9/25/2012 | Chiu, Harry | 0.7 | Verify updates to the estate wind-down budget. |
| 15 | 9/25/2012 | Chiu, Harry | 1.4 | Create summary schedule that includes next steps and comments for each line item in the budget. |
| 15 | 9/25/2012 | Chiu, Harry | 1.5 | Edit budget summary schedule. |
| 15 | 9/25/2012 | Chiu, Harry | 1.3 | Edit wind-down estate model based on comments from Debtors' management. |
| 15 | 9/25/2012 | Grossman, Terrence | 0.5 | Participate in meeting with E. Oles (Debtors), C. Wahl (Debtors) re: wind down estate human capital forecasting structure and general parameters for wind down. Partial. |
| 15 | 9/25/2012 | Grossman, Terrence | 0.5 | Review facilities document in preparation for meeting with Debtors. |
| 15 | 9/25/2012 | Grossman, Terrence | 1.0 | Participate in meeting with C. Wahl (Debtors), L. DeLorenzo (Debtors), J. Burrell (Debtors), and C. LeMoult (Debtors) re: wind down strategies for relocation options in Ft. Washington and Normandale. |
| 15 | 9/25/2012 | Grossman, Terrence | 0.6 | Draft recommendation for next steps on facilities wind down issues based on guidance given and observations during the wind down estate facilities meeting with Debtors. |
| 15 | 9/25/2012 | Grossman, Terrence | 0.4 | Review requirements for revised wind down estate human capital estimates. |
| 15 | 9/25/2012 | Grossman, Terrence | 1.0 | Review and analyze May presentation on wind down KERP to serve as a basis for developing high level KERP structure. |
| 15 | 9/25/2012 | Grossman, Terrence | 0.8 | Review and analyze Sale KERP motion to serve as a basis for developing high level KERP structure. |
| 15 | 9/25/2012 | Grossman, Terrence | 0.6 | Draft recommendation for next steps on initial HR work plan process for E. Oles (Debtors) and C. Wahl (Debtors). |
| 15 | 9/25/2012 | Grossman, Terrence | 0.7 | Review initial assessment for finance technology wind down assumptions. |
| 15 | 9/25/2012 | Grossman, Terrence | 0.4 | Review revised human capital plan. |
| 15 | 9/25/2012 | Gutzeit, Gina | 0.5 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to preliminary wind down costs and related assumptions for insurance, professional fees, facilities, IT and other key areas. |
| 15 | 9/25/2012 | Gutzeit, Gina | 1.1 | Participate in call with W. Tyson (Debtors), C. Gordy (Debtors) to review updated DIP forecast focused on asset monetization and related costs. |
| 15 | 9/25/2012 | Lefebvre, Richard | 1.7 | Participate in meeting with C. Wahl (Debtors) and E. Oles (Debtors) to define the HR & Payroll business requirements for IT. |
| 15 | 9/25/2012 | Lefebvre, Richard | 1.2 | Participate in meeting with C. Wahl (Debtors), J. Burrell (Debtors), C. LeMoult (Debtors) re: estate facilities planning. |
| 15 | 9/25/2012 | Lefebvre, Richard | 0.7 | Develop transition services portion of the IT assessment document. |
| 15 | 9/25/2012 | Lefebvre, Richard | 1.8 | Develop presentation for potential finance system solutions. |
| 15 | 9/25/2012 | Lefebvre, Richard | 3.1 | Research potential general accounting software packages for Estate operations. |
| 15 | 9/25/2012 | Lefebvre, Richard | 0.4 | Prepare for meeting to define HR & Payroll needs for IT. |
| 15 | 9/25/2012 | Lefebvre, Richard | 0.9 | Update infrastructure section of the IT assessment based on new data. |
| 15 | 9/25/2012 | Lyman, Scott | 1.2 | Verify list of application provided by B. Chawla (Debtors) that will be required by the estate. |
| 15 | 9/25/2012 | Meerovich, Tatyana | 1.1 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors), and C. Gordy (Debtors) regarding updated DIP budget and projections and projections for remaining asset balances. |
| 15 | 9/25/2012 | Meerovich, Tatyana | 0.5 | Review reconciliation of remaining HFS loans prepared at the request of C. Gordy (Debtors). |
| 15 | 9/25/2012 | Meerovich, Tatyana | 0.6 | Review updated human capital plan for the wind-down budget estimate. |
| 15 | 9/25/2012 | Meerovich, Tatyana | 0.6 | Prepare analysis of wind-down of non-debtor assets. |
| 15 | 9/25/2012 | Meerovich, Tatyana | 0.9 | Prepare reconciliation of remaining whole loan balances projected after asset sales. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/25/2012 | Meerovich, Tatyana | 0.6 | Determine next steps and open items for the wind-down budget. |
| 15 | 9/25/2012 | Meerovich, Tatyana | 1.2 | Prepare summary schedule of the wind-down budget for discussion with J. Horner (Debtors). |
| 15 | 9/25/2012 | Renzi, Mark A | 0.9 | Participate in discussion with Debtors re: latest consent order and foreclosure costs. |
| 15 | 9/25/2012 | Renzi, Mark A | 0.4 | Update and estate wind down plan workplan. |
| 15 | 9/25/2012 | Szymik, Filip | 1.7 | Update the summary of international assets based on comments from B. Tyson (Debtors). |
| 15 | 9/25/2012 | Szymik, Filip | 1.1 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) to review the wind down presentation. |
| 15 | 9/26/2012 | Chiu, Harry | 1.3 | Working session with C Wahl (Debtors) to develop estate human capital work-plan. |
| 15 | 9/26/2012 | Chiu, Harry | 1.6 | Edit the human capital work-plan template based on the working session with Debtor. |
| 15 | 9/26/2012 | Chiu, Harry | 1.4 | Create human capital template to be filled in by each estate wind-down business leader. |
| 15 | 9/26/2012 | Chiu, Harry | 1.7 | Prepare work-plan procedures including instructions and implementation. |
| 15 | 9/26/2012 | Chiu, Harry | 1.5 | Edit wind-down budget model for new human capital plan. |
| 15 | 9/26/2012 | Chiu, Harry | 0.8 | Prepare wind-down templates to be filled in by each estate wind-down business leader. |
| 15 | 9/26/2012 | Chiu, Harry | 0.9 | Edit document to describe the work-plan procedures and to provide instructions on how to implement it. |
| 15 | 9/26/2012 | Chiu, Harry | 1.2 | Edit wind-down budget model for updated consent order cost estimates.. |
| 15 | 9/26/2012 | Grossman, Terrence | 0.8 | Participate in meeting with C. Wahl (Debtors) to develop wind down work plan process. |
| 15 | 9/26/2012 | Grossman, Terrence | 1.3 | Participate in discussion with C. Wahl (Debtors) to develop preliminary HR work plan. |
| 15 | 9/26/2012 | Grossman, Terrence | 0.7 | Participate in meeting with C. Wahl (Debtors) and S. Moreland (Debtors) to discus loan pipeline wind down options upon closing of sale. |
| 15 | 9/26/2012 | Grossman, Terrence | 0.2 | Participate in meeting with W. Wilkerson (Debtors) to confirm primary option for wind down of pipeline structure at sale close. |
| 15 | 9/26/2012 | Grossman, Terrence | 1.1 | Review and provide comments on document of instructions for work plan processes re: wind down. |
| 15 | 9/26/2012 | Grossman, Terrence | 0.8 | Review templates for work plan processes. |
| 15 | 9/26/2012 | Grossman, Terrence | 0.6 | Participate in meeting with W. Thompson (Debtors) re: legal human capital plan. |
| 15 | 9/26/2012 | Gutzeit, Gina | 1.0 | Participate in discussion with W. Tyson (Debtors) on each wholly-owned non-debtor entity and potential recovery alternatives and issues. |
| 15 | 9/26/2012 | Gutzeit, Gina | 0.4 | Review update from W. Tyson (Debtors) on GMNA loan resolution and timeline. |
| 15 | 9/26/2012 | Gutzeit, Gina | 0.5 | Review update on potential human capital plan and related costs for wind down estate. |
| 15 | 9/26/2012 | Gutzeit, Gina | 1.0 | Review and provide comments on detailed wind down estate planning tool and memo to roll out process and identification of requirements for key items such as shared services. |
| 15 | 9/26/2012 | Lefebvre, Richard | 0.4 | Review and comment on project planning template. |
| 15 | 9/26/2012 | Lefebvre, Richard | 1.6 | Incorporate updates to the Finance System presentation based on additional investigation of options. |
| 15 | 9/26/2012 | Lefebvre, Richard | 1.3 | Participate in meeting with C. Wahl (Debtors) to develop a preliminary Estate IT project plan. |
| 15 | 9/26/2012 | Lefebvre, Richard | 0.8 | Participate in meeting with C. Wahl (Debtors) to discuss new business pipeline requirements, work planning, and future reporting requirements. |
| 15 | 9/26/2012 | Lefebvre, Richard | 0.5 | Review update re: PMO processes and FTI project staffing. |
| 15 | 9/26/2012 | Szymik, Filip | 0.6 | Update wind down presentation in advance of the call with the Debtor re: wind down presentation. |
| 15 | 9/26/2012 | Szymik, Filip | 1.0 | Participate in call with B. Tyson (Debtors) to review the wind down presentation. |
| 15 | 9/26/2012 | Szymik, Filip | 2.1 | Update wind down presentation based on comments from B. Tyson (Debtors). |
| 15 | 9/26/2012 | Szymik, Filip | 1.4 | Prepare timeline of events post sale to be included in the wind down presentation. |
| 15 | 9/26/2012 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors) regarding human capital needs for the claims efforts in the wind down estate. |
| 15 | 9/26/2012 | Talarico, Michael J | 0.8 | Review and provide comments on templates for organizing work plan, TSA needs and operating costs by functional area for the estate. |
| 15 | 9/26/2012 | Talarico, Michael J | 0.4 | Review document summarizing the IT/system requirements for the wind down estate. |
| 15 | 9/26/2012 | Talarico, Michael J | 0.4 | Analyze projected staffing for the claims reconciliation process in the wind down estate for reasonableness. |
| 15 | 9/27/2012 | Chiu, Harry | 1.5 | Edit wind-down budget model for the facilities estimate based on updated projections. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/27/2012 | Chiu, Harry | 1.1 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors) on wind-down budget expenses. |
| 15 | 9/27/2012 | Chiu, Harry | 1.1 | Edit wind-down budget model for changes in expense bucketing with comments resulting from the call with Debtors. |
| 15 | 9/27/2012 | Chiu, Harry | 1.2 | Edit wind-down expense estimates and assumptions with comments resulting from the call with Debtors. |
| 15 | 9/27/2012 | Chiu, Harry | 1.1 | Create and edit wind-down summary slides for the UCC presentation based on latest estimates and assumptions. |
| 15 | 9/27/2012 | Chiu, Harry | 0.7 | Continue to edit wording and formatting in the wind-down summary exhibits for the UCC presentation. |
| 15 | 9/27/2012 | Grossman, Terrence | 0.3 | Refine proposed wind down leadership planning structure chart for C. Wahl (Debtors) and T. Hamzehpour (Debtors). |
| 15 | 9/27/2012 | Grossman, Terrence | 0.2 | Participate in discussion with C. Wahl (Debtors) on proposed TSA solution for pipeline loans that will remain after the close of the 363 sales. |
| 15 | 9/27/2012 | Grossman, Terrence | 0.3 | Review wind down estate work plan and resource requirement template. |
| 15 | 9/27/2012 | Grossman, Terrence | 0.5 | Correspond with estate leadership T. Hamzehpour (Debtors), C. Wahl (Debtors) and J. Horner (Debtors) regarding instructions and templates. |
| 15 | 9/27/2012 | Gutzeit, Gina | 1.1 | Perform detailed review of wind down budget based on changes and comments to expenses including update of human capital plan, technology estimates and other administrative costs. |
| 15 | 9/27/2012 | Gutzeit, Gina | 1.2 | Participate in conference call with W. Tyson (Debtors), C. Gordy (Debtors) to discuss asset monetization of FHA/VA leans and related servicing costs, update on non-debtors such as CapRe and BCG, and other key assets assumptions. |
| 15 | 9/27/2012 | Gutzeit, Gina | 0.5 | Incorporate changes to asset monetization portion of presentation based on discussions with W. Tyson (Debtors). |
| 15 | 9/27/2012 | Gutzeit, Gina | 1.1 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to discuss wind down structure, timing, staffing, transition services servicing costs, update on reporting requirements and other key wind down assumptions. |
| 15 | 9/27/2012 | Meerovich, Tatyana | 1.3 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) regarding wind-down budget. |
| 15 | 9/27/2012 | Nolan, William J. | 1.5 | Participate in call with the Debtors to discuss the wind down assets. |
| 15 | 9/27/2012 | Szymik, Filip | 2.1 | Update the asset disposition section of the wind down presentation based on comments from B. Tyson (Debtors). |
| 15 | 9/27/2012 | Szymik, Filip | 2.4 | Incorporate changes to the wind down cost section of the wind down presentation. |
| 15 | 9/27/2012 | Szymik, Filip | 1.5 | Analyze costs related to disposition of FVA/VA Loans. |
| 15 | 9/27/2012 | Talarico, Michael J | 0.8 | Analyze human capital needs for the claims reconciliation process within the estate. |
| 15 | 9/28/2012 | Chiu, Harry | 1.2 | Incorporate updates to the human capital plan. |
| 15 | 9/28/2012 | Chiu, Harry | 0.7 | Update wind-down estate model for updates severance costs. |
| 15 | 9/28/2012 | Chiu, Harry | 0.9 | Update wind-down estate model for updates subservicing costs. |
| 15 | 9/28/2012 | Chiu, Harry | 1.4 | Update wind-down estate model for updates to the human capital plan. |
| 15 | 9/28/2012 | Chiu, Harry | 1.8 | Perform quality check on the wind-down estate model. |
| 15 | 9/28/2012 | Chiu, Harry | 0.7 | Incorporate updates to the human capital plan. |
| 15 | 9/28/2012 | Chiu, Harry | 0.6 | Perform quality check on the wind-down estate exhibits for the UCC presentation. |
| 15 | 9/28/2012 | Grossman, Terrence | 1.1 | Participate in call with C. Wahl (Debtors) to review next steps related supporting potential pipeline wind down after sale close, next steps related to facilities issues at Ft. Washington and Normandale, and next steps for work plan work sessions with the functional wind down estate leaders. |
| 15 | 9/28/2012 | Grossman, Terrence | 0.5 | Participate in call with J. Horner (Debtors) re: pre-funding settlement logistics with AFI and process for structuring and modifying the wind down estate TSA with AFI. |
| 15 | 9/28/2012 | Grossman, Terrence | 0.3 | Prepare status update on work plan and wind down process for the estate. |
| 15 | 9/28/2012 | Gutzeit, Gina | 0.6 | Review summary of shared services and potential TSA requirements and determine areas of focus for wind down estate. |
| 15 | 9/28/2012 | Gutzeit, Gina | 0.9 | Prepare exhibits for presentation by T. Hamzehpour (Debtors) related to overall timeline and potential structure of wind down estate. |
| 15 | 9/28/2012 | Gutzeit, Gina | 0.3 | Review updates of potential human capital plan for wind down estate and impact on presentation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/28/2012 | Gutzeit, Gina | 0.6 | Verify updates to asset disposition and confirm consistency with information provided by W. Tyson (Debtors) and C. Gordy (Debtors). |
| 15 | 9/28/2012 | Gutzeit, Gina | 0.5 | Review and confirm updated subservicing costs from C. Gordy (Debtors) related to wind down are incorporated into budget. |
| 15 | 9/28/2012 | Szymik, Filip | 1.7 | Update summary of assets remaining at international entities as part of the wind down presentation. |
| 15 | 9/28/2012 | Szymik, Filip | 0.6 | Update summary of HFS Loans - Not Sold in the wind down presentation. |
| 15 | 9/28/2012 | Szymik, Filip | 0.8 | Update timeline of events in the wind down presentation. |
| 15 | 9/28/2012 | Szymik, Filip | 1.1 | Update key consideration slide in the wind down presentation. |
| 15 | 9/28/2012 | Szymik, Filip | 0.5 | Update summary of Servicer Advances in the wind down presentation. |
| 15 | 9/28/2012 | Szymik, Filip | 2.3 | Update summary of CapRe entity in the wind down presentation. |
| 15 | 9/29/2012 | Chiu, Harry | 0.9 | Update the human capital plan based on revised assumptions from the Debtors' management. |
| 15 | 9/29/2012 | Chiu, Harry | 0.8 | Edit wind-down estate model including exhibits. |
| 15 | 9/29/2012 | Talarico, Michael J | 0.4 | Review detail supporting the headcount assumptions for the wind down estate. |
| 15 | 9/30/2012 | Chiu, Harry | 0.3 | Edit wind-down estate model with accrued tax liability information. |
| 15 | 9/30/2012 | Chiu, Harry | 0.7 | Edit wind-down estate model with comments from the Debtors. |
| 15 | 9/30/2012 | Chiu, Harry | 0.2 | Create list of open items regarding estate wind-down planning. |
| 15 | 9/30/2012 | Szymik, Filip | 1.6 | Incorporate changes to the asset disposition section of the wind down cash flow model. |
| 15 | 9/30/2012 | Szymik, Filip | 1.2 | Incorporate changes to the wind down cost section of the wind down cash flow model. |
| **15 Total** | | | **462.6** | |
| 16 | 9/3/2012 | Talarico, Michael J | 0.2 | Prepare summary of issues to review on meeting with ResCap management regarding vendor claims reconciliation. |
| 16 | 9/3/2012 | Talarico, Michael J | 0.7 | Prepare list of issues to discuss with MoFo regarding the analysis of litigation claims. |
| 16 | 9/4/2012 | Grossman, Terrence | 0.4 | Provide guidance on integrating the trade claims reconciliation with the 363 sale cure process. |
| 16 | 9/4/2012 | Lyman, Scott | 1.4 | Prepare account payable exhibits for presentation to J. Horner (Debtors) and C. Dondzila (Debtors) re: accounts payable claims reconciliation process. |
| 16 | 9/4/2012 | Lyman, Scott | 1.1 | Prepare exhibits for presentation to J. Horner (Debtors) and C. Dondzila (Debtors) re: utilities claims reconciliation process. |
| 16 | 9/4/2012 | Lyman, Scott | 0.9 | Prepare exhibits for presentation to J. Horner (Debtors) and C. Dondzila (Debtors) re: landlord claims reconciliation process. |
| 16 | 9/4/2012 | Talarico, Michael J | 0.6 | Update presentation for the ResCap vendor, utility, and leases claims reconciliation process. |
| 16 | 9/4/2012 | Talarico, Michael J | 0.5 | Update schedule of issues on litigation claims to discuss with MoFo. |
| 16 | 9/5/2012 | Lyman, Scott | 1.8 | Participate in meeting with D. Horst (Debtors), C. Dondzila (Debtors), and J. Horner (Debtors) to discuss the claims reconciliation process and specific steps necessary for accounts payable, utility, and landlord claims. |
| 16 | 9/5/2012 | Lyman, Scott | 1.5 | Update presentation  regarding accounts payable claims reconciliation process. |
| 16 | 9/5/2012 | Lyman, Scott | 0.6 | Update exhibits for the utility claims reconciliation process presentation. |
| 16 | 9/5/2012 | Lyman, Scott | 0.5 | Update presentation re: landlord claims reconciliation process. |
| 16 | 9/5/2012 | Talarico, Michael J | 1.8 | Participate in call with C. Dondzila (Debtors), J. Horner (Debtors), D. Horst (Debtors) to review the claims reconciliation process and issues. |
| 16 | 9/5/2012 | Talarico, Michael J | 0.9 | Participate in meeting with D. Horst (Debtors) to discuss the open issues with the claims reconciliation process. |
| 16 | 9/5/2012 | Talarico, Michael J | 0.1 | Review bar date order and the proof of claim form. |
| 16 | 9/5/2012 | Talarico, Michael J | 0.3 | Review updated presentation to the ResCap team responsible for vendor claims. |
| 16 | 9/5/2012 | Talarico, Michael J | 0.4 | Analyze resource needs for the claims management function. |
| 16 | 9/5/2012 | Talarico, Michael J | 0.7 | Prepare layout of the claims tracking and reconciliation database. |
| 16 | 9/6/2012 | Talarico, Michael J | 0.2 | Review and finalize list of discussion points regarding litigation claims and forward to MoFo for their advice. |
| 16 | 9/6/2012 | Talarico, Michael J | 1.7 | Develop claims work plan in MS Project identifying timing and linked tasks. |
| 16 | 9/6/2012 | Talarico, Michael J | 0.5 | Review latest claims register file from KCC to understand what new claims have been filed. |
| 16 | 9/7/2012 | Talarico, Michael J | 0.1 | Prepare correspondence to D Horst (Debtors) regarding logistics for claims reconciliation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/10/2012 | Lyman, Scott | 1.6 | Update master tax claim tracker based on the latest KCC submission as of 9/7/12 and comments from D. Backora (Debtors) and M. Windler (Debtors). |
| 16 | 9/10/2012 | Talarico, Michael J | 0.1 | Follow-up with L. Delehy (Debtors) regarding issues on litigation claims to discuss with MoFo. |
| 16 | 9/10/2012 | Talarico, Michael J | 1.8 | Update claims workplan to reflect additional process work streams. |
| 16 | 9/10/2012 | Talarico, Michael J | 0.7 | Review PDF claims images for the large litigation claims to understand the basis for the claims. |
| 16 | 9/10/2012 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the strategy for dealing with litigation claims. |
| 16 | 9/11/2012 | Lyman, Scott | 0.8 | Participate in meeting with D. Horst (Debtors), D. Backora (Debtors), and M. Windler (Debtors) to discuss and receive an update regarding the tax claims reconciliation process. |
| 16 | 9/11/2012 | Lyman, Scott | 1.4 | Update master litigation claim tracker based on the latest KCC submission as of 9/7/12. |
| 16 | 9/11/2012 | Lyman, Scott | 0.8 | Supplement list of questions and discussion topics regarding litigation claims to be answered by MoFo. |
| 16 | 9/11/2012 | Lyman, Scott | 0.7 | Update overall master claim tracker based on the latest KCC submission as of 9/7/12. |
| 16 | 9/11/2012 | Mathur, Yash | 0.8 | Participate in meeting with D. Horst (Debtors) re: claims update. |
| 16 | 9/11/2012 | Mathur, Yash | 1.2 | Participate in meeting with D Horst (Debtors) and L. DeVincent (Debtors) re: claims project workplan.  (Partial) |
| 16 | 9/11/2012 | Talarico, Michael J | 1.6 | Participate in meeting with D. Horst (Debtors) and L. DeVincent (Debtors) regarding the work plan for setting up the claims reconciliation process. |
| 16 | 9/11/2012 | Talarico, Michael J | 0.8 | Review and edit the structure of the claims database to use for reconciling and tracking status of claims. |
| 16 | 9/11/2012 | Talarico, Michael J | 2.3 | Develop work plan with timing and resource needs for the claims reconciliation process to review with ResCap claims team. |
| 16 | 9/12/2012 | Lefebvre, Richard | 1.1 | Participate in meeting with D. Horst (Debtors), L. DeVincent (Debtors), and C. Wahl (debtors) to review Estate database requirements for claims. |
| 16 | 9/12/2012 | Lyman, Scott | 1.1 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), D. Horst (Debtors), and K. Capoferri (Debtors) to discuss the IT requirements for the claims reconciliation process. |
| 16 | 9/12/2012 | Lyman, Scott | 0.9 | Create master customer claim tracker based on the latest KCC submission as of 9/7/12 and comments from D. Horst (Debtors). |
| 16 | 9/12/2012 | Lyman, Scott | 1.5 | Review customer claims that has been filed as of 9/7/12 with D. Horst (Debtors) to determine if they are related to litigation matters. |
| 16 | 9/12/2012 | Lyman, Scott | 1.1 | Update the master litigation /customer claim tracker based comments from D. Horst (Debtors). |
| 16 | 9/12/2012 | Mathur, Yash | 1.7 | Create customer claims analysis spreadsheet summarizing all customer claims filed with KCC. |
| 16 | 9/12/2012 | Mathur, Yash | 1.3 | Update customer claims analysis spreadsheet with additional customer claims filed with KCC as of 9/07/12. |
| 16 | 9/12/2012 | Mathur, Yash | 2.3 | Create master claims tracker spreadsheet summarizing all claims filed with KCC. |
| 16 | 9/12/2012 | Mathur, Yash | 1.3 | Update master claims tracker spreadsheet with additional claims filed with KCC as of 9/07/12. |
| 16 | 9/12/2012 | Talarico, Michael J | 1.1 | Participate in  with L. DeVincent (Debtors), C. Wahl (Debtors), and D. Horst (Debtors) regarding IT requirements for the claims database. |
| 16 | 9/13/2012 | Lyman, Scott | 1.1 | Participate in meeting with Debtors to discuss and receive an update regarding the litigation and customer claim reconciliation tracker and process. Partial. |
| 16 | 9/13/2012 | Mathur, Yash | 1.0 | Create litigation claims analysis spreadsheet summarizing all litigation claims filed with KCC. |
| 16 | 9/13/2012 | Mathur, Yash | 1.4 | Participate in meeting with Debtors to discuss and receive an update regarding the litigation and customer claim reconciliation tracker and process. |
| 16 | 9/13/2012 | Mathur, Yash | 1.4 | Update litigation claims analysis spreadsheet with additional customer claims filed with KCC as of 9/07/12. |
| 16 | 9/13/2012 | Mathur, Yash | 1.3 | Update customer claims tracker worksheet. |
| 16 | 9/13/2012 | Talarico, Michael J | 0.7 | Review latest claims register from KCC to understand the types of litigation claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/13/2012 | Talarico, Michael J | 1.4 | Participate in call with D. Horst (Debtors), W. Thompson (Debtors), L. Delehy (Debtors), ResCap legal team, to review the litigation claims and determine the information needs to resolve. |
| 16 | 9/13/2012 | Talarico, Michael J | 1.6 | Participate in meeting with D Horst (Debtors) to go through the establishing of process flows for reconciling claims. |
| 16 | 9/13/2012 | Talarico, Michael J | 0.2 | Participate in call with J Wishnew (MoFo) regarding the treatment of litigation claims. |
| 16 | 9/14/2012 | Mathur, Yash | 1.7 | Update master claims tracker spreadsheet based on comments by project management.. |
| 16 | 9/14/2012 | Mathur, Yash | 1.9 | Incorporate updates to the customer claims tracker worksheet. |
| 16 | 9/16/2012 | Talarico, Michael J | 0.2 | Lay out the major task related to standing up the claims reconciliation process for the coming week. |
| 16 | 9/16/2012 | Talarico, Michael J | 0.2 | Analyze the most recent claims register from KCC to assess the types of claims being filed. |
| 16 | 9/17/2012 | Mathur, Yash | 1.8 | Update customer claims tracker worksheet. |
| 16 | 9/17/2012 | Mathur, Yash | 1.6 | Update litigation claims tracker worksheet. |
| 16 | 9/17/2012 | Talarico, Michael J | 0.4 | Analyze the most recent claims register from KCC to determine types of claims being filed. |
| 16 | 9/18/2012 | Lyman, Scott | 0.8 | Participate in meeting with D. Horst (Debtors), D. Backora (Debtors), and M. Windler (Debtors) to review non-corporate tax claims filed and the information and resources needed to reconcile. |
| 16 | 9/18/2012 | Lyman, Scott | 0.7 | Update the overall master claim tracker based on the latest KCC submission as of 9/14/12. |
| 16 | 9/18/2012 | Lyman, Scott | 1.3 | Participate in meeting with D. Horst (Debtors) to review customer claims filed as of 9/14/12 to determine if they are related to litigation matters. |
| 16 | 9/18/2012 | Lyman, Scott | 1.4 | Update master litigation and customer claim tracker based comments from D. Horst (Debtors). |
| 16 | 9/18/2012 | Mathur, Yash | 1.9 | Create master claims tracker summarizing all claim types by nature of claim and amount as of 9.17.12. |
| 16 | 9/18/2012 | Mathur, Yash | 0.4 | Update claims tracker with summary of all claim types by nature of claim and amount as of 9.17.12. |
| 16 | 9/18/2012 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors), D. Backora (Debtors), and M. Windler (Debtors) to review non-corporate tax claims filed and the information and resources needed to reconcile. |
| 16 | 9/18/2012 | Talarico, Michael J | 0.5 | Participate in meeting with D. Horst (Debtors) regarding the next steps in establishing the claims reconciliation process. |
| 16 | 9/19/2012 | Mathur, Yash | 0.9 | Update litigation claims tracker based on comments provided by D. Horst (Debtors). |
| 16 | 9/19/2012 | Mathur, Yash | 0.9 | Update customer claims tracker based on comments provided by D. Horst (Debtors). |
| 16 | 9/20/2012 | Lyman, Scott | 1.2 | Update master tax claim tracker based on comments from D. Backora (Debtors) and M. Windler (Debtors). |
| 16 | 9/20/2012 | Lyman, Scott | 1.3 | Participate in meeting with D. Horst (Debtors) and L. DeVincent (Debtors) to discuss the process of developing the claims access database. |
| 16 | 9/20/2012 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors) regarding summarizing the claims reconciliation process at working session regarding the estate structure. |
| 16 | 9/21/2012 | Lyman, Scott | 1.1 | Participate in meeting with D. Horst (Debtors), L. Delehy (Debtors), B. Thompson (Debtors), P. Zellman (Debtors), and D. Booth (Debtors) to review the litigation claims to understand the types of litigation and what resources are needed to resolve. |
| 16 | 9/21/2012 | Lyman, Scott | 1.1 | Participate in call with P. Zellman (Debtors) to review the fields required for the tax claims tracker. |
| 16 | 9/21/2012 | Mathur, Yash | 0.9 | Participate in meeting with D. Horst (Debtors) to discuss the Legal claims tracker and strategy. |
| 16 | 9/21/2012 | Mathur, Yash | 0.4 | Update categories for litigation claims reviewed during meeting with D. Horst (Debtors). |
| 16 | 9/21/2012 | Mathur, Yash | 0.9 | Participate in meeting with D. Horst (Debtors) to review a sample of litigation claims. |
| 16 | 9/21/2012 | Talarico, Michael J | 0.9 | Participate in meeting with D. Horst (Debtors) to go through open items for standing up the claims reconciliation process. |
| 16 | 9/21/2012 | Talarico, Michael J | 0.2 | Follow-up on whether additional borrower parties should be noticed regarding the bar date. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/21/2012 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors), L. Delehy (Debtors), B. Thompson (Debtors), P. Zellman (Debtors), and D. Booth (Debtors) to review the litigation claims to understand the types of litigation and what resources are needed to resolve. |
| 16 | 9/23/2012 | Talarico, Michael J | 0.4 | Summarize bar date notices that have been sent to estimate the range of proof of claim forms that may be filed. |
| 16 | 9/23/2012 | Talarico, Michael J | 0.1 | Correspond with Debtors and MoFo regarding the borrowers that have been noticed regarding the bar date. |
| 16 | 9/24/2012 | Lyman, Scott | 1.0 | Participate in meeting with D. Horst (Debtors), L. Delehy (Debtors), B. Thompson (Debtors), P. Fossell (Debtors), D. Booth (Debtors), P. Zellman (Debtors), and J. Busch (Debtors) to review filed litigation claims and the information and resources needed to reconcile these claims. |
| 16 | 9/24/2012 | Lyman, Scott | 1.2 | Update master tax claim tracker based on the latest KCC submission as of 9/21/12 and comments from D. Backora (Debtors) and M. Windler (Debtors). |
| 16 | 9/24/2012 | Lyman, Scott | 1.4 | Update master litigation claim tracker based on the latest KCC submission as of 9/21/12 and comments from D. Horst (Debtors). |
| 16 | 9/24/2012 | Lyman, Scott | 0.9 | Update overall master claim tracker based on the latest KCC submission as of 9/21/12. |
| 16 | 9/24/2012 | Lyman, Scott | 1.2 | Update master customer claim tracker based on the latest KCC submission as of 9/21/12 and comments from D. Horst (Debtors). |
| 16 | 9/24/2012 | Mathur, Yash | 1.1 | Update litigation claims tracker with data provided by D. Horst (Debtors). |
| 16 | 9/24/2012 | Mathur, Yash | 1.0 | Participate in meeting with D. Horst (Debtors), L. Delehy (Debtors), B. Thompson (Debtors), P. Fossell (Debtors), D. Booth (Debtors), P. Zellman (Debtors), and J. Busch (Debtors) to review filed litigation claims and the information and resources needed to reconcile these claims. |
| 16 | 9/24/2012 | Mathur, Yash | 1.3 | Update  customer claims tracker with data provided by D. Horst (Debtors). |
| 16 | 9/24/2012 | Talarico, Michael J | 1.0 | Participate in meeting with D. Horst (Debtors), L. Delehy (Debtors), B. Thompson (Debtors), P. Fossell (Debtors), D. Booth (Debtors), .P Zellman (Debtors), and J. Busch (Debtors) to review filed litigation claims and the information and resources needed to reconcile these claims. |
| 16 | 9/24/2012 | Talarico, Michael J | 0.3 | Participate in meeting with D. Horst (Debtors) to discuss open items in establishing the claims reconciliation process. |
| 16 | 9/25/2012 | Lyman, Scott | 0.6 | Develop requirements for claims tracking database in Access. |
| 16 | 9/25/2012 | Lyman, Scott | 0.3 | Participate in call with D. Horst (Debtors), M. Windler (Debtors), and D. Backora (Debtors) to review the tax claims filed and process for reconciliation and resources needed. |
| 16 | 9/25/2012 | Lyman, Scott | 1.6 | Participate in meeting with P. Zellman (Debtors) and D. Backora (Debtors) to develop requirements for claims tracking database in Access. |
| 16 | 9/25/2012 | Lyman, Scott | 1.5 | Participate in meeting with P. Fossell (Debtors) D. Backora (Debtors) M. Windler (Debtors), and C. Dietrich (Debtors) to define the fields located in the Tax Claims Tracker. |
| 16 | 9/25/2012 | Mathur, Yash | 0.9 | Compile information related to UCC review of bondholder collateral change for project management team. |
| 16 | 9/25/2012 | Mathur, Yash | 0.6 | Perform quality control check on the  claims Access database requirements. |
| 16 | 9/25/2012 | Mathur, Yash | 1.3 | Create document listing Access database requirements. |
| 16 | 9/25/2012 | Talarico, Michael J | 0.6 | Develop requirements for claims tracking database in Access. |
| 16 | 9/25/2012 | Talarico, Michael J | 0.4 | Revise claims database access requirements document and forward to the Debtors for their review. |
| 16 | 9/25/2012 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), M. Windler (Debtors), and D. Backora (Debtors) to review tax claims filed and process for reconciliation and resources needed. |
| 16 | 9/25/2012 | Talarico, Michael J | 0.6 | Research question from MoFo regarding the scheduling of the Mitcell class action litigation claim in the SOAL. |
| 16 | 9/25/2012 | Talarico, Michael J | 0.5 | Review deliverables and timings for the work streams under the claims workplan. |
| 16 | 9/25/2012 | Talarico, Michael J | 0.6 | Review the structure and fields of other claims databases to incorporate into the Debtors' Access database. |
| 16 | 9/25/2012 | Talarico, Michael J | 0.2 | Participate in discussion with D. Horst (Debtors) regarding document on the Access database requirements for claims tracking. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/25/2012 | Talarico, Michael J | 0.4 | Review most recent claims register from KCC to assess new claims filed. |
| 16 | 9/26/2012 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) and P. Fossell (Debtors) regarding the requirements for the claims reconciliation and tracking tool. |
| 16 | 9/26/2012 | Talarico, Michael J | 0.6 | Summarize claims process issues to discuss resolution. |
| 16 | 9/26/2012 | Talarico, Michael J | 0.6 | Follow-up on question from J. Wishnew (MoFo) regarding the treatment of litigation claims in the SOAL. |
| 16 | 9/27/2012 | Lyman, Scott | 0.4 | Review update re: claims reconciliation process and the major deliverables. |
| 16 | 9/27/2012 | Lyman, Scott | 1.6 | Participate in meeting with P. Zellman (Debtors) and D. Backora (Debtors) to develop requirements for claims tracking database in Access. |
| 16 | 9/27/2012 | Talarico, Michael J | 0.4 | Assess status of establishing claims reconciliation process and the major deliverables. |
| 16 | 9/27/2012 | Talarico, Michael J | 0.7 | Participate in call with M. Kasanic (Debtors), B. Hahn (Debtors), M McGarvey (Debtors), J. Santangelo (Debtors) and J. Wishnew (MoFo) regarding the additional parties to notice related to unclaimed funds. |
| 16 | 9/27/2012 | Talarico, Michael J | 0.3 | Correspond with MoFo regarding the scheduling of litigation claims in the Debtors' SOAL. |
| 16 | 9/27/2012 | Talarico, Michael J | 0.8 | Develop claims process training materials for the Debtors' claims analyst. |
| 16 | 9/28/2012 | Brown JR, Walton | 0.8 | Review updates to ResCap claims processing. |
| 16 | 9/28/2012 | Lyman, Scott | 0.9 | Review key issues re: claims reconciliation process. |
| 16 | 9/28/2012 | Mathur, Yash | 1.1 | Prepare worksheet re: fields required for the claims Access database. |
| 16 | 9/28/2012 | Mathur, Yash | 1.1 | Prepare list of claim types within the claims process compared to the claim types prepared by KCC. |
| 16 | 9/28/2012 | Mathur, Yash | 0.7 | Participate in meeting with D. Horst (Debtors) on claims and litigation and prepare a status update. |
| 16 | 9/28/2012 | Talarico, Michael J | 0.3 | Follow-up with KCC regarding additional parties to notice for the unclaimed funds. |
| 16 | 9/28/2012 | Talarico, Michael J | 1.2 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), and J. Horner (Debtors) to discuss intercompany claims and responsibility of intercompany creditors related to the bar date. |
| 16 | 9/28/2012 | Talarico, Michael J | 1.1 | Review issues related to the claims reconciliation process. |
| 16 | 9/30/2012 | Talarico, Michael J | 0.8 | Continue developing process flows for the claims reconciliation and objection process. |
| **16 Total** | | | **118.1** | |
| 17 | 9/3/2012 | Renzi, Mark A | 2.3 | Review updates to the solvency and damages presentation. |
| 17 | 9/4/2012 | Nolan, William J. | 1.2 | Participate in call with J. Levitt (MoFo) and  regarding RMBS next steps. |
| 17 | 9/7/2012 | Renzi, Mark A | 1.5 | Participate in meeting with examiner regarding solvency analysis. |
| 17 | 9/12/2012 | Gutzeit, Gina | 0.6 | Review and modify listing of key POR issues to incorporate into presentation. |
| 17 | 9/12/2012 | Gutzeit, Gina | 0.5 | Incorporate comments into re: POR issues into draft presentation. |
| 17 | 9/12/2012 | Renzi, Mark A | 1.0 | Participate in call with MoFo and CV regarding key issues for POR. |
| 17 | 9/12/2012 | Renzi, Mark A | 1.2 | Prepare presentation for POR key issues and next steps. |
| 17 | 9/12/2012 | Renzi, Mark A | 2.2 | Participate in meeting with MoFo regarding POR and case status. |
| 17 | 9/13/2012 | McDonald, Brian | 1.3 | Review ResCap public filings to identify standalone financial information for Residential Capital, LLC in response to request from A. Sagat (A&M) and provide same. |
| 17 | 9/24/2012 | Nolan, William J. | 0.5 | Participate in conference call with C. Dondzila (Debtors) and T. Goren (MoFo) regarding lien challenge. |
| 17 | 9/25/2012 | Nolan, William J. | 0.3 | Prepare for meeting with MBIA. |
| 17 | 9/26/2012 | McDonald, Brian | 0.5 | Participate in call with C. Dondzila (Debtors) to discuss draft analysis to show "steady-state" profitability of ResCap in bankruptcy and alternative analyses to demonstrate same. |
| 17 | 9/26/2012 | Park, Ji Yon | 0.3 | Prepare matrix of model scenarios for plan considerations. |
| 17 | 9/26/2012 | Renzi, Mark A | 0.5 | Participate in call with C. Dondzila (Debtors) to discuss draft analysis to show "steady-state" profitability of ResCap in bankruptcy and alternative analyses to demonstrate same. |
| 17 | 9/27/2012 | Nolan, William J. | 0.5 | Review update re: JSB and the termination of the PSA agreement. |
| 17 | 9/27/2012 | Park, Ji Yon | 0.6 | Prepare matrix of scenarios in the waterfall model for plan considerations. |
| 17 | 9/27/2012 | Park, Ji Yon | 0.3 | Participate in call with T. Goren and G. Lee (MoFo) re: model scenarios. |
| **17 Total** | | | **15.3** | |
| 18 | 9/3/2012 | Renzi, Mark A | 0.6 | Correspond with MoFo regarding claims calculations and damages and its potential impact on the waterfall. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/3/2012 | Renzi, Mark A | 0.7 | Review Moelis retention application for RMBS claims retention. |
| 18 | 9/3/2012 | Renzi, Mark A | 0.4 | Correspond with Moro regarding Moelis retention application for RMBS claims retention. |
| 18 | 9/4/2012 | Kapadia, Bhavika | 1.2 | Analyze work product related to latest claims analysis to understand its impact on the waterfall recovery. |
| 18 | 9/4/2012 | Kapadia, Bhavika | 2.8 | Analyze data related to market value of equity and diminution in estimated equity value analysis. |
| 18 | 9/4/2012 | Kapadia, Bhavika | 2.9 | Analyze solvency analysis including K&E questions and responses. |
| 18 | 9/4/2012 | Nolan, William J. | 0.3 | Correspond with K. Chopra (CV) regarding next steps on the waterfall. |
| 18 | 9/4/2012 | Park, Ji Yon | 0.3 | Review open items for waterfall. |
| 18 | 9/4/2012 | Park, Ji Yon | 0.7 | Determine if intercompany analysis impacts the recovery waterfall. |
| 18 | 9/4/2012 | Park, Ji Yon | 0.6 | Review certain debt balance in the waterfall model. |
| 18 | 9/4/2012 | Park, Ji Yon | 0.4 | Review cash balance adjustment in the consolidating trial balance. |
| 18 | 9/4/2012 | Renzi, Mark A | 1.2 | Participate in call with MoFo regarding RMBS next steps. |
| 18 | 9/4/2012 | Renzi, Mark A | 0.6 | Participate in call with A. Sagat (A&M) regarding data requests for SUN and address questions from their diligence request list. |
| 18 | 9/4/2012 | Renzi, Mark A | 2.1 | Analyze Feb 29 balance sheet and open questions from JSB regarding collateral silos. |
| 18 | 9/4/2012 | Renzi, Mark A | 0.4 | Analyze issues regarding GSAP facility prior to correspondence with management. |
| 18 | 9/4/2012 | Renzi, Mark A | 0.9 | Review questions and prepare responses regarding GSAP facility with the Debtors. |
| 18 | 9/4/2012 | Szymik, Filip | 1.3 | Participate in call with A. Sagat (A&M) re: due diligence request. |
| 18 | 9/4/2012 | Szymik, Filip | 1.2 | Review documents requested by A&M. |
| 18 | 9/4/2012 | Szymik, Filip | 0.8 | Review the 2/28/12 collateral breakdown distributed upon filing date. |
| 18 | 9/4/2012 | Szymik, Filip | 1.6 | Update intercompany schedule as of 5/31/12 based on Debtors comments. |
| 18 | 9/4/2012 | Szymik, Filip | 1.8 | Continue to update the intercompany schedule as of 5/31/12. |
| 18 | 9/4/2012 | Szymik, Filip | 1.7 | Prepare schedule of bid and non-bid assets as of 6/30/12. |
| 18 | 9/5/2012 | Friedland, Scott D. | 0.5 | Participate in call with G. Lee (MoFo), J. Levitt (MoFo), D. Rains (MoFo), A. Klein (MoFo) and S. Engelhardt (MoFo) regarding presentation of solvency and related damages in connection with proposed meeting with Examiner. |
| 18 | 9/5/2012 | Kapadia, Bhavika | 2.3 | Prepare exhibits re: analysis related to K&E questions and responses. |
| 18 | 9/5/2012 | Kapadia, Bhavika | 1.6 | Incorporate updates to solvency analysis for the presentation. |
| 18 | 9/5/2012 | Kapadia, Bhavika | 1.5 | Update charts in support of solvency analysis. |
| 18 | 9/5/2012 | Nolan, William J. | 0.5 | Perform analysis of wind down issues and costs for the waterfall. |
| 18 | 9/5/2012 | Park, Ji Yon | 0.5 | Participate in call with J. Bazella (Debtors) re: intercompany balances. (Partial). |
| 18 | 9/5/2012 | Park, Ji Yon | 0.4 | Review May consolidating balance sheets. |
| 18 | 9/5/2012 | Park, Ji Yon | 0.3 | Review purchase price allocation issue. |
| 18 | 9/5/2012 | Renzi, Mark A | 2.5 | Prepare materials for May 31 collateral analysis for distribution to Debtors, MoFo, and CV. |
| 18 | 9/5/2012 | Szymik, Filip | 0.9 | Participate in call with B. Westman (Debtors) and J. Bazella (Debtors) to review the 5/31/12 intercompany balances. |
| 18 | 9/5/2012 | Szymik, Filip | 1.6 | Update schedule of bid and non-bid assets as of 5/31/12 to reflect changes to the updated trial balance as of 5/31/12. |
| 18 | 9/5/2012 | Szymik, Filip | 1.7 | Update schedule of bid and non-bid assets as of 6/30/12 to compare the trial balance as of 6/30/12 and updated 5/31/12. |
| 18 | 9/5/2012 | Szymik, Filip | 1.2 | Verify adjusted trial balance as of 5/31/12 to review changes from the original trial balance. |
| 18 | 9/5/2012 | Szymik, Filip | 1.5 | Analyze trial balance as of 6/30/12 to determine trial balances on legal entity basis that will be used in the model. |
| 18 | 9/5/2012 | Szymik, Filip | 1.9 | Update waterfall model to reflect the updated split of pre and post petition intercompany balances. |
| 18 | 9/6/2012 | Park, Ji Yon | 0.7 | Analyze intercompany and May asset schedule. |
| 18 | 9/6/2012 | Park, Ji Yon | 0.3 | Review waterfall related open items. |
| 18 | 9/6/2012 | Renzi, Mark A | 1.7 | Analyze detailed waterfall analysis and verify assumptions. |
| 18 | 9/6/2012 | Renzi, Mark A | 3.0 | Participate in meeting with MoFo and Debtors regarding collateral review. |
| 18 | 9/6/2012 | Szymik, Filip | 1.6 | Update intercompany schedule as of 5/31/12 based on comments from the Debtors. |
| 18 | 9/6/2012 | Szymik, Filip | 0.5 | Review trading securities balance in the 5/31/12 collateral breakdown. |
| 18 | 9/6/2012 | Szymik, Filip | 0.4 | Search intralinks for intercompany related schedules. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/6/2012 | Szymik, Filip | 1.2 | Review schedule of top 10 interco balances to assess impact on waterfall recovery. |
| 18 | 9/6/2012 | Szymik, Filip | 1.1 | Update memo regarding top ten intercompany balances. |
| 18 | 9/6/2012 | Szymik, Filip | 2.3 | Confirm cash allocation methodology as of 12/31/12 in the waterfall model. |
| 18 | 9/6/2012 | Szymik, Filip | 1.9 | Update waterfall model to reflect the new cash allocation methodology. |
| 18 | 9/6/2012 | Szymik, Filip | 1.6 | Update output schedules to reflect the new cash allocation methodology. |
| 18 | 9/7/2012 | Kapadia, Bhavika | 1.7 | Review the solvency analysis and prepare the necessary analysis to be sent to Counsel. |
| 18 | 9/7/2012 | Meerovich, Tatyana | 0.8 | Review reconciliation of 7/31/12 asset balances prepared by B. Weingarten (CV). |
| 18 | 9/7/2012 | Szymik, Filip | 1.6 | Analyze assets and liabilities in IBG entities for purposes of the collateral report as of 5/31/12. |
| 18 | 9/7/2012 | Szymik, Filip | 2.1 | Update output schedules to reflect the new cash allocation methodology. |
| 18 | 9/7/2012 | Szymik, Filip | 1.8 | Update waterfall model to reflect the updated split of pre and post petition intercompany balances. |
| 18 | 9/7/2012 | Szymik, Filip | 2.1 | Prepare purchase price allocation schedule used in the waterfall based on the updated DIP forecast. |
| 18 | 9/7/2012 | Szymik, Filip | 0.7 | Continue to prepare purchase price allocation schedule used in the waterfall based on the updated DIP forecast. |
| 18 | 9/10/2012 | Meerovich, Tatyana | 1.9 | Participate in meeting with J. Whitlinger (Debtors), T. Goren (MoFo), K. Chopra (CV), B. Westman (Debtors), S. Martin (MoFo) R. Kielty (CV), C. Dondzila (Debtors), M. Puntus (CVP), and G. Lee (MoFo) to review draft summary of bid vs. non-bid assets. |
| 18 | 9/10/2012 | Meerovich, Tatyana | 1.3 | Analyze draft of updated 5/31/12 collateral report provided by R. Joslin (Debtors). |
| 18 | 9/10/2012 | Nolan, William J. | 1.9 | Participate in meeting with J. Whitlinger (Debtors), T. Goren (MoFo), K. Chopra (CV), B. Westman (Debtors), S. Martin (MoFo) R. Kielty (CV), C. Dondzila (Debtors), B. Ziegenfuse (Debtors), M. Puntus (CV), G. Lee (MoFo) to review draft summary of bid vs. non-bid assets. |
| 18 | 9/10/2012 | Park, Ji Yon | 0.3 | Review inquiry from the company re: pledge status of certain asset. |
| 18 | 9/10/2012 | Park, Ji Yon | 0.4 | Review updates to May consolidating balance sheets per call with the Debtors. |
| 18 | 9/10/2012 | Renzi, Mark A | 1.8 | Analyze revised facility breakouts from management. |
| 18 | 9/10/2012 | Renzi, Mark A | 0.4 | Participate in discussion with J. Ruhlin (Debtors) facility breakouts. |
| 18 | 9/10/2012 | Szymik, Filip | 1.9 | Participate in meeting with J. Whitlinger (Debtors), T. Goren (MoFo), K. Chopra (CV), B. Westman (Debtors), S. Martin (MoFo) R. Kielty (CV), C. Dondzila (Debtors), M. Puntus (CVP), and G. Lee (MoFo) to review draft summary of bid vs. non-bid assets. |
| 18 | 9/10/2012 | Szymik, Filip | 1.5 | Prepare summary of key points and open items discussed during the call regarding updated book values of assets as of 5/31/12. |
| 18 | 9/10/2012 | Szymik, Filip | 1.7 | Prepare footnotes to the collateral breakdown schedule as of 5/31/12. |
| 18 | 9/10/2012 | Szymik, Filip | 1.9 | Verify supporting documents for the updated consolidating balance sheets as of 5/31/12 provided by the company. |
| 18 | 9/10/2012 | Szymik, Filip | 0.8 | Review updated wind-down cost schedule. |
| 18 | 9/10/2012 | Szymik, Filip | 1.1 | Determine treatment of the data center asset owned by the Company. |
| 18 | 9/11/2012 | Park, Ji Yon | 0.5 | Review revised asset by facility chart. |
| 18 | 9/11/2012 | Renzi, Mark A | 2.7 | Analyze collateral by silo including results in waterfall. |
| 18 | 9/11/2012 | Szymik, Filip | 0.8 | Update footnotes to the collateral breakdown based on comments from the Company. |
| 18 | 9/11/2012 | Szymik, Filip | 1.2 | Update collateral breakdown schedule as of 5/31/12 to reflect adjustments made by the Company. |
| 18 | 9/11/2012 | Szymik, Filip | 1.6 | Analyze updated pro forma balances as of 5/31/12 adjusted by the Company. |
| 18 | 9/11/2012 | Szymik, Filip | 1.3 | Confirm updated intercompany information provided by the Company. |
| 18 | 9/11/2012 | Szymik, Filip | 1.7 | Update waterfall model to reflect adjustments to intercompany balances. |
| 18 | 9/11/2012 | Szymik, Filip | 2.3 | Continue to update the waterfall model to reflect adjustments to intercompany balances. |
| 18 | 9/12/2012 | Park, Ji Yon | 0.6 | Review Sillman declaration re: calculation of RMBS claims. |
| 18 | 9/12/2012 | Park, Ji Yon | 0.3 | Follow up on treatment of certain assets for pledge purposes. |
| 18 | 9/12/2012 | Park, Ji Yon | 0.9 | Verify recovery model and run scenarios for cash allocation. |
| 18 | 9/12/2012 | Szymik, Filip | 1.4 | Update collateral breakdown based on Company's comments. |
| 18 | 9/12/2012 | Szymik, Filip | 1.9 | Update waterfall model to reflect the new intercompany allocation methodology. |
| 18 | 9/12/2012 | Szymik, Filip | 2.3 | Continue to update the waterfall model to reflect the new intercompany allocation methodology. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/12/2012 | Szymik, Filip | 1.2 | Analyze the fixed asset mortgage register summary provided by the Company. |
| 18 | 9/12/2012 | Szymik, Filip | 1.4 | Incorporate updates to the collateral breakdown summary. |
| 18 | 9/12/2012 | Szymik, Filip | 1.2 | Update footnotes to the collateral breakdown summary. |
| 18 | 9/13/2012 | Park, Ji Yon | 0.5 | Participate in call with Debtors re: pledge of certain asset and follow up with MoFo. |
| 18 | 9/13/2012 | Renzi, Mark A | 1.3 | Verify draft schedule of assets by silo. |
| 18 | 9/13/2012 | Szymik, Filip | 2.3 | Analyze and quality check the trial balance model with updated 5/31/12 balances. |
| 18 | 9/13/2012 | Szymik, Filip | 1.2 | Update collateral breakdown schedule as of 5/31/12 to reflect adjustments made by the Company. |
| 18 | 9/13/2012 | Szymik, Filip | 1.5 | Verify updated pro forma balances as of 5/31/12 adjusted by the Company. |
| 18 | 9/13/2012 | Szymik, Filip | 0.5 | Participate in call with the B. Tyson (Debtors) re: treatment of the data center asset. |
| 18 | 9/13/2012 | Szymik, Filip | 1.6 | Confirm the support for the RFOC (Canadian entity) assets and liabilities. |
| 18 | 9/13/2012 | Szymik, Filip | 0.4 | Participate in call with T. Goren (MoFo) to discuss the treatment of the data center asset. |
| 18 | 9/14/2012 | Meerovich, Tatyana | 0.6 | Review collateral breakdown summary as of 5/31/12. |
| 18 | 9/14/2012 | Park, Ji Yon | 0.5 | Follow up with MoFo re: allocation of certain asset and pledge and discuss with company. |
| 18 | 9/14/2012 | Renzi, Mark A | 1.6 | Analyze latest collateral report analysis by legal entity by silo. |
| 18 | 9/14/2012 | Renzi, Mark A | 0.3 | Correspond with Debtors regarding the value of residuals on the securitizations. |
| 18 | 9/14/2012 | Renzi, Mark A | 0.2 | Review collateral break down. |
| 18 | 9/14/2012 | Renzi, Mark A | 1.8 | Continue to review collateral breakdown. |
| 18 | 9/14/2012 | Szymik, Filip | 1.4 | Analyze variance analysis between original and updated 5/31/12 balances provided by the Debtors. |
| 18 | 9/14/2012 | Szymik, Filip | 1.7 | Update collateral report based on 5/31/12 balances. |
| 18 | 9/14/2012 | Szymik, Filip | 1.3 | Continue to update collateral report based on 5/31/12 balances. |
| 18 | 9/14/2012 | Szymik, Filip | 1.3 | Verify updated wind-down analysis. |
| 18 | 9/14/2012 | Szymik, Filip | 0.7 | Review schedule of top 10 intercompany balances to assess impact on waterfall analysis. |
| 18 | 9/14/2012 | Szymik, Filip | 1.4 | Update memo regarding top ten intercompany balances. |
| 18 | 9/17/2012 | Nolan, William J. | 0.5 | Review of intercompany note detail. |
| 18 | 9/17/2012 | Renzi, Mark A | 2.7 | Continue to analyze collateral report by silo in preparation of public filing. |
| 18 | 9/18/2012 | Nolan, William J. | 0.6 | Participate on a conference call with K. Chopra (CV), T. Goren (MoFo), C. Dondzila (Debtors), and B. Westman (Debtors) to finalize collateral breakdown by island reporting. |
| 18 | 9/18/2012 | Park, Ji Yon | 0.6 | Participate in call with J. Bazella (Debtors) re: intercompany balances. |
| 18 | 9/18/2012 | Park, Ji Yon | 0.5 | Participate in call with C. Dondzila, B. Westman (Debtors) and CV re: collateral report. (Partial). |
| 18 | 9/18/2012 | Park, Ji Yon | 0.6 | Update intercompany file to be sent to the Debtors for review. |
| 18 | 9/18/2012 | Park, Ji Yon | 0.4 | Review revised collateral report. |
| 18 | 9/18/2012 | Park, Ji Yon | 0.4 | Prepare for meeting regarding intercompany balances. |
| 18 | 9/18/2012 | Renzi, Mark A | 2.2 | Continue to analyze effects to waterfall in preparation for negotiations regarding recoveries by constituent. |
| 18 | 9/19/2012 | Park, Ji Yon | 0.7 | Analyze intercompany files to prepare intercompany balance schedule for the waterfall analysis. |
| 18 | 9/19/2012 | Park, Ji Yon | 0.6 | Reconcile pre-petition intercompany balances with SOAL in order to ensure the company's data is consistent with public filings. |
| 18 | 9/19/2012 | Szymik, Filip | 1.1 | Update description of collateral breakdown as of 5/31/12. |
| 18 | 9/19/2012 | Szymik, Filip | 1.0 | Participate in call with J. Bazella (Debtors) reconcile the post-petition intercompany balances as of 5/31/12 with the Debtor's records. |
| 18 | 9/19/2012 | Szymik, Filip | 1.5 | Update collateral breakdown to include equity from international entities. |
| 18 | 9/20/2012 | Nolan, William J. | 0.6 | Correspond with G. Lee (MoFo) and K. Chopra (CV) regarding addressing the revisions to the waterfall and the underlying DIP forecast. |
| 18 | 9/20/2012 | Park, Ji Yon | 0.6 | Update intercompany balance schedule and follow up regarding prepetition balance reconciliation to SOAL. |
| 18 | 9/20/2012 | Park, Ji Yon | 0.6 | Participate in call with J. Whitlinger, C. Dondzila, and B. Westman (all Debtors) to finalize the collateral report. |
| 18 | 9/20/2012 | Park, Ji Yon | 0.3 | Incorporate updates to the collateral report per comments from the Debtors. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/20/2012 | Park, Ji Yon | 0.6 | Incorporate updates to the collateral report. |
| 18 | 9/20/2012 | Renzi, Mark A | 0.5 | Analyze securitization information and value. |
| 18 | 9/21/2012 | Nolan, William J. | 0.2 | Correspond with G. Lee (MoFo) and K. Chopra (CV) regarding addressing the revisions to the waterfall and the underlying DIP forecast. |
| 18 | 9/21/2012 | Park, Ji Yon | 0.4 | Process final updates to collateral report as of 5/31. |
| 18 | 9/21/2012 | Park, Ji Yon | 0.4 | Review wind down cost model. |
| 18 | 9/21/2012 | Park, Ji Yon | 1.2 | Update intercompany schedule per comments by Debtors. |
| 18 | 9/21/2012 | Renzi, Mark A | 0.7 | Participate in call with B. Westman (Debtors) regarding REO properties and collateral issues. |
| 18 | 9/23/2012 | Renzi, Mark A | 0.4 | Correspond with JSB advisors regarding final collateral report. |
| 18 | 9/24/2012 | Park, Ji Yon | 0.3 | Implement final changes to the collateral schedule. |
| 18 | 9/24/2012 | Park, Ji Yon | 0.5 | Update intercompany balance schedules. |
| 18 | 9/24/2012 | Park, Ji Yon | 0.2 | Follow up on open questions on the collateral report. |
| 18 | 9/24/2012 | Park, Ji Yon | 0.4 | Review certain notes pertaining to the trial balance. |
| 18 | 9/25/2012 | Park, Ji Yon | 0.9 | Update intercompany balance schedules. |
| 18 | 9/25/2012 | Park, Ji Yon | 0.5 | Prepare draft deck for MBIA meeting. |
| 18 | 9/25/2012 | Park, Ji Yon | 0.4 | Review workplan for MBIA deck. |
| 18 | 9/25/2012 | Park, Ji Yon | 0.4 | Perform detailed review of intercompany schedule. |
| 18 | 9/25/2012 | Renzi, Mark A | 0.6 | Review new waterfall scenarios for MBIA. |
| 18 | 9/25/2012 | Renzi, Mark A | 1.1 | Prepare proposed presentation for MBIA meeting. |
| 18 | 9/25/2012 | Szymik, Filip | 1.7 | Prepare waterfall presentation in advance of the meeting with MBIA. |
| 18 | 9/25/2012 | Szymik, Filip | 2.3 | Update waterfall model to run the scenario with increased MBIA claim. |
| 18 | 9/25/2012 | Szymik, Filip | 0.6 | Continue to update the waterfall model to run the scenario with increased MBIA claim. |
| 18 | 9/26/2012 | Park, Ji Yon | 0.4 | Update intercompany schedule per comments by the Debtors. |
| 18 | 9/26/2012 | Park, Ji Yon | 0.2 | Update presentation for upcoming MBIA meeting. |
| 18 | 9/26/2012 | Renzi, Mark A | 2.6 | Analyze MBIA claim and effects in a potential waterfall of proceeds. |
| 18 | 9/26/2012 | Szymik, Filip | 1.0 | Update waterfall presentation for MBIA based on comments from MoFo. |
| 18 | 9/26/2012 | Szymik, Filip | 0.9 | Continue to update the waterfall model for MBIA based on comments from MoFo. |
| 18 | 9/26/2012 | Szymik, Filip | 1.4 | Analyze revised intercompany schedule as of 5/31/12. |
| 18 | 9/27/2012 | Park, Ji Yon | 1.8 | Map DIP assets to waterfall trial balance assets. |
| 18 | 9/27/2012 | Renzi, Mark A | 0.3 | Participate in discussion with J. Ruhlin (Debtors) re: executive liquidity reports. |
| 18 | 9/27/2012 | Szymik, Filip | 1.8 | Revise trial balance model used in the MBIA presentation. |
| 18 | 9/27/2012 | Szymik, Filip | 1.4 | Revise waterfall model used in the MBIA presentation. |
| 18 | 9/28/2012 | Khairoullina, Kamila | 1.4 | Prepare summary of assets at 1/31 for waterfall team. |
| 18 | 9/28/2012 | Park, Ji Yon | 2.8 | Update waterfall model for the latest DIP projections to assess impact on recoveries. |
| 18 | 9/28/2012 | Park, Ji Yon | 1.3 | Prepare summary of asset and recovery comparison for the latest DIP running through the waterfall model. |
| 18 | 9/28/2012 | Park, Ji Yon | 1.0 | Participate in call with Duff and Phelps re: waterfall model. |
| 18 | 9/28/2012 | Park, Ji Yon | 0.7 | Verify presentation prepared for MBIA meeting. |
| 18 | 9/28/2012 | Szymik, Filip | 1.5 | Update MBIA waterfall presentation. |
| **18 Total** | | | **183.1** | |
| 20 | 9/4/2012 | Bernstein, Matthew | 3.3 | Update forecast of FTI professionals to include new tasks/work streams allocated among all of the ResCap team members. |
| 20 | 9/4/2012 | Gutzeit, Gina | 0.5 | Review updates regarding current status of projects, workplan and staffing requirement to meet next deadlines and requirements and coordination with the Debtors and its professionals. |
| 20 | 9/4/2012 | Meerovich, Tatyana | 1.2 | Prepare update re: case status, staffing, workstreams, and deliverables. |
| 20 | 9/4/2012 | Meerovich, Tatyana | 1.4 | Prepare a draft FTI workplan and associated forecast of staffing needs and related costs. |
| 20 | 9/4/2012 | Meerovich, Tatyana | 1.2 | Revise a draft FTI workplan and associated forecast of staffing needs and related costs. |
| 20 | 9/4/2012 | Nolan, William J. | 1.1 | Review case update re: steps to address critical issues and case strategy. |
| 20 | 9/4/2012 | Renzi, Mark A | 0.7 | Provide guidance and suggestions on structure of wind down estate PMO and planning process. |
| 20 | 9/5/2012 | Bernstein, Matthew | 1.2 | Update presentation of internal FTI forecasts to include a total per work stream, as well as total monthly hours per professional. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/5/2012 | Gutzeit, Gina | 0.7 | Review update regarding project status by workstream and related staffing, upcoming hearings and deadlines for information to Debtors and MoFo. |
| 20 | 9/5/2012 | Mathur, Yash | 0.6 | Update parties in interest from court dockets filed up to 9/05/2012. |
| 20 | 9/5/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary re: case update. |
| 20 | 9/5/2012 | McDonagh, Timothy | 1.2 | Draft case update re: plan for post-petition workstreams. |
| 20 | 9/5/2012 | Meerovich, Tatyana | 1.1 | Prepare list of open items, workstreams, and deliverables. |
| 20 | 9/5/2012 | Nolan, William J. | 1.2 | Review status of work streams and allocation of staff to address issues. |
| 20 | 9/5/2012 | Nolan, William J. | 0.5 | Participate in call with the Debtor, MoFo and Centerview to discuss current issues in the case. |
| 20 | 9/5/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtor, MoFo and Centerview to discuss current issues in the case. |
| 20 | 9/5/2012 | Renzi, Mark A | 1.2 | Review and provide comments on case update, and to review plan for post-petition work streams. |
| 20 | 9/6/2012 | Mathur, Yash | 0.5 | Update list of parties in interest from court dockets filed up to 9/06/2012. |
| 20 | 9/6/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary on case update and key issues. |
| 20 | 9/7/2012 | Gutzeit, Gina | 0.3 | Review case planning process and Debtors project management team. |
| 20 | 9/7/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/07/2012. |
| 20 | 9/7/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary of case updates for review by project management. |
| 20 | 9/9/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtor, MoFo and Centerview to discuss current issues in the case. |
| 20 | 9/10/2012 | Mathur, Yash | 0.4 | Create list of conflict of interest parties based on court dockets filed up to 9/10/2012. |
| 20 | 9/10/2012 | Mathur, Yash | 0.8 | Create daily news briefing summary re: case update and key issues for review by project management. |
| 20 | 9/10/2012 | McDonald, Brian | 0.5 | Verify updated case calendar. |
| 20 | 9/10/2012 | McDonald, Brian | 0.4 | Review weekly tasks calendar to ensure all necessary workstreams are being addressed. |
| 20 | 9/10/2012 | Nolan, William J. | 0.5 | Participate in call with the Debtor, MoFo and Centerview to discuss current issues in the case. |
| 20 | 9/10/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtor, MoFo and Centerview to discuss current issues in the case. |
| 20 | 9/10/2012 | Renzi, Mark A | 0.9 | Update workplan, next steps, and deliverables. |
| 20 | 9/11/2012 | Gutzeit, Gina | 0.7 | Review update to current status of projects to determine workplan and staffing requirement to meet next deadlines and requirements and coordination with the Debtors and its professionals. |
| 20 | 9/11/2012 | Gutzeit, Gina | 0.6 | Review update from counsel on Court hearing including extension of exclusivity. |
| 20 | 9/11/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/11/2012. |
| 20 | 9/11/2012 | Mathur, Yash | 0.7 | Prepare daily news briefing summary on the Company for review by project management. |
| 20 | 9/11/2012 | Meerovich, Tatyana | 1.2 | Prepare update re: case status, workstreams, and deliverables. |
| 20 | 9/11/2012 | Nolan, William J. | 1.2 | Review and provide comments on case update, workstreams, key issues, and deliverables. |
| 20 | 9/11/2012 | Talarico, Michael J | 0.6 | Assess update regarding the status of restructuring work streams. |
| 20 | 9/12/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/12/2012. |
| 20 | 9/12/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary on the Company for review by project management. |
| 20 | 9/12/2012 | Meerovich, Tatyana | 0.6 | Participate in call with T. Marano (Debtors) re: case update. |
| 20 | 9/12/2012 | Nolan, William J. | 0.6 | Participate in the management update call with T. Marano (Debtors). |
| 20 | 9/13/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/13/2012. |
| 20 | 9/13/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary on the Company for review by project management. |
| 20 | 9/13/2012 | McDonald, Brian | 0.2 | Update ResCap Professionals Contact Listing for new professionals added to case. |
| 20 | 9/14/2012 | Gutzeit, Gina | 0.3 | Read updated docket and news releases regarding Debtors and AFI. |
| 20 | 9/14/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/14/2012. |
| 20 | 9/14/2012 | Mathur, Yash | 0.4 | Create summary of a daily news regarding the case. |
| 20 | 9/14/2012 | Szymik, Filip | 0.5 | Summarize key areas of case docket re: agenda for court hearings. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/17/2012 | Mathur, Yash | 0.6 | Update list of conflict of interest parties based on court dockets filed up to 9/17/2012. |
| 20 | 9/17/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary re: case update and key issues for review by project management. |
| 20 | 9/18/2012 | Gutzeit, Gina | 0.7 | Review updates to project status, staffing and upcoming hearings and deadlines. |
| 20 | 9/18/2012 | Mathur, Yash | 0.5 | Update list of parties in interest for conflict check based on court dockets filed up to 9/18/2012. |
| 20 | 9/18/2012 | Mathur, Yash | 0.8 | Create a daily news briefing summary on the Company. |
| 20 | 9/18/2012 | McDonald, Brian | 0.3 | Prepare correspondence with instructions for centralizing all correspondences with UCC and other external third parties. |
| 20 | 9/18/2012 | Meerovich, Tatyana | 1.1 | Prepare case status update re: worstreams, open items, key issues, and deliverables. |
| 20 | 9/18/2012 | Nolan, William J. | 1.1 | Review and update case open items and work streams. |
| 20 | 9/18/2012 | Nolan, William J. | 0.4 | Investigate status of court hearing and requirements of FTI. |
| 20 | 9/18/2012 | Talarico, Michael J | 0.9 | Review status of the work streams and deliverables. |
| 20 | 9/19/2012 | Mathur, Yash | 0.6 | Update list of interest parties based on court dockets filed up to 9/19/2012. |
| 20 | 9/19/2012 | Mathur, Yash | 0.7 | Create a daily news briefing summary re: case developments and key items. |
| 20 | 9/19/2012 | Meerovich, Tatyana | 1.3 | Prepare summary of open items and work plan and distribute to the team. |
| 20 | 9/20/2012 | Mathur, Yash | 0.4 | Incorporate updates to the list of interest parties based on court dockets filed up to 9/20/2012. |
| 20 | 9/20/2012 | Mathur, Yash | 0.9 | Prepare daily news briefing summary on the Company for review by project management. |
| 20 | 9/21/2012 | Gutzeit, Gina | 0.7 | Review status update on workstreams including reforecasting, treasury monitoring and reporting, post-petition accounting including monitoring compliance with court orders and information request from UCC and other parties in interest. |
| 20 | 9/21/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/21/2012. |
| 20 | 9/21/2012 | Mathur, Yash | 0.7 | Create a daily news briefing summary on the Company for review by project management. |
| 20 | 9/24/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/24/2012. |
| 20 | 9/24/2012 | Mathur, Yash | 0.7 | Prepare daily news briefing summary re: case developments and key issues. |
| 20 | 9/25/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/25/2012. |
| 20 | 9/25/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary on the Company. |
| 20 | 9/25/2012 | Nolan, William J. | 0.7 | Review case update re: steps to address critical issues and case strategy. |
| 20 | 9/26/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/26/2012. |
| 20 | 9/26/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary re: latest case developments. |
| 20 | 9/27/2012 | Gutzeit, Gina | 0.2 | Review case calendar update. |
| 20 | 9/27/2012 | Mathur, Yash | 0.6 | Create list of parties in interest from court dockets filed up to 9/27/2012. |
| 20 | 9/27/2012 | Mathur, Yash | 0.7 | Create daily news briefing summary on case developments. |
| 20 | 9/27/2012 | Meerovich, Tatyana | 1.2 | Prepare update re: open items and workstreams. |
| 20 | 9/28/2012 | Gutzeit, Gina | 0.2 | Read update on Debtors docket and related news. |
| 20 | 9/28/2012 | Mathur, Yash | 0.6 | Create list of conflict of interest parties based on court dockets filed up to 9/28/2012. |
| 20 | 9/28/2012 | Mathur, Yash | 0.7 | Prepare daily news briefing summary regarding case update. |
| 20 | 9/28/2012 | Nolan, William J. | 0.8 | Participate in call with T. Goren (MoFo) and  K. Chopra (CV) to discuss current issues in the case. |
| 20 | 9/28/2012 | Nolan, William J. | 0.2 | Prepare for call with Debtor, MoFo and CV. |
| 20 | 9/30/2012 | Meerovich, Tatyana | 0.6 | Prepare summary of workstreams and deliverables. |
| **20 Total** | | | **59.8** | |
| 21 | 9/10/2012 | McDonald, Brian | 0.4 | Review responses to ongoing diligence going forward and relevant items for 9/11/12 subservicing hearing. |
| 21 | 9/10/2012 | McDonald, Brian | 1.6 | Analyze subservicing stipulation in advance of subservicing status update. |
| 21 | 9/11/2012 | McDonald, Brian | 2.5 | Attend Court hearing re: subservicing agreement and RMBS settlement issues. |
| 21 | 9/11/2012 | Renzi, Mark A | 1.4 | Prepare for court hearing re: subservicing agreement and RMBS settlement issues. |
| 21 | 9/11/2012 | Renzi, Mark A | 2.0 | Attend Court hearing re: subservicing agreement and RMBS settlement issues. |
| 21 | 9/12/2012 | McDonald, Brian | 0.4 | Review documents posted to Court docket. |
| 21 | 9/27/2012 | Renzi, Mark A | 0.7 | Prepare for Court hearing re: stay relief and Plan of Reorganization status update. |
| 21 | 9/27/2012 | Renzi, Mark A | 2.5 | Participate in Court hearing re: stay relief and Plan of Reorganization status update. |
| 21 | 9/27/2012 | Renzi, Mark A | 0.4 | Review update regarding key items discussed in court hearing. |
| **21 Total** | | | **11.9** | |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 9/4/2012 | Dragelin, Timothy J. | 1.1 | Research updates for changes to the W. Nolan Declaration on the Proposed Settlement. |
| 22 | 9/13/2012 | Patel, Nimisha | 1.5 | Set up staging of the PST to process through Nuix and apply search terms for further forensic analysis for M. Renzi (FTI) email production. |
| 22 | 9/14/2012 | Rega, Antonio | 0.4 | Understand status of the capturing and subsequent culling of internal FTI email contents and next steps in preparing to export for review for M. Renzi (FTI) email production. |
| 22 | 9/14/2012 | Rega, Antonio | 0.7 | Capture a subset of date-restricted mail data pertaining to FTI employees that billed time towards the ResCap matter for subsequent keyword searching; for M. Renzi (FTI) email production. |
| 22 | 9/14/2012 | Rega, Antonio | 0.8 | Adjust syntax of search terms which will yield a search term responsive pst mail file to provide to client; for M. Renzi (FTI) email production. |
| 22 | 9/20/2012 | Nolan, William J. | 0.2 | Correspond with Counsel regarding the deposition schedules. |
| 22 | 9/21/2012 | Nolan, William J. | 0.3 | Correspond with J. Levitt (MoFo) regarding discovery and depositions. |
| 22 | 9/26/2012 | Park, Ji Yon | 0.2 | Participate in discussion with D. Clarke (MoFo) re: exhibit for the declaration. |
| 22 | 9/27/2012 | Park, Ji Yon | 0.7 | Prepare exhibit to be submitted with 9019 declaration. |
| 22 | 9/28/2012 | Park, Ji Yon | 0.7 | Incorporate B Nolan's resume into 9019 declaration. |
| **22 Total** | | | **6.6** | |
| 23 | 9/4/2012 | Grossman, Terrence | 0.3 | Provide guidance on 363 cure accrual analysis to C. Dondzila (Debtors). |
| 23 | 9/5/2012 | Nolan, William J. | 0.5 | Perform analysis of new forecasts and timing of sale. |
| 23 | 9/5/2012 | Grossman, Terrence | 0.4 | Participate in call with C. Dondzila (Debtors) on assumption of contract cure costs provide guidance on analysis and accounting requirements. |
| 23 | 9/5/2012 | Talarico, Michael J | 0.8 | Review stalking horse asset purchase agreement to understand how cure costs for assumed contracts are to be handled. |
| 23 | 9/5/2012 | Talarico, Michael J | 0.4 | Participate in call with C. Dondzila (Debtors) re: contract cure costs and reconciliation of cure costs for the asset purchase agreement. |
| 23 | 9/7/2012 | Nolan, William J. | 1.4 | Review various scenarios of delayed asset sales and impact on liquidity. |
| 23 | 9/12/2012 | Gutzeit, Gina | 0.4 | Review correspondence regarding schedule of contracts for potential 363 sale. |
| 23 | 9/14/2012 | Khairoullina, Kamila | 0.8 | Review and update current incremental purchase price allocations included in asset schedule and follow up with CV. |
| 23 | 9/14/2012 | Nolan, William J. | 0.6 | Participate in call with K. Chopra (CV) to discuss preparing for the auction and analyses to be prepared by FTI. |
| 23 | 9/17/2012 | Meerovich, Tatyana | 0.9 | Participate in a call with M. McGarvey (Debtors) regarding operating performance, profits and losses since the petition date. |
| 23 | 9/17/2012 | Meerovich, Tatyana | 1.3 | Analyze draft projections assuming delay and asset sales and staggering of asset sales. |
| 23 | 9/17/2012 | Talarico, Michael J | 0.3 | Review Debtors' asset purchase agreement with Nationstar to determine which party is responsible for the payment of cure costs. |
| 23 | 9/19/2012 | Dora, Brian | 4.2 | Prepare servicer advance forecast since filing summary for Nationstar meeting. |
| 23 | 9/19/2012 | Dora, Brian | 2.1 | Verify servicer advance forecast. |
| 23 | 9/19/2012 | Grossman, Terrence | 0.5 | Participate in discussion with E. Ferguson (Debtors) on potential alternatives for structuring assumption and assignment of Ft. Washington lease. |
| 23 | 9/19/2012 | Meerovich, Tatyana | 1.7 | Prepare analysis of historical servicer advances at the request of J. Whitlinger (Debtors). |
| 23 | 9/19/2012 | Meerovich, Tatyana | 1.9 | Prepare analysis of projected servicer advances at the request of J. Whitlinger (Debtors). |
| 23 | 9/19/2012 | Meerovich, Tatyana | 2.1 | Prepare summary reports and charts of historical and projected servicer advances at the request of J. Whitlinger (Debtors). |
| 23 | 9/19/2012 | Meerovich, Tatyana | 1.8 | Perform quality check of data for analysis of servicer advances request by J. Whitlinger (Debtors). |
| 23 | 9/20/2012 | Nolan, William J. | 0.6 | Perform analysis of transaction costs and the sales process. |
| 23 | 9/25/2012 | Grossman, Terrence | 0.3 | Participate in call with E. Ferguson (Debtors) to discuss general terms of loan origination transition. |
| 23 | 9/25/2012 | Nolan, William J. | 0.8 | Participate in call with B. Tyson (Debtors) to go through the FHA/VA sale proposal. |
| 23 | 9/25/2012 | Nolan, William J. | 0.5 | Participate in call with J. Whitlinger (Debtors) to discuss the FHA/ VA sale proposal. |
| 23 | 9/26/2012 | Grossman, Terrence | 0.5 | Participate in meeting with C. Wahl (Debtors) to review pipeline transition issues at sale close. |
| 23 | 9/26/2012 | Gutzeit, Gina | 0.2 | Update related to pipeline requirement of wind down estate post potential 363 sale. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 9/26/2012 | Meerovich, Tatyana | 1.2 | Verify detail of assumed APA liabilities by month for the purpose of analyzing potential sale related liabilities. |
| 23 | 9/26/2012 | Talarico, Michael J | 0.6 | Review sales motion to understand process for treatment of cure objections. |
| 23 | 9/26/2012 | Talarico, Michael J | 0.7 | Participate in call with .J Horner (Debtors) and R. Hahn (Debtors) to discuss the reconciliation of cure objections pursuant to the Debtors' sales motion. |
| 23 | 9/26/2012 | Talarico, Michael J | 0.2 | Summarize process for resolving objections to the cure notice for the Debtors to understand timing. |
| 23 | 9/26/2012 | Talarico, Michael J | 0.4 | Review objections filed by vendors to the Debtors' cure notice. |
| 23 | 9/27/2012 | Talarico, Michael J | 0.5 | Participate in call with J. Horner (Debtors) and B. Hahn (Debtors) regarding the resolution of objections to the cure notice. |
| 23 | 9/27/2012 | Talarico, Michael J | 0.6 | Review court approved process for resolving objections to the cure notices to prepare for meeting with Debtors. |
| 23 | 9/28/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Weingarten (CV) re: assumed liabilities. |
| 23 | 9/28/2012 | Khairoullina, Kamila | 0.7 | Participate in discussion with KL and Moelis regarding schedule of business employee liabilities. |
| 23 | 9/28/2012 | Meerovich, Tatyana | 0.6 | Participate in call with A. Barrage (MoFo), N. Evans (MoFo), R. Kielty (CV) and K. Chopra (CV) regarding employee liabilities in the APA. |
| 23 | 9/28/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with K. Chopra (CV) and R. Kielty (CV) re: analysis of transaction liabilities. |
| 23 | 9/28/2012 | Talarico, Michael J | 0.4 | Review court docket re: filed objections to Debtors' cure notices. |
| **23 Total** | | | **32.3** | |
| 24 | 9/4/2012 | Hellmund-Mora, Marili | 0.5 | Prepare weekly fee summary. |
| 24 | 9/4/2012 | Johnston, Bonnie | 1.4 | Prepare expense reconciliation worksheet and resolve variances. |
| 24 | 9/4/2012 | McDonagh, Timothy | 2.3 | Review and comment on time detail for task code 10 for May/June. |
| 24 | 9/5/2012 | Hellmund-Mora, Marili | 0.5 | Prepare correspondence regarding timing of fee application and interim. |
| 24 | 9/5/2012 | Hellmund-Mora, Marili | 0.9 | Review time detail entries to ensure compliance with bankruptcy guidelines. |
| 24 | 9/5/2012 | Hellmund-Mora, Marili | 0.8 | Prepare extracts with time entries which need clarification. |
| 24 | 9/5/2012 | Hellmund-Mora, Marili | 0.3 | Incorporate recently received time detail and incorporate into July billing master file. |
| 24 | 9/5/2012 | Johnston, Bonnie | 3.3 | Analyze and update expense entries. |
| 24 | 9/5/2012 | Johnston, Bonnie | 0.8 | Correspond with professionals regarding clarification of specific expense entries. |
| 24 | 9/5/2012 | McDonagh, Timothy | 3.5 | Review and comment on time detail for task code 10 for May/June. |
| 24 | 9/5/2012 | Meerovich, Tatyana | 1.4 | Prepare updated FTI fees budget and analysis of fees billed to date. |
| 24 | 9/6/2012 | Gutzeit, Gina | 1.2 | Perform a detailed review of May time descriptions for fee application. |
| 24 | 9/6/2012 | Gutzeit, Gina | 1.3 | Provide edits and follow-up questions on detailed time descriptions for May in connecting with fee application process. |
| 24 | 9/6/2012 | Gutzeit, Gina | 0.4 | Review and determine accuracy of description of project tasks codes for fee application. |
| 24 | 9/6/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding clarification of time detail entries. |
| 24 | 9/6/2012 | Hellmund-Mora, Marili | 1.7 | Incorporate recently received time detail and incorporate into master billing file. |
| 24 | 9/6/2012 | Hellmund-Mora, Marili | 1.6 | Verify time detail in preparation for the fee application. |
| 24 | 9/6/2012 | Johnston, Bonnie | 3.1 | Review and update expense entries based on response from professionals. |
| 24 | 9/6/2012 | Johnston, Bonnie | 1.0 | Prepare extracts of specific expense entries and send to professionals for clarification. |
| 24 | 9/6/2012 | Johnston, Bonnie | 0.3 | Review and correspond with professionals regarding reversing of specific expense entries. |
| 24 | 9/6/2012 | McDonagh, Timothy | 2.7 | Review and comment on time detail for task code 10 for May/June. |
| 24 | 9/7/2012 | Gutzeit, Gina | 1.1 | Review detailed time descriptions for June in connection with the fee application. |
| 24 | 9/7/2012 | Gutzeit, Gina | 0.4 | Provide edits and follow-up questions on detailed time descriptions for June for the fee application process. |
| 24 | 9/7/2012 | Gutzeit, Gina | 1.3 | Review detailed time by task code for the period May for fee application. |
| 24 | 9/7/2012 | Gutzeit, Gina | 0.5 | Provide comments regarding May time detail in connection with fee application. |
| 24 | 9/7/2012 | Hellmund-Mora, Marili | 1.9 | Continue to review time detail entries. |
| 24 | 9/7/2012 | Hellmund-Mora, Marili | 0.5 | Prepare extracts of specific time entries and send to professionals for clarification. |
| 24 | 9/7/2012 | Hellmund-Mora, Marili | 0.9 | Incorporate recently received time detail into fee application master file. |
| 24 | 9/7/2012 | Johnston, Bonnie | 2.1 | Analyze and update May and June expenses. |
| 24 | 9/7/2012 | McDonagh, Timothy | 2.8 | Review and comment on time detail for task code 10 for May/June. |
| 24 | 9/10/2012 | Hellmund-Mora, Marili | 2.3 | Analyze fee statement detail. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/10/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate time detail into the August fee application master file. |
| 24 | 9/10/2012 | Hellmund-Mora, Marili | 0.7 | Generate updated pro-forma to capture additional fees and expenses. |
| 24 | 9/10/2012 | Hellmund-Mora, Marili | 0.9 | Review separately received time detail to be incorporated into master fee application file. |
| 24 | 9/10/2012 | Johnston, Bonnie | 2.3 | Analyze and update expense detail. |
| 24 | 9/10/2012 | McDonagh, Timothy | 0.8 | Prepare guideline for recording of time and expenses. |
| 24 | 9/10/2012 | McDonagh, Timothy | 0.9 | Review and comment on time detail for task code 11 for May/June. |
| 24 | 9/10/2012 | McDonagh, Timothy | 3.7 | Review and comment on time detail for task code 12 for May/June. |
| 24 | 9/11/2012 | Gutzeit, Gina | 1.2 | Review detailed time descriptions for the period June 16 to June 30, 2012 for fee application. |
| 24 | 9/11/2012 | Gutzeit, Gina | 0.4 | Provide edits and follow-up questions on detailed time descriptions for June in connection with fee application process. |
| 24 | 9/11/2012 | Gutzeit, Gina | 0.3 | Review and determine accuracy of description of project tasks codes for fee application for June. |
| 24 | 9/11/2012 | Gutzeit, Gina | 0.6 | Read and ensure compliance with UST local rules for expenses for fee application for May. |
| 24 | 9/11/2012 | Hellmund-Mora, Marili | 2.5 | Prepare July fee application. |
| 24 | 9/11/2012 | Hellmund-Mora, Marili | 0.9 | Review time detail in preparation for the fee application. |
| 24 | 9/11/2012 | Johnston, Bonnie | 2.8 | Review and update expense entries based on responses from professionals. |
| 24 | 9/11/2012 | Lyman, Scott | 1.4 | Analyze time detail for the months of May and June 2011. |
| 24 | 9/11/2012 | McDonagh, Timothy | 0.4 | Review and comment on time detail for task code 12 for May/June. |
| 24 | 9/11/2012 | McDonagh, Timothy | 0.7 | Review and comment on time detail for task code 13 for May/June. |
| 24 | 9/11/2012 | McDonagh, Timothy | 1.1 | Review and comment on time detail for task code 15, 16, 17 for May/June. |
| 24 | 9/11/2012 | McDonagh, Timothy | 2.3 | Review and comment on time detail for task code 18 for May/June. |
| 24 | 9/11/2012 | McDonagh, Timothy | 0.5 | Review and comment on time detail for task code 20 for May/June. |
| 24 | 9/12/2012 | Hellmund-Mora, Marili | 0.6 | Prepare weekly fee summary for fee budget. |
| 24 | 9/12/2012 | Hellmund-Mora, Marili | 2.0 | Incorporate updates to the fee application. |
| 24 | 9/12/2012 | Hellmund-Mora, Marili | 1.6 | Verify time detail in preparation for the fee application. |
| 24 | 9/12/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate time detail into the August fee application master file. |
| 24 | 9/12/2012 | Hellmund-Mora, Marili | 0.8 | Summarize fee statement hours and fees by professional to determine variances between current file and updated pro-forma. |
| 24 | 9/12/2012 | McDonagh, Timothy | 0.7 | Review and comment on time detail for task code 20 for May/June. |
| 24 | 9/12/2012 | McDonagh, Timothy | 1.2 | Review and comment on time detail for task code 21 for May/June. |
| 24 | 9/12/2012 | McDonagh, Timothy | 2.2 | Review and comment on time detail for task code 22 for May/June. |
| 24 | 9/13/2012 | Hellmund-Mora, Marili | 2.7 | Prepare July fee application. |
| 24 | 9/13/2012 | Hellmund-Mora, Marili | 0.6 | Generate updated pro-forma to capture additional fees and expenses. |
| 24 | 9/13/2012 | McDonagh, Timothy | 1.1 | Review and comment on time detail for task code 22 for May/June. |
| 24 | 9/14/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the July fee application. |
| 24 | 9/14/2012 | Hellmund-Mora, Marili | 2.1 | Incorporate time detail into the August fee application master file. |
| 24 | 9/14/2012 | Hellmund-Mora, Marili | 1.5 | Prepare extracts of fee statement time detail based on review to be distributed to professionals for updates. |
| 24 | 9/14/2012 | Hellmund-Mora, Marili | 1.8 | Confirm time detail in preparation for the fee application. |
| 24 | 9/14/2012 | McDonagh, Timothy | 4.0 | Review and comment on time detail for task code 22 for May/June. |
| 24 | 9/14/2012 | McDonagh, Timothy | 1.2 | Review and comment on time detail for task codes 23, and 24 for May/June. |
| 24 | 9/17/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate time detail into the August fee application master file. |
| 24 | 9/17/2012 | Hellmund-Mora, Marili | 0.8 | Generate pivot tables summarizing fee statement hours and fees for the purpose of reconciliation. |
| 24 | 9/17/2012 | Hellmund-Mora, Marili | 0.7 | Generate updated pro-forma to capture additional fees and expenses. |
| 24 | 9/17/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 9/17/2012 | McDonagh, Timothy | 2.7 | Review and comment on time detail for task codes 25 for May/June. |
| 24 | 9/18/2012 | Gutzeit, Gina | 1.1 | Read and ensure compliance with UST local rules for expenses for fee application for June. |
| 24 | 9/18/2012 | Hellmund-Mora, Marili | 0.4 | Prepare summary of August fees in connection with the fee budget. |
| 24 | 9/18/2012 | Hellmund-Mora, Marili | 1.7 | Incorporate additional entries into master billing file. |
| 24 | 9/18/2012 | Hellmund-Mora, Marili | 0.5 | Review recently submitted time detail. |
| 24 | 9/18/2012 | Hellmund-Mora, Marili | 0.1 | Follow up on fee statement time detail to clarify specific entries. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/19/2012 | Hellmund-Mora, Marili | 0.6 | Prepare weekly fee summary. |
| 24 | 9/19/2012 | Hellmund-Mora, Marili | 2.0 | Prepare July fee application. |
| 24 | 9/19/2012 | Hellmund-Mora, Marili | 0.7 | Review separately received time detail to be incorporated into master fee application file. |
| 24 | 9/19/2012 | Hellmund-Mora, Marili | 2.6 | Reconcile time detail in connection with fee application. |
| 24 | 9/19/2012 | Hellmund-Mora, Marili | 0.3 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 9/19/2012 | Hellmund-Mora, Marili | 0.8 | Prepare extracts of fee statement time detail based on review to be distributed to professionals for updates. |
| 24 | 9/19/2012 | Hellmund-Mora, Marili | 0.5 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 9/19/2012 | Johnston, Bonnie | 1.6 | Analyze and update July and August expense detail. |
| 24 | 9/19/2012 | McDonagh, Timothy | 3.2 | Review expense detail for May/June. |
| 24 | 9/20/2012 | Hellmund-Mora, Marili | 0.9 | Incorporate time detail into the August fee application master file. |
| 24 | 9/20/2012 | Hellmund-Mora, Marili | 2.0 | Prepare July fee application. |
| 24 | 9/20/2012 | Hellmund-Mora, Marili | 0.4 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 9/20/2012 | Hellmund-Mora, Marili | 2.7 | Analyze time detail in connection with fee application. |
| 24 | 9/20/2012 | Hellmund-Mora, Marili | 0.3 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 9/20/2012 | McDonagh, Timothy | 1.2 | Continue to review expense detail for May/June. |
| 24 | 9/21/2012 | Hellmund-Mora, Marili | 1.3 | Confirm separately received time detail to be incorporated into master fee application file. |
| 24 | 9/21/2012 | Hellmund-Mora, Marili | 2.0 | Prepare July fee application. |
| 24 | 9/21/2012 | Hellmund-Mora, Marili | 0.6 | Generate updated pro-forma to capture additional fees and expenses. |
| 24 | 9/21/2012 | Hellmund-Mora, Marili | 1.9 | Verify time detail in connection with fee application. |
| 24 | 9/21/2012 | Hellmund-Mora, Marili | 0.7 | Prepare extracts of fee statement time detail based on review to be distributed to professionals for updates. |
| 24 | 9/21/2012 | Hellmund-Mora, Marili | 0.6 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 9/21/2012 | Johnston, Bonnie | 1.0 | Prepare master expense billing file and begin review of expenses. |
| 24 | 9/21/2012 | McDonagh, Timothy | 2.4 | Continue to review expense detail for May/June. |
| 24 | 9/23/2012 | Nolan, William J. | 1.8 | Review and provide comments re: detail and summary time for May and June 2012. |
| 24 | 9/23/2012 | Nolan, William J. | 0.5 | Review update on timing of filing the fee application. |
| 24 | 9/24/2012 | Hellmund-Mora, Marili | 0.1 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 9/24/2012 | Hellmund-Mora, Marili | 1.6 | Incorporate additional entries into master billing file. |
| 24 | 9/24/2012 | Hellmund-Mora, Marili | 0.6 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 9/24/2012 | Hellmund-Mora, Marili | 1.5 | Incorporate separately received time detail into August master file. |
| 24 | 9/24/2012 | Hellmund-Mora, Marili | 1.9 | Analyze time detail in preparation for the fee application. |
| 24 | 9/24/2012 | McDonagh, Timothy | 3.6 | Review and comment on time detail for task code 1 for July. |
| 24 | 9/24/2012 | Nolan, William J. | 1.5 | Review draft of fee application. |
| 24 | 9/25/2012 | Hellmund-Mora, Marili | 0.4 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 9/25/2012 | Hellmund-Mora, Marili | 0.9 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 9/25/2012 | Hellmund-Mora, Marili | 0.4 | Prepare summary of August fees in connection with the fee budget. |
| 24 | 9/25/2012 | Hellmund-Mora, Marili | 1.9 | Confirm time detail in preparation for the fee application. |
| 24 | 9/25/2012 | Hellmund-Mora, Marili | 2.0 | Incorporate separately received time detail into August master file. |
| 24 | 9/25/2012 | Johnston, Bonnie | 1.2 | Reconcile updates needed for expenses billed in May and June. |
| 24 | 9/25/2012 | Johnston, Bonnie | 1.8 | Incorporate updates to the May and June expenses. |
| 24 | 9/25/2012 | Johnston, Bonnie | 1.4 | Perform review and travel expenses and update entries. |
| 24 | 9/25/2012 | Johnston, Bonnie | 0.8 | Reconcile May and June expenses by professional. |
| 24 | 9/25/2012 | McDonagh, Timothy | 1.4 | Finalize review expense detail for May/June. |
| 24 | 9/25/2012 | McDonagh, Timothy | 3.3 | Review and comment on time detail for task code 1 for July. |
| 24 | 9/25/2012 | McDonagh, Timothy | 1.2 | Review and comment on time detail for task code 2 for July. |
| 24 | 9/26/2012 | Hellmund-Mora, Marili | 0.7 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 9/26/2012 | Hellmund-Mora, Marili | 2.7 | Incorporate additional entries into master billing file. |
| 24 | 9/26/2012 | Hellmund-Mora, Marili | 0.6 | Prepare weekly fee summary. |
| 24 | 9/26/2012 | Hellmund-Mora, Marili | 0.7 | Run report of August fees in connection with fee application. |
| 24 | 9/26/2012 | Hellmund-Mora, Marili | 1.0 | Incorporate time entries into the May - June fee application. |
| 24 | 9/26/2012 | Hellmund-Mora, Marili | 2.8 | Incorporate separately received time detail into August master file. |
| 24 | 9/26/2012 | McDonagh, Timothy | 3.7 | Continue to review and comment on time detail for task code 2 for July. |
| 24 | 9/26/2012 | McDonagh, Timothy | 1.3 | Continue to review and comment on time detail for task code 2 for July. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/26/2012 | McDonagh, Timothy | 0.3 | Correspond with MoFo regarding disclosures in monthly fee statement. |
| 24 | 9/27/2012 | Hellmund-Mora, Marili | 0.8 | Correspond with professionals regarding updates to the fee statement time detail. |
| 24 | 9/27/2012 | Hellmund-Mora, Marili | 0.9 | Incorporate additional entries into master billing file. |
| 24 | 9/27/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate separately received time detail into August master file. |
| 24 | 9/27/2012 | Johnston, Bonnie | 2.0 | Update expense detail based on review comments. |
| 24 | 9/27/2012 | Johnston, Bonnie | 0.2 | Incorporate updates to May and June expense detail. |
| 24 | 9/27/2012 | Johnston, Bonnie | 0.7 | Generate draft expense exhibits for first fee application. |
| 24 | 9/27/2012 | Johnston, Bonnie | 1.8 | Generate and review summaries in preparation for invoicing first fee application in FTI;'s billing system. |
| 24 | 9/27/2012 | Johnston, Bonnie | 0.6 | Analyze variances in first fee application expense write-offs for the purpose of reconciliation. |
| 24 | 9/27/2012 | McDonagh, Timothy | 0.9 | Continue to review and comment on time detail for task code 4 for July. |
| 24 | 9/27/2012 | McDonagh, Timothy | 3.4 | Continue to review and comment on time detail for task code 6 for July. |
| 24 | 9/28/2012 | Hellmund-Mora, Marili | 2.0 | Incorporate separately received time detail into August master file. |
| 24 | 9/28/2012 | Hellmund-Mora, Marili | 0.8 | Participate in meeting regarding first fee application fee structure and process. |
| 24 | 9/28/2012 | Johnston, Bonnie | 1.0 | Update May and June expense detail based on review comments. |
| 24 | 9/28/2012 | Johnston, Bonnie | 0.8 | Perform final review and make necessary adjustments to May and June expense detail. |
| 24 | 9/28/2012 | Johnston, Bonnie | 0.7 | Generate and review updated expense exhibits for first fee application. |
| 24 | 9/28/2012 | Johnston, Bonnie | 1.7 | Prepare worksheet to include detail of expense write-offs for May and June. |
| 24 | 9/28/2012 | Johnston, Bonnie | 0.8 | Finalize expense exhibit for May and June time frame. |
| 24 | 9/28/2012 | McDonagh, Timothy | 1.2 | Continue to review and comment on time detail for task code 10 for July. |
| 24 | 9/28/2012 | McDonagh, Timothy | 1.0 | Incorporate comments from MoFo re: fee statement disclosures. |
| 24 | 9/28/2012 | McDonagh, Timothy | 1.0 | Continue to review and comment on time detail for task code 8 for July. |
| 24 | 9/30/2012 | Johnston, Bonnie | 0.2 | Follow up regarding ResCap July and August detail. |
| **24 Total** | | | **205.6** | |
| 25 | 9/4/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to LGA, NY. |
| 25 | 9/4/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 9/5/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/5/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/6/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/6/2012 | Grossman, Terrence | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/6/2012 | Mathur, Yash | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/6/2012 | Nolan, William J. | 1.0 | Travel from Philadelphia, PA to New York for meeting with Examiners Professionals. |
| 25 | 9/6/2012 | Renzi, Mark A | 1.5 | Travel from LGA, NY to Boston, MA. |
| 25 | 9/6/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 9/7/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/7/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/7/2012 | Mathur, Yash | 1.0 | Travel from Ft. Washington to NY. |
| 25 | 9/7/2012 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 9/9/2012 | Lefebvre, Richard | 3.0 | Travel from Cincinnati, OH to Ft. Washington, PA. |
| 25 | 9/9/2012 | Mathur, Yash | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/10/2012 | Chiu, Harry | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/10/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/10/2012 | Qiao, Shi | 3.0 | Travel from Denver, CO to Minneapolis, MN. |
| 25 | 9/10/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 9/10/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 9/11/2012 | Grossman, Terrence | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/11/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to LGA, NY. |
| 25 | 9/12/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/12/2012 | Grossman, Terrence | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/12/2012 | Lefebvre, Richard | 3.5 | Travel from Ft. Washington, PA to Cincinnati, OH. |
| 25 | 9/12/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/12/2012 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/12/2012 | Nolan, William J. | 1.5 | Travel from Detroit, MI to NY. |
| 25 | 9/12/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to LGA, NY. |
| 25 | 9/13/2012 | Qiao, Shi | 3.0 | Travel from Minneapolis, MN to Denver, CO. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 9/13/2012 | Renzi, Mark A | 1.5 | Travel from LGA, NY to Boston, MA. |
| 25 | 9/14/2012 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 9/14/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 9/14/2012 | Witherell, Brett | 1.5 | Travel from LGA, NY to Boston, MA. |
| 25 | 9/16/2012 | Mathur, Yash | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/17/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 9/17/2012 | Witherell, Brett | 3.5 | Travel Boston, MA to Minneapolis, MN. |
| 25 | 9/18/2012 | Bernstein, Matthew | 3.5 | Travel from LGA, NY to Minneapolis, MN. |
| 25 | 9/18/2012 | Chiu, Harry | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/18/2012 | Grossman, Terrence | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/18/2012 | Lyman, Scott | 1.0 | Travel from Rochester, NY to New York, NY. |
| 25 | 9/18/2012 | McDonagh, Timothy | 3.5 | Travel from Newark, NJ to Minneapolis, MN. |
| 25 | 9/19/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 9/19/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to LGA, NY. |
| 25 | 9/20/2012 | Bernstein, Matthew | 1.8 | Travel from Minneapolis, MN to LGA, NY. |
| 25 | 9/20/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/20/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/20/2012 | Gutzeit, Gina | 3.0 | Travel from Washington, DC to Ft. Washington, PA. |
| 25 | 9/20/2012 | Gutzeit, Gina | 1.5 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/20/2012 | McDonagh, Timothy | 3.5 | Travel from Minneapolis, MN to Newark, NJ. |
| 25 | 9/20/2012 | Meerovich, Tatyana | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/20/2012 | Meerovich, Tatyana | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/20/2012 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 9/20/2012 | Szymik, Filip | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/20/2012 | Szymik, Filip | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/20/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 9/21/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/21/2012 | Renzi, Mark A | 1.5 | Travel from LGA, NY to Boston, MA. |
| 25 | 9/21/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 9/23/2012 | Lefebvre, Richard | 3.5 | Travel from Cincinnati, OH to Ft. Washington, PA. |
| 25 | 9/23/2012 | Mathur, Yash | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/23/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/24/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 9/24/2012 | Witherell, Brett | 3.5 | Travel Boston, MA to Minneapolis, MN. |
| 25 | 9/25/2012 | Chiu, Harry | 1.0 | Travel from NY to Ft.. Washington, PA. |
| 25 | 9/25/2012 | Grossman, Terrence | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/25/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/25/2012 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to LGA, NY. |
| 25 | 9/26/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/26/2012 | Khairoullina, Kamila | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/26/2012 | Khairoullina, Kamila | 1.0 | Travel from Ft. Washington to NY. |
| 25 | 9/26/2012 | Lefebvre, Richard | 3.5 | Travel from Ft. Washington, PA to Cincinnati, OH. |
| 25 | 9/26/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 9/27/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/27/2012 | Nolan, William J. | 1.5 | Travel from Ft. Washington, PA to Charlotte, NC. |
| 25 | 9/27/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Boston, MA. |
| 25 | 9/28/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/28/2012 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 9/28/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| **25 Total** | | | **134.3** | |
| **Grand Total** | | | **3,084.0** | |

**RESIDENTIAL CAPITAL, LLC - CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/1/2012 | Bernstein, Matthew | 1.2 | Update summary of miscellaneous wire transactions for 10/3 cash flows. |
| 1 | 10/1/2012 | Bernstein, Matthew | 1.4 | Update analysis of miscellaneous primary servicing cash flows for wires for 10/3 cash flows. |
| 1 | 10/1/2012 | Bernstein, Matthew | 1.3 | Prepare summary of daily cash balances for 9/28. |
| 1 | 10/1/2012 | McDonagh, Timothy | 0.4 | Develop framework for removal of GNMA buyouts and associated returns from cash management process. |
| 1 | 10/1/2012 | McDonagh, Timothy | 0.5 | Correspond with B. Jeffress (AFI) and K. Gyasi-twum (AFI) regarding cash management processes for GMACM and Debtors. |
| 1 | 10/1/2012 | McDonagh, Timothy | 0.5 | Update matrix of types of cash flows by facility for R. Bluhm (Debtors). |
| 1 | 10/1/2012 | McDonagh, Timothy | 0.5 | Correspond with R. Bluhm (Debtors) regarding compiling account balances for custodial accounts. |
| 1 | 10/1/2012 | McDonagh, Timothy | 0.6 | Review list of professionals fee payments made and determine which party they represent. |
| 1 | 10/1/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) to discuss GNMA buyouts and other cash management items. |
| 1 | 10/1/2012 | McDonagh, Timothy | 0.3 | Review and provide comments on the updated cash tracking model. |
| 1 | 10/1/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash summary from 9/28. |
| 1 | 10/1/2012 | Witherell, Brett | 0.7 | Review and update wires for 10/1. |
| 1 | 10/1/2012 | Witherell, Brett | 0.6 | Adjust forecast to remove cash flow associated with trigger buyouts. |
| 1 | 10/1/2012 | Witherell, Brett | 0.4 | Determine the effect that removing buyouts will have on claims. |
| 1 | 10/1/2012 | Witherell, Brett | 0.9 | Investigate repurchased loans in servicing forecast and accounting cash report. |
| 1 | 10/1/2012 | Witherell, Brett | 0.3 | Reconcile revolver cash flows from 9/28 with bank account statement. |
| 1 | 10/1/2012 | Witherell, Brett | 0.3 | Analyze final 2 week variance report for period ending 9/21. |
| 1 | 10/1/2012 | Witherell, Brett | 0.3 | Review repurchased loans that came outside of the normal repurchase process to LOC and Citi Islands. |
| 1 | 10/1/2012 | Witherell, Brett | 1.8 | Reconcile professional fees on tracking report against professional fees within the cash flow model. |
| 1 | 10/1/2012 | Witherell, Brett | 0.2 | Correspond with S. McClellan (AFI) regarding final DIP borrowing base for August month end. |
| 1 | 10/1/2012 | Witherell, Brett | 0.4 | Participate in meeting with S. McClellan (AFI) on P&I Servicer advances from May. |
| 1 | 10/1/2012 | Witherell, Brett | 0.2 | Participate in call with K. Abdallah (AFI) on P&I Servicer advances from May. |
| 1 | 10/1/2012 | Witherell, Brett | 0.4 | Load revised forecast for trigger buyouts and associated claims into cash flow model. |
| 1 | 10/1/2012 | Witherell, Brett | 0.2 | Review revised forecast for impact of buyouts and claims. |
| 1 | 10/1/2012 | Witherell, Brett | 0.6 | Create a summary of cash flow forecast changes for J. Ruhlin (Debtors). |
| 1 | 10/1/2012 | Witherell, Brett | 1.1 | Update cash flow model for 10/1 for changes in assumptions. |
| 1 | 10/2/2012 | Bernstein, Matthew | 1.2 | Update treasury cash flows/claims and collections report on 10/4 cash flows. |
| 1 | 10/2/2012 | Bernstein, Matthew | 1.4 | Update analysis of miscellaneous primary servicing cash flows for wires for 10/4 cash flows. |
| 1 | 10/2/2012 | Bernstein, Matthew | 1.3 | Prepare summary of daily cash balances for 10/1. |
| 1 | 10/2/2012 | McDonagh, Timothy | 0.3 | Develop correspondence and template for requesting servicing bank account balances. |
| 1 | 10/2/2012 | McDonagh, Timothy | 0.3 | Follow-up on payment of outstanding professional fee invoices. |
| 1 | 10/2/2012 | McDonagh, Timothy | 0.4 | Correspond with L. Curtis (AFI) regarding bank account information for a closed account. |
| 1 | 10/2/2012 | McDonagh, Timothy | 0.7 | Review daily wires to financing facility accounts. |
| 1 | 10/2/2012 | McDonagh, Timothy | 0.9 | Review and comment on weekly cash flow summary report. |
| 1 | 10/2/2012 | McDonagh, Timothy | 0.4 | Review reconciliation of REO cash flows to respond to open issues. |
| 1 | 10/2/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 10/2/2012 | McDonagh, Timothy | 0.5 | Review and reconcile miscellaneous treasury wires for week of 9/25. |
| 1 | 10/2/2012 | Witherell, Brett | 0.5 | Participate in a meeting with M. Scarseth (Debtors) on cash flow, professional fees, and repurchases. |
| 1 | 10/2/2012 | Witherell, Brett | 1.0 | Prepare summary of funding facility wires for 10/2. |
| 1 | 10/2/2012 | Witherell, Brett | 0.4 | Add repurchases to Citi MSR and LOC wires. |
| 1 | 10/2/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report into the cash flow model. |
| 1 | 10/2/2012 | Witherell, Brett | 0.4 | Participate in meeting with B. Sinclair (Debtors) to discuss daily wires. |
| 1 | 10/2/2012 | Witherell, Brett | 0.2 | Match payroll invoices against cash flows and add to cash flow model. |
| 1 | 10/2/2012 | Witherell, Brett | 2.1 | Create weekly cash flow summary for week ending 9.28. |
| 1 | 10/2/2012 | Witherell, Brett | 0.7 | Adjust forecast in weekly cash flow summary. |
| 1 | 10/2/2012 | Witherell, Brett | 1.4 | Create Monthly cash flow summary for September month end. |
| 1 | 10/2/2012 | Witherell, Brett | 0.2 | Calculate DIP liquidity covenant for week ending 9/28. |
| 1 | 10/2/2012 | Witherell, Brett | 0.6 | Analyze unreconciled cash flows for 10/1. |
| 1 | 10/2/2012 | Witherell, Brett | 0.9 | Update cash flow model for 10/2 and reconcile to bank account statements. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/2/2012 | Witherell, Brett | 0.2 | Participate in a meeting with J. Ruhlin (Debtors) and M. Scarseth (Debtors) on Paid off/Charged Off loans. |
| 1 | 10/2/2012 | Witherell, Brett | 0.5 | Research Paid Off/Charged Off loans in accounting cash report to prepare for meeting with Debtors. |
| 1 | 10/2/2012 | Witherell, Brett | 0.4 | Participate in meeting with S. McClellan (AFI) on servicing cash process. |
| 1 | 10/2/2012 | Witherell, Brett | 0.6 | Incorporate updated accounting cash report to cash flow model. |
| 1 | 10/3/2012 | Bernstein, Matthew | 1.3 | Update summary of miscellaneous wire transactions for 10/5 cash flows. |
| 1 | 10/3/2012 | Bernstein, Matthew | 1.4 | Update analysis of miscellaneous primary servicing cash flows for 10/5 cash flows. |
| 1 | 10/3/2012 | Bernstein, Matthew | 1.3 | Prepare summary of daily cash balances for 10/2. |
| 1 | 10/3/2012 | Bernstein, Matthew | 2.1 | Perform a quality check analysis of principal and interest and residual Collections variance from filing to date forecast. |
| 1 | 10/3/2012 | McDonagh, Timothy | 0.5 | Develop process for reconciliation of accounts payable expenditures. |
| 1 | 10/3/2012 | McDonagh, Timothy | 0.3 | Correspond with M. McGarvey (Debtors) related to requests for reorganization payments. |
| 1 | 10/3/2012 | McDonagh, Timothy | 0.5 | Follow-up on payment of outstanding professional fee invoices. |
| 1 | 10/3/2012 | McDonagh, Timothy | 1.1 | Review summary of accounts payables by category and map to forecast categories. |
| 1 | 10/3/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model and provide comments. |
| 1 | 10/3/2012 | McDonagh, Timothy | 0.3 | Review general ledger support for reorganization expense book in Q3 2012. |
| 1 | 10/3/2012 | Witherell, Brett | 1.9 | Adjust cash flow model for subservicing fees being reported directly from accounting cash report. |
| 1 | 10/3/2012 | Witherell, Brett | 0.8 | Review daily wires for 10/3. |
| 1 | 10/3/2012 | Witherell, Brett | 0.9 | Modify cash flow model to capture additional cash flows moving to LOC Island. |
| 1 | 10/3/2012 | Witherell, Brett | 0.3 | Participate in meeting with H. Anderson (Debtors) on facility interest payments. |
| 1 | 10/3/2012 | Witherell, Brett | 0.9 | Update DIP wire for 10/5 with OPEX and other expenses. |
| 1 | 10/3/2012 | Witherell, Brett | 1.1 | Determine process to pledge GNMA repurchases for the week. |
| 1 | 10/3/2012 | Witherell, Brett | 0.8 | Analyze subservicing fees that were not pulled directly from accounting cash report. |
| 1 | 10/3/2012 | Witherell, Brett | 0.8 | Update cash flow model for 10/3 for actual results and change in assumptions. |
| 1 | 10/3/2012 | Witherell, Brett | 1.9 | Update DIP wire with cash flows from Primary Servicing. |
| 1 | 10/3/2012 | Witherell, Brett | 2.0 | Categorize operating expense spending to date and reconcile to cash flow model. |
| 1 | 10/3/2012 | Witherell, Brett | 0.6 | Create analysis showing time lag between GNMA repurchases and subsequent claims. |
| 1 | 10/3/2012 | Witherell, Brett | 1.4 | Analyze operating expense wires for Revolver, LOC facility, and Citi MSR. |
| 1 | 10/4/2012 | Bernstein, Matthew | 1.3 | Update summary of miscellaneous wire transactions for 10/6 cash flows. |
| 1 | 10/4/2012 | Bernstein, Matthew | 1.4 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/6 cash flows. |
| 1 | 10/4/2012 | Bernstein, Matthew | 2.2 | Prepare summary  comparing timing of repurchases vs. claims received. |
| 1 | 10/4/2012 | McDonagh, Timothy | 0.6 | Review and comment on wires to send funds to financing facility accounts. |
| 1 | 10/4/2012 | McDonagh, Timothy | 0.5 | Continue to review and reconcile miscellaneous treasury wires for week of 9/25. |
| 1 | 10/4/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss open items for cash management. |
| 1 | 10/4/2012 | McDonagh, Timothy | 0.3 | Review updated cash tracking model and provide comments. |
| 1 | 10/4/2012 | McDonald, Brian | 0.6 | Review summary file of cash flows to / from Ally Bank and AFI. |
| 1 | 10/4/2012 | Renzi, Mark A | 0.3 | Correspond with Junior Secured Bonds regarding invoices. |
| 1 | 10/4/2012 | Witherell, Brett | 0.9 | Add operating expenses to wires for 10/5. |
| 1 | 10/4/2012 | Witherell, Brett | 1.1 | Analyze Ally Shared Service Payments to ensure compliance with contract. |
| 1 | 10/4/2012 | Witherell, Brett | 0.6 | Review wires from 10/4. |
| 1 | 10/4/2012 | Witherell, Brett | 1.2 | Finalize wires for 10/5. |
| 1 | 10/4/2012 | Witherell, Brett | 0.2 | Incorporate Ally DIP DOJ settlement into cash flow model. |
| 1 | 10/4/2012 | Witherell, Brett | 0.5 | Upload accounting cash report from 10/4 into the cash flow model. |
| 1 | 10/4/2012 | Witherell, Brett | 1.3 | Determine GNMA repurchases to transfer to Revolver, Ally DI, and LOC islands. |
| 1 | 10/4/2012 | Witherell, Brett | 1.5 | Update cash flow model for 10/4 and reconcile to bank account statements. |
| 1 | 10/5/2012 | Bernstein, Matthew | 2.8 | Review updated matrix of FHA claims filed relating to loans in June. |
| 1 | 10/5/2012 | Bernstein, Matthew | 2.7 | Prepare overall summary of June FHA claims. |
| 1 | 10/5/2012 | Bernstein, Matthew | 1.3 | Update summary of miscellaneous wire transactions for 10/8 cash flows. |
| 1 | 10/5/2012 | Bernstein, Matthew | 1.6 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/8 cash flows. |
| 1 | 10/5/2012 | Bernstein, Matthew | 0.8 | Prepare summary of daily cash balances for 10/4. |
| 1 | 10/5/2012 | McDonagh, Timothy | 0.6 | Review and comment on wires to send funds to financing facility accounts. |
| 1 | 10/5/2012 | McDonagh, Timothy | 0.5 | Reconcile residual receipts for September. |
| 1 | 10/5/2012 | McDonagh, Timothy | 0.3 | Respond to questions from accounting re: treatment of utility deposits. |
| 1 | 10/5/2012 | McDonagh, Timothy | 0.3 | Follow-up on payment of outstanding professional fee invoices. |
| 1 | 10/5/2012 | McDonagh, Timothy | 0.4 | Respond to questions from B. Jeffress (AFI) re: wire transactions for today. |
| 1 | 10/5/2012 | McDonald, Brian | 0.1 | Review Debtors team contact list to identify contact information for Treasury personnel. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/5/2012 | Witherell, Brett | 0.5 | Participate in call with J. Ruhlin (Debtors) on Repurchases and Claims. |
| 1 | 10/8/2012 | Bernstein, Matthew | 1.4 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/9 cash flows. |
| 1 | 10/8/2012 | Bernstein, Matthew | 1.2 | Prepare summary of daily cash balances for 10/5. |
| 1 | 10/8/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss open items for cash management. |
| 1 | 10/8/2012 | McDonagh, Timothy | 0.4 | Review and comment on reconciliation of primary servicing miscellaneous cash flows. |
| 1 | 10/8/2012 | Qiao, Shi | 1.1 | Prepare a summary of certain primary servicing cash flows from May to Sept 13th. |
| 1 | 10/8/2012 | Witherell, Brett | 1.5 | Research subservicing fees that are identified as "Other Cash Flow". |
| 1 | 10/8/2012 | Witherell, Brett | 1.1 | Update monthly cash flow summary for September. |
| 1 | 10/8/2012 | Witherell, Brett | 1.8 | Update cash flow model for 10/5 and 10/8. |
| 1 | 10/8/2012 | Witherell, Brett | 2.7 | Analyze other cash flow transactions in accounting cash report. |
| 1 | 10/8/2012 | Witherell, Brett | 0.9 | Research Ally Shared Service Payments for consistency with the contract. |
| 1 | 10/9/2012 | Bernstein, Matthew | 1.3 | Update summary of miscellaneous wire transactions for 10/11 cash flows. |
| 1 | 10/9/2012 | Bernstein, Matthew | 1.6 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/11 cash flows. |
| 1 | 10/9/2012 | Bernstein, Matthew | 0.8 | Prepare summary of daily cash balances for 10/8. |
| 1 | 10/9/2012 | McDonagh, Timothy | 0.9 | Review and comment on monthly cash flow summary for September. |
| 1 | 10/9/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary report. |
| 1 | 10/9/2012 | McDonagh, Timothy | 0.7 | Review and provide comments to C. Yellajosyula (AFI) regarding presentation on liquidity management processes. |
| 1 | 10/9/2012 | McDonagh, Timothy | 0.4 | Participate in call with M. Scarseth (Debtors) to discuss monthly cash flow summary and transfer of account balances for a Citi account. |
| 1 | 10/9/2012 | McDonagh, Timothy | 0.3 | Correspond with B. Joslin (Debtors) regarding September cash balances. |
| 1 | 10/9/2012 | McDonagh, Timothy | 0.4 | Review updated cash tracking model. |
| 1 | 10/9/2012 | McDonald, Brian | 0.5 | Follow up with treasury team re: actual professional fees payments to date in cash flow and collateral model. |
| 1 | 10/9/2012 | Qiao, Shi | 0.5 | Review analysis of September Ally Bank payments. |
| 1 | 10/9/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 10/9 into the cash flow model. |
| 1 | 10/9/2012 | Witherell, Brett | 0.7 | Update wires for 10/9. |
| 1 | 10/9/2012 | Witherell, Brett | 2.6 | Create weekly cash flow summary for week ending 10/5. |
| 1 | 10/9/2012 | Witherell, Brett | 2.2 | Update monthly cash flow summary for September. |
| 1 | 10/9/2012 | Witherell, Brett | 0.7 | Update servicer advance funding forecast in the cash flow model. |
| 1 | 10/9/2012 | Witherell, Brett | 0.5 | Participate in a meeting with M. Scarseth (Debtors) re: adjustments to weekly cash flow forecast. |
| 1 | 10/9/2012 | Witherell, Brett | 0.8 | Reclassify sales proceeds within cash flow model. |
| 1 | 10/9/2012 | Witherell, Brett | 0.5 | Determine to which facility servicing cash flows are moving in accounting cash report. |
| 1 | 10/9/2012 | Witherell, Brett | 0.2 | Allocate professional fees paid on 10/9 within cash flow model. |
| 1 | 10/9/2012 | Witherell, Brett | 1.1 | Update cash flow model for 10/9 and reconcile to bank statements. |
| 1 | 10/9/2012 | Witherell, Brett | 0.3 | Review classification of cash flows in presentation to board of directors. |
| 1 | 10/9/2012 | Witherell, Brett | 0.6 | Review liquidity process presentation prepared by internal audit. |
| 1 | 10/9/2012 | Witherell, Brett | 0.6 | Update claims and collections for GNMA loans. |
| 1 | 10/10/2012 | Bernstein, Matthew | 1.3 | Update summary of miscellaneous wire transactions for 10/12 cash flows. |
| 1 | 10/10/2012 | Bernstein, Matthew | 1.6 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/12 cash flows. |
| 1 | 10/10/2012 | Bernstein, Matthew | 1.2 | Prepare summary of daily cash balances for 10/9. |
| 1 | 10/10/2012 | McDonagh, Timothy | 0.3 | Follow-up with T. Goren (MoFo) regarding payment of professional fees. |
| 1 | 10/10/2012 | McDonagh, Timothy | 0.2 | Follow-up regarding reconciliation of entities for professional fee payments. |
| 1 | 10/10/2012 | McDonagh, Timothy | 0.2 | Draft correspondence with C. Wright (AFI) regarding derivative collateral. |
| 1 | 10/10/2012 | McDonagh, Timothy | 0.6 | Prepare summary of cash balances for September. |
| 1 | 10/10/2012 | Qiao, Shi | 1.7 | Prepare September bank/book reconciliation for cash balances. |
| 1 | 10/10/2012 | Qiao, Shi | 0.8 | Review repurchase and claims analysis and summarize missing data. |
| 1 | 10/10/2012 | Witherell, Brett | 2.5 | Reconcile cash flow actuals for Board of Directors presentation. |
| 1 | 10/10/2012 | Witherell, Brett | 0.2 | Adjust DIP collections from 10/9 to reflect late arriving cash flows. |
| 1 | 10/10/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report into the cash flow model. |
| 1 | 10/10/2012 | Witherell, Brett | 1.2 | Summarize wires to transfer funds for 10/10. |
| 1 | 10/10/2012 | Witherell, Brett | 0.2 | Finalize monthly cash flow summary for September. |
| 1 | 10/10/2012 | Witherell, Brett | 1.8 | Determine cash transactions that were identified as "other" to transfer. |
| 1 | 10/10/2012 | Witherell, Brett | 0.3 | Update professional fees paid to date in the cash flow model. |
| 1 | 10/10/2012 | Witherell, Brett | 0.2 | Investigate loan originations from OH and NV. |
| 1 | 10/10/2012 | Witherell, Brett | 1.2 | Update cash flow model for 10/10. |

Exhibit E6

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/10/2012 | Witherell, Brett | 0.8 | Add new cash flow type to model for REO transactions that are part of Ally DIP collateral. |
| 1 | 10/11/2012 | Bernstein, Matthew | 0.8 | Prepare summary of daily cash balances for 10/10. |
| 1 | 10/11/2012 | Bernstein, Matthew | 2.9 | Prepare analysis of Ally Bank transactions for September. |
| 1 | 10/11/2012 | Bernstein, Matthew | 2.8 | Review September transactions and prepare summary of Ally transactions. |
| 1 | 10/11/2012 | McDonagh, Timothy | 0.3 | Follow-up with J. Ruhlin (Debtors) and M. Scarseth (Debtors) regarding escrow account with Ally. |
| 1 | 10/11/2012 | McDonagh, Timothy | 0.5 | Reconcile detail of reimbursement from Ally for servicing related items to monthly payments. |
| 1 | 10/11/2012 | McDonagh, Timothy | 0.1 | Identify tax payments made to states. |
| 1 | 10/11/2012 | Qiao, Shi | 2.9 | Prepare FHA/VA claims analysis for the period 5.14 - 10.10. |
| 1 | 10/11/2012 | Witherell, Brett | 0.8 | Create DIP wire for 10/12. |
| 1 | 10/11/2012 | Witherell, Brett | 1.1 | Create wires for 10/12 for Revolver, LOC, and Citi MSR Islands. |
| 1 | 10/11/2012 | Witherell, Brett | 0.3 | Update cash flow model and wires with operating expense ACH detail. |
| 1 | 10/11/2012 | Witherell, Brett | 0.7 | Reclassify sales of Ally bank loans in cash flow model. |
| 1 | 10/11/2012 | Witherell, Brett | 1.3 | Update Summary of repurchases from Ally Bank and subsequent loan sales for through 10/10. |
| 1 | 10/11/2012 | Witherell, Brett | 0.7 | Review and approve daily wires from 10/11 and send for execution. |
| 1 | 10/11/2012 | Witherell, Brett | 1.4 | Reconcile list of UCC repurchases against repurchase reports from Servicing. |
| 1 | 10/11/2012 | Witherell, Brett | 0.3 | Investigate FNMA Servicer Advances in borrowing base file. |
| 1 | 10/11/2012 | Witherell, Brett | 0.3 | Participate in call with S. McClellan (AFI) on FNMA Servicer Advances. |
| 1 | 10/11/2012 | Witherell, Brett | 0.4 | Create list of GNMA repurchases that need to be pledged. |
| 1 | 10/11/2012 | Witherell, Brett | 0.3 | Update Payroll information for 10/12 payroll. |
| 1 | 10/11/2012 | Witherell, Brett | 0.7 | Review subservicing fees appearing in other cash flows. |
| 1 | 10/11/2012 | Witherell, Brett | 0.4 | Incorporate accounting cash report from 10/10 into the cash flow model. |
| 1 | 10/11/2012 | Witherell, Brett | 0.9 | Update cash flow model for 10/11 and reconcile to bank account statements. |
| 1 | 10/12/2012 | Bernstein, Matthew | 2.2 | Finalize Ally Bank payment summary. |
| 1 | 10/12/2012 | Bernstein, Matthew | 0.8 | Prepare summary of daily cash balances for 10/10. |
| 1 | 10/12/2012 | McDonagh, Timothy | 0.4 | Prepare summary of Citibank MSR outstanding debt, interest and cash. |
| 1 | 10/12/2012 | McDonagh, Timothy | 0.8 | Follow-up regarding the reconciliation of FNMA advances. |
| 1 | 10/12/2012 | McDonagh, Timothy | 0.3 | Reconcile cash balances forcash flow  variance reporting. |
| 1 | 10/12/2012 | McDonagh, Timothy | 0.5 | Review updated cash tracking model. |
| 1 | 10/12/2012 | McDonagh, Timothy | 0.3 | Correspond with R. Bluhm (Debtors) regarding average monthly balances in custodial accounts. |
| 1 | 10/12/2012 | Qiao, Shi | 0.6 | Update FHA/VA Claims duration analysis. |
| 1 | 10/12/2012 | Qiao, Shi | 1.9 | Prepare Sept Ally payment summary. |
| 1 | 10/12/2012 | Witherell, Brett | 0.5 | Incorporate accounting report for 10/12. |
| 1 | 10/12/2012 | Witherell, Brett | 0.9 | Incorporate daily wires into cash flow model and verify that operating expense allocations are correct. |
| 1 | 10/12/2012 | Witherell, Brett | 0.9 | Update cash flow model for 10/12. |
| 1 | 10/12/2012 | Witherell, Brett | 0.4 | Reconcile variance in cash flow model. |
| 1 | 10/13/2012 | Bernstein, Matthew | 2.9 | Update primary servicing and Treasury Wire models for Thursday and Friday data. |
| 1 | 10/13/2012 | Witherell, Brett | 0.7 | Review and finalize summary of GNMA repurchases and claims from filing date to 10/10. |
| 1 | 10/13/2012 | Witherell, Brett | 3.4 | Reconcile the 2 week variance report model by verifying actual cash flows in variance model against actual cash flows in cash model. |
| 1 | 10/13/2012 | Witherell, Brett | 2.1 | Reconcile 2 week variance report model by verifying 4 week forecast in variance model against forecast in 90 day forecast report. |
| 1 | 10/13/2012 | Witherell, Brett | 1.4 | Reconcile 2 week variance report model by verifying formulas and formats of report. |
| 1 | 10/15/2012 | Bernstein, Matthew | 1.3 | Update summary of miscellaneous wire transactions for 10/15 file. |
| 1 | 10/15/2012 | Bernstein, Matthew | 1.6 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/15 file. |
| 1 | 10/15/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/12. |
| 1 | 10/15/2012 | McDonagh, Timothy | 0.4 | Respond to questions from C. Yellajoysula (AFI) related to documentation of cash tracking process. |
| 1 | 10/15/2012 | McDonagh, Timothy | 0.3 | Follow up re: reconciliation of FNMA advances. |
| 1 | 10/15/2012 | Witherell, Brett | 0.5 | Update accounting cash report. |
| 1 | 10/15/2012 | Witherell, Brett | 0.8 | Review wires for 10/15. |
| 1 | 10/15/2012 | Witherell, Brett | 0.8 | Verify lending facility for claims and collections related to GNMA repurchases. |
| 1 | 10/15/2012 | Witherell, Brett | 0.2 | Correspond with J. McCarthy (Debtors) on missing operating expenses. |
| 1 | 10/15/2012 | Witherell, Brett | 0.8 | Investigate large servicing and ancillary fee payments from 9/25 and 10/2. |
| 1 | 10/15/2012 | Witherell, Brett | 0.4 | Investigate decrease in FNMA Advances. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/15/2012 | Witherell, Brett | 0.9 | Update Cash Flow Model for 10/15. |
| 1 | 10/15/2012 | Witherell, Brett | 2.5 | Verify cash flows for 4 Week Variance report. |
| 1 | 10/16/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/16 file. |
| 1 | 10/16/2012 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/16 file . |
| 1 | 10/16/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/15. |
| 1 | 10/16/2012 | McDonagh, Timothy | 0.4 | Review and comment on weekly cash flow forecast. |
| 1 | 10/16/2012 | McDonagh, Timothy | 0.4 | Review and comment on updated cash tracking model. |
| 1 | 10/16/2012 | Nolan, Andrew | 1.3 | Create GNMA repurchase adjustments summary for October 5th actuals. |
| 1 | 10/16/2012 | Witherell, Brett | 0.7 | Determine Claims and Collections that were sent to Ally DIP Island. |
| 1 | 10/16/2012 | Witherell, Brett | 1.1 | Investigate servicing and ancillary Fees for 4 week variance report. |
| 1 | 10/16/2012 | Witherell, Brett | 0.4 | Update payment of professional fees in cash flow model. |
| 1 | 10/16/2012 | Witherell, Brett | 0.2 | Reclassify payments from operating expense to professional fees. |
| 1 | 10/16/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 10/15. |
| 1 | 10/16/2012 | Witherell, Brett | 0.9 | Review wires to transfer funds on 10/16. |
| 1 | 10/16/2012 | Witherell, Brett | 0.4 | Investigate mismatch in accounting cash report with repurchases from servicing. |
| 1 | 10/16/2012 | Witherell, Brett | 1.5 | Incorporate new DIP forecast into cash flow model. |
| 1 | 10/16/2012 | Witherell, Brett | 1.6 | Create Weekly Cash summary for week ending 10/12. |
| 1 | 10/16/2012 | Witherell, Brett | 1.1 | Verify week by week and island by island to ensure that new forecast is pulling into weekly cash summary. |
| 1 | 10/16/2012 | Witherell, Brett | 1.1 | Update cash flow model for 10/16. |
| 1 | 10/16/2012 | Witherell, Brett | 0.7 | Reconcile variance within cash flow model. |
| 1 | 10/17/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/17 file. |
| 1 | 10/17/2012 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/17 file . |
| 1 | 10/17/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/16. |
| 1 | 10/17/2012 | Bernstein, Matthew | 2.6 | Prepare schedule of principal and interest and residual collections for 9/24-10/5. |
| 1 | 10/17/2012 | Bernstein, Matthew | 1.7 | Prepare expense allocation analysis on August 31 actuals. |
| 1 | 10/17/2012 | Witherell, Brett | 1.8 | Review revised DIP forecast. |
| 1 | 10/17/2012 | Witherell, Brett | 0.7 | Incorporate accounting cash report into cash flow model. |
| 1 | 10/17/2012 | Witherell, Brett | 0.3 | Identify reason for missing data on accounting cash report. |
| 1 | 10/17/2012 | Witherell, Brett | 0.3 | Incorporate revised accounting cash report into cash flow model. |
| 1 | 10/17/2012 | Witherell, Brett | 0.8 | Review wires for 10/17 to transfer cash to the Revolver, LOC, Citi MSR, and Ally DIP facilities. |
| 1 | 10/17/2012 | Witherell, Brett | 0.2 | Summarize additional wire to transfer cash from revised accounting cash report. |
| 1 | 10/17/2012 | Witherell, Brett | 0.4 | Review file for other cash flows to incorporate into the cash flow model. |
| 1 | 10/17/2012 | Witherell, Brett | 1.2 | Adjust percentages used to allocate costs in cash flow model. |
| 1 | 10/17/2012 | Witherell, Brett | 1.6 | Summarize wire for DIP, Revolver, LOC, and Citi MSR due to changing operating expense allocation percentages. |
| 1 | 10/17/2012 | Witherell, Brett | 0.9 | Verify that cash from changing allocations will clear all accruals in cash flow model. |
| 1 | 10/17/2012 | Witherell, Brett | 0.4 | Adjust interest expense in weekly cash summary and distribute. |
| 1 | 10/18/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/18 file. |
| 1 | 10/18/2012 | Bernstein, Matthew | 0.8 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/18 file . |
| 1 | 10/18/2012 | Bernstein, Matthew | 1.3 | Prepare summary of daily cash balances for 10/17. |
| 1 | 10/18/2012 | McDonagh, Timothy | 0.2 | Respond to questions from M. Scarseth (Debtors) regarding DIP amendment fees. |
| 1 | 10/18/2012 | McDonagh, Timothy | 0.4 | Begin to prepare summary of reorganization payments from Q3 2012. |
| 1 | 10/18/2012 | Witherell, Brett | 0.6 | Incorporate accounting cash report to cash flow model for 10/19. |
| 1 | 10/18/2012 | Witherell, Brett | 0.9 | Review wires for 10/19 and send for execution. |
| 1 | 10/18/2012 | Witherell, Brett | 0.3 | Analyze GNMA repurchases from 10/16-10/20. |
| 1 | 10/18/2012 | Witherell, Brett | 0.4 | Investigate repurchases in accounting cash report that do not tie to repurchase list. |
| 1 | 10/18/2012 | Witherell, Brett | 2.0 | Summarize wires for 10/20 with exact allocation percentages. |
| 1 | 10/18/2012 | Witherell, Brett | 1.1 | Update cash flow model for 10/19. |
| 1 | 10/18/2012 | Witherell, Brett | 2.1 | Reconcile variances in the cash flow model against accounting cash reports. |
| 1 | 10/19/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/19 file. |
| 1 | 10/19/2012 | Bernstein, Matthew | 1.3 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/19 file. |
| 1 | 10/19/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/18. |
| 1 | 10/19/2012 | Witherell, Brett | 0.7 | Create list of FHA claims and loan collections for GNMA repurchases. |
| 1 | 10/19/2012 | Witherell, Brett | 0.6 | Incorporate accounting cash report for 10/20. |
| 1 | 10/19/2012 | Witherell, Brett | 0.5 | Incorporate cash flows from accounting cash report to daily wire forms for 10/20. |
| 1 | 10/19/2012 | Witherell, Brett | 0.3 | Add GNMA repurchases to daily wire forms for 10/20. |
| 1 | 10/19/2012 | Witherell, Brett | 0.3 | Create schedule of FNMA draws received since filing. |
| 1 | 10/19/2012 | Witherell, Brett | 0.3 | Correspond with J. Alessi (Debtors) on removal of cash flow items in accounting cash report. |

Exhibit E-6

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/19/2012 | Witherell, Brett | 0.4 | Participate in call with M. Scarseth (Debtors) on cash flow items and GNMA repurchases. |
| 1 | 10/19/2012 | Witherell, Brett | 0.3 | Adjust cash flow model for repurchase that did not appear on servicing repurchase list. |
| 1 | 10/19/2012 | Witherell, Brett | 0.8 | Investigate intercompany notes within accounting cash report. |
| 1 | 10/19/2012 | Witherell, Brett | 1.8 | Review and categorize cash flows that have appeared in "other" section of accounting cash report. |
| 1 | 10/19/2012 | Witherell, Brett | 1.7 | Update cash flow model for 10/20 and reconcile to bank account statements. |
| 1 | 10/19/2012 | Witherell, Brett | 0.5 | Analyze and adjust accruals in cash flow model. |
| 1 | 10/22/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/22 file. |
| 1 | 10/22/2012 | Bernstein, Matthew | 1.3 | Update analysis of miscellaneous primary servicing cash flows for 10/22 file . |
| 1 | 10/22/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/19. |
| 1 | 10/22/2012 | Bernstein, Matthew | 1.8 | Prepare summary of claims and collections from week of 10/15. |
| 1 | 10/22/2012 | McDonagh, Timothy | 1.2 | Prepare summary of Ally cash inflows and outflows for DIP reporting. |
| 1 | 10/22/2012 | McDonagh, Timothy | 0.3 | Correspond with K. Gyasi-twum (AFI) and M. Scarseth (Debtors) over daily cash reporting. |
| 1 | 10/22/2012 | McDonagh, Timothy | 0.4 | Correspond with L. Nicastro (Debtors) regarding reconciliation of professional fees for accounting. |
| 1 | 10/22/2012 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding reconciliation of sub-servicing payments. |
| 1 | 10/22/2012 | McDonagh, Timothy | 0.7 | Review and comment on actual cash tracking model for prior week. |
| 1 | 10/22/2012 | Witherell, Brett | 0.5 | Upload accounting cash report for 10/22. |
| 1 | 10/22/2012 | Witherell, Brett | 0.9 | Summarize daily wires for 10/22. |
| 1 | 10/22/2012 | Witherell, Brett | 0.3 | Compile summary of all subservicing fees paid by Ally bank in September. |
| 1 | 10/22/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) discussing cash flow and bid results. |
| 1 | 10/22/2012 | Witherell, Brett | 0.3 | Add FHA/VA claims and loan collections from 10/19 to cash flow model and wires. |
| 1 | 10/22/2012 | Witherell, Brett | 0.6 | Update file containing all professional fees paid to date. |
| 1 | 10/22/2012 | Witherell, Brett | 0.1 | Correspond with R. Nielsen (Debtors) on timing of payment of professional fees. |
| 1 | 10/22/2012 | Witherell, Brett | 0.8 | Review monthly collateral files posted to Intralinks. |
| 1 | 10/22/2012 | Witherell, Brett | 0.5 | Verify professional fees paid from accounting system against cash flows. |
| 1 | 10/22/2012 | Witherell, Brett | 1.1 | Update cash flow model for 10/22. |
| 1 | 10/22/2012 | Witherell, Brett | 1.4 | Analyze servicer advance returns in cash flow model. |
| 1 | 10/22/2012 | Witherell, Brett | 0.2 | Participate in call with S. McClellan (AFI) regarding servicer advance returns in cash flow. |
| 1 | 10/22/2012 | Witherell, Brett | 0.2 | Correspond with V. Bazarbashian (Debtors) and J. Alessi (Debtors) regarding servicer advance cash flows. |
| 1 | 10/22/2012 | Witherell, Brett | 0.7 | Analyze subservicing cash flows from accounting cash report. |
| 1 | 10/23/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/23 file. |
| 1 | 10/23/2012 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/23 file. |
| 1 | 10/23/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/22. |
| 1 | 10/23/2012 | Bernstein, Matthew | 2.2 | Prepare summary of principal and interest and residual collections for period of 10/8-10/19. |
| 1 | 10/23/2012 | Bernstein, Matthew | 1.1 | Update treasury model to make sure all checks are consistent throughout. |
| 1 | 10/23/2012 | McDonagh, Timothy | 2.2 | Prepare summary for Q2 reorganization payments. |
| 1 | 10/23/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary report. |
| 1 | 10/23/2012 | McDonagh, Timothy | 0.9 | Reconcile sales proceeds report from V. Bazarbashian (Debtors) with the actual cash reporting. |
| 1 | 10/23/2012 | McDonagh, Timothy | 0.7 | Follow-up regarding the reconciliation of primary servicing miscellaneous cash flows. |
| 1 | 10/23/2012 | McDonagh, Timothy | 0.7 | Continue to review and comment on actual cash tracking model for prior week and this week. |
| 1 | 10/23/2012 | McDonald, Brian | 0.2 | Correspond with treasury team re: pre-petition payments for RMBS litigation. |
| 1 | 10/23/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash summary for 10/22. |
| 1 | 10/23/2012 | Witherell, Brett | 0.9 | Review daily wires from 10/23. |
| 1 | 10/23/2012 | Witherell, Brett | 0.7 | Calculate subservicing fees that need to be transferred to the LOC island. |
| 1 | 10/23/2012 | Witherell, Brett | 0.6 | Participate in call with S. McClellan (AFI) and M. Dugan (Debtors) on servicing advance returns. |
| 1 | 10/23/2012 | Witherell, Brett | 0.4 | Calculate adjustment needed related to servicing advance returns. |
| 1 | 10/23/2012 | Witherell, Brett | 0.5 | Finalize summary of professional fees through September. |
| 1 | 10/23/2012 | Witherell, Brett | 0.6 | Adjust cash flow model to reclassify professional fees that were paid by check. |
| 1 | 10/23/2012 | Witherell, Brett | 0.2 | Participate in call with M. Dugan (Debtors) on subservicing fees. |
| 1 | 10/23/2012 | Witherell, Brett | 0.5 | Research questions related to other activity on the 2 week variance report. |
| 1 | 10/23/2012 | Witherell, Brett | 1.1 | Update weekly cash flow summary with additional 4 weeks of forecasted cash flows. |
| 1 | 10/23/2012 | Witherell, Brett | 1.9 | Create weekly cash flow summary for week ending 10/19. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/23/2012 | Witherell, Brett | 1.1 | Update cash flow model for 10/23. |
| 1 | 10/23/2012 | Witherell, Brett | 0.5 | Participate in meeting with M. Scarseth (Debtors) on weekly cash summary. |
| 1 | 10/24/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/24 file. |
| 1 | 10/24/2012 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/24 file. |
| 1 | 10/24/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/23. |
| 1 | 10/24/2012 | Bernstein, Matthew | 2.6 | Prepare summary of other primary servicing cash flows since filing. |
| 1 | 10/24/2012 | Bernstein, Matthew | 2.1 | Continue to prepare summary of other primary servicing cash flows. |
| 1 | 10/24/2012 | McDonagh, Timothy | 1.8 | Prepare updated tracking schedule of reconciliation of miscellaneous cash flows for meeting with J. Ruhlin (Debtors). |
| 1 | 10/24/2012 | McDonagh, Timothy | 0.8 | Participate in meeting with J. Ruhlin (Debtors) to discuss miscellaneous cash flows and other treasury open items. |
| 1 | 10/24/2012 | McDonagh, Timothy | 0.7 | Follow-up with T. Mason (Debtors) regarding transactions with ETS. |
| 1 | 10/24/2012 | McDonagh, Timothy | 0.3 | Correspond with B. Joslin (Debtors) regarding 5/13 cash balances. |
| 1 | 10/24/2012 | McDonagh, Timothy | 0.4 | Follow up with M. Bailey (AFI) regarding meeting with auditors to go through cash management process. |
| 1 | 10/24/2012 | McDonagh, Timothy | 0.4 | Review and comment on cash tracking model. |
| 1 | 10/24/2012 | McDonagh, Timothy | 0.4 | Draft correspondences regarding the reconciliation of loan level detail for certain miscellaneous cash flows. |
| 1 | 10/24/2012 | Qiao, Shi | 0.7 | Review summary of others of primary servicing others. |
| 1 | 10/24/2012 | Witherell, Brett | 0.6 | Incorporate accounting cash report for 10/23. |
| 1 | 10/24/2012 | Witherell, Brett | 0.9 | Review daily wires from 10/24. |
| 1 | 10/24/2012 | Witherell, Brett | 1.6 | Update other cash flow within cash flow model. |
| 1 | 10/24/2012 | Witherell, Brett | 0.2 | Adjust cash flow model to include late wire from 10/23. |
| 1 | 10/24/2012 | Witherell, Brett | 1.8 | Review file containing all FNMA, FHLMC, and Private repurchases against servicing cash forecast reports. |
| 1 | 10/24/2012 | Witherell, Brett | 0.2 | Correspond with accounts payable to determine vendor payments for Q312. |
| 1 | 10/24/2012 | Witherell, Brett | 0.2 | Participate in call with J. Alessi (Debtors) on other cash flows in accounting cash report. |
| 1 | 10/24/2012 | Witherell, Brett | 0.3 | Follow up with Jon Alessi (Debtors) on other cash flows in accounting cash report. |
| 1 | 10/24/2012 | Witherell, Brett | 2.1 | Investigate other cash flows in cash flow model. |
| 1 | 10/24/2012 | Witherell, Brett | 1.1 | Update cash flow model for 10/24. |
| 1 | 10/24/2012 | Witherell, Brett | 0.7 | Review variance in cash flow model compared to cash flow on bank account statements. |
| 1 | 10/25/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/25 file. |
| 1 | 10/25/2012 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/25 file. |
| 1 | 10/25/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/24. |
| 1 | 10/25/2012 | Bernstein, Matthew | 1.6 | Prepare summary of FNMA advances. |
| 1 | 10/25/2012 | McDonagh, Timothy | 1.5 | Participate in call with M. Bailey (AFI), C. Yellajosyula (AFI), and internal and external auditors to review cash management processes. |
| 1 | 10/25/2012 | McDonagh, Timothy | 0.8 | Prepare for call with auditors to review cash management processes. |
| 1 | 10/25/2012 | McDonagh, Timothy | 0.6 | Update tracking schedule of reconciliation of miscellaneous cash flows for distribution. |
| 1 | 10/25/2012 | McDonagh, Timothy | 0.7 | Review and comment on reconciliation of FNMA EAF cash flows. |
| 1 | 10/25/2012 | McDonagh, Timothy | 0.2 | Review and comment on updated cash tracking model. |
| 1 | 10/25/2012 | Witherell, Brett | 0.8 | Prepare analysis of reconciling cash flows for 10/24. |
| 1 | 10/25/2012 | Witherell, Brett | 0.5 | Analyze GNMA repurchases from 10/22-10/25. |
| 1 | 10/25/2012 | Witherell, Brett | 0.5 | Summarize repurchases for facility wires. |
| 1 | 10/25/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 10/24. |
| 1 | 10/25/2012 | Witherell, Brett | 1.2 | Update cash flow model to include additional servicing advance return cash flows. |
| 1 | 10/25/2012 | Witherell, Brett | 0.3 | Prepare for call with Debtors re: cash flow process and controls. |
| 1 | 10/25/2012 | Witherell, Brett | 1.1 | Participate in call with M. Bailey (Debtors) and N. Kennedy (Debtors) re: cash flow process and controls. |
| 1 | 10/25/2012 | Witherell, Brett | 0.7 | Review wires for 10/25 and send for execution. |
| 1 | 10/25/2012 | Witherell, Brett | 0.2 | Summarize operating expense ACH payments for the week of 10/24. |
| 1 | 10/25/2012 | Witherell, Brett | 1.3 | Analyze allocated costs for DIP, Revolver, LOC, and Citi MSR Islands. |
| 1 | 10/25/2012 | Witherell, Brett | 1.6 | Calculate adjustment for FNMA Servicer Advances. |
| 1 | 10/25/2012 | Witherell, Brett | 1.6 | Update cash flow model for 10/25. |
| 1 | 10/25/2012 | Witherell, Brett | 0.7 | Summarize facility wires for 10/26. |
| 1 | 10/26/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/26 file. |
| 1 | 10/26/2012 | Bernstein, Matthew | 1.4 | Update analysis of miscellaneous primary servicing cash flows and wires for 10/26 file . |
| 1 | 10/26/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/25. |
| 1 | 10/26/2012 | McDonagh, Timothy | 0.3 | Review and comment on updated cash tracking model. |

Exhibit E-6

RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/26/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report for 10/26. |
| 1 | 10/26/2012 | Witherell, Brett | 1.1 | Update cash flow model from 10/26. |
| 1 | 10/26/2012 | Witherell, Brett | 0.9 | Adjust cash flow model to reflect allocated costs. |
| 1 | 10/29/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/29 file. |
| 1 | 10/29/2012 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 10/29 file. |
| 1 | 10/29/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/26. |
| 1 | 10/29/2012 | Bernstein, Matthew | 1.6 | Prepare claims and collections weekly summary for week ending 10/26. |
| 1 | 10/29/2012 | McDonagh, Timothy | 0.6 | Reconcile miscellaneous wire transactions from prior week. |
| 1 | 10/29/2012 | McDonagh, Timothy | 0.3 | Participate in call with M. Dugan (Debtors) to discuss ETS related cash flows. |
| 1 | 10/29/2012 | Witherell, Brett | 0.7 | Prepare claims and collection cash flows related to GNMA repurchases. |
| 1 | 10/29/2012 | Witherell, Brett | 0.5 | Upload accounting cash report from 10/29. |
| 1 | 10/29/2012 | Witherell, Brett | 0.8 | Summarize facility wires for 10/29. |
| 1 | 10/29/2012 | Witherell, Brett | 1.0 | Review update re: due diligence and wind down of estate through January. |
| 1 | 10/29/2012 | Witherell, Brett | 1.1 | Update cash flow model for 10/29 and reconcile to bank accounts. |
| 1 | 10/29/2012 | Witherell, Brett | 2.1 | Prepare analysis of cash flow by legal entity. |
| 1 | 10/29/2012 | Witherell, Brett | 2.5 | Prepare reconciliation of cash flow actuals to accounting cash database for collections and REO. |
| 1 | 10/29/2012 | Witherell, Brett | 2.2 | Prepare reconciliation of cash flow actuals to accounting cash database for claims and sales. |
| 1 | 10/29/2012 | Witherell, Brett | 3.6 | Prepare reconciliation of cash flow actuals to accounting cash database for HELOC, servicing, and other. |
| 1 | 10/30/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/30 file. |
| 1 | 10/30/2012 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 10/30 file. |
| 1 | 10/30/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/29. |
| 1 | 10/30/2012 | Bernstein, Matthew | 0.9 | Review cash flow by legal entity report. |
| 1 | 10/30/2012 | McDonagh, Timothy | 0.8 | Participate in call with L. Corrigan (Debtors), M. Dugan (Debtors), J. Ruhlin (Debtors) and H. Anderson (Debtors) to discuss impact of storm on cash reporting and possible workarounds. |
| 1 | 10/30/2012 | McDonagh, Timothy | 0.3 | Comment on weekly cash flow summary. |
| 1 | 10/30/2012 | Witherell, Brett | 0.5 | Participate in call with L. Corrigan (Debtors), J. Ruhlin (Debtors), Scott McClellan (AFI), and J. Alessi (Debtors) on systems impact after Hurricane Sandy and timing of reports. [PARTIAL] |
| 1 | 10/30/2012 | Witherell, Brett | 0.3 | Review cash flow forecast. |
| 1 | 10/30/2012 | Witherell, Brett | 0.2 | Participate in call with S. McClellan (AFI) and K. Abdullah (AFI) on availability of cash reports. |
| 1 | 10/30/2012 | Witherell, Brett | 0.7 | Update Cash flow model for 10/30. |
| 1 | 10/30/2012 | Witherell, Brett | 1.8 | Create Weekly Cash Flow Summary for week ending 10/26. |
| 1 | 10/30/2012 | Witherell, Brett | 1.2 | Make forecast adjustments to the Weekly Cash Flow Summary. |
| 1 | 10/30/2012 | Witherell, Brett | 1.3 | Analyze cash flows from note sales. |
| 1 | 10/30/2012 | Witherell, Brett | 2.8 | Analyze cash flow by legal entities for servicing advance and returns. |
| 1 | 10/30/2012 | Witherell, Brett | 1.9 | Analyze cash flow actuals by legal entities for repurchases. |
| 1 | 10/30/2012 | Witherell, Brett | 3.8 | Continue to analyze forecasted cash flows by legal entity based on historical actual cash flows. |
| 1 | 10/31/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 10/31 file. |
| 1 | 10/31/2012 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 10/31 file. |
| 1 | 10/31/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/30. |
| 1 | 10/31/2012 | Bernstein, Matthew | 2.4 | Prepare check summary for consolidated, LOC, and revolver to cash by legal entity summary versus forecast. |
| 1 | 10/31/2012 | Bernstein, Matthew | 2.3 | Prepare check summary for unencumbered, FNMA, GMAC DIP, DIP to cash by legal entity summary versus forecast. |
| 1 | 10/31/2012 | Bernstein, Matthew | 1.8 | Verify completeness of analysis summary for all facilities. |
| 1 | 10/31/2012 | Witherell, Brett | 0.9 | Incorporate 2 days of accounting cash reports into cash flow model. |
| 1 | 10/31/2012 | Witherell, Brett | 1.1 | Summarize funding facility wires for 10/29 and 10/30. |
| 1 | 10/31/2012 | Witherell, Brett | 0.5 | Analyze cash by legal entity to update the cash flow model. |
| 1 | 10/31/2012 | Witherell, Brett | 1.4 | Update cash flow model for 10/31. |
| 1 | 10/31/2012 | Witherell, Brett | 0.6 | Incorporate additional forecast changes into weekly cash summary and distribute. |
| 1 | 10/31/2012 | Witherell, Brett | 1.9 | Analyze cash flow by legal entity for all allocated costs (operating expenses, compensation & benefits, and professional fees). |
| 1 | 10/31/2012 | Witherell, Brett | 1.1 | Incorporate cash balances by legal entity to model. |
| 1 | 10/31/2012 | Witherell, Brett | 2.7 | Incorporate forecasted cash flows by month to legal cash flow file. |

Exhibit E
RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/31/2012 | Witherell, Brett | 2.1 | Reconcile all cash flows by legal entity against cash flows in model from May 14th through September. |
| **1 Total** | | | **377.4** | |
| 2 | 10/1/2012 | Bernstein, Matthew | 3.1 | Update mapping of unencumbered cash flow actuals to variance analysis based on accruals. |
| 2 | 10/1/2012 | Bernstein, Matthew | 2.9 | Update adjustments in cash flow variance model making sure they are taken into account on all relevant islands. |
| 2 | 10/1/2012 | Bernstein, Matthew | 2.7 | Verify cash flow mapping of actuals in all islands ensuring they reconcile to model. |
| 2 | 10/1/2012 | Bernstein, Matthew | 1.6 | Confirm mapping of cash flow forecast in all islands to ensure they reconcile to model. |
| 2 | 10/1/2012 | Dora, Brian | 0.9 | Review GNMA sales file received from C Conover (Debtors) and compared variances to actual cash flow. |
| 2 | 10/1/2012 | Dora, Brian | 2.2 | Confirm final explanations in cash flow variance analysis and edit to be more descriptive. |
| 2 | 10/1/2012 | Dora, Brian | 1.2 | Prepare GNMA report using newest actual cash flows. |
| 2 | 10/1/2012 | Dora, Brian | 1.8 | Prepare GNMA variance analysis report using latest actual cash flows. |
| 2 | 10/1/2012 | Dora, Brian | 0.7 | Prepare analysis on cash forecast for Board of Directors presentation. |
| 2 | 10/1/2012 | Dora, Brian | 0.5 | Participate in call with H. Anderson (Debtors) regarding the new change in FNMA reimbursement. |
| 2 | 10/1/2012 | Dora, Brian | 0.2 | Analyze impact of moving the asset sale date to 1/31/13 in the DIP model. |
| 2 | 10/1/2012 | Dora, Brian | 0.6 | Review 90 day forecasted provided to actuals tracking team. |
| 2 | 10/1/2012 | Dora, Brian | 2.1 | Prepare cumulative variance to date compared to 5.14 DIP forecast model. |
| 2 | 10/1/2012 | Khairoullina, Kamila | 1.5 | Create loan level reconciliation of HFS balances. |
| 2 | 10/1/2012 | Khairoullina, Kamila | 1.8 | Update P&L forecast based on DIP projections. |
| 2 | 10/1/2012 | Khairoullina, Kamila | 1.2 | Update loan level reconciliation of HFS balances for excluded population. |
| 2 | 10/1/2012 | Khairoullina, Kamila | 1.8 | Reconcile HFS loan tapes and review issues with bucketing. |
| 2 | 10/1/2012 | Khairoullina, Kamila | 1.5 | Create summary of cash balances per request of Company. |
| 2 | 10/1/2012 | Khairoullina, Kamila | 1.0 | Update transaction model work plan. |
| 2 | 10/1/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with B. Joslin (Debtors) regarding HFS loans. |
| 2 | 10/1/2012 | Nolan, Andrew | 2.3 | Update cash flow variance analysis for new explanations. |
| 2 | 10/1/2012 | Nolan, Andrew | 2.1 | Update cash flow variance analysis for new topside adjustments. |
| 2 | 10/1/2012 | Nolan, Andrew | 1.6 | Create GNMA summary for 10/1/12 variance analysis. |
| 2 | 10/1/2012 | Nolan, Andrew | 1.3 | Create Maddox summary for 10/1/12 variance analysis. |
| 2 | 10/1/2012 | Nolan, Andrew | 1.1 | Create 90 day summary of cash flow reforecast. |
| 2 | 10/1/2012 | Nolan, Andrew | 1.2 | Perform final quality check on cash flow variance analysis before distribution. |
| 2 | 10/1/2012 | Renzi, Mark A | 1.0 | Participate in call with Debtors regarding consumer lending analysis. |
| 2 | 10/1/2012 | Renzi, Mark A | 1.2 | Review cash flows from originations and profitability. |
| 2 | 10/1/2012 | Renzi, Mark A | 1.6 | Review originations forecast for remainder on 2012. |
| 2 | 10/1/2012 | Renzi, Mark A | 2.1 | Analyze servicing delinquency rates and review 2012 forecast. |
| 2 | 10/1/2012 | Renzi, Mark A | 0.9 | Review GMNA buyout forecast and potential changes. |
| 2 | 10/1/2012 | Renzi, Mark A | 0.7 | Review summary of cash flows from filing to 8/31. |
| 2 | 10/2/2012 | Bernstein, Matthew | 2.6 | Review cash forecast variance model ensure that supporting mapping reconcile to the summary tabs. |
| 2 | 10/2/2012 | Bernstein, Matthew | 2.8 | Reconcile raw asset schedule to summary provided by J. Alessi (Debtors). |
| 2 | 10/2/2012 | Bernstein, Matthew | 2.2 | Review asset schedule to determine  missing items/categorizations. |
| 2 | 10/2/2012 | Bernstein, Matthew | 1.9 | Prepare analysis of loans repurchased/claims associated with them for September. |
| 2 | 10/2/2012 | Dora, Brian | 2.4 | Provide explanations on cumulative variance to date compared to 5.14 DIP forecast model. |
| 2 | 10/2/2012 | Dora, Brian | 0.9 | Prepare cash forecast variance analysis. |
| 2 | 10/2/2012 | Dora, Brian | 1.1 | Participate in call with C. Yellajosyula (AFI) to discuss the forecasting process report. |
| 2 | 10/2/2012 | Dora, Brian | 0.2 | Participate in call with J. DeStasio (Debtors) regarding servicer advance forecast. |
| 2 | 10/2/2012 | Dora, Brian | 0.2 | Participate in call with J. DeStasio (Debtors) regarding servicer fee forecast. |
| 2 | 10/2/2012 | Dora, Brian | 0.2 | Participate in call with C. Conover (Debtors) regarding originations forecast. |
| 2 | 10/2/2012 | Dora, Brian | 0.2 | Participate in call with N. Rock (Debtors) regarding DNC forecast. |
| 2 | 10/2/2012 | Dora, Brian | 2.3 | Update start date in DIP forecast model and reviewed the new output. |
| 2 | 10/2/2012 | Dora, Brian | 2.5 | Change asset sale date in the DIP forecast model. |
| 2 | 10/2/2012 | Khairoullina, Kamila | 1.0 | Create reconciliation of 8/31 asset balances. |
| 2 | 10/2/2012 | Meerovich, Tatyana | 2.2 | Finalize projected 12/31/12 asset balances and sale proceeds analysis based on 9/17/12 DIP projections. |
| 2 | 10/2/2012 | Nolan, Andrew | 2.1 | Create daily variance analysis for claims, with and without trigger buyouts. |
| 2 | 10/2/2012 | Nolan, Andrew | 1.2 | Update Board of Director liquidity deck cash balance schedule. |
| 2 | 10/2/2012 | Nolan, Andrew | 1.4 | Update Board of Director liquidity deck cash flow summary schedule. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/2/2012 | Nolan, Andrew | 2.1 | Create contract analysis for the cash flow forecast. |
| 2 | 10/2/2012 | Nolan, Andrew | 2.4 | Create cumulative cash forecsat variance report through 9/30/12. |
| 2 | 10/2/2012 | Nolan, Andrew | 1.7 | Create daily servicer advances variance analysis. |
| 2 | 10/3/2012 | Bernstein, Matthew | 2.7 | Reconcile CFDR loan summary to capital market summary of assets to determine missing loans. |
| 2 | 10/3/2012 | Bernstein, Matthew | 1.7 | Review summary of subservicing fee variance from filing to date forecast for any errors. |
| 2 | 10/3/2012 | Bernstein, Matthew | 1.6 | Perform quality check analysis of servicer advance variance from filing to date forecast. |
| 2 | 10/3/2012 | Dora, Brian | 1.4 | Review process to roll charged off loan MSR portfolio forward to 1/31/12. |
| 2 | 10/3/2012 | Dora, Brian | 3.6 | Continue to adjust DIP model as a result of moving the model start date forward. |
| 2 | 10/3/2012 | Dora, Brian | 3.8 | Continue to adjust DIP model as a result of moving the model start date back. |
| 2 | 10/3/2012 | Hellmund-Mora, Marili | 0.4 | Prepare fee summary in connection with the budget. |
| 2 | 10/3/2012 | Khairoullina, Kamila | 1.3 | Review latest asset schedule for DIP projections. |
| 2 | 10/3/2012 | Khairoullina, Kamila | 1.0 | Create summary of operating expense forecast to include in cash flow model. |
| 2 | 10/3/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with K. Chopra (CVP) request for DIP amendment. |
| 2 | 10/3/2012 | Meerovich, Tatyana | 0.4 | Research Ally accounts receivable included in other assets. |
| 2 | 10/3/2012 | Meerovich, Tatyana | 1.4 | Update servicer advance volatility analysis and impact of varying scenarios. |
| 2 | 10/3/2012 | Nolan, Andrew | 1.8 | Create daily servicing fee and MSR variance analysis. |
| 2 | 10/3/2012 | Nolan, Andrew | 1.4 | Create daily principal and interest residuals variance analysis. |
| 2 | 10/3/2012 | Nolan, Andrew | 0.8 | Update cumulative cash forecast variance analysis to include new actuals. |
| 2 | 10/4/2012 | Bernstein, Matthew | 2.6 | Prepare summary of DIP activity variance from filing through August. |
| 2 | 10/4/2012 | Bernstein, Matthew | 1.1 | Prepare summary of daily cash balances for 10/2. |
| 2 | 10/4/2012 | Bernstein, Matthew | 1.7 | Prepare summary of advances to date for variance model/reforecast. |
| 2 | 10/4/2012 | Dora, Brian | 1.8 | Participate in meeting with T. Towers (Debtors) and N. Rock (Debtors) re: new DNC portfolio projections. |
| 2 | 10/4/2012 | Dora, Brian | 3.6 | Prepare materials for the DIP amendment presentation prepared by CVP. |
| 2 | 10/4/2012 | Dora, Brian | 1.2 | Respond to questions from T. Goren (MoFo) regarding remaining assets on DIP island after asset sale. |
| 2 | 10/4/2012 | Dora, Brian | 1.1 | Update DIP amendment materials with more recent information. |
| 2 | 10/4/2012 | Dora, Brian | 3.5 | Edited the extended asset sale scenario for new information regarding delinquency buy outs. |
| 2 | 10/4/2012 | Gutzeit, Gina | 0.5 | Perform preliminary analysis of DIP budget versus actuals. |
| 2 | 10/4/2012 | Khairoullina, Kamila | 1.3 | Review summary of unpurchased HFS loans. |
| 2 | 10/4/2012 | McDonald, Brian | 0.3 | Review GNMA advances in DIP forecast in order to respond to questions from J. Ruhlin (Debtors) re: net advance position and discount on returns. |
| 2 | 10/4/2012 | McDonald, Brian | 0.3 | Prepare extracts of specific slides / data points from 10/3/12 presentation to share with team members. |
| 2 | 10/4/2012 | Meerovich, Tatyana | 1.3 | Review and revise draft of cash flow projections with delayed sale. |
| 2 | 10/4/2012 | Meerovich, Tatyana | 1.4 | Review and revise draft of cash flow projections with staggered sale. |
| 2 | 10/4/2012 | Meerovich, Tatyana | 0.5 | Address questions regarding projected cash balances after asset sale and DIP repayment. |
| 2 | 10/4/2012 | Meerovich, Tatyana | 1.8 | Prepare analysis requested by G. Lapson (BARC) on historical performance. |
| 2 | 10/4/2012 | Renzi, Mark A | 1.8 | Analyze latest collateral roll forward for DIP projections. |
| 2 | 10/5/2012 | Chiu, Harry | 1.2 | Create DIP output tab in the wind-down budget model to export data into the DIP forecast. |
| 2 | 10/5/2012 | Chiu, Harry | 1.4 | Create DIP output tab in the asset monetization model to export data into the DIP forecast. |
| 2 | 10/5/2012 | Dora, Brian | 1.3 | Update schedules for DIP amendment agreement presentation with new information. |
| 2 | 10/5/2012 | Dora, Brian | 2.3 | Prepare historical borrowing base schedule for DIP amendment agreement presentation. |
| 2 | 10/5/2012 | Dora, Brian | 3.5 | Input new domestic non-core portfolio forecast into the DIP forecast. |
| 2 | 10/5/2012 | Dora, Brian | 2.0 | Incorporate additional data checks into the DIP model. |
| 2 | 10/5/2012 | Dora, Brian | 0.9 | Update historical borrowing base chart with new information. |
| 2 | 10/5/2012 | Dora, Brian | 1.0 | Review wind down scenario assumptions for cash flow. |
| 2 | 10/5/2012 | Dora, Brian | 1.3 | Review wind down operating expense assumptions. |
| 2 | 10/5/2012 | Gutzeit, Gina | 1.0 | Analyze draft cost section of cash flow projections. |
| 2 | 10/5/2012 | McDonald, Brian | 1.3 | Research borrowing base reports from Debtors Treasury dataroom in response to requests from DIP forecasting team. |
| 2 | 10/5/2012 | Meerovich, Tatyana | 1.2 | Participate in call with K. Chopra (CV), R. Kielty (CV), and G. Lapson (BARC) to review draft DIP amendment presentation. |

Exhibit E

**RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/5/2012 | Meerovich, Tatyana | 1.7 | Prepare analysis of P&L performance since filing for the draft DIP amendment presentation. |
| 2 | 10/5/2012 | Meerovich, Tatyana | 0.4 | Review and respond to questions regarding hedge and derivative positions at filing. |
| 2 | 10/5/2012 | Meerovich, Tatyana | 1.2 | Review draft DIP amendment presentation framework prepared by CV. |
| 2 | 10/5/2012 | Nolan, William J. | 0.8 | Participate in DIP Amendment conference call with CV and MoFo. |
| 2 | 10/7/2012 | Bernstein, Matthew | 2.6 | Prepare template for filing to-date cash flow variance on a consolidated entity level. |
| 2 | 10/7/2012 | Nolan, William J. | 0.4 | Review draft presentation for the DIP Amendment prepared by CV. |
| 2 | 10/8/2012 | Bernstein, Matthew | 2.9 | Update 4-week variance analysis for DIP, LOC, and Revolver actuals. |
| 2 | 10/8/2012 | Bernstein, Matthew | 2.6 | Update 4-week variance analysis for unencumbered, Citi MSR, and FNMA actuals. |
| 2 | 10/8/2012 | Bernstein, Matthew | 2.2 | Update cash flow variance model for time period of 9/10-10/5 for upcoming variance report. |
| 2 | 10/8/2012 | Bernstein, Matthew | 2.4 | Prepare summary of filing-to-date actuals for Ally DIP amendment presentation. |
| 2 | 10/8/2012 | Dora, Brian | 1.2 | Participate in discussion with J. DeStasio (Debtors) regarding assumptions in new servicer advance forecast. |
| 2 | 10/8/2012 | Dora, Brian | 1.3 | Verify asset sale schedule for cash flow forecast. |
| 2 | 10/8/2012 | Dora, Brian | 1.8 | Update operating expense forecast for DIP budget. |
| 2 | 10/8/2012 | Dora, Brian | 1.2 | Update professional fees forecast for DIP budget. |
| 2 | 10/8/2012 | Dora, Brian | 1.1 | Incorporate new operating expense forecast into DIP. |
| 2 | 10/8/2012 | Dora, Brian | 0.9 | Incorporate new professional fees forecast into DIP. |
| 2 | 10/8/2012 | Dora, Brian | 2.6 | Prepare cumulative variance schedule with explanations for DIP amendment presentation. |
| 2 | 10/8/2012 | Dora, Brian | 2.4 | Update DIP forecast model with new asset balances at sale and pricing. |
| 2 | 10/8/2012 | Gutzeit, Gina | 0.4 | Review updated cash flows in preparation for discussion with senior management. |
| 2 | 10/8/2012 | Khairoullina, Kamila | 1.0 | Review CV's information regarding advance splits and update asset schedule. |
| 2 | 10/8/2012 | Khairoullina, Kamila | 1.7 | Review CV's calculations for servicing objections. |
| 2 | 10/8/2012 | Khairoullina, Kamila | 0.6 | Participate in discussion with B. Joslin (Debtors) regarding latest balance sheet. |
| 2 | 10/8/2012 | Khairoullina, Kamila | 1.1 | Review updated operating expense forecast. |
| 2 | 10/8/2012 | McDonald, Brian | 1.2 | Review and revise latest cash flow projections. |
| 2 | 10/8/2012 | McDonald, Brian | 0.4 | Update professional fees forecast with latest actuals. |
| 2 | 10/8/2012 | Meerovich, Tatyana | 2.3 | Review and provide comments to the cash flow analysis for the draft DIP amendment presentation. |
| 2 | 10/8/2012 | Meerovich, Tatyana | 1.2 | Review draft of the DIP amendment presentation provided by R. Kielty (CV). |
| 2 | 10/8/2012 | Meerovich, Tatyana | 2.1 | Prepare historical borrowing base analysis for the draft DIP amendment presentation. |
| 2 | 10/9/2012 | Bernstein, Matthew | 2.9 | Prepare summary of monthly closing actual and forecasted balances for Board of Directors presentation. |
| 2 | 10/9/2012 | Bernstein, Matthew | 2.8 | Prepare summary of monthly closing actual and forecasted cash flows for Board of Directors presentation. |
| 2 | 10/9/2012 | Bernstein, Matthew | 2.1 | Review assumptions and make changes to Ally DIP amendment numbers for cash flows. |
| 2 | 10/9/2012 | Bernstein, Matthew | 2.6 | Prepare draft of Board of Directors presentation. |
| 2 | 10/9/2012 | Bernstein, Matthew | 2.3 | Adjust 4-week variance analysis for new actuals for 10/9. |
| 2 | 10/9/2012 | Dora, Brian | 2.1 | Update DIP amendment materials with more recent information. |
| 2 | 10/9/2012 | Dora, Brian | 2.8 | Perform quality check of cash forecast variance analysis model. |
| 2 | 10/9/2012 | Dora, Brian | 4.1 | Update DIP model for the relief of GNMA delinquency buyout assumption. |
| 2 | 10/9/2012 | Dora, Brian | 2.1 | Roll forward FHA/VA asset balances with actual activity in DIP model. |
| 2 | 10/9/2012 | Dora, Brian | 2.4 | Update data checks in the DIP forecast model. |
| 2 | 10/9/2012 | Gutzeit, Gina | 0.7 | Review updated DIP budget, specifically assumptions for professional fees post closing of asset sale and post confirmation. |
| 2 | 10/9/2012 | Khairoullina, Kamila | 1.1 | Confirm GSE exposure ranges analysis. |
| 2 | 10/9/2012 | Khairoullina, Kamila | 2.3 | Update asset schedule for next DIP forecast. |
| 2 | 10/9/2012 | McDonald, Brian | 1.6 | Update Debtors professional fees forecast for updated actuals and extended timeframe. |
| 2 | 10/9/2012 | McDonald, Brian | 0.8 | Review and update the revised professional fees forecast. |
| 2 | 10/9/2012 | McDonald, Brian | 0.4 | Review most recent cash flow and collateral model in conjunction with updated actuals in professional fees forecast. |
| 2 | 10/9/2012 | McDonald, Brian | 0.3 | Review most recent cash forecast variance report. |
| 2 | 10/9/2012 | Meerovich, Tatyana | 0.7 | Review draft presentation for Board of Directors liquidity update and provide comments thereto. |
| 2 | 10/9/2012 | Meerovich, Tatyana | 1.7 | Update draft of DIP amendment presentation for Barclays. |
| 2 | 10/9/2012 | Meerovich, Tatyana | 2.1 | Prepare draft supplement of consolidated cash flows for the DIP amendment presentation. |
| 2 | 10/9/2012 | Meerovich, Tatyana | 1.9 | Prepare draft supplement of DIP cash flows for the DIP amendment presentation. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/9/2012 | Meerovich, Tatyana | 1.3 | Draft notes to consolidated cash flows supplement for the DIP amendment presentation. |
| 2 | 10/9/2012 | Meerovich, Tatyana | 0.8 | Draft notes to DIP cash flows supplement for the DIP amendment presentation. |
| 2 | 10/9/2012 | Meerovich, Tatyana | 1.8 | Prepare draft of the 10/12/12 Board of Directors liquidity update. |
| 2 | 10/9/2012 | Nolan, Andrew | 1.4 | Create list of topside adjustments for 10/1/12 cash forecast variance report. |
| 2 | 10/9/2012 | Nolan, Andrew | 1.2 | Create list of source files and details for 10/1/12 cash forecast variance report. |
| 2 | 10/9/2012 | Nolan, Andrew | 3.1 | Create list of tie out exceptions for 10/1/12 cash forecast variance report. |
| 2 | 10/10/2012 | Bernstein, Matthew | 2.3 | Continue to review assumptions and make changes to Ally DIP amendment numbers for cash flows. |
| 2 | 10/10/2012 | Bernstein, Matthew | 2.9 | Adjust Board of Directors presentation based on new assumptions from Ally DIP amendment information. |
| 2 | 10/10/2012 | Bernstein, Matthew | 2.7 | Summarize comparison of actual cash flows to forecasted in Board of Directors presentation. |
| 2 | 10/10/2012 | Bernstein, Matthew | 2.2 | Summarize overall changes and assumptions for Board of Directors presentation. |
| 2 | 10/10/2012 | Bernstein, Matthew | 2.4 | Adjust 4-week variance analysis for FNMA borrowing base files and originations. |
| 2 | 10/10/2012 | Bernstein, Matthew | 3.1 | Update charts in Board of Directors presentation. |
| 2 | 10/10/2012 | Chiu, Harry | 1.4 | Create and edit the DIP output summary. |
| 2 | 10/10/2012 | Dora, Brian | 1.2 | Participate in call with J. DeStasio (Debtors) re: claims associated with new buyouts run off. |
| 2 | 10/10/2012 | Dora, Brian | 2.9 | Input new FHA/VA forecast into DIP reforecast. |
| 2 | 10/10/2012 | Dora, Brian | 2.3 | Verify numbers included in the Board of Directors presentation. |
| 2 | 10/10/2012 | Dora, Brian | 2.7 | Input new servicing fee forecast into DIP reforecast. |
| 2 | 10/10/2012 | Dora, Brian | 1.2 | Review new FNMA EAF reimbursement procedures. |
| 2 | 10/10/2012 | Dora, Brian | 1.5 | Review preliminary draft of DIP forecast presentation. |
| 2 | 10/10/2012 | Khairoullina, Kamila | 1.0 | Review asset balance roll forwards for DIP projections. |
| 2 | 10/10/2012 | Khairoullina, Kamila | 2.7 | Incorporate asset schedule changes. |
| 2 | 10/10/2012 | Khairoullina, Kamila | 1.3 | Update reconciliation of HFS loans. |
| 2 | 10/10/2012 | Khairoullina, Kamila | 1.2 | Reconcile differences in asset balances between CV and Debtors' values. |
| 2 | 10/10/2012 | McDonald, Brian | 0.6 | Review DIP forecast re: forecasted indemnification payments. |
| 2 | 10/10/2012 | Meerovich, Tatyana | 0.5 | Review calculation of Ally Revolver interest catch up payments provided by J. Strelcova (Evercore) and compare to calculation in DIP forecast. |
| 2 | 10/10/2012 | Meerovich, Tatyana | 1.3 | Perform analysis and reconciliation of potential Ally Bank indemnification payments at the request of R. Zachary (Debtors). |
| 2 | 10/10/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion with R. Zachary (Debtors) re: analysis of potential Ally Bank indemnification payments. |
| 2 | 10/10/2012 | Meerovich, Tatyana | 1.3 | Revise FHA/VA forecast to incorporate revised sale date assumption. |
| 2 | 10/10/2012 | Meerovich, Tatyana | 0.6 | Revise DIP amendment presentation for Barclays. |
| 2 | 10/10/2012 | Nolan, Andrew | 1.6 | Prepare explanation for questions regarding principal and interest and residuals accruals on unencumbered island. |
| 2 | 10/10/2012 | Nolan, Andrew | 0.9 | Examine topside adjustments for 10/15/12 cash forecast variance report. |
| 2 | 10/10/2012 | Nolan, Andrew | 1.1 | Respond to questions regarding FNMA borrowing base usage in variance report. |
| 2 | 10/10/2012 | Nolan, William J. | 0.6 | Prepare for DIP Amendment conference call. |
| 2 | 10/10/2012 | Nolan, William J. | 0.8 | Participate in DIP Amendment conference call. |
| 2 | 10/10/2012 | Rice, Brady | 2.9 | Perform quality check of the consolidated variance analysis. |
| 2 | 10/10/2012 | Rice, Brady | 1.8 | Perform quality check of islands variance analysis. |
| 2 | 10/10/2012 | Rice, Brady | 1.4 | Perform quality check of commentary on variance analysis. |
| 2 | 10/10/2012 | Szymik, Filip | 1.2 | Review asset schedule based on 10/16/12 DIP forecast. |
| 2 | 10/11/2012 | Bernstein, Matthew | 3.1 | Perform quality check of 4-week variance for actuals for all islands. |
| 2 | 10/11/2012 | Bernstein, Matthew | 2.7 | Perform quality check of 4-week variance for forecasted amounts for all islands. |
| 2 | 10/11/2012 | Bernstein, Matthew | 1.8 | Incorporate updates to the Board of Directors presentation. |
| 2 | 10/11/2012 | Bernstein, Matthew | 2.1 | Adjust 4-week variance items in FNMA islands ensuring all adjustments carry through and tie to consolidated. |
| 2 | 10/11/2012 | Dora, Brian | 2.3 | Review and revise preliminary draft of DIP forecast cash flows. |
| 2 | 10/11/2012 | Dora, Brian | 2.5 | Review and revise preliminary draft of DIP forecast asset balances. |
| 2 | 10/11/2012 | Dora, Brian | 3.2 | Build new data checks into the DIP model. |
| 2 | 10/11/2012 | Dora, Brian | 3.1 | Input new wind down cash flows model into DIP forecast model. |
| 2 | 10/11/2012 | Dora, Brian | 2.9 | Input new post sale asset wind down into DIP forecast model. |
| 2 | 10/11/2012 | Dora, Brian | 1.7 | Input new post sale operating expenses and compensation & benefits into DIP forecast model. |
| 2 | 10/11/2012 | Dora, Brian | 2.8 | Verify amounts included in the draft of DIP presentation. |
| 2 | 10/11/2012 | Hellmund-Mora, Marili | 0.5 | Prepare fee summary for budget. |

RESIDENTIAL CAPITAL, LLC - CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/11/2012 | Khairoullina, Kamila | 1.7 | Review actual 2011 incentive and commissions information and compare to projections. |
| 2 | 10/11/2012 | Khairoullina, Kamila | 1.2 | Incorporate employee information on KEIP/KERP. |
| 2 | 10/11/2012 | McDonald, Brian | 0.5 | Review revised actuals for professional fee payments flowing through DIP model. |
| 2 | 10/11/2012 | McDonald, Brian | 0.9 | Review operating expense detail flowing through DIP model. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 0.8 | Review projected monthly consolidated cash flows shown in the draft 10/16 DIP projections. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 0.7 | Review projected monthly lender cash flows shown in the draft 10/16 DIP projections. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 1.6 | Review projected weekly lender cash flows shown in the draft 10/16 DIP projections. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 1.9 | Review and revise draft of the 10/16/12 DIP projections including a comparison to prior version. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 1.7 | Review draft of the 4 week variance analysis and the related explanations of variances and provide comments thereto. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 1.3 | Review model to model comparison of the draft 10/16/12 revised DIP projections and the revised 9/17/12 DIP projections. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 1.2 | Prepare comparison of the consolidated cash flows from the 9/17/12 DIP projections and draft 10/16/12 DIP projections including breakdown between timing and other variances. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 1.1 | Update professional fees budget to be incorporated in the draft 10/16/12 DIP projections. |
| 2 | 10/11/2012 | Meerovich, Tatyana | 2.6 | Review draft wind-down budget to be incorporated into the 10/16/12 DIP forecast, including revisions to asset recoveries and wind-down costs. |
| 2 | 10/11/2012 | Nolan, William J. | 0.6 | Review Board of Director materials in preparation for call on 10/12. |
| 2 | 10/11/2012 | Rice, Brady | 2.9 | Develop summary schedules for cash flow forecast. |
| 2 | 10/11/2012 | Rice, Brady | 0.8 | Research loan servicer acquisition transactions to discuss with the Debtors. |
| 2 | 10/11/2012 | Rice, Brady | 1.0 | Perform quality check of accrual schedule in the cash forecast model. |
| 2 | 10/11/2012 | Rice, Brady | 2.5 | Perform quality check of summary schedules for csah flow forecast. |
| 2 | 10/11/2012 | Rice, Brady | 2.8 | Perform quality check of Board of Directors presentation. |
| 2 | 10/12/2012 | Bernstein, Matthew | 2.9 | Analysis of drivers of large variances across all islands. |
| 2 | 10/12/2012 | Bernstein, Matthew | 1.6 | Edit cash flow forecast variance explanations. |
| 2 | 10/12/2012 | Bernstein, Matthew | 2.4 | Review updated 4-week variance to ensure numbers reconcile across the analysis. |
| 2 | 10/12/2012 | Bernstein, Matthew | 2.2 | Continue to review updated 4-week variance to ensure numbers reconcile across the analysis. |
| 2 | 10/12/2012 | Bernstein, Matthew | 1.9 | Analyze 10/17 reforecast with to prepare variance analysis |
| 2 | 10/12/2012 | Bernstein, Matthew | 0.9 | Review variance explanations to confirm all are relevant only to large variances. |
| 2 | 10/12/2012 | Chiu, Harry | 1.3 | Perform a quality check review of the internal DIP forecast presentation. |
| 2 | 10/12/2012 | Dora, Brian | 2.3 | Build new data checks into the DIP model. |
| 2 | 10/12/2012 | Dora, Brian | 2.6 | Verify cash flow forecast variance analysis explanations. |
| 2 | 10/12/2012 | Dora, Brian | 2.7 | Review Board of Directors presentation. |
| 2 | 10/12/2012 | Dora, Brian | 1.0 | Participate in discussion with C. Conover (Debtors) re: loan origination forecast. |
| 2 | 10/12/2012 | Dora, Brian | 2.7 | Review changes in model compared to prior forecast to quality check the forecast. |
| 2 | 10/12/2012 | Dora, Brian | 2.9 | Analyze the final DIP presentation to ensure updates have been incorporated. |
| 2 | 10/12/2012 | Khairoullina, Kamila | 1.2 | Review HFS loan balance roll forecasts. |
| 2 | 10/12/2012 | Khairoullina, Kamila | 2.3 | Prepare draft of presentation for distribution of DIP projections. |
| 2 | 10/12/2012 | Khairoullina, Kamila | 0.9 | Update operating expense forecast based on latest actuals for DIP projections. |
| 2 | 10/12/2012 | McDonald, Brian | 0.4 | Prepare detailed backup of PwC costs from 10/3/12 presentation to provide to Debtors personnel. |
| 2 | 10/12/2012 | McDonald, Brian | 0.9 | Reconcile professional fees forecast in wind-down budget to professional fees forecast in DIP budget. |
| 2 | 10/12/2012 | McDonald, Brian | 0.5 | Update professional fees forecast for DIP budget to be consistent with wind-down budget. |
| 2 | 10/12/2012 | McDonald, Brian | 0.6 | Incorporate updates to the professional fees budget. |
| 2 | 10/12/2012 | McDonald, Brian | 0.3 | Update professional fees budget with offsetting entries for pre-petition retainers. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 1.1 | Prepare executive summary schedules for the draft 10/16/12 DIP projections. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 0.7 | Draft explanations of changes from the 9/17/12 DIP projections to draft 10/16/12 DIP projections for the executive summary schedules. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 1.2 | Review projected asset balances and sale proceeds shown in the draft 10/16/12 DIP projections. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 1.2 | Review and revise explanation of variances shown in the draft 4 week variance analysis. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 1.4 | Update variance analysis based on additional information and comments received. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 1.5 | Review and revise assumption in the draft 10/16/12 DIP projections. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/12/2012 | Meerovich, Tatyana | 1.2 | Review revised version of the model-to-model comparison. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 1.4 | Review projected weekly consolidated cash flows shown in the draft 10/16 DIP projections. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 0.8 | Review accruals from the actual cash reporting and tracking and incorporate in the draft 10/16/12 DIP projections. |
| 2 | 10/12/2012 | Meerovich, Tatyana | 0.7 | Review draft  analysis of post-petition liabilities provided by C. Dondzila (Debtors). |
| 2 | 10/12/2012 | Nolan, William J. | 1.2 | Participate in call with Board of Directors. |
| 2 | 10/12/2012 | Nolan, William J. | 0.4 | Review liquidity section of the Board of Directors presentation. |
| 2 | 10/12/2012 | Nolan, William J. | 1.1 | Review revised DIP Forecast for 10/16/12. |
| 2 | 10/12/2012 | Rice, Brady | 2.9 | Develop additional internal reforecast checks. |
| 2 | 10/12/2012 | Rice, Brady | 2.0 | Develop asset schedule to reforecast checks. |
| 2 | 10/12/2012 | Rice, Brady | 2.1 | Perform quality check of DIP presentation. |
| 2 | 10/14/2012 | Khairoullina, Kamila | 2.3 | Prepare summary level details of asset schedule for confirmation to CVP. |
| 2 | 10/14/2012 | Meerovich, Tatyana | 1.7 | Perform detailed quality check review of the draft 10/16/12 cash flow projection. |
| 2 | 10/15/2012 | Bernstein, Matthew | 3.1 | Review 4-week variance model for any differences between the forecast or actual model. |
| 2 | 10/15/2012 | Bernstein, Matthew | 2.2 | Update FNMA adjustment across 4-week model variance. |
| 2 | 10/15/2012 | Bernstein, Matthew | 1.7 | Prepare 1-week variance for week of 10/8. |
| 2 | 10/15/2012 | Bernstein, Matthew | 2.6 | Review all checks to confirm all numbers in islands tie to consolidated tab. |
| 2 | 10/15/2012 | Bernstein, Matthew | 1.4 | Modify variance explanations based on changes and edits to model. |
| 2 | 10/15/2012 | Chiu, Harry | 0.8 | Update DIP projection presentation. |
| 2 | 10/15/2012 | Dora, Brian | 2.1 | Build new checks into the DIP model to ensure accuracy. |
| 2 | 10/15/2012 | Dora, Brian | 2.9 | Verify asset sale price and allocation in the cash flow forecast. |
| 2 | 10/15/2012 | Dora, Brian | 1.1 | Participate in call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) to discuss new DIP projections. |
| 2 | 10/15/2012 | Dora, Brian | 2.1 | Prepare new model to model schedules for DIP analysis. |
| 2 | 10/15/2012 | Dora, Brian | 3.6 | Updated executive summary schedules for DIP presentation. |
| 2 | 10/15/2012 | Dora, Brian | 1.9 | Verify final version of DIP presentation. |
| 2 | 10/15/2012 | Khairoullina, Kamila | 1.9 | Create summary of assets for tax purposes. |
| 2 | 10/15/2012 | Meerovich, Tatyana | 0.7 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review draft of the 11/13/12 DIP forecast. [PARTIAL] |
| 2 | 10/15/2012 | Nolan, Andrew | 1.4 | Document topside adjustments affecting accruals in variance report. |
| 2 | 10/15/2012 | Nolan, William J. | 0.4 | Prepare for the meeting with Debtors to review DIP forecast. |
| 2 | 10/15/2012 | Nolan, William J. | 1.1 | Participate in call with J Whitlinger (Debtors) and J Ruhlin (Debtors) to review DIP Forecast. |
| 2 | 10/15/2012 | Renzi, Mark A | 1.2 | Participate in discussion with Debtors regarding DIP budge and adequate cash collateral. |
| 2 | 10/15/2012 | Rice, Brady | 1.5 | Develop model to model version variance analysis for cash forecast. |
| 2 | 10/15/2012 | Rice, Brady | 0.5 | Develop summary of loan servicer acquisition transactions. |
| 2 | 10/16/2012 | Bernstein, Matthew | 1.2 | Review and update final version of 4-week variance. |
| 2 | 10/16/2012 | Bernstein, Matthew | 1.1 | Incorporate edits to cash forecast variance explanations. |
| 2 | 10/16/2012 | Bernstein, Matthew | 1.8 | Prepare summary of 4-week variance for GNMA. |
| 2 | 10/16/2012 | Bernstein, Matthew | 1.7 | Prepare summary of 4-week variance for Maddox. |
| 2 | 10/16/2012 | Bernstein, Matthew | 0.9 | Revise GNMA and Maddox summaries. |
| 2 | 10/16/2012 | Bernstein, Matthew | 1.7 | Prepare 90-day daily forecast summary based on 10/16 reforecast. |
| 2 | 10/16/2012 | Dora, Brian | 2.1 | Analyze final version of DIP presentation. |
| 2 | 10/16/2012 | Dora, Brian | 1.5 | Confirm final version of cash forecast variance analysis reflects updated numbers. |
| 2 | 10/16/2012 | Dora, Brian | 1.1 | Review final version of GNMA schedule. |
| 2 | 10/16/2012 | Dora, Brian | 1.2 | Review final version of GNMA variance reporting schedule. |
| 2 | 10/16/2012 | Dora, Brian | 1.3 | Review variance regarding servicing fee collections on LOC. |
| 2 | 10/16/2012 | Dora, Brian | 1.1 | Participate in discussion with C. Crowley (Debtors) re: loan origination asset roll forward. |
| 2 | 10/16/2012 | Dora, Brian | 1.3 | Update extended cash flow analysis DIP presentation with new assumptions. |
| 2 | 10/16/2012 | Khairoullina, Kamila | 1.0 | Update incremental purchase price schedule for latest DIP projections. |
| 2 | 10/16/2012 | Meerovich, Tatyana | 1.1 | Review and finalize 4 week variance analysis. |
| 2 | 10/16/2012 | Meerovich, Tatyana | 0.7 | Review and finalize GNMA and Maddox supplement schedules to the 4 week variance analysis. |
| 2 | 10/16/2012 | Meerovich, Tatyana | 1.9 | Perform final review of the 10/16/12 DIP projections prior to publishing. |
| 2 | 10/16/2012 | Park, Ji Yon | 0.4 | Review cost allocation in the DIP model. |
| 2 | 10/16/2012 | Park, Ji Yon | 0.7 | Continue to follow up on cost allocation in the dip model and actual results to date. |
| 2 | 10/16/2012 | Szymik, Filip | 1.1 | Review updated asset schedule from the DIP forecast. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/16/2012 | Szymik, Filip | 1.5 | Confirm updated trial balance model based on the updated asset schedule in the DIP forecast. |
| 2 | 10/16/2012 | Szymik, Filip | 0.8 | Prepare bridge between recoveries per 9/17 DIP forecast and 10/16 DIP forecast. |
| 2 | 10/17/2012 | Bernstein, Matthew | 2.1 | Prepare summary of actual allocated costs incurred since filing. |
| 2 | 10/17/2012 | Bernstein, Matthew | 1.1 | Review forecasted versus actual allocated costs in the cash forecast. |
| 2 | 10/17/2012 | Dora, Brian | 2.0 | Prepare cumulative cash flow variance schedule for waterfall team. |
| 2 | 10/17/2012 | Dora, Brian | 1.0 | Prepare cost allocation schedule for the cash forecast model. |
| 2 | 10/18/2012 | Dora, Brian | 3.0 | Update DIP model with new wind down forecast. |
| 2 | 10/18/2012 | Dora, Brian | 2.0 | Update DIP model with asset roll off forecast. |
| 2 | 10/18/2012 | Dora, Brian | 3.1 | Prepare FHA/VA analysis forecasting balances per request of C. Gordy (Debtors). |
| 2 | 10/18/2012 | Dora, Brian | 1.2 | Review process for creating a collateral bridge between waterfall and DIP projections. |
| 2 | 10/18/2012 | Renzi, Mark A | 0.9 | Review DIP budget . |
| 2 | 10/18/2012 | Renzi, Mark A | 0.7 | Review updates to the DIP bridge analysis. |
| 2 | 10/19/2012 | Bernstein, Matthew | 2.8 | Update variance model for new two week variance with date range and new forecast/actuals to model for period of 10/8-10/19. |
| 2 | 10/19/2012 | Dora, Brian | 1.2 | Update professional fees forecast for DIP budget with new professional fees forecast. |
| 2 | 10/19/2012 | Dora, Brian | 2.0 | Update date in DIP forecast for the next DIP reforecast. |
| 2 | 10/19/2012 | Dora, Brian | 1.8 | Build new data checks into the DIP forecast model. |
| 2 | 10/19/2012 | Dora, Brian | 2.0 | Input new domestic non-core portfolio forecast into the DIP forecast model. |
| 2 | 10/19/2012 | Dora, Brian | 1.4 | Roll forward FHA/VA asset balances with actual activity in DIP model. |
| 2 | 10/19/2012 | McDonald, Brian | 1.2 | Prepare revised professional fees forecast for inclusion in DIP budget. |
| 2 | 10/22/2012 | Bernstein, Matthew | 1.4 | Update two-week variance for newest actual files. |
| 2 | 10/22/2012 | Bernstein, Matthew | 2.7 | Review new two-week variance to ensure report ties to actual and forecasted model. |
| 2 | 10/22/2012 | Bernstein, Matthew | 1.6 | Update explanations of large variances in two-week variance report. |
| 2 | 10/22/2012 | Dora, Brian | 2.5 | Analyze new cash forecast variance analysis numbers. |
| 2 | 10/22/2012 | Dora, Brian | 2.6 | Confirm day's actuals cash flow model for purposes of correctly allocating servicer advances. |
| 2 | 10/22/2012 | Dora, Brian | 0.8 | Review final cash forecast variance analysis. |
| 2 | 10/22/2012 | McDonald, Brian | 1.2 | Reconcile MSR balances per servicing operating company reports from Debtors to DIP budget. |
| 2 | 10/22/2012 | Nolan, William J. | 0.3 | Review materials for the Board of Directors meeting. |
| 2 | 10/22/2012 | Nolan, William J. | 0.8 | Prepare for Board of Directors Meeting. |
| 2 | 10/22/2012 | Nolan, William J. | 1.5 | Participate in Board of Directors meeting. |
| 2 | 10/23/2012 | Bernstein, Matthew | 1.7 | Incorporate updates to the two-week cash forecast variance. |
| 2 | 10/23/2012 | Bernstein, Matthew | 2.7 | Review unencumbered portion of actuals for two-week variance in both advances and islands to ensure all numbers in report tie to model. |
| 2 | 10/23/2012 | Dora, Brian | 2.1 | Analyze new origination forecast file submitted by the Debtors business units. |
| 2 | 10/23/2012 | Dora, Brian | 2.6 | Update cash forecast variance analysis with new explanations. |
| 2 | 10/23/2012 | Dora, Brian | 1.6 | Participate in discussion with M. Luchejko regarding FNMA debt projections. |
| 2 | 10/23/2012 | Dora, Brian | 2.7 | Update DIP projections with new variance analysis for exec sum charts. |
| 2 | 10/23/2012 | McDonald, Brian | 0.4 | Review MSR value and purchase price schedule used in DIP forecast. |
| 2 | 10/23/2012 | McDonald, Brian | 0.3 | Review MSR and advance purchase price calculation file provided by CV. |
| 2 | 10/24/2012 | Bernstein, Matthew | 2.2 | Investigate additional variance explanations and update in report. |
| 2 | 10/24/2012 | Dora, Brian | 2.1 | Update DIP model for new time period. |
| 2 | 10/24/2012 | Dora, Brian | 2.6 | Update automatic checks in DIP model for new wind down forecast. |
| 2 | 10/24/2012 | Dora, Brian | 2.8 | Update automatic checks in DIP model for asset disposition model forecast. |
| 2 | 10/24/2012 | Dora, Brian | 1.8 | Update DIP model for new asset sale information. |
| 2 | 10/24/2012 | Hellmund-Mora, Marili | 0.5 | Prepare fee summary in connection with budget. |
| 2 | 10/24/2012 | Meerovich, Tatyana | 1.6 | Review and comment on explanations for the two week variance analysis. |
| 2 | 10/24/2012 | Meerovich, Tatyana | 1.2 | Perform a quality check review of the two week variance analysis. |
| 2 | 10/24/2012 | Nolan, William J. | 0.5 | Prepare for Board of Directors meeting. |
| 2 | 10/24/2012 | Nolan, William J. | 2.0 | Participate in Board of Directors meeting. |
| 2 | 10/25/2012 | Bernstein, Matthew | 2.8 | Prepare variance summary of asset balances- comparing summary file to raw data. |
| 2 | 10/25/2012 | Bernstein, Matthew | 2.2 | Prepare cash flow and cash balance summaries for Board of Directors presentation. |
| 2 | 10/25/2012 | Bernstein, Matthew | 1.6 | Incorporate updates to the variance explanations based on additional research into large variances in all facilities. |
| 2 | 10/25/2012 | Dora, Brian | 2.6 | Update Board of Directors deck for upcoming meeting. |
| 2 | 10/25/2012 | Dora, Brian | 1.5 | Analzye new domestic non-core projections forecast. |
| 2 | 10/25/2012 | Dora, Brian | 1.0 | Analzye actual FNMA servicer advance historicals. |
| 2 | 10/25/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with J. Horner (Debtors) re: professional fees forecast used in the DIP projections. |

Exhibit E

**RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/25/2012 | Meerovich, Tatyana | 1.7 | Prepare draft Board of Directors presentation on liquidity update. |
| 2 | 10/25/2012 | Szymik, Filip | 1.0 | Analyze the 10/16 DIP forecast. |
| 2 | 10/26/2012 | Bernstein, Matthew | 2.7 | Prepare summary of loans held for sale based on company's records. |
| 2 | 10/26/2012 | Bernstein, Matthew | 2.2 | Determine HFS loans that will be leftover from the sale by comparing APA schedule to company's records. |
| 2 | 10/26/2012 | Bernstein, Matthew | 0.9 | Update draft two-week cash forecast variance. |
| 2 | 10/26/2012 | Khairoullina, Kamila | 1.0 | Prepare trend of advance balances from filing. |
| 2 | 10/26/2012 | McDonald, Brian | 1.2 | Review the Debtors' retention documents to identify completion fees for retained professionals for inclusion in the forecast. |
| 2 | 10/26/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with J. Horner (Debtors) re: success fees used in the DIP projections. |
| 2 | 10/26/2012 | Meerovich, Tatyana | 1.2 | Prepare analysis of the trend of servicer advances since filing at the request of J. Ruhlin (Debtors). |
| 2 | 10/26/2012 | Nolan, William J. | 0.4 | Review latest draft cash forecast variance analysis for the period 10/8/12-10/19/12. |
| 2 | 10/29/2012 | Bernstein, Matthew | 2.2 | Prepare final draft of two-week variance analysis for cash forecast. |
| 2 | 10/29/2012 | Bernstein, Matthew | 2.6 | Prepare GNMA and Maddox summaries of two-week variance. |
| 2 | 10/29/2012 | Dora, Brian | 1.0 | Review final cash forecast variance analysis. |
| 2 | 10/29/2012 | Dora, Brian | 2.3 | Update DIP projections model with new assumptions for waterfall analysis. |
| 2 | 10/29/2012 | Dora, Brian | 1.9 | Remove servicing volatility from DIP forecast. |
| 2 | 10/29/2012 | Dora, Brian | 2.8 | Incorporate new asset sale information into DIP model projections. |
| 2 | 10/29/2012 | Khairoullina, Kamila | 1.0 | Participate on DIP team planning call. |
| 2 | 10/29/2012 | McDonald, Brian | 2.1 | Continue to review the Debtors' retention documents to prepare summary of completion fees for the forecast update. |
| 2 | 10/29/2012 | McDonald, Brian | 1.1 | Update Debtors' professional fees forecast with revised completion fees and pricing. |
| 2 | 10/29/2012 | McDonald, Brian | 0.5 | Review assumptions in professional fees forecast to respond to questions from R. Nielsen (Debtors). |
| 2 | 10/29/2012 | McDonald, Brian | 0.3 | Participate in call with A. Pfeiffer (Duff & Phelps) re: Duff fee structure. |
| 2 | 10/29/2012 | McDonald, Brian | 0.3 | Update calculation of Centerview net completion fee based on updated timing estimates. |
| 2 | 10/29/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with K. Chopra (CV) re: purchase price allocation analysis. |
| 2 | 10/29/2012 | Meerovich, Tatyana | 1.2 | Review purchase price allocation analysis including incremental purchase price provided by C. Chopra (CV). |
| 2 | 10/30/2012 | Dora, Brian | 2.8 | Verify cash flow update in the Board of Directors presentation. |
| 2 | 10/30/2012 | Dora, Brian | 2.2 | Prepare actual cash in system analysis. |
| 2 | 10/30/2012 | Khairoullina, Kamila | 2.0 | Review monthly and weekly DIP projections based on updated assumptions from auction. |
| 2 | 10/30/2012 | McDonald, Brian | 0.4 | Participate in call with R. Nielsen (Debtors) to discuss assumptions and methodology driving professional fees forecast. |
| 2 | 10/30/2012 | McDonald, Brian | 0.6 | Compile supporting documentation for retained professionals' completion fees. |
| 2 | 10/30/2012 | McDonald, Brian | 0.8 | Reconcile actual professional fee payments to date to RMBS invoice spreadsheet provided by J. Newton (MoFo). |
| 2 | 10/30/2012 | McDonald, Brian | 0.1 | Correspond with J. Horner (Debtors) re: adjustments to transaction fees for CVP. |
| 2 | 10/30/2012 | Meerovich, Tatyana | 1.1 | Prepare Board of Directors liquidity update presentation. |
| 2 | 10/30/2012 | Meerovich, Tatyana | 0.9 | Draft summary of key items for the Board of Directors liquidity update presentation. |
| 2 | 10/30/2012 | Meerovich, Tatyana | 1.3 | Review summary of cash flow for the liquidity update presentation. |
| 2 | 10/30/2012 | Nolan, William J. | 0.4 | Prepare correspondence regarding the reporting requirements under the DIP and conversations with Barclays. |
| 2 | 10/31/2012 | Dora, Brian | 4.0 | Update purchase price allocation for new incremental value. |
| 2 | 10/31/2012 | Dora, Brian | 3.3 | Update DIP model for new assumptions regarding new waterfall analysis. |
| 2 | 10/31/2012 | Dora, Brian | 3.0 | Update model to model summaries in new DIP forecast. |
| 2 | 10/31/2012 | Khairoullina, Kamila | 1.0 | Reconcile updates to the DIP and waterfall analyses. |
| 2 | 10/31/2012 | McDonald, Brian | 0.4 | Review latest invoices from HLHZ and White & Case (JSB advisors) to identify what has been paid and what is outstanding for cash flow forecast. |
| **2 Total** | | | **614.7** | |
| 4 | 10/1/2012 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo) regarding the treatment of unclaimed funds under the First Day Order. |
| 4 | 10/2/2012 | Talarico, Michael J | 0.6 | Review correspondence on the treatment of unclaimed funds and escheat liabilities under the First Day Orders. |
| 4 | 10/3/2012 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) regarding the process for identifying unclaimed funds claimants. |
| 4 | 10/3/2012 | Talarico, Michael J | 0.5 | Participate in call with M. Kasanic (Debtors) regarding the process for identifying unclaimed funds and the flow of funds. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/4/2012 | Talarico, Michael J | 0.6 | Review and summarize issues to address in conference call to discuss the treatment of unclaimed funds. |
| 4 | 10/4/2012 | Talarico, Michael J | 0.3 | Participate in call with J. Horner (Debtors) regarding questions on the treatment of unclaimed funds under the First Day Orders. |
| 4 | 10/4/2012 | Talarico, Michael J | 0.7 | Participate in call with J. Wishnew (MoFo), M. Kasanic (Debtors), R. Neilson (Debtors), and R. Hahn (Debtors) regarding the treatment of unclaimed funds under the First Day Orders. |
| 4 | 10/5/2012 | Lyman, Scott | 1.1 | Participate in call with CV and MoFo to discuss the process of responding to objections filed against Debtors's proposed cure amounts. |
| 4 | 10/5/2012 | Lyman, Scott | 0.7 | Review objections (accounts payable related) filed against the Debtor's proposed cure amounts. |
| 4 | 10/5/2012 | McDonald, Brian | 0.4 | Review Shared Services invoices provided by J. Horner (Debtors). |
| 4 | 10/8/2012 | McDonald, Brian | 0.5 | Review compliance report to identify whether shared service information is included. |
| 4 | 10/8/2012 | McDonald, Brian | 0.4 | Review latest case related Court filings. |
| 4 | 10/8/2012 | McDonald, Brian | 0.2 | Review correspondences between Debtors and AFI re: adjustments to shared services payments and allocations. |
| 4 | 10/9/2012 | Lyman, Scott | 0.8 | Participate in meeting with J. Horner (Debtors) and D. Horst (Debtors) to discuss the process for reconciling the cure objections. |
| 4 | 10/9/2012 | Talarico, Michael J | 0.8 | Participate in meeting with J. Horner (Debtors) and D. Horst (Debtors) to discuss the process for reconciling the cure objections. |
| 4 | 10/10/2012 | McDonald, Brian | 0.3 | Review information update re: Shared Services pricing and negotiation. |
| 4 | 10/10/2012 | Talarico, Michael J | 0.2 | Participate in discussion with J. Horner (Debtors) regarding the pipeline of critical vendor payments needing processed. |
| 4 | 10/11/2012 | Gutzeit, Gina | 0.3 | Review UCC weekly compliance report. |
| 4 | 10/11/2012 | McDonald, Brian | 0.6 | Verfiy amounts in the weekly compliance report. |
| 4 | 10/15/2012 | Talarico, Michael J | 0.3 | Review ability to pay foreclosure attorney under First Day Motions. |
| 4 | 10/17/2012 | Grossman, Terrence | 0.3 | Participate in discussion with R. Hahn (Debtors) on payment strategy for certain critical vendors. |
| 4 | 10/17/2012 | McDonald, Brian | 0.6 | Confirm balances in the current Debtor compliance report. |
| 4 | 10/17/2012 | McDonald, Brian | 0.1 | Review list of most recent Court filings. |
| 4 | 10/17/2012 | Talarico, Michael J | 0.9 | Analyze ability of Debtors to pay vendor's prepetition balance as a critical vendor and craft email to Debtors with opinion. |
| 4 | 10/17/2012 | Talarico, Michael J | 0.2 | Participate in discussion with J. Horner (Debtors) regarding the payment of vendors under the critical vendor authority. |
| 4 | 10/18/2012 | McDonald, Brian | 0.3 | Review ResCap bate stamped production RC046 to identify 5/7/12 and 6/12/12 cash transfer confirmations. |
| 4 | 10/24/2012 | Grossman, Terrence | 0.2 | Participate in call with E. Ferguson (Debtors) re: pre-petition payments outside the critical vendor relief. |
| 4 | 10/25/2012 | Grossman, Terrence | 0.3 | Provide guidance to J. Horner (Debtors) on Ally reimbursement requirements for pre-petition relocation obligations. |
| 4 | 10/25/2012 | McDonald, Brian | 0.4 | Review weekly compliance reporting materials. |
| 4 | 10/29/2012 | Grossman, Terrence | 0.5 | Participate in call with J. Horner (Debtors), G. Crowley (Debtors), and D. Coulton (Debtors) on prefunding reconciliation with Ally, payroll requirements, and recommended process. |
| 4 | 10/29/2012 | Grossman, Terrence | 0.4 | Review revised pre-funding matrix form Ally to provide guidance to J. Horner (Debtors) on next steps. |
| **4 Total** | | | **14.0** | |
| 5 | 10/2/2012 | Talarico, Michael J | 0.4 | Phone conversation with J Bazella (Debtors) regarding reflecting the intercompany balances in the general ledger. |
| 5 | 10/8/2012 | Gutzeit, Gina | 0.6 | Prepare response to question from controller regarding accounting treatment of updates in estimates for pre and post petition liabilities and re-valuations. |
| 5 | 10/9/2012 | Gutzeit, Gina | 0.3 | Review update from N. Bulson (Debtors) re: MOR tracker, monthly close and open items. |
| 5 | 10/9/2012 | Talarico, Michael J | 0.2 | Review procedures memo from M McGarvey (Debtors) regarding the escheat process. |
| 5 | 10/10/2012 | Talarico, Michael J | 0.6 | Participate in discussion with J. Bazella (Debtors) regarding the treatment of intercompany claims at the filing date. |
| 5 | 10/11/2012 | Gutzeit, Gina | 0.3 | Review meeting notes and updated work plan for general ledger and financial statement close from N. Bulson (Debtors). |
| 5 | 10/11/2012 | Gutzeit, Gina | 0.8 | Participate in call with J. Whitlinger (Debtors) to discuss accounting requirement, information requests form UCC, wind down estate planning and related proposed personnel. |

Exhibit E-6

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/12/2012 | Gutzeit, Gina | 0.3 | Read memo from N. Bulson (Debtors) regarding general ledger close, accounting accruals and related work streams. |
| 5 | 10/17/2012 | Gutzeit, Gina | 0.2 | Read update from N. Bulson (Debtors) re: MOR tracker, monthly close and open items. |
| 5 | 10/22/2012 | Gutzeit, Gina | 0.4 | Review financial reporting work stream notes and next steps from N. Bulson (Debtors). |
| 5 | 10/23/2012 | Gutzeit, Gina | 0.5 | Read and respond to inquiry from C. Dondzila (Debtors) regarding financial disclosure for potential obligations in connection with cure claims received. |
| 5 | 10/23/2012 | Talarico, Michael J | 0.3 | Participate in call with B. Westman (Debtors) regarding the segregation of pre and post petition obligations for compensation and benefits. |
| 5 | 10/24/2012 | Gutzeit, Gina | 0.4 | Respond to accounting issue for intercompany balances and non-Debtors and dissolved entities. |
| 5 | 10/24/2012 | Mathur, Yash | 0.4 | Participate in meeting with Nancy Bulson (Debtors) and Debtors' accounting staff regarding an update on open accounting work plan items. |
| 5 | 10/24/2012 | Milazzo, Anthony | 0.8 | Perform research of accounting for intercompany balances and balance sheet valuation concerns raised by the Debtors. |
| 5 | 10/24/2012 | Talarico, Michael J | 0.4 | Participate in call with N. Bulson (Debtors), J. Horner (Debtors), M. McGarvey (Debtors), J. Pintarelli (MoFo), J. Demro (Debtors), B. Westman (Debtors), C. Mowatt (Debtors), B. Hahn (Debtors) and J. Bazella (Debtors) to discuss the accounting work plan open items. |
| 5 | 10/24/2012 | Talarico, Michael J | 0.2 | Identify issues relating to the recognition in the Debtors' income statement related to results of the claims reconciliation. |
| 5 | 10/25/2012 | Grossman, Terrence | 0.2 | Review payment required for pre petition legal obligations. |
| 5 | 10/25/2012 | Gutzeit, Gina | 0.5 | Respond to inquiries J. Bazella (Debtors) regarding intercompany accounting for dissolved and nonDebtors entities. |
| 5 | 10/26/2012 | Gutzeit, Gina | 0.5 | Respond to inquiry from C. Dondzila (Debtors) regarding accounting and valuation of assets held for sale based on 363 sale. |
| 5 | 10/26/2012 | Milazzo, Anthony | 1.3 | Perform research of assets held for sale in anticipation of upcoming call with Recap. |
| 5 | 10/26/2012 | Nolan, William J. | 0.3 | Review inquiry from C. Dondzila (Debtors) regarding accounting and valuation of assets held for sale based on 363 sale. |
| 5 | 10/26/2012 | Talarico, Michael J | 0.2 | Correspond with C. Dondzila (Debtors) regarding the updating of accounting records for resolution of cure objections. |
| 5 | 10/29/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Bazella (Debtors) re: Debtors intercompany accounting and issues impacted by bankruptcy. |
| 5 | 10/29/2012 | Gutzeit, Gina | 0.5 | Review information provided by B. Westman (Debtors) regarding 363 sale and accounting for assets held for sale in preparation for conference call. |
| 5 | 10/29/2012 | Gutzeit, Gina | 1.0 | Participate in conference call with B. Westman (Debtors), C. Dondzila (Debtors) to discuss impact of 363 sale on accounting treatment and calculation of estimated gains and losses and related costs. |
| 5 | 10/29/2012 | McDonagh, Timothy | 1.0 | Participate in call with P. Grande (Debtors), C. Dondzila (Debtors), B. Westman (Debtors) to discuss accounting for held for sale assets and transaction costs. |
| 5 | 10/29/2012 | Meerovich, Tatyana | 1.1 | Participate in call with C. Dondzila (Debtors). B. Westman (Debtors), and P. Grande (Debtors), J. Horner (Debtors) regarding held for sale accounting. |
| 5 | 10/29/2012 | Milazzo, Anthony | 1.0 | Perform research of assets held for sale call with Recap. |
| 5 | 10/29/2012 | Milazzo, Anthony | 1.0 | Conference call with B Westman (Debtors) and C Dondzila (Debtors) to discuss accounting for assets held for sale. |
| 5 | 10/29/2012 | Nolan, William J. | 0.9 | Participate in call with Debtors re: HFS accounting due to auction. |
| 5 | 10/30/2012 | Gutzeit, Gina | 0.7 | Review categories of assets sold, carrying value, debt related to those assets and analysis required to respond to questions raised by Debtors controller and accounting staff. |
| 5 | 10/30/2012 | Nolan, William J. | 0.5 | Participate in call with C. Dondzila (Debtors) regarding the allocation of proceeds and transaction costs. |
| 5 | 10/31/2012 | Gutzeit, Gina | 0.3 | Read update from N. Bulson (Debtors) regarding Debtors accounting work plan and next steps. |
| 5 | 10/31/2012 | Talarico, Michael J | 0.5 | Participate in call with N, Bulson (Debtors), B, Westman (Debtors), M, McGarvey (Debtors), R, Nielson (Debtors), B, Franks (Debtors), and L, Corrigan (Debtors) to discuss the work plan for open accounting issues. |
| **5 Total** | | | **19.0** | |
| 6 | 10/4/2012 | Lyman, Scott | 0.7 | Participate in call with J. Horner (Debtors) and D. Horst (Debtors) regarding the process for reconciling and tracking the objections to the cure costs. |
| 6 | 10/4/2012 | Talarico, Michael J | 0.7 | Participate in call with J. Horner (Debtors) and D. Horst (Debtors)  regarding the process for reconciling and tracking the objections to the cure costs. |
| 6 | 10/11/2012 | McDonald, Brian | 0.8 | Review FHLMC objection to Debtors' proposed assumption and assignment motion. |

**RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/11/2012 | McDonald, Brian | 0.9 | Review FNMA objection to Debtors' proposed assumption and assignment motion. |
| 6 | 10/15/2012 | McDonald, Brian | 0.4 | Review Escrow Statement, documenting the creation of escrow account for Debtors and Ally Bank indemnification payments. |
| 6 | 10/18/2012 | McDonald, Brian | 0.5 | Analyze updated list of parties-in-interest for supplemental disclosure, as needed. |
| 6 | 10/18/2012 | McDonald, Brian | 0.6 | Update list of supplemental parties-in-interest in connection with FTI retention. |
| 6 | 10/18/2012 | McDonald, Brian | 3.2 | Review revised parties-in-interest list to identify any parties requiring supplemental disclosure. |
| 6 | 10/18/2012 | McDonald, Brian | 1.3 | Continue to review revised parties-in-interest list to identify any parties requiring supplemental disclosure. |
| 6 | 10/25/2012 | McDonald, Brian | 0.8 | Prepare draft Supplemental Declaration for W. Nolan (FTI) re: retention of Brad Cornell by UCC. |
| 6 | 10/25/2012 | McDonald, Brian | 0.9 | Review Declaration of B. Cornell (UCC Advisor) in order to confirm key points for inclusion in Supplemental Declaration. |
| 6 | 10/26/2012 | Gutzeit, Gina | 0.7 | Review summary of key terms of 65 leased properties in preparation for discussion with MoFo on lease assumption / rejections. |
| 6 | 10/26/2012 | Talarico, Michael J | 0.4 | Summarize status of non-residential real property leases and the strategy for dealing with the extension to assume/reject. |
| 6 | 10/26/2012 | Talarico, Michael J | 0.4 | Analyze categorization of the non-residential real property leases and identify follow-up issues. |
| 6 | 10/28/2012 | Talarico, Michael J | 0.2 | Summarize edits to the non-residential real property lease analysis. |
| 6 | 10/28/2012 | Talarico, Michael J | 0.6 | Research calculations of non-residential real property leases to summarize potential claims exposure. |
| 6 | 10/29/2012 | Gutzeit, Gina | 0.9 | Assess non-residential real property lease matrix including categorization of the 66 leases. |
| 6 | 10/29/2012 | Gutzeit, Gina | 0.4 | Review non- residential real property matrix updated for recent rental payments. |
| 6 | 10/29/2012 | Gutzeit, Gina | 0.3 | Respond to comments from MoFo regarding treatment of non-residential real property leases. |
| 6 | 10/29/2012 | Talarico, Michael J | 0.3 | Review non-residential real property lease schedule to ensure edits are reflected properly. |
| 6 | 10/31/2012 | McDonald, Brian | 0.4 | Review revised Supplemental Declaration of W. Nolan regarding UCC's retention of B. Cornell. |
| **6 Total** | | | **15.4** | |
| 8 | 10/15/2012 | Laber, Mark | 0.2 | Prepare KEIP analysis in support of auction measurement. |
| 8 | 10/16/2012 | Laber, Mark | 0.2 | Update KEIP analysis in support of auction measurement. |
| 8 | 10/17/2012 | Greenspan, Ronald F | 2.3 | Prepare for potential testimony by reviewing prior declaration, motions in support and revised documentation. |
| 8 | 10/17/2012 | Greenspan, Ronald F | 0.4 | Attend court hearing telephonically at request of Counsel in anticipation of potential request by Court for KEIP testimony. |
| 8 | 10/24/2012 | Laber, Mark | 0.2 | Participate in call with MoFo and Debtors to discuss KEIP  as a result of the sale results. |
| 8 | 10/24/2012 | Laber, Mark | 0.3 | Prepare analysis related to KEIP metrics based on sales results. |
| 8 | 10/26/2012 | Nolan, William J. | 0.2 | Review KERP issues given the results of the auction. |
| 8 | 10/29/2012 | Grossman, Terrence | 0.4 | Review wind down KEIP / KERP comparative analysis and other support requirements. |
| **8 Total** | | | **4.2** | |
| 9 | 10/2/2012 | Nolan, William J. | 0.5 | Perform analysis of potential tax issues and review of the tax sharing agreement. |
| 9 | 10/2/2012 | Nolan, William J. | 0.6 | Participate in discussion with J. Whitlinger (Debtors) regarding tax matters related to the sale. |
| 9 | 10/3/2012 | Bomba, Thaddeus | 2.0 | Review transfer tax analysis. |
| 9 | 10/8/2012 | Nolan, William J. | 0.5 | Analysis of tax issues and tax sharing agreement. |
| 9 | 10/9/2012 | Nolan, William J. | 0.9 | Participate in call with C. Dondzila (Debtors) and J. Whitlinger (Debtors) to discuss tax matters. |
| 9 | 10/9/2012 | Nolan, William J. | 0.8 | Review tax documents in anticipation of call with management. |
| 9 | 10/11/2012 | Nolan, William J. | 0.4 | Review tax basis balance sheet. |
| 9 | 10/12/2012 | Joffe, Steven | 1.0 | Participate in call with C. Dondzila (Debtors), H. Tucker (E&Y) and S. Sacks (E&Y) re: tax basis of assets and calculation of gain or loss on the sale of Debtors assets. |
| 9 | 10/12/2012 | Nolan, William J. | 0.3 | Prepare for Estate tax call. |
| 9 | 10/12/2012 | Nolan, William J. | 0.8 | Participate in Estate tax call. |
| 9 | 10/12/2012 | Renzi, Mark A | 1.4 | Obtain update re: tax issues as it is impacted by the sale. |
| 9 | 10/16/2012 | Joffe, Steven | 1.0 | Participate in call with H. Tucker (E&Y) and S. Sacks (E&Y) re: tax basis of assets and calculation of gain or loss on the sale of Debtors assets in the impeding auction. |

Exhibit E
RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/16/2012 | Nolan, William J. | 0.4 | Participate in call with Debtors re: taxes and bid analysis. |
| 9 | 10/16/2012 | Talarico, Michael J | 0.2 | Review questions regarding the impact of bankruptcy on the Debtors' tax reserves. |
| 9 | 10/16/2012 | Talarico, Michael J | 0.4 | Participate in call with J. Demro (Debtors) regarding the footnote regarding the impact of Chapter 11 on certain tax reserves. |
| 9 | 10/19/2012 | Nolan, William J. | 0.9 | Participate in call with C. Dondzila (Debtors), T. Goren (MoFo), and H. Tucker (E&Y) to discuss tax implications of 363 sales auction in advance of evaluation of bids. |
| 9 | 10/26/2012 | Talarico, Michael J | 0.1 | Correspond with J. Demro (Debtors) regarding the tax considerations of Chapter 11. |
| 9 | 10/26/2012 | Talarico, Michael J | 0.1 | Research potential tax issues to address with the Debtors as it relates to the wind down estate. |
| **9 Total** | | | **12.3** | |
| 10 | 10/7/2012 | Mathur, Yash | 1.1 | Analyze SOFA 3B and 3C transactions to answer questions by C. Dondzila (Debtors). |
| 10 | 10/10/2012 | Grossman, Terrence | 0.7 | Review revised transaction identification analysis for amended SOFA 3. |
| 10 | 10/10/2012 | Talarico, Michael J | 0.2 | Follow-up with B. Westman (Debtors) regarding the timing for amending Schedule F. |
| 10 | 10/11/2012 | Grossman, Terrence | 1.2 | Review revised version of the insider transaction analysis for amended SOFA 3. |
| 10 | 10/15/2012 | Talarico, Michael J | 0.2 | Participate in discussion with B. Westman (Debtors) regarding the timing for filing amendment to SOAL F. |
| 10 | 10/16/2012 | Grossman, Terrence | 0.6 | Review outline of tasks to complete transaction analysis for insider payments for amended SOFA 3. |
| 10 | 10/18/2012 | Chiu, Harry | 0.4 | Participate in meeting with C. Dondzila (Debtors) transaction review meeting to discuss progress. |
| 10 | 10/18/2012 | Grossman, Terrence | 0.4 | Participate in call with C. Dondzila (Debtors) to review revised analysis for identification of insider payments. Provide guidance on next steps and filing of amended SofA 3. |
| **10 Total** | | | **4.8** | |
| 11 | 10/1/2012 | Lyman, Scott | 1.5 | Revise Monthly Operating Team Room (Dataroom) folder methodology and instructions to be implemented by the Debtors beginning for the September 2012 reporting process based on comments from M. McGarvey (Debtors). |
| 11 | 10/5/2012 | Mathur, Yash | 1.9 | Update MOR Team Room overview and procedures guide to include an introduction to the MOR dataroom process. |
| 11 | 10/5/2012 | Mathur, Yash | 0.9 | Update MOR Team Room overview and procedures guide to include reviewers of the MOR as well as the preparers. |
| 11 | 10/5/2012 | Mathur, Yash | 0.7 | Update MOR Team Room folder structure template to include reviewers of the MOR as well as the preparers. |
| 11 | 10/5/2012 | Mathur, Yash | 0.4 | Incorporate updates to the MOR Team Room folder structure template. |
| 11 | 10/5/2012 | Mathur, Yash | 0.7 | Incorporate updates to the MOR Team Room overview and procedures guide. |
| 11 | 10/5/2012 | Mathur, Yash | 0.6 | Create P&L schedule of past four MOR submissions for project management team. |
| 11 | 10/5/2012 | Mathur, Yash | 0.4 | Create list of preparers and reviewers for use in assigning access to the MOR Team Room. |
| 11 | 10/9/2012 | Mathur, Yash | 0.8 | Revise MOR Team Room Overview document with updated MOR reviewer and preparer names. |
| 11 | 10/9/2012 | Mathur, Yash | 1.1 | Review MOR Team Room Overview document to ensure accuracy of information. |
| 11 | 10/9/2012 | Talarico, Michael J | 0.3 | Participate in discussion with J. Horner (Debtors) regarding the process for the Monthly Operating Report after the closing of the sale. |
| 11 | 10/10/2012 | Lyman, Scott | 0.6 | Participate in call with M. McGarvey (Debtors) and R. Nielsen (Debtors) regarding the Monthly Operating Report for September. |
| 11 | 10/10/2012 | Mathur, Yash | 0.6 | Participate in meeting with R. Neilson (Debtors) on MOR-6 questions on retained professionals. |
| 11 | 10/10/2012 | Talarico, Michael J | 0.6 | Participate in call with M. McGarvey (Debtors) and R. Nielsen (Debtors) regarding the Monthly Operating Report for September. |
| 11 | 10/11/2012 | Mathur, Yash | 0.9 | Create master September template for MOR-1. |
| 11 | 10/11/2012 | Mathur, Yash | 0.6 | Create master September template for MOR-2 and 3. |
| 11 | 10/11/2012 | Mathur, Yash | 0.4 | Create master September template for MOR-4. |
| 11 | 10/11/2012 | Mathur, Yash | 0.4 | Create master September template for MOR-5. |
| 11 | 10/11/2012 | Mathur, Yash | 0.6 | Create master September template for MOR-6. |
| 11 | 10/11/2012 | Mathur, Yash | 0.9 | Create master September templates for MOR-7. |
| 11 | 10/11/2012 | Mathur, Yash | 0.6 | Upload all master September templates to the MOR Team Room. |
| 11 | 10/11/2012 | Talarico, Michael J | 0.4 | Participate in call with C. Dondzila (Debtors) regarding the impact of the proposed asset sale on the Monthly Operating Report. |
| 11 | 10/11/2012 | Talarico, Michael J | 0.7 | Prepare list of discussion items for conference call with Debtors regarding the impact of the 363 asset sales on the Monthly Operating Report. |

**RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/12/2012 | Lyman, Scott | 0.8 | Participate in call with M. McGarvey (Debtors) and C. Dondzila (Debtors) to discuss the impact of the asset sales on the Monthly Operating Report. |
| 11 | 10/12/2012 | Mathur, Yash | 0.8 | Participate in meeting with C. Dondzila (Debtors) and M. McGarvey (Debtors) on MOR transition items. |
| 11 | 10/12/2012 | McDonagh, Timothy | 0.5 | Reconcile professional fee payments for MOR-6. |
| 11 | 10/12/2012 | Talarico, Michael J | 0.8 | Participate in call with M. McGarvey (Debtors) and C. Dondzila (Debtors) to discuss the impact of the asset sales on the Monthly Operating Report. |
| 11 | 10/13/2012 | Mathur, Yash | 0.8 | Incorporate draft MOR global notes to the MOR Team Room site for each preparer / reviewer of the global notes within the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 2.2 | Create final analysis of the September Debtors entity expenses based on Trial Balance data for approval by the Debtors. |
| 11 | 10/15/2012 | Mathur, Yash | 0.3 | Create summary of items received and still required from J. Kornfeld (Debtors) for the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.2 | Create summary of items received and still required from L. Grasso-Moon (Debtors) for the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.3 | Create summary of items received and still required from J. Horner (Debtors) for the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.3 | Create summary of items received and still required from C. Dondzila (Debtors) for the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.3 | Create summary of items received and still required from J. Ruhlin (Debtors) for the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.2 | Create summary of items received and still required from P. Tobkin (Debtors) for the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.3 | Create summary of items received and still required from L. Corrigan (Debtors) for the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.2 | Create summary of items received and still required from P. Lerch (Debtors) for the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.4 | Incorporate the September MOR-7 provided by C. Dondzila (Debtors). |
| 11 | 10/15/2012 | Mathur, Yash | 0.8 | Incorporate the September MOR-6 provided by J. Ruhlin (Debtors) into the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.9 | Incorporate the September MOR-4 provided by L. Grasso-Moon (Debtors) into the September MOR. |
| 11 | 10/15/2012 | Mathur, Yash | 0.3 | Incorporate the September MOR-7 provided by P. Tobkin (Debtors). |
| 11 | 10/15/2012 | McDonagh, Timothy | 1.3 | Prepare draft of MOR-6 for September. |
| 11 | 10/15/2012 | McDonagh, Timothy | 0.4 | Prepare responses to certain questions from Debtors Questionnaire - MOR 7 for September. |
| 11 | 10/15/2012 | McDonagh, Timothy | 0.8 | Begin to prepare draft of MOR-1 for September. |
| 11 | 10/15/2012 | Talarico, Michael J | 0.3 | Follow-up on adequate protection payments and other items to list on MOR-6. |
| 11 | 10/15/2012 | Talarico, Michael J | 0.3 | Review status of preparing schedules for the September Monthly Operating Report. |
| 11 | 10/15/2012 | Witherell, Brett | 1.3 | Reconcile Professional Fees against MOR-6. |
| 11 | 10/16/2012 | Mathur, Yash | 0.2 | Incorporate the September MOR-7 provided by T. Orosz (Debtors) on behalf of J. Kornfeld (Debtors) into the draft September MOR. |
| 11 | 10/16/2012 | Mathur, Yash | 0.8 | Update final analysis of the September Debtors entity expenses based on updated trial balance data for approval by the Debtors. |
| 11 | 10/16/2012 | Mathur, Yash | 0.4 | Incorporate the September General Notes for the MOR provided by C. Dondzila (Debtors) the draft September MOR. |
| 11 | 10/16/2012 | Mathur, Yash | 0.3 | Incorporate the September MOR-2 provided by M. McGarvey (Debtors) into the draft September MOR. |
| 11 | 10/16/2012 | Mathur, Yash | 0.8 | Incorporate the September MOR-3 provided by M. McGarvey (Debtors) into the draft September MOR. |
| 11 | 10/16/2012 | Mathur, Yash | 0.8 | Incorporate the September MOR-2 and MOR-3 Notes provided by M. McGarvey (Debtors) the draft September MOR. |
| 11 | 10/16/2012 | Mathur, Yash | 0.2 | Incorporate the September MOR-7 provided by L. Grasso-Moon (Debtors) into the draft September MOR. |
| 11 | 10/16/2012 | Mathur, Yash | 1.2 | Incorporate the September MOR-1 provided by J. Ruhlin (Debtors) into the draft September MOR. |
| 11 | 10/16/2012 | Mathur, Yash | 0.2 | Incorporate the September MOR-6 Leases Payable information provided by P. Lerch (Debtors) into the September MOR. |
| 11 | 10/16/2012 | Mathur, Yash | 0.2 | Incorporate the September MOR-7 provided by J. Horner (Debtors) into the draft September MOR. |

RESIDENTIAL CAPITAL, LLC; CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/16/2012 | Mathur, Yash | 1.3 | Create the September MOR master tracker describing materials received and still required for the completion of the September MOR. |
| 11 | 10/16/2012 | McDonagh, Timothy | 1.9 | Finalize MOR-1 for September. |
| 11 | 10/16/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Ruhlin (Debtors) to review MOR and open cash management items. |
| 11 | 10/16/2012 | Talarico, Michael J | 0.6 | Review September Monthly Operating Report information tracker to understand open items and review responses received to date. |
| 11 | 10/17/2012 | Mathur, Yash | 0.6 | Participate in call with N. Bulson (Debtors) and  M. McGarvey (Debtors)to discuss the September MOR status. |
| 11 | 10/17/2012 | Mathur, Yash | 0.7 | Create analysis on monthly Accounts Payable / MOR-4. |
| 11 | 10/17/2012 | Mathur, Yash | 1.9 | Update MOR-1 to reflect additional Debtors name for expense allocation. |
| 11 | 10/17/2012 | Mathur, Yash | 2.1 | Update MOR-1 with data for additional Debtors name and other Debtors amounts. |
| 11 | 10/17/2012 | Mathur, Yash | 0.4 | Update September MOR-2 with updated financials provided by M. McGarvey (Debtors) for the draft September MOR. |
| 11 | 10/17/2012 | Mathur, Yash | 0.4 | Update September MOR-3 with updated financials provided by M. McGarvey (Debtors) for the draft September MOR. |
| 11 | 10/17/2012 | Mathur, Yash | 0.2 | Incorporate updated September MOR-7 #13 Note provided by R. Hahn (Debtors) into the draft September MOR. |
| 11 | 10/17/2012 | Mathur, Yash | 0.4 | Update MOR-6 Professional section to include interim compensation order dates. |
| 11 | 10/17/2012 | Mathur, Yash | 1.6 | Create US Trustee Disbursement / Expense Summary for the September MOR. |
| 11 | 10/17/2012 | Mathur, Yash | 2.1 | Create draft September MOR as of 10.17.12 for review by Debtors and MoFo. |
| 11 | 10/17/2012 | McDonagh, Timothy | 0.4 | Respond to questions on MOR-1 from Y. Mathur (FTI). |
| 11 | 10/17/2012 | McDonagh, Timothy | 0.3 | Draft correspondences related to additional disclosure requirements for MOR-6. |
| 11 | 10/17/2012 | Talarico, Michael J | 0.1 | Review trend in accounts payable aging in the Monthly Operating Reports. |
| 11 | 10/17/2012 | Talarico, Michael J | 0.4 | Participate in meeting with M. McGarvey (Debtors) and D. Durkac (Debtors) to discuss the questions about prepetition taxes paid. |
| 11 | 10/17/2012 | Talarico, Michael J | 0.5 | Participate in call with N. Bulson (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), L Corrigan (Debtors), T. Orosz (Debtors), J Bazella (Debtors), and B. Westman (Debtors) regarding the status of gathering information for the Monthly Operating Report. |
| 11 | 10/17/2012 | Talarico, Michael J | 0.1 | Participate in discussion with M. McGarvey (Debtors) regarding the finalizing of MOR-2. |
| 11 | 10/17/2012 | Talarico, Michael J | 0.9 | Review draft of the September Monthly Operating Report and provide edits. |
| 11 | 10/18/2012 | Lyman, Scott | 0.5 | Review final draft of the September Monthly Operating Report. |
| 11 | 10/18/2012 | Mathur, Yash | 0.4 | Incorporate updated September MOR-6 footnote provided by C. Dondzila (Debtors) into the September MOR. |
| 11 | 10/18/2012 | Mathur, Yash | 0.6 | Formulate MOR-6 questions and examples to be posed to the Debtors. |
| 11 | 10/18/2012 | Mathur, Yash | 0.4 | Participate in call with R. Nielsen (Debtors) regarding MOR-6 retained professionals analysis. |
| 11 | 10/18/2012 | Mathur, Yash | 0.6 | Review MOR-6 retained professionals analysis. |
| 11 | 10/18/2012 | Mathur, Yash | 0.9 | Incorporate changes provided by MoFo into the September MOR. |
| 11 | 10/18/2012 | Mathur, Yash | 1.9 | Create revised draft of the September MOR as of 10.18.12. |
| 11 | 10/18/2012 | Mathur, Yash | 1.3 | Update draft September MOR as of 10.18.12. |
| 11 | 10/18/2012 | Mathur, Yash | 1.6 | Incorporate additional edits into the draft September MOR as of 10.18.12. |
| 11 | 10/18/2012 | Talarico, Michael J | 0.8 | Participate in meeting with M. McGarvey (Debtors) to reconcile the balances on MOR-6 and discuss timing for final review of the September MOR. |
| 11 | 10/18/2012 | Talarico, Michael J | 0.6 | Compare professional fees recorded in reorganization items versus the amounts shown on MOR-6 to assess the accuracy. |
| 11 | 10/18/2012 | Talarico, Michael J | 0.2 | Analyze the treatment of the post-petition borrowings on MOR-1 and MOR-7. |
| 11 | 10/18/2012 | Talarico, Michael J | 0.5 | Review final draft of the September Monthly Operating Report. |
| 11 | 10/18/2012 | Talarico, Michael J | 0.4 | Review supporting detail for the professional fees to tie to the summaries on MOR 6. |
| 11 | 10/18/2012 | Talarico, Michael J | 0.8 | Participate in meeting with M. McGarvey (Debtors) to review the changes to the September Monthly Operating Report. |
| 11 | 10/18/2012 | Talarico, Michael J | 0.2 | Review final draft of the September Monthly Operating Report to prepare for review session. |
| 11 | 10/18/2012 | Witherell, Brett | 1.1 | Confirm list of professional fees paid for MOR-6. |
| 11 | 10/19/2012 | Gutzeit, Gina | 0.4 | Prepare for call with J. Whitlinger (Debtors), and key members of Debtors finance team and MoFo to review draft MOR. |
| 11 | 10/19/2012 | Gutzeit, Gina | 0.7 | Participate in call with J. Whitlinger (Debtors), and key members of Debtors finance team, and MoFo to review draft MOR (partial). |

**Exhibit E**
RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/19/2012 | Mathur, Yash | 0.2 | Incorporate updated September MOR-7 provided by P. Tobkin (Debtors) into the September MOR. |
| 11 | 10/19/2012 | Mathur, Yash | 2.3 | Create document to summarize the major changes to the September MOR based on the filed August MOR. |
| 11 | 10/19/2012 | Mathur, Yash | 1.7 | Create draft September MOR as of 10.19.12 for meeting with J. Whitlinger (Debtors). |
| 11 | 10/19/2012 | Mathur, Yash | 0.8 | Participate in meeting with J. Whitlinger (Debtors), M. McGarvey (Debtors), and C. Dondzila (Debtors) to review the draft September MOR. |
| 11 | 10/19/2012 | Mathur, Yash | 0.9 | Create analysis for the re-class of the FNMA EAF from 'Return on Servicer Advances" to "Debt Draws/(Pay downs)" within MOR-1 of the September MOR. |
| 11 | 10/19/2012 | Mathur, Yash | 0.6 | Incorporate MOR-1 re-class analysis into the September MOR. |
| 11 | 10/19/2012 | Mathur, Yash | 0.4 | Incorporate updated MOR-6 into September MOR with additional unpaid post-petition amount balances. |
| 11 | 10/19/2012 | McDonagh, Timothy | 0.9 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors) and others to review draft of September MOR. |
| 11 | 10/19/2012 | Talarico, Michael J | 0.5 | Participate in meeting with J. Whitlinger (Debtors), M. McGarvey (Debtors), C. Dondzila (Debtors), J. Wishnew (MoFo), J. Pintarelli (MoFo), and L. Marinuzzi (MoFo) to review the September Monthly Operating Report. [PARTIAL]. |
| 11 | 10/19/2012 | Talarico, Michael J | 0.2 | Review reclassification issues for borrowings on MOR-1. |
| 11 | 10/19/2012 | Talarico, Michael J | 0.4 | Review revised September Monthly Operating Report based on edits from review session. |
| 11 | 10/22/2012 | Gutzeit, Gina | 0.8 | Read final September MOR including verification of updates to global notes. |
| 11 | 10/22/2012 | Mathur, Yash | 0.8 | Edit draft September MOR based on comments provided by MoFo. |
| 11 | 10/31/2012 | Talarico, Michael J | 0.2 | Review and comment on the language to incorporate into the October Monthly Operating Report related to the auctions of the Debtors' assets. |
| **11 Total** | | | **78.5** | |
| 12 | 10/1/2012 | Chiu, Harry | 1.4 | Edit wind-down estate model and slides with costs estimates regarding transition services agreements for presentation to the UCC. |
| 12 | 10/1/2012 | Chiu, Harry | 1.7 | Edit wind-down estate model and slides with more detail regarding assumptions. |
| 12 | 10/1/2012 | Chiu, Harry | 1.2 | Edit wind-down estate asset presentation with edits from the Debtors. |
| 12 | 10/1/2012 | Chiu, Harry | 1.5 | Prepare talking points for the UCC presentation regarding the wind down cash flow model. |
| 12 | 10/1/2012 | Chiu, Harry | 1.4 | Update wind-down estate presentation for the UCC. |
| 12 | 10/1/2012 | Grossman, Terrence | 0.6 | Analyze wind down expenses for UCC meeting and provide guidance on line item costs. |
| 12 | 10/1/2012 | Grossman, Terrence | 0.9 | Review UCC presentation re: wind down expenses and projected cash flows. |
| 12 | 10/1/2012 | Gutzeit, Gina | 0.4 | Prepare for call with Debtors management, Centerview, MoFo re: presentation to UCC, including determining key talking points. |
| 12 | 10/1/2012 | Gutzeit, Gina | 1.0 | Participate in call with Debtors management, Centerview, MoFo to review and discuss presentation to UCC, including determining key talking points. [PARTIAL] |
| 12 | 10/1/2012 | Gutzeit, Gina | 1.7 | Perform detailed review and edits to draft wind down presentation for UCC meeting, specifically updates to servicing costs, IT, shared services, professional fees and other costs. |
| 12 | 10/1/2012 | Gutzeit, Gina | 1.6 | Participate in follow-up from meeting with Debtors and their advisors including incorporating changes to UCC presentation related to wind down plan. |
| 12 | 10/1/2012 | Gutzeit, Gina | 1.1 | Draft talking points and preliminary script for T. Hamzehpour (Debtors) for Oct 3rd UCC meeting, specifically for the introduction to wind down section of presentation to UCC. |
| 12 | 10/1/2012 | Gutzeit, Gina | 0.8 | Participate in call with W. Tyson (Debtors) regarding talking points and key areas to address and potential questions on asset monetization from UCC. |
| 12 | 10/1/2012 | Gutzeit, Gina | 0.4 | Review foreclosure look back data report and comments from L. Marinuzzi (MoFo) for October 3rd presentation to the UCC advisors. |
| 12 | 10/1/2012 | Lefebvre, Richard | 0.2 | Review IT cost structure for UCC presentation. |
| 12 | 10/1/2012 | McDonald, Brian | 1.4 | Participate on call with G. Lee (MoFo), L. Marinuzzi (MoFo), T. Goren (MoFo), M. Puntus (CV), K. Chopra (CV), R. Kielty (CV), T. Hamzehpour (Debtors), J. Whitlinger (Debtors), J. Horner (Debtors), and W. Tyson (Debtors) to review the updated draft of October 3 presentation, discuss "talking points" document to aid Debtors management with presentation, and make live changes to document. |
| 12 | 10/1/2012 | McDonald, Brian | 0.7 | Review and update talking points documents for the October 3 presentation. |
| 12 | 10/1/2012 | McDonald, Brian | 1.6 | Prepare first draft of talking points for T. Marano (Debtors) to be addressed in October 3 meeting. |
| 12 | 10/1/2012 | McDonald, Brian | 0.6 | Incorporate revised foreclosure review process chart provided by L. Marinuzzi (MoFo) into foreclosure review and October 3 presentation. |

Exhibit E6

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/1/2012 | McDonald, Brian | 1.9 | Incorporate updates to the wind-down talking points per comments from wind-down team members. |
| 12 | 10/1/2012 | McDonald, Brian | 0.6 | Participate in call with T. Marano (Debtors), J. Whitlinger (Debtors), and P. Fleming (Debtors) to discuss October 3 talking points. |
| 12 | 10/1/2012 | McDonald, Brian | 0.4 | Incorporate new Grant Thornton cost estimates into foreclosure review and October 3 presentations. |
| 12 | 10/1/2012 | McDonald, Brian | 0.3 | Review servicing headcount summary from B. Ziegenfuse (Debtors) to further inform MD&A and management talking points for October 3. |
| 12 | 10/1/2012 | McDonald, Brian | 0.3 | Participate on conference call with J. Pensabene (Debtors) to discuss final edits to foreclosure review presentation. |
| 12 | 10/1/2012 | McDonald, Brian | 2.5 | Incorporate updates to the October 3 presentation per comments from MoFo, CV and Debtor team members. |
| 12 | 10/1/2012 | McDonald, Brian | 0.5 | Incorporate revised wind-down section (updated per comments from Debtors and MoFo) into October 3 presentation. |
| 12 | 10/1/2012 | McDonald, Brian | 0.6 | Prepare draft of talking points for T. Hamzehpour (Debtors) re: wind-down section of October 3 presentation. |
| 12 | 10/1/2012 | Meerovich, Tatyana | 1.1 | Participate in call with representatives from CV, MoFo, and Debtors to review draft 10/3/12 UCC presentation. [PARTIAL] |
| 12 | 10/1/2012 | Meerovich, Tatyana | 1.3 | Participate in call with representatives from CV, MoFo, and Debtors to review a further revised draft of the 10/3/12 UCC presentation. |
| 12 | 10/1/2012 | Meerovich, Tatyana | 2.2 | Prepare draft of talking points for the 10/3/12 UCC presentation. |
| 12 | 10/1/2012 | Meerovich, Tatyana | 1.6 | Incorporate updates to the wind-down section of the draft 10/3/12 UCC presentation. |
| 12 | 10/1/2012 | Nolan, William J. | 0.8 | Review October 3 presentation to the UCC. |
| 12 | 10/1/2012 | Nolan, William J. | 1.5 | Participate in meeting with MoFo regarding UCC presentation. |
| 12 | 10/1/2012 | Nolan, William J. | 0.9 | Review and update October 3rd presentation including talking points. |
| 12 | 10/1/2012 | Nolan, William J. | 0.3 | Review UCC request for information. |
| 12 | 10/1/2012 | Park, Ji Yon | 1.0 | Participate in call with MoFo to prepare for meeting with Blackstone and Cleary. |
| 12 | 10/1/2012 | Park, Ji Yon | 1.1 | Participate in meeting with MBIA advisors and MoFo re: recoveries. |
| 12 | 10/1/2012 | Park, Ji Yon | 1.4 | Follow up meeting with MoFo after MBIA meeting re: recoveries. |
| 12 | 10/1/2012 | Park, Ji Yon | 0.4 | Follow up on inquiry on claim allocation from the UCC financial advisors. |
| 12 | 10/1/2012 | Park, Ji Yon | 0.3 | Participate in call with Alix re: waterfall model. |
| 12 | 10/1/2012 | Renzi, Mark A | 0.8 | Participate in discussion with Debtors re: review current form of October 3 presentation and open items. |
| 12 | 10/1/2012 | Renzi, Mark A | 1.5 | Participate in meeting with MoFo regarding UCC presentation. |
| 12 | 10/1/2012 | Szymik, Filip | 0.7 | Review timeline of events section in the wind down presentation. |
| 12 | 10/1/2012 | Szymik, Filip | 0.9 | Review key consideration section in the wind down presentation. |
| 12 | 10/1/2012 | Szymik, Filip | 0.8 | Update timeline of events section in the wind down presentation. |
| 12 | 10/1/2012 | Szymik, Filip | 1.1 | Update key consideration slide in the wind down presentation. |
| 12 | 10/1/2012 | Szymik, Filip | 1.0 | Participate in call with Debtors to review the latest draft of the asset disposition presentation. |
| 12 | 10/1/2012 | Szymik, Filip | 2.2 | Incorporate updates to the wind down presentation. |
| 12 | 10/1/2012 | Talarico, Michael J | 0.3 | Review revised presentation to the UCC for the wind down budget. |
| 12 | 10/2/2012 | Chiu, Harry | 1.3 | Prepare talking points for the expenses for the UCC presentation. |
| 12 | 10/2/2012 | Chiu, Harry | 0.9 | Edit wind-down estate slides with comments from the Debtors. |
| 12 | 10/2/2012 | Chiu, Harry | 1.6 | Create support schedules for UCC meeting on the wind down estate. |
| 12 | 10/2/2012 | Chiu, Harry | 1.7 | Prepare support documentation for UCC meeting. |
| 12 | 10/2/2012 | Chiu, Harry | 1.1 | Update UCC presentation on the wind down estate cash flow detail. |
| 12 | 10/2/2012 | Gutzeit, Gina | 1.2 | Prepare anticipated questions from UCC advisors and related responses for Debtors management. |
| 12 | 10/2/2012 | Gutzeit, Gina | 0.4 | Review updates to UCC presentation focused on wind down plan and other asset sections. |
| 12 | 10/2/2012 | Gutzeit, Gina | 0.3 | Prepare for meeting with T. Hamzehpour (Debtors) to review talking points and presentation to UCC. |
| 12 | 10/2/2012 | Gutzeit, Gina | 1.4 | Participate in meeting with T. Hamzehpour (Debtors) to review talking points and presentation to UCC. |
| 12 | 10/2/2012 | Gutzeit, Gina | 0.7 | Participate in meeting with T. Hamzehpour (Debtors) , J. Horner (Debtors) and W. (Tyson) to review talking points and wind down section of presentation to UCC. |
| 12 | 10/2/2012 | Gutzeit, Gina | 0.8 | Participate in meeting with G. Lee (MoFo), T. Hamzehpour (Debtors) , J. Horner (Debtors) and W. (Tyson) to format, key speaking points, potential questions and presentation to UCC. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/2/2012 | Gutzeit, Gina | 0.4 | Participate in call with MoFo, Centerview and Debtors management on agenda, information and presentation for October 3rd UCC meeting (partial). |
| 12 | 10/2/2012 | Gutzeit, Gina | 0.7 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to discuss draft presentation and comments to sections of wind down plan including legal, accounting, asset transfers, claims and assumption of liabilities. |
| 12 | 10/2/2012 | McDonald, Brian | 0.7 | Update draft October 3 presentation per comments from M. Puntus (CV). |
| 12 | 10/2/2012 | McDonald, Brian | 3.1 | Make further changes to October 3 presentation per final round of comments from Debtors and MoFo. |
| 12 | 10/2/2012 | McDonald, Brian | 1.9 | Read and review October 3 presentation for accuracy and consistency. |
| 12 | 10/2/2012 | McDonald, Brian | 3.2 | Finalize October 3 presentation to be distributed to the UCC and advisors. |
| 12 | 10/2/2012 | McDonald, Brian | 2.0 | Incorporate final revisions to management talking points for October 3 meeting. |
| 12 | 10/2/2012 | Meerovich, Tatyana | 0.7 | Participate in call with J. Ruhlin (Debtors) and J. Whitlinger (Debtors) regarding liquidity update section of the 10/3/12 UCC presentation. |
| 12 | 10/2/2012 | Meerovich, Tatyana | 1.7 | Prepare supporting information for the 10/3/12 UCC presentation. |
| 12 | 10/2/2012 | Meerovich, Tatyana | 1.2 | Update supporting documentation for the 10/3/12 UCC presentation. |
| 12 | 10/2/2012 | Meerovich, Tatyana | 1.8 | Revise talking points for the 10/3/12 UCC presentation. |
| 12 | 10/2/2012 | Meerovich, Tatyana | 0.2 | Participate in discussion with J. Ruhlin (Debtors) re: historical servicer advance activity shown in the draft 10/3/12 UCC presentation. |
| 12 | 10/2/2012 | Meerovich, Tatyana | 0.7 | Perform supplementary analyses of historical advance activity shown in draft 10/31/12 UCC presentation at the request of J. Ruhlin (Debtors). |
| 12 | 10/2/2012 | Nolan, William J. | 1.3 | Review and update the Oct 3 UCC presentation. |
| 12 | 10/2/2012 | Nolan, William J. | 0.6 | Address Debtors questions about the UCC presentation. |
| 12 | 10/2/2012 | Nolan, William J. | 0.6 | Prepare for meeting with T. Hamzehpour (Debtors) re:  meeting with the UCC. |
| 12 | 10/2/2012 | Nolan, William J. | 1.4 | Participate in meeting with T. Hamzehpour (Debtors) to prepare for the UCC meeting. |
| 12 | 10/2/2012 | Nolan, William J. | 0.5 | Address outstanding UCC information requests in anticipation of meeting. |
| 12 | 10/2/2012 | Nolan, William J. | 0.8 | Participate in call with Debtors and MoFo in anticipation of meeting with the UCC. |
| 12 | 10/2/2012 | Nolan, William J. | 0.8 | Participate in meeting with G. Lee (MoFo), T. Hamzehpour (Debtors), J. Horner (Debtors), and W. Tyson (Debtors) to format, key speaking points, potential questions and presentation to UCC. |
| 12 | 10/2/2012 | Nolan, William J. | 0.4 | Participate in call with MoFo, Centerview and Debtors management on agenda, information and presentation for October 3rd UCC meeting (partial). |
| 12 | 10/2/2012 | Park, Ji Yon | 0.4 | Prepare intercompany support documentation in preparation for meeting with UCC. |
| 12 | 10/2/2012 | Renzi, Mark A | 1.1 | Review MDA section of supplemental MOR information for the UCC advisors. |
| 12 | 10/2/2012 | Renzi, Mark A | 2.4 | Update open items for the October 3rd Committee presentation. |
| 12 | 10/2/2012 | Renzi, Mark A | 0.5 | Review open items list regarding historical servicing performance for MOR supplemental information for UCC financial advisors. |
| 12 | 10/2/2012 | Renzi, Mark A | 0.3 | Update originations information based on September results for supplemental MOR information for UCC financial advisors. |
| 12 | 10/2/2012 | Renzi, Mark A | 0.7 | Participate in discussion with B. Ziegenfuse (Debtors) re: open items for October 3rd UCC presentation. |
| 12 | 10/2/2012 | Renzi, Mark A | 0.4 | Review delinquency rate report and discuss with management to update the supplemental MOR information for the UCC financial advisors. |
| 12 | 10/2/2012 | Renzi, Mark A | 0.7 | Review and update Committee presentation. |
| 12 | 10/2/2012 | Renzi, Mark A | 0.4 | Participate in discussion with Debtors re: talking points for the Committee presentation. |
| 12 | 10/2/2012 | Renzi, Mark A | 1.3 | Participate in call with Debtors and MoFo regarding foreclosure and file review information. |
| 12 | 10/3/2012 | Chiu, Harry | 0.9 | Prepare support documentation regarding wind-down estate budget for the UCC presentation. |
| 12 | 10/3/2012 | Dora, Brian | 1.2 | Prepare response to questions regarding the large cumulative to date variance in operating expenses for UCC presentation. |
| 12 | 10/3/2012 | Gutzeit, Gina | 1.4 | Prepare for UCC meeting with Debtors management and advisors. |
| 12 | 10/3/2012 | Gutzeit, Gina | 0.6 | Perform quality control review of UCC presentation. |
| 12 | 10/3/2012 | Gutzeit, Gina | 3.2 | Participate in UCC meeting including presenting sections on wind down costs post sale and confirmation. |
| 12 | 10/3/2012 | Gutzeit, Gina | 1.2 | Participate in UCC follow-up discussion, to prepare information requests and responses to questions and next steps. |
| 12 | 10/3/2012 | Gutzeit, Gina | 0.4 | Assess information in response to UCC request regarding shared services billings and payments post-petition. |
| 12 | 10/3/2012 | McDonald, Brian | 3.2 | Participate in meeting with Debtors management, Debtors advisors, UCC and UCC advisors. |
| 12 | 10/3/2012 | McDonald, Brian | 0.7 | Prepare notes and follow-up items from presentation to UCC. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/3/2012 | McDonald, Brian | 0.9 | Prepare notes re: FHA/VA, REO and re-classified items between 2/28/12 and 5/13/12 trial balances. |
| 12 | 10/3/2012 | McDonald, Brian | 0.5 | Prepare support documentation re: presentation to UCC. |
| 12 | 10/3/2012 | McDonald, Brian | 0.5 | Update support documentation for meeting with UCC. |
| 12 | 10/3/2012 | McDonald, Brian | 1.1 | Review daily roll forward files to be provided to Examiner in detail. |
| 12 | 10/3/2012 | McDonald, Brian | 0.6 | Prepare status update re: Examiner data requests. |
| 12 | 10/3/2012 | McDonald, Brian | 0.7 | Review 5/13/12 trial balances provided to UCC advisors. |
| 12 | 10/3/2012 | McDonald, Brian | 0.2 | Follow up on outstanding UCC information requests re: collateral review. |
| 12 | 10/3/2012 | McDonald, Brian | 0.8 | Research UCC questions re: FHA/VA receivables and re-classified assets between 2/28/12 and 5/13/12 in various document productions. |
| 12 | 10/3/2012 | McDonald, Brian | 0.6 | Review 9019 claims presentation and supporting schedules in response to requests from RMBS trusts. |
| 12 | 10/3/2012 | McDonald, Brian | 0.2 | Review data room to identify location of intercompany schedules, so information can be conveyed to RMBS advisors. |
| 12 | 10/3/2012 | McDonald, Brian | 0.5 | Review 9019 claims presentation given to RMBS trustees. |
| 12 | 10/3/2012 | Meerovich, Tatyana | 2.8 | Prepare for meeting with UCC including review of materials and support information. |
| 12 | 10/3/2012 | Meerovich, Tatyana | 3.2 | Attend meeting with UCC and UCC professionals regarding business update, wind-down plan, consent order compliance and plan process. |
| 12 | 10/3/2012 | Nolan, William J. | 1.0 | Prepare for October 3rd UCC meeting. |
| 12 | 10/3/2012 | Nolan, William J. | 3.2 | Participate in UCC meeting. |
| 12 | 10/3/2012 | Nolan, William J. | 1.1 | Prepare information requests and responses to questions discussed at the October 3rd UCC meeting. |
| 12 | 10/3/2012 | Park, Ji Yon | 0.2 | Participate in call with advisor re: additional information request. |
| 12 | 10/3/2012 | Park, Ji Yon | 0.2 | Participate in call with Evercore re: intercompany schedule. |
| 12 | 10/3/2012 | Renzi, Mark A | 0.3 | Update work plan based on items discussed in UCC meeting. |
| 12 | 10/3/2012 | Renzi, Mark A | 1.0 | Prepare for meeting with the UCC. |
| 12 | 10/3/2012 | Renzi, Mark A | 3.0 | Participate in UCC meeting including presenting sections on wind down costs post sale and confirmation. |
| 12 | 10/3/2012 | Renzi, Mark A | 0.6 | Review intercompany schedule provided to Senior Unsecurd Notes' advisors. |
| 12 | 10/4/2012 | Eisenband, Michael | 1.0 | Participate in call with Committee Counsel re: case status. |
| 12 | 10/4/2012 | Gutzeit, Gina | 0.6 | Review update on analysis of payments to insiders in preparation for Examiner inquiries. |
| 12 | 10/4/2012 | Gutzeit, Gina | 0.9 | Participate in call with J. Horner (Debtors) and W. Tyson (Debtors) to discuss next steps on wind down planning process and follow-up on items from UCC meeting. |
| 12 | 10/4/2012 | Gutzeit, Gina | 0.3 | Ensure compliance of weekly UCC report on pre-petition payments. |
| 12 | 10/4/2012 | Khairoullina, Kamila | 0.5 | Review UCC's question regarding trading securities. |
| 12 | 10/4/2012 | McDonald, Brian | 0.2 | Participate in call with S. Martin (MoFo) to discuss collateral review questions from T. Toaso (Alix) and coordinate response. |
| 12 | 10/4/2012 | McDonald, Brian | 0.2 | Participate in call with A. Klein (MoFo) to discuss Examiner requests and progress to date. |
| 12 | 10/4/2012 | McDonald, Brian | 0.1 | Participate in call with J. Ruhlin (Debtors) to discuss daily roll forward files to be provided to Examiner. |
| 12 | 10/4/2012 | McDonald, Brian | 0.2 | Participate in call with J. Ruhlin (Debtors) and A. Klein (MoFo) to discuss confidentiality level for daily roll forward files to be provided to Examiner. |
| 12 | 10/4/2012 | McDonald, Brian | 0.2 | Participate in call with T. Goren (MoFo) and S. Martin (MoFo) to discuss UCC follow-up questions re: collateral review, proposed response and work plan going forward. |
| 12 | 10/4/2012 | McDonald, Brian | 0.5 | Review document defining Section 9019 professionals for data room permissioning. |
| 12 | 10/4/2012 | McDonald, Brian | 0.4 | Follow up re: documentation on solvency and damages analyses in accordance with Examiner request. |
| 12 | 10/4/2012 | McDonald, Brian | 0.6 | Review latest compliance report prior to providing to Alix Partners. |
| 12 | 10/4/2012 | McDonald, Brian | 0.2 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss whether DIP forecast would be extended due to potential extension of sale timeline. |
| 12 | 10/4/2012 | McDonald, Brian | 0.3 | Review summary of loan applications by month prior to providing to Alix Partners. |
| 12 | 10/4/2012 | McDonald, Brian | 0.4 | Prepare notes regarding collateral review to be sent to MoFo. |
| 12 | 10/4/2012 | McDonald, Brian | 0.5 | Review Discovery Protocol Order and Protective Order re: Examiner scope. |
| 12 | 10/4/2012 | McDonald, Brian | 0.6 | Perform final review of Debtors daily roll forward files to ensure information can be shared publicly and identify whether files should be labeled as confidential. |
| 12 | 10/4/2012 | McDonald, Brian | 0.4 | Review data room designations of professionals to identify what documents have been made available to Senior Unsecured Notes ("SUN") advisors. |
| 12 | 10/4/2012 | McDonald, Brian | 0.3 | Follow up on consumer lending application statistics in order to provide information to Alix Partners. |
| 12 | 10/4/2012 | McDonald, Brian | 0.4 | Review P&L information re: Corporate Other to identify foreign currency transactions. |

Exhibit E-6

RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/4/2012 | McDonald, Brian | 0.4 | Consolidate list of follow-up requests from UCC members in 10/3/12 meeting to share with team. |
| 12 | 10/4/2012 | McDonald, Brian | 0.6 | Review Trading Security information as of 5/13/12 to coordinate responses to questions from Alix Partners. |
| 12 | 10/4/2012 | Renzi, Mark A | 0.7 | Correspond with Debtors regarding daily cash rollforwards and request from Examiner. |
| 12 | 10/4/2012 | Renzi, Mark A | 0.6 | Research presentation for Carpenter Lipps in regards to May presentations to KP. |
| 12 | 10/5/2012 | Eisenband, Michael | 0.4 | Participate in call with Committee financial advisor re: document requests. |
| 12 | 10/5/2012 | McDonagh, Timothy | 0.7 | Respond to questions from the UCC re: pre-petition derivative cash flows. |
| 12 | 10/5/2012 | McDonald, Brian | 0.1 | Participate in call with T. Toaso (Alix) to provide update re: collateral review questions and get additional clarification on requests. |
| 12 | 10/5/2012 | McDonald, Brian | 0.3 | Participation call with M. Scarseth (Debtors) to discuss ELR files already provided to Carpenter Lipps and coordinate process to provide to Examiner. |
| 12 | 10/5/2012 | McDonald, Brian | 0.9 | Continue to review 5/13/12 trial balance information in response to questions and additional follow-ups from UCC advisors. |
| 12 | 10/5/2012 | McDonald, Brian | 0.3 | Review Alix Partners' follow-up questions re: cost to service and formulate response in coordination with B. Ziegenfuse (Debtors). |
| 12 | 10/5/2012 | McDonald, Brian | 0.4 | Review notes re: REO & Collateral information to facilitate discussions with the Debtors and MoFo. |
| 12 | 10/5/2012 | McDonald, Brian | 0.8 | Review open items re: Examiner requests in order to facilitate further responses and ensure status is correctly communicated. |
| 12 | 10/5/2012 | McDonald, Brian | 1.1 | Review 10/3/12 presentation to respond to follow-ups. |
| 12 | 10/5/2012 | McDonald, Brian | 0.2 | Review follow-ups from Alix Partners re: intercompany and REO to determine whether responses are required in the context of providing updated 5/13/12 balances. |
| 12 | 10/5/2012 | Meerovich, Tatyana | 0.3 | Review questions from S. Tandberg (Alix) regarding historical Ally cash flows. |
| 12 | 10/5/2012 | Nolan, William J. | 0.3 | Provide information on the Debtors' swap positions to MoFo. |
| 12 | 10/5/2012 | Park, Ji Yon | 0.6 | Address questions re: hedge transactions. |
| 12 | 10/5/2012 | Renzi, Mark A | 0.7 | Review diligence request list from Alix to assign follow-up. |
| 12 | 10/5/2012 | Renzi, Mark A | 0.6 | Review collateral due diligence requests from the UCC. |
| 12 | 10/6/2012 | Nolan, William J. | 0.6 | Review new waterfall scenarios and the related presentation for the UCC and JSB meetings. |
| 12 | 10/8/2012 | Gutzeit, Gina | 0.7 | Update status report of claims filed to date in preparation for discussion with Debtors. |
| 12 | 10/8/2012 | McDonagh, Timothy | 0.5 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss transactions with Ally. |
| 12 | 10/8/2012 | McDonagh, Timothy | 1.8 | Follow-up on and respond to questions from Alix regarding transactions with Ally. |
| 12 | 10/8/2012 | McDonald, Brian | 0.5 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss actual cash flow activity between Debtors, AFI and Ally Bank. |
| 12 | 10/8/2012 | McDonald, Brian | 0.3 | Review preliminary responses to Alix Partners' questions re: cash flows in advance of call to discuss same. |
| 12 | 10/8/2012 | McDonald, Brian | 0.4 | Review loan processing costs in the originations segment for supplemental reporting to the UCC financial advisors. |
| 12 | 10/8/2012 | McDonald, Brian | 0.3 | Update open items from UCC financial advisor request list with items recently added and satisfied. |
| 12 | 10/8/2012 | McDonald, Brian | 0.8 | Draft correspondence to update Debtors re: production of 5/13/12 trial balances. |
| 12 | 10/8/2012 | McDonald, Brian | 0.3 | Correspond with S. Tandberg (Alix) and M. Eisenberg (Alix) in response to specific follow-ups re: cost to service schedules. |
| 12 | 10/8/2012 | McDonald, Brian | 0.4 | Review standard limitations & scope language to provide to team members for inclusion in presentations. |
| 12 | 10/8/2012 | Renzi, Mark A | 1.3 | Review questions from A&M regarding historical financials. |
| 12 | 10/8/2012 | Renzi, Mark A | 0.6 | Review August CTS results and correspond with UCC advisors. |
| 12 | 10/8/2012 | Szymik, Filip | 1.2 | Prepare schedule of Debtors standalone balance sheet for 2009 per A&M's request. |
| 12 | 10/8/2012 | Szymik, Filip | 1.5 | Prepare schedule of Debtors standalone balance sheet for 2010 per A&M's request. |
| 12 | 10/8/2012 | Szymik, Filip | 1.2 | Prepare schedule of Debtors standalone balance sheet for 2011 per A&M's request. |
| 12 | 10/8/2012 | Szymik, Filip | 1.1 | Prepare schedule of Debtors standalone balance sheet for 2012 per A&M's request. |
| 12 | 10/9/2012 | Gutzeit, Gina | 0.3 | Review request from UCC for further information on proposed wind down team. |
| 12 | 10/9/2012 | McDonald, Brian | 0.4 | Participate on call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss DIP projections and liquidity forecasts / needs going into 2013. |
| 12 | 10/9/2012 | McDonald, Brian | 0.1 | Correspond with Alix Partners re: liquidity discussion. |
| 12 | 10/9/2012 | McDonald, Brian | 0.4 | Review notes re: 37 FHA/VA receivables question from Alix Partners in order to provide summarized responses to Debtors finance & accounting groups. |
| 12 | 10/9/2012 | McDonald, Brian | 0.3 | Provide update to D. Brown (MoFo) re: Examiner's request for intercompany G/L entries. |

RESIDENTIAL CAPITAL, LLC - CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/9/2012 | McDonald, Brian | 0.3 | Correspond with G. Lee (MoFo) re: documentation already provided to UCC advisors re: 5/31/12 trial balances and outstanding request for 5/13/12 trial balances. |
| 12 | 10/9/2012 | McDonald, Brian | 0.2 | Review questions from M. Eisenberg (Alix) re: August 2012 P&L to begin drafting responses. |
| 12 | 10/9/2012 | McDonald, Brian | 0.1 | Correspond with T. Martin (Mesirow) to ensure outstanding requests are being satisfied. |
| 12 | 10/9/2012 | McDonald, Brian | 0.8 | Review documentation re: shared services between the Debtors and Ally that had previously been provided to UCC advisors in order to leverage in response to Examiner requests. |
| 12 | 10/9/2012 | McDonald, Brian | 0.4 | Review open items list from Alvarez & Marsal to leverage pre-existing information in responses. |
| 12 | 10/9/2012 | McDonald, Brian | 0.3 | Review MoFo document production RC043. |
| 12 | 10/9/2012 | McDonald, Brian | 0.6 | Update open items lists for Examiner and UCC advisors based on most recent information requests and information provided to date. |
| 12 | 10/9/2012 | Meerovich, Tatyana | 0.6 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) regarding questions on DIP and liquidity. |
| 12 | 10/9/2012 | Nolan, William J. | 0.3 | Review request from UCC for further information on proposed wind down team. |
| 12 | 10/9/2012 | Nolan, William J. | 0.4 | Participate in discussion with T. Marano (Debtors) regarding information to be shared with the UCC including organization charts and resumes. |
| 12 | 10/9/2012 | Park, Ji Yon | 0.2 | Follow up on inquiry by UCC financial advisors re: waterfall analysis. |
| 12 | 10/9/2012 | Park, Ji Yon | 0.4 | Review A&M request and follow up. |
| 12 | 10/9/2012 | Park, Ji Yon | 0.3 | Participate in call with Duff & Phelps re: waterfall analysis. |
| 12 | 10/9/2012 | Park, Ji Yon | 0.4 | Participate in call with Evercore re: waterfall scenarios. |
| 12 | 10/9/2012 | Renzi, Mark A | 0.7 | Participate in call with UCC regarding collateral review. |
| 12 | 10/9/2012 | Renzi, Mark A | 0.5 | Correspond with Blackstone regarding RMBS questions and allocations. |
| 12 | 10/9/2012 | Tracy, Alexander | 1.3 | Construct wind-down estate organization chart for UCC. |
| 12 | 10/10/2012 | Eisenband, Michael | 1.1 | Participate in call with Committee Counsel re: financial presentation. |
| 12 | 10/10/2012 | Grossman, Terrence | 0.8 | Develop preliminary organization and staffing chart for wind down estate for UCC information request. |
| 12 | 10/10/2012 | Grossman, Terrence | 0.6 | Develop analysis to identify range of staffing requirements by work stream based on factors such as the outcome of 363 sale and claims profile. |
| 12 | 10/10/2012 | Gutzeit, Gina | 0.8 | Prepare information for UCC request related to proposed structure and personnel for wind down plan including draft organization chart. |
| 12 | 10/10/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with T. Hamzehpour (Debtors) regarding information request from UCC for information on proposed structure and personnel for wind down estate. |
| 12 | 10/10/2012 | Gutzeit, Gina | 0.4 | Discussion with T. Hamzehpour (Debtors) to update proposed organization chart for wind down estate and related data in response to UCC requests. |
| 12 | 10/10/2012 | Gutzeit, Gina | 0.5 | Review update re: follow-up with UCC meeting and CEO and strategy for related communication and information requests. |
| 12 | 10/10/2012 | McDonald, Brian | 0.1 | Participate in call with B. Ziegenfuse (Debtors) to discuss Other Expense detail for supplemental MOR information package for the UCC advisors. |
| 12 | 10/10/2012 | McDonald, Brian | 0.3 | Participate in call with D. Brown (MoFo) to discuss Examiner second wave and third wave information requests as well as process for Bate stamping. |
| 12 | 10/10/2012 | McDonald, Brian | 0.6 | Participate in call B. Westman (Debtors) to discuss 5/13 collateral reporting in response to UCC requests for same. |
| 12 | 10/10/2012 | McDonald, Brian | 0.6 | Participate in call with M. Landy (Alix) and T. Toaso (Alix) to discuss 5/13 collateral reporting and related requests. |
| 12 | 10/10/2012 | McDonald, Brian | 0.7 | Review Examiner supplemental information requests to determine how to respond. |
| 12 | 10/10/2012 | McDonald, Brian | 0.8 | Prepare status chart listing Examiner information requests to FTI, status and estimated delivery period. |
| 12 | 10/10/2012 | McDonald, Brian | 0.3 | Participate in call with S. Griffith (Debtors) re: Examiner requests for servicing profitability analyses. |
| 12 | 10/10/2012 | McDonald, Brian | 0.5 | Review detailed breakout of Other Expenses prior to providing to Alix Partners. |
| 12 | 10/10/2012 | McDonald, Brian | 0.1 | Participate in call with A. Klein (MoFo) to discuss 9019 professional access to data room documents. |
| 12 | 10/10/2012 | McDonald, Brian | 0.8 | Review responses from Debtors team to questions from Alix Partners re: intercompany transactions and REO. |
| 12 | 10/10/2012 | McDonald, Brian | 0.3 | Review follow-up information and ongoing information requests re: monthly actual cash update to Alix Partners. |
| 12 | 10/10/2012 | McDonald, Brian | 0.3 | Prepare additional supplementary extracts from 10/3/12 presentation re: wind-down. |
| 12 | 10/10/2012 | McDonald, Brian | 0.3 | Prepare updated open items list re: Alix Partners intercompany requests. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/10/2012 | McDonald, Brian | 0.4 | Review status on UCC follow-up re: separation, transition and other wind-down costs. |
| 12 | 10/10/2012 | McDonald, Brian | 0.4 | Run updated Intralinks Data Room Permissions Overview Report in response to request from A. Klein (MoFo). |
| 12 | 10/10/2012 | Meerovich, Tatyana | 1.1 | Review materials prepared for 10/10/12 call with UCC and professionals. |
| 12 | 10/10/2012 | Nolan, William J. | 1.0 | Review case update regarding taxes, MSR swap and meeting with Ally and UCC. |
| 12 | 10/10/2012 | Nolan, William J. | 0.8 | Review follow-up with UCC meeting and strategy for related communication and information requests. |
| 12 | 10/10/2012 | Nolan, William J. | 0.4 | Review Ally Bank Consumer Update exhibit. |
| 12 | 10/10/2012 | Park, Ji Yon | 0.2 | Participate in call with Duff & Phelps re: waterfall model. |
| 12 | 10/10/2012 | Park, Ji Yon | 0.2 | Research wind down inquiry from Evercore. |
| 12 | 10/10/2012 | Renzi, Mark A | 0.8 | Participate in call with Debtors regarding Examiner. |
| 12 | 10/10/2012 | Renzi, Mark A | 1.0 | Participate in call with S. Griffith  (Debtors) regarding unit profitability. |
| 12 | 10/10/2012 | Renzi, Mark A | 0.8 | Participate in call with A. Klien (MoFo) re: Examiner requests and JSB data requests. |
| 12 | 10/10/2012 | Renzi, Mark A | 1.0 | Review case update re: regarding taxes, MSR swap, Ally and UCC meeting tomorrow. |
| 12 | 10/10/2012 | Szymik, Filip | 1.2 | Respond to Evercore's questions regarding waterfall model. |
| 12 | 10/10/2012 | Talarico, Michael J | 0.4 | Review and edit presentation for the UCC regarding the structure and headcount of the wind down estate. |
| 12 | 10/11/2012 | Gutzeit, Gina | 0.7 | Provide updates in preparation for UCC conference call regarding wind down estate and claims filed to date. |
| 12 | 10/11/2012 | Gutzeit, Gina | 0.6 | Review updated presentation and response to UCC information request prior to finalization and distribution. |
| 12 | 10/11/2012 | McDonald, Brian | 0.2 | Participate in call with C. Senick (Debtors) to discuss Examiner requests for profitability analyses. |
| 12 | 10/11/2012 | McDonald, Brian | 0.3 | Follow up with J. Strelcova (Evercore) re: confirmation of indemnification escrow account. |
| 12 | 10/11/2012 | McDonald, Brian | 0.6 | Prepare list of information and data points to be included in monthly reporting package to Alix Partners. |
| 12 | 10/11/2012 | McDonald, Brian | 0.3 | Update Examiner request status chart with new information from MoFo and Debtors. |
| 12 | 10/11/2012 | McDonald, Brian | 0.5 | Update work plan and list of open questions for the UCC financial advisors. |
| 12 | 10/11/2012 | McDonald, Brian | 0.2 | Participate in call with A. Tearnan-Schepper (KCC) to discuss requirement to post pre-petition financing documents to KCC website. |
| 12 | 10/11/2012 | Nolan, William J. | 0.9 | Participate in call with T. Marano (Debtors) and the UCC re: DOJ/ AG Activity Update-Ally Bank Consumer Relief; FHA/VA Liquidation Strategy and Estate Organizational discussion. |
| 12 | 10/11/2012 | Renzi, Mark A | 0.9 | Participate in meeting with UCC regarding communications of Ally indemnification payments. |
| 12 | 10/11/2012 | Renzi, Mark A | 1.2 | Review data requests from A&M. |
| 12 | 10/11/2012 | Szymik, Filip | 1.4 | Update schedule of standalone Debtors financials per A&M's request. |
| 12 | 10/12/2012 | Gutzeit, Gina | 0.9 | Review and determine follow-up required for open items related to UCC information requests and read related tracking report. |
| 12 | 10/12/2012 | Gutzeit, Gina | 0.7 | Read and draft comments on correspondence between MoFo and Milbank regarding disclosure of financial information by debt  and facility. |
| 12 | 10/12/2012 | McDonald, Brian | 0.2 | Follow up with D. Howard (Debtors) to discuss open items re: FHA/VA interest and updated REO schedule. |
| 12 | 10/12/2012 | McDonald, Brian | 1.1 | Review servicing P&L by product file provided by C. Senick (Debtors) in response to Examiner request. |
| 12 | 10/12/2012 | McDonald, Brian | 0.2 | Participate in call with T. Martin (Mesirow) to discuss intercompany follow-up questions and coordinate call to discuss same. |
| 12 | 10/12/2012 | McDonald, Brian | 0.2 | Correspond with T. Hamzehpour (Debtors) re: projections scenarios supporting UBS analyses from Bank merger. |
| 12 | 10/12/2012 | McDonald, Brian | 0.6 | Review revised intercompany information request from T. Martin (Mesirow) to coordinate responses between FTI and Debtors personnel. |
| 12 | 10/12/2012 | McDonald, Brian | 0.5 | Review intercompany schedule provided to UCC and Examiner advisors in order to coordinate responses to follow-up questions. |
| 12 | 10/12/2012 | McDonald, Brian | 0.2 | Prepare correspondence re: intercompany follow-ups with T. Martin (Mesirow). |
| 12 | 10/12/2012 | McDonald, Brian | 0.3 | Participate in call with S. Martin (MoFo) to review pre-petition credit documents in data room to be posted to KCC website. |
| 12 | 10/12/2012 | McDonald, Brian | 0.7 | Review documents in data room to identify specific documents to be posted re: LOC. |
| 12 | 10/12/2012 | McDonald, Brian | 0.7 | Prepare pre-petition credit documents to be posted to the KCC site. |
| 12 | 10/12/2012 | McDonald, Brian | 0.1 | Participate on follow-up call with A. Tearnan-Schepper (KCC) to discuss format in which to post pre-petition credit documents to KCC site. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/12/2012 | Nolan, William J. | 0.5 | Review update re: conference call with JSB advisors. |
| 12 | 10/12/2012 | Renzi, Mark A | 1.1 | Participate in call with Houlihan regarding recovery analysis on Junior Secured Bonds and collateral island review. |
| 12 | 10/13/2012 | Renzi, Mark A | 0.8 | Prepare for meeting with Junior Secured Bond Committee. |
| 12 | 10/14/2012 | Nolan, William J. | 0.4 | Correspond with CV and MoFo regarding request by the JSB to make information public. |
| 12 | 10/14/2012 | Renzi, Mark A | 1.6 | Prepare letter for Aurelius and Berkshire. |
| 12 | 10/14/2012 | Renzi, Mark A | 0.8 | Participate in call with A. Klein (MoFo) and N. Moss (MoFo) regarding JSB letter. |
| 12 | 10/14/2012 | Renzi, Mark A | 0.9 | Review JSB letter and provide feedback. |
| 12 | 10/15/2012 | Grossman, Terrence | 0.5 | Review initial wind down KIEP / KERP documentation and presentation to the UCC to prepare for  a work session with the Debtors. |
| 12 | 10/15/2012 | Gutzeit, Gina | 0.5 | Review information requests from Examiners professional to determine data to be provided. |
| 12 | 10/15/2012 | McDonald, Brian | 0.7 | Participate in call with T. Martin (Mesirow) to review 5/13/12 intercompany schedule and discuss questions re: same. |
| 12 | 10/15/2012 | McDonald, Brian | 0.5 | Participate in call with S. Martin (MoFo), B. Westman (Debtors) and D. Howard (Debtors) to discuss requirements to compile and reconcile 5/13/12 collateral reporting package. |
| 12 | 10/15/2012 | McDonald, Brian | 0.3 | Participate in follow-up call with B. Westman (Debtors) to discuss related party transactional reporting in Debtors public filings in order to convey information to Mesirow. |
| 12 | 10/15/2012 | McDonald, Brian | 0.5 | Review Debtors public filings to identify public information that can be provided to UCC and Examiner advisors re: intercompany facilities and activity. |
| 12 | 10/15/2012 | McDonald, Brian | 0.5 | Review GMAC Bank Overview document provided by T. Hamzehpour (Debtors) to determine whether it is responsive to Examiner requests. |
| 12 | 10/15/2012 | McDonald, Brian | 0.9 | Review GMAC Bank Transaction Analysis document provided by T. Hamzehpour (Debtors) to determine whether it is responsive to Examiner requests. |
| 12 | 10/15/2012 | McDonald, Brian | 0.4 | Update open items list and respective comments based on discussions with T. Martin (Mesirow). |
| 12 | 10/15/2012 | McDonald, Brian | 0.2 | Continue to update Examiner open items list and respective comments based on discussions with T. Martin (Mesirow). |
| 12 | 10/15/2012 | Nolan, William J. | 0.4 | Review and edit the letter to Aurelius' and Berkshire. |
| 12 | 10/15/2012 | Nolan, William J. | 0.5 | Review update re: JSB letter and planning of the meeting. |
| 12 | 10/15/2012 | Nolan, William J. | 0.2 | Review updates to the Aurelius' and Berkshire letter. |
| 12 | 10/15/2012 | Nolan, William J. | 0.6 | Participate in call with the UCC Advisors to review the intercompany balances and documents (Partial). |
| 12 | 10/15/2012 | Park, Ji Yon | 0.2 | Participate in discussion with Fortress re: case status update. |
| 12 | 10/15/2012 | Park, Ji Yon | 0.7 | Participate in call with MoFo and UCC advisors re: intercompany balances. |
| 12 | 10/15/2012 | Park, Ji Yon | 0.7 | Participate in call with Examiner's advisor re: intercompany. |
| 12 | 10/15/2012 | Renzi, Mark A | 0.9 | Participate in call with UCC, MoFo and KL regarding intercompany balances and JSBs. |
| 12 | 10/15/2012 | Renzi, Mark A | 0.7 | Review final JSB letter to Milbank. |
| 12 | 10/15/2012 | Renzi, Mark A | 0.8 | Participate in call with Debtors about recent data requests from UCC. |
| 12 | 10/15/2012 | Renzi, Mark A | 1.1 | Participate in call with Examiner re: intercompany notes between Ally and Debtors. |
| 12 | 10/15/2012 | Renzi, Mark A | 2.1 | Prepare for JSB meeting on Tuesday and analyze waterfall results. |
| 12 | 10/15/2012 | Szymik, Filip | 0.9 | Participate in call with Alix re: pre and post-petition intercompany notes. |
| 12 | 10/15/2012 | Szymik, Filip | 1.3 | Prepare intercompany schedule to share with Alix. |
| 12 | 10/15/2012 | Talarico, Michael J | 0.4 | Review updated wind down estate forecast and compare to the forecast in the presentation to the UCC. |
| 12 | 10/16/2012 | Gutzeit, Gina | 0.6 | Correspond with MoFo re: disclosure requirements and requests by Akin Gump. |
| 12 | 10/16/2012 | Khairoullina, Kamila | 2.0 | Participate in meeting with UCC regarding bid analysis model. |
| 12 | 10/16/2012 | Khairoullina, Kamila | 3.4 | Incorporate changes into bid analysis model for employees and contracts based on feedback from UCC. |
| 12 | 10/16/2012 | McDonald, Brian | 0.8 | Review servicing operating company reports provided by B. Ziegenfuse (Debtors) to prepare supplemental MOR package for the UCC financial advisors. |
| 12 | 10/16/2012 | Meerovich, Tatyana | 0.8 | Review Ally Revolver asset comparison analysis prepared by Alix and related questions thereto. |
| 12 | 10/16/2012 | Meerovich, Tatyana | 2.4 | Participate in meeting with representatives of Alix, Moelis, KL, MoFo, and CV to review draft transaction cost analysis in preparation for the sale auction. |
| 12 | 10/16/2012 | Nolan, William J. | 0.8 | Prepare for meeting with the UCC and the JSB Professionals. |
| 12 | 10/16/2012 | Nolan, William J. | 1.6 | Participate in meeting with the UCC and JSB professionals. |
| 12 | 10/16/2012 | Nolan, William J. | 0.5 | Prepare for the meeting with the UCC professionals to address the transaction analysis. |

**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/16/2012 | Nolan, William J. | 1.5 | Participate in meeting with the UCC professionals to review the transaction model. |
| 12 | 10/16/2012 | Nolan, William J. | 0.3 | Review Aurelius Letters in anticipation of meeting with the JSB. |
| 12 | 10/16/2012 | Park, Ji Yon | 0.3 | Participate in call with Duff & Phelps re: waterfall analysis. |
| 12 | 10/16/2012 | Park, Ji Yon | 0.3 | Address information request by A&M. |
| 12 | 10/16/2012 | Renzi, Mark A | 0.7 | Prepare for meeting with JSB. |
| 12 | 10/16/2012 | Renzi, Mark A | 1.0 | Participate in meeting with JSB and UCC. |
| 12 | 10/16/2012 | Renzi, Mark A | 0.8 | Participate in meeting with UCC regarding transaction model. (Partial). |
| 12 | 10/16/2012 | Renzi, Mark A | 0.5 | Participate in call with Blackstone regarding FHA VA loans. |
| 12 | 10/16/2012 | Renzi, Mark A | 0.7 | Review update regarding JSB meeting. |
| 12 | 10/16/2012 | Szymik, Filip | 0.8 | Update schedule of Debtors standalone balance sheet for June 2009 per A&M's request. |
| 12 | 10/16/2012 | Szymik, Filip | 0.9 | Update schedule of Debtors standalone balance sheet for March 2009 per A&M's request. |
| 12 | 10/16/2012 | Szymik, Filip | 1.2 | Update a schedule of Debtors standalone balance sheet for 2010 based on comments from the Debtors. |
| 12 | 10/16/2012 | Szymik, Filip | 1.5 | Update schedule of Debtors standalone balance sheet for 2011 based on comments from the Debtors. |
| 12 | 10/17/2012 | Chiu, Harry | 1.2 | Perform a quality check review of the transaction model to be sent to the Creditors Committee. |
| 12 | 10/17/2012 | Khairoullina, Kamila | 0.7 | Prepare responses to questions posed by the UCC regarding 8/31 asset balances. |
| 12 | 10/17/2012 | Khairoullina, Kamila | 2.3 | Prepare bid analysis model to distribute to UCC. |
| 12 | 10/17/2012 | McDonald, Brian | 0.3 | Participate in call with B. Ziegenfuse (Debtors) to discuss status of monthly performance update package. |
| 12 | 10/17/2012 | McDonald, Brian | 0.9 | Prepare updated summary of discussions and documents provided to T. Martin (Mesirow). |
| 12 | 10/17/2012 | McDonald, Brian | 0.7 | Create consolidated open items list to ensure all follow-ups from third parties are being addressed effectively. |
| 12 | 10/17/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with A. Tandberg (Alix) and M. Eisenberg (Alix) re: projected assets on Ally Revolver island. |
| 12 | 10/17/2012 | Meerovich, Tatyana | 1.6 | Update draft of the transaction analysis for distribution to UCC advisors. |
| 12 | 10/17/2012 | Nolan, William J. | 0.5 | Prepare summary of key issues regarding outcome of JSB meeting. |
| 12 | 10/17/2012 | Park, Ji Yon | 0.4 | Participate in call with Fortress re: case status update. |
| 12 | 10/17/2012 | Renzi, Mark A | 0.8 | Participate in discussion with Debtors re: Examiner requests. |
| 12 | 10/18/2012 | Khairoullina, Kamila | 2.0 | Prepare updated version of model to distribute to UCC. |
| 12 | 10/18/2012 | Khairoullina, Kamila | 1.3 | Draft and research responses to Kramer Levin's questions regarding bid analysis model. |
| 12 | 10/18/2012 | Khairoullina, Kamila | 0.5 | Draft responses to additional question provided by Kramer Levin regarding bid analysis model. |
| 12 | 10/18/2012 | McDonald, Brian | 0.7 | Participate in call with R. Kielty (CV), M. Rosen (Debtors), S. Tandberg (Alix), J. Dermont (Moelis), C. Brown (Blackstone) and S. Mates (Blackstone) to discuss FHA/VA loan reporting. |
| 12 | 10/18/2012 | McDonald, Brian | 0.2 | Prepare correspondence re: upcoming discussion of REO and intercompany questions. |
| 12 | 10/18/2012 | McDonald, Brian | 0.4 | Review list of financial statements provided to Alix Partners to identify any remaining entities that may have financial statements. |
| 12 | 10/18/2012 | McDonald, Brian | 0.4 | Review September CTS reports provided by B. Ziegenfuse (Debtors). |
| 12 | 10/18/2012 | Nolan, William J. | 0.3 | Correspond with MoFo and CV regarding disclosure request by the JSBs. |
| 12 | 10/18/2012 | Renzi, Mark A | 0.5 | Participate in a call with Moro regarding JSB letter. |
| 12 | 10/18/2012 | Renzi, Mark A | 0.7 | Review and modify the Junior Secured Bond letter. |
| 12 | 10/19/2012 | McDonald, Brian | 0.2 | Update UCC open items list and respective comments based on discussions with T. Toaso (Alix) and M. Landy (Alix). |
| 12 | 10/19/2012 | McDonald, Brian | 0.7 | Participate in call with S. Martin (MoFo), B. Westman (Debtors), D. Howard (Debtors), M. Landy (Alix), T. Toaso (Alix), and E. Daniels (KL) to discuss open UCC follow-ups re: REO schedules and FHA/VA loans. |
| 12 | 10/19/2012 | McDonald, Brian | 0.2 | Participate in follow-up call with B. Westman (Debtors) to discuss follow-ups from REO and FHA/VA call with UCC advisors and work plan to address same. |
| 12 | 10/19/2012 | McDonald, Brian | 0.4 | Review list of REO properties for additional follow-up information provided by T. Toaso (Alix) in advance of distribution to Debtors. |
| 12 | 10/19/2012 | Meerovich, Tatyana | 0.9 | Participate in call with Alix, Moelis, and CV representatives to review transaction model. |
| 12 | 10/19/2012 | Nolan, William J. | 0.3 | Review Debtors limited objection to UCC standing. |
| 12 | 10/19/2012 | Nolan, William J. | 0.5 | Participate in call with UCC Advisors regarding the bid analysis. |
| 12 | 10/19/2012 | Park, Ji Yon | 0.2 | Follow up on intercompany inquiry from the UCC financial advisors. |

Exhibit C

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/20/2012 | Khairoullina, Kamila | 3.6 | Create bid analysis model for UCC. |
| 12 | 10/20/2012 | Meerovich, Tatyana | 1.6 | Update draft of the transaction analysis for distribution to UCC advisors. |
| 12 | 10/22/2012 | Dora, Brian | 3.1 | Prepare cash in system and unencumbered summary and variance analysis per request of Alix Partners. |
| 12 | 10/22/2012 | Grossman, Terrence | 0.6 | Review initial wind down KEIP / KERP presentation to UCC to develop high level incentive requirements for KEIP. |
| 12 | 10/22/2012 | Gutzeit, Gina | 0.9 | Review information requests from Examiners professionasl to analyze data to be provided including information on chapter 11 preparation. |
| 12 | 10/22/2012 | McDonald, Brian | 0.4 | Review cash analyses from DIP forecast used in 10/3/12 presentation as provided to M. Eisenberg (Alix). |
| 12 | 10/22/2012 | McDonald, Brian | 1.1 | Review September MOR as filed in order to assess specific items for further follow-up in UCC diligence package. |
| 12 | 10/22/2012 | McDonald, Brian | 0.2 | Review monthly MOR supplement and performance update package proposal before distributing to MoFo and Debtors. |
| 12 | 10/22/2012 | McDonald, Brian | 0.1 | Participate in call with B. Ziegenfuse (Debtors) to discuss early filing of MOR and corresponding performance update package. |
| 12 | 10/22/2012 | McDonald, Brian | 0.1 | Participate in call with M. Landy (Alix) and T. Toaso (Alix) to discuss new request for 1099 forms. |
| 12 | 10/22/2012 | McDonald, Brian | 0.7 | Participate on call with C. Senick (Debtors) to discuss MSR profitability analysis to be provided to Examiner. |
| 12 | 10/22/2012 | McDonald, Brian | 0.2 | Participate in follow-up call with C. Senick (Debtors) to discuss servicing fees in MSR profitability analysis. |
| 12 | 10/22/2012 | McDonald, Brian | 0.2 | Participate in call with J. Horner (Debtors) to discuss UCC request for 1099 forms for Debtors bondholders. |
| 12 | 10/22/2012 | McDonald, Brian | 0.3 | Correspond with D. Brown (MoFo) to provide update re: Ally shared services documentation provided to Examiner. |
| 12 | 10/22/2012 | McDonald, Brian | 0.7 | Update Debtors historical MSR profitability analysis in accordance with discussions with C. Senick (Debtors). |
| 12 | 10/22/2012 | McDonald, Brian | 0.2 | Correspond with Debtors Information team (KCC) re: posting intercompany documents to KCC website. |
| 12 | 10/22/2012 | McDonald, Brian | 1.2 | Review pre-petition Intercompany financing documents prior to sending to KCC to be posted publicly. |
| 12 | 10/22/2012 | McDonald, Brian | 0.5 | Review intercompany balances as of 5/13/12 and add to document archive. |
| 12 | 10/22/2012 | Park, Ji Yon | 0.2 | Follow up on request re: waterfall analysis. |
| 12 | 10/22/2012 | Renzi, Mark A | 1.0 | Participate in call with Debtors re: Examiner requests. |
| 12 | 10/23/2012 | Eisenband, Michael | 0.6 | Participate in call with Committee Counsel re: information flow. |
| 12 | 10/23/2012 | McDonald, Brian | 0.3 | Review SOFA information re: SUN and JSB in order to respond to questions from UCC advisors. |
| 12 | 10/23/2012 | McDonald, Brian | 0.2 | Participate in call with M. Landy (Alix) to discuss new requests re: Junior Secured Bonds and pre-petition RMBS litigation. |
| 12 | 10/23/2012 | McDonald, Brian | 0.1 | Participate on follow-up call with J. Horner (Debtors) to discuss 1099 forms for Debtors bondholders. |
| 12 | 10/23/2012 | McDonald, Brian | 0.4 | Review Debtor holding company balance sheets as of 9/09, 12/09 and 12/10 that were provided to A&M. |
| 12 | 10/23/2012 | McDonald, Brian | 0.3 | Review Detail of Intercompany and Investment in Subsidiaries accounts provided to A&M. |
| 12 | 10/23/2012 | Park, Ji Yon | 0.2 | Gather information requests related to the waterfall analysis. |
| 12 | 10/24/2012 | McDonagh, Timothy | 0.5 | Participate in call with B. Westman (Debtors) to discuss intercompany reporting and availability of data for the Examiner. |
| 12 | 10/24/2012 | McDonagh, Timothy | 0.5 | Follow-up regarding responses to Alix questions on Original Issue Discount. |
| 12 | 10/24/2012 | McDonald, Brian | 1.4 | Prepare follow-up questions list re: secured and unsecured debt schedules from SOFA/SOAL. |
| 12 | 10/24/2012 | McDonald, Brian | 0.3 | Review servicing and subservicing fee detail provided by B. Ziegenfuse (Debtors) for inclusion in monthly performance update package. |
| 12 | 10/24/2012 | McDonald, Brian | 0.3 | Participate in call with M. Landy (Alix) to discuss Original Issue Discount on JSB, SUN and SSN. |
| 12 | 10/24/2012 | McDonald, Brian | 0.6 | Participate in call with B. Westman (Debtors) to discuss Examiner intercompany requests and availability of general ledger data. |
| 12 | 10/24/2012 | McDonald, Brian | 0.4 | Draft status update re: Examiner intercompany general ledger requests to provide to team leadership. |

Exhibit E

RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/24/2012 | McDonald, Brian | 0.6 | Perform quality control checks on Debtors September income statement files before providing to committee advisors. |
| 12 | 10/24/2012 | McDonald, Brian | 0.7 | Review foreclosure review accrual summary provided by B. Ziegenfuse (Debtors) before incorporating key points into UCC monthly performance update. |
| 12 | 10/24/2012 | McDonald, Brian | 0.3 | Review Origination file provided by B. Ziegenfuse (Debtors) for inclusion in monthly performance update to UCC. |
| 12 | 10/24/2012 | McDonald, Brian | 0.4 | Review commentary to Debtors monthly performance update to UCC. |
| 12 | 10/24/2012 | McDonald, Brian | 0.3 | Correspond with Debtors and MoFo team members re: UCC request for tax and original issue discount information. |
| 12 | 10/24/2012 | McDonald, Brian | 1.4 | Review JSB offering memorandum in order to understand language re: original issue discount and other specific UCC follow-ups. |
| 12 | 10/24/2012 | McDonald, Brian | 0.9 | Review 2011 tax return information to gauge which Debtors entities were tax paying entities. |
| 12 | 10/24/2012 | McDonald, Brian | 0.8 | Review file reconciling 2011 trial balances to tax returns. |
| 12 | 10/24/2012 | Nolan, William J. | 0.2 | Address JSB Advisors request for information. |
| 12 | 10/24/2012 | Nolan, William J. | 0.4 | Review Examiners request for the 2011 forecasts to determine approach for fulflling the request. |
| 12 | 10/24/2012 | Talarico, Michael J | 0.3 | Research legal entity activity to respond to request from the UCC financial advisors. |
| 12 | 10/25/2012 | McDonagh, Timothy | 0.6 | Additional follow-up with M. McGarvey (Debtors) regarding questions from Alix on historical OID values and calculations. |
| 12 | 10/25/2012 | McDonagh, Timothy | 0.5 | Prepare correspondence regarding timing of updating the recovery model and the distribution of the analysis to outside advisors. |
| 12 | 10/25/2012 | McDonagh, Timothy | 0.5 | Draft correspondence re: data availability for the updated waterfall analysis. |
| 12 | 10/25/2012 | McDonald, Brian | 0.2 | Correspond with B. Ziegenfuse (Debtors) re: information on other expenses and other liabilities for the supplemental package for the UCC financial advisors. |
| 12 | 10/25/2012 | McDonald, Brian | 0.2 | Review September other expense detail provided by B. Ziegenfuse (Debtors) for supplemental package for the UCC financial advisors. |
| 12 | 10/25/2012 | McDonald, Brian | 0.2 | Review September other assets detail provided by B. Ziegenfuse (Debtors) for supplemental package for the UCC financial advisors. |
| 12 | 10/25/2012 | McDonald, Brian | 0.2 | Review September other liabilities detail provided by B. Ziegenfuse (Debtors) for the UCC supplemental reporting package. |
| 12 | 10/25/2012 | McDonald, Brian | 0.1 | Participate in call with M. Landy (Alix) and M. Eisenberg (Alix) to discuss original issue discount and additional request for D&O policies. |
| 12 | 10/25/2012 | McDonald, Brian | 0.5 | Review D&O Insurance certificates prior to providing to UCC advisors. |
| 12 | 10/25/2012 | McDonald, Brian | 0.7 | Review September Debtors balance sheets for inclusion in monthly performance update to UCC. |
| 12 | 10/25/2012 | McDonald, Brian | 0.2 | Review updated post-auction questions list from B. Murphy (Duff & Phelps) in order to begin coordinating responses. |
| 12 | 10/25/2012 | McDonald, Brian | 0.3 | Correspond with L. Grasso-Moon (AFI) re: UCC follow-up questions with respect to original issue discount on JSBs and SUNs. |
| 12 | 10/25/2012 | McDonald, Brian | 0.4 | Review original issue discount information provided by G. Bogan (Debtors) vs. original issue discount information included in SOFA / SOAL. |
| 12 | 10/25/2012 | McDonald, Brian | 1.7 | Review responses from G. Bogan (AFI) re: original issue discount on JSB, SSN and SUNs to clarify which responses relate to SSNs and which relate to SUN. |
| 12 | 10/25/2012 | McDonald, Brian | 0.3 | Review documents in data room to determine when 9019 documents were provided to outside parties. |
| 12 | 10/25/2012 | Nolan, William J. | 0.4 | Review UCC advisors request for information. |
| 12 | 10/25/2012 | Nolan, William J. | 0.3 | Participate in discussion with Creditors Committee representatives regarding waterfall. |
| 12 | 10/25/2012 | Nolan, William J. | 0.4 | Prepare correspondence for UCC advisors re: waterfall and timing. |
| 12 | 10/25/2012 | Nolan, William J. | 0.2 | Review request of the RMBS Trustees advisors for additional information regarding the waterfall. |
| 12 | 10/26/2012 | Eisenband, Michael | 0.5 | Participate in call with the UCC counsel re: estate staffing issues. |
| 12 | 10/26/2012 | Eisenband, Michael | 1.0 | Review estate staffing issues to prepare for call with the UCC counsel. |
| 12 | 10/26/2012 | McDonagh, Timothy | 0.3 | Follow-up on documentation regarding prior bond exchanges for Alix. |
| 12 | 10/26/2012 | McDonald, Brian | 0.1 | Review revised other liabilities schedule for the UCC supplemental reporting package. |
| 12 | 10/26/2012 | McDonald, Brian | 0.4 | Review Debtors REO spreadsheet populated with additional information in response to Alix Partners follow-up requests. |
| 12 | 10/26/2012 | McDonald, Brian | 0.6 | Review JSB and SUN indentures provided by J. Ruhlin (Debtors) in order to determine whether they have already been made available. |
| 12 | 10/26/2012 | Nolan, William J. | 0.8 | Review revised waterfall in preparation for meeting with the UCC. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/26/2012 | Nolan, William J. | 0.4 | Participate in discussion with T. Marano (Debtors) regarding the status of getting the waterfall to UCC advisors. |
| 12 | 10/26/2012 | Park, Ji Yon | 0.5 | Participate in call with Debtors re: information request from UCC and waterfall update. |
| 12 | 10/27/2012 | Nolan, William J. | 0.2 | Correspond with G. Lee (MoFo) and T. Goren (MoFo) re: sharing of intercompany loan documentation with JSBs. |
| 12 | 10/29/2012 | Grossman, Terrence | 0.4 | Review and provide comments on the wind down expense forecast to respond to UCC advisors request. |
| 12 | 10/29/2012 | McDonagh, Timothy | 0.5 | Participate in call with MoFo and CV to discuss current status of recovery model and schedule for review and sharing with outside advisors. |
| 12 | 10/29/2012 | McDonagh, Timothy | 0.5 | Participate in call with Alix and Moelis to discuss current status of recovery model and open items. |
| 12 | 10/29/2012 | McDonald, Brian | 0.2 | Correspond with B. Ilhardt (HLHZ) re: fee and completion fee structure. |
| 12 | 10/29/2012 | McDonald, Brian | 0.3 | Review updated diligence list from HLHZ to coordinate responses. |
| 12 | 10/29/2012 | Meerovich, Tatyana | 0.6 | Participate in call with S. Tandberg (Alix), M. Eisenberg (Alix), B. Klein (Moelis), S. Hasan (Moelis), C. Brown (Blackstone), K. Chopra (CV), and R. Kielty (CV) regarding status of the waterfall analysis and next steps. |
| 12 | 10/29/2012 | Nolan, William J. | 0.4 | Review presentation material to prepare for UCC meeting. |
| 12 | 10/29/2012 | Nolan, William J. | 0.8 | Participate in UCC conference call. |
| 12 | 10/29/2012 | Nolan, William J. | 0.7 | Review update regarding topics discussed in UCC call. |
| 12 | 10/29/2012 | Nolan, William J. | 0.3 | Participate in call with L. Marinuzzi (MoFo) to discuss topics discussed in call with the UCC Advisors. |
| 12 | 10/29/2012 | Park, Ji Yon | 0.5 | Participate in call with Blackstone and UCC re: waterfall status. |
| 12 | 10/29/2012 | Renzi, Mark A | 0.7 | Participate in call with Examiner regarding open items. |
| 12 | 10/30/2012 | McDonald, Brian | 0.2 | Correspond with J. Newton (MoFo) re: requests from RMBS advisors. |
| 12 | 10/30/2012 | McDonald, Brian | 0.4 | Review cash balance detail as presented to UCC advisors in the October 3 presentation. |
| 12 | 10/30/2012 | McDonald, Brian | 0.5 | Update current drafts of backup documents to monthly performance update for formatting and consistency. |
| 12 | 10/30/2012 | Meerovich, Tatyana | 1.3 | Prepare summary of actual cash balances by silo by day requested by A. Tandberg (Alix). |
| 12 | 10/30/2012 | Nolan, William J. | 0.4 | Participate in call with Tom Marano (Debtors) to discuss the status of the waterfall and assisting the UCC advisors. |
| 12 | 10/31/2012 | Gutzeit, Gina | 0.4 | Review update on status of weekly compliance reporting and status of Ft. Washington accounting department. |
| 12 | 10/31/2012 | McDonagh, Timothy | 0.6 | Prepare summary of Ally cash flows for September for the UCC. |
| 12 | 10/31/2012 | McDonagh, Timothy | 0.5 | Participate in call with Alix and Moelis to discuss current status of recovery model and open items. |
| 12 | 10/31/2012 | McDonald, Brian | 0.3 | Review updated diligence questions list from Alix Partners re: September MOR. |
| 12 | 10/31/2012 | McDonald, Brian | 3.1 | Prepare monthly Debtors performance update to UCC including updated commentary, P&L, balance sheet and originations data. |
| 12 | 10/31/2012 | McDonald, Brian | 0.1 | Research reason for delinquency rate spike in September to report to the UCC financial advisors. |
| 12 | 10/31/2012 | Meerovich, Tatyana | 0.6 | Participate in call with S. Tandberg (Alix), M. Eisenberg (Alix), B. Klein (Moelis), S. Hasan (Moelis), C. Brown (Blackstone), K. Chopra (CV), and R. Kielty (CV) regarding status of the waterfall analysis and next steps. |
| 12 | 10/31/2012 | Nolan, William J. | 0.2 | Participate in call with UCC advisors re: waterfall status. |
| 12 | 10/31/2012 | Nolan, William J. | 0.6 | Prepare for call with the UCC Advisors re: waterfall analysis. |
| 12 | 10/31/2012 | Nolan, William J. | 0.9 | Prepare for MBIA advisors call. |
| 12 | 10/31/2012 | Park, Ji Yon | 0.5 | Participate in call with Examiner advisor re: intercompany transactions and balances. |
| 12 | 10/31/2012 | Park, Ji Yon | 0.2 | Participate in call with UCC advisors re: waterfall status. |
| **12 Total** | | | **331.7** | |
| 13 | 10/4/2012 | Gutzeit, Gina | 0.3 | Prepare for call to discuss Debtors 2011 tax returns and information for UST. |
| 13 | 10/4/2012 | Gutzeit, Gina | 0.5 | Review updates re: Debtors 2011 tax returns and information for UST. |
| 13 | 10/4/2012 | McDonald, Brian | 0.1 | Correspond with S. Sharpe (US Trustee) to ensure all necessary reporting has been provided. |
| 13 | 10/4/2012 | Talarico, Michael J | 0.3 | Summarize tax information for the US Trustee. |
| 13 | 10/10/2012 | Mathur, Yash | 1.9 | Prepare draft analysis of the September Debtors entity expenses based on Trial Balance data provided by the Debtors. |
| 13 | 10/10/2012 | Mathur, Yash | 2.9 | Create draft analysis of the Q3 U.S. Trustee Fee based on September disbursement and expense data. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/10/2012 | Mathur, Yash | 1.7 | Continue to prepare draft analysis of the Q3 U.S. Trustee Fee based on September disbursement and expense data. |
| 13 | 10/16/2012 | Mathur, Yash | 0.7 | Update analysis of the Q3 U.S. Trustee Fee based on September disbursement and expense data. |
| 13 | 10/17/2012 | Talarico, Michael J | 0.1 | Participate in call with J. Horner (Debtors) regarding the Q3 US Trustee fees. |
| 13 | 10/17/2012 | Talarico, Michael J | 0.3 | Review schedule of quarterly disbursements by legal entity and the associated US Trustee fees. |
| 13 | 10/18/2012 | Gutzeit, Gina | 0.3 | Read and respond to questions from J. Horner (Debtors) regarding third quarter Trustee fees. |
| 13 | 10/22/2012 | Talarico, Michael J | 0.2 | Correspond with J. Horner (Debtors) to address questions on quarterly fee payments. |
| 13 | 10/29/2012 | Talarico, Michael J | 1.7 | Prepare analysis of the components of the 2011 expenses by legal entity in the Debtors' general ledger to understand level of activity at various legal entities. |
| 13 | 10/29/2012 | Talarico, Michael J | 1.4 | Create schedule summarizing the tax expenses by legal entity for analysis for the US Trustee and identify the non-cash expenses. |
| 13 | 10/31/2012 | Talarico, Michael J | 0.5 | Summarize expense information on the Debtors' 2011 consolidated tax return for the US Trustee. |
| **13 Total** | | | **12.9** | |
| 15 | 10/1/2012 | Chiu, Harry | 1.2 | Edit wind-down estate model with comments from the Debtors. |
| 15 | 10/1/2012 | Chiu, Harry | 0.9 | Edit wind-down estate presentation with comments from the Debtors. |
| 15 | 10/1/2012 | Chiu, Harry | 1.1 | Edit human capital plan based on additional comments from the Debtors. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.7 | Review initial shared services / transition services estimates for wind down budget. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.4 | Provide guidance to H. Chiu (FTI) and T. Meerovich (FTI) on document and TSA costs estimates for win down budget. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.5 | Review assumptions revised human capital assumptions and costs for wind down plan. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.4 | Review assumptions revised transitions services costs assumptions and costs for wind down plan. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.4 | Review assumptions revised facilities and administrative expenses assumptions and costs for wind down plan. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.6 | Review assumptions revised asset monetization and legal assumptions and costs for wind down plan. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.4 | Review assumptions revised IT assumptions and costs for wind down plan. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.8 | Participate in discussion with L. DeVincent (Debtors) re: review current agenda and schedule for each of the functional areas in the wind down planning. |
| 15 | 10/1/2012 | Grossman, Terrence | 0.3 | Participate in a call with and provide guidance to S. Lyman (FTI) on revisions to the wind down work plan process. |
| 15 | 10/1/2012 | Lefebvre, Richard | 0.4 | Prepare for IT transition services agreement meeting with J. Horner (Debtors) to review Estate IT strategy. |
| 15 | 10/1/2012 | Lefebvre, Richard | 0.6 | Participate in IT transition services agreement meeting with J. Horner (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to discuss current thinking on the Estate IT strategy & TSA requirements. |
| 15 | 10/1/2012 | Lefebvre, Richard | 1.3 | Investigate and develop the Debtors IT Assessment re: overall strategy. |
| 15 | 10/1/2012 | Lefebvre, Richard | 0.3 | Review and incorporate comments made by D. Howard (Debtors) regarding the finance system framework presentation. |
| 15 | 10/1/2012 | Lefebvre, Richard | 0.2 | Participate in discussion with C. Wahl (Debtors) re: week's work plan and deliverables related to the wind down estate IT. |
| 15 | 10/1/2012 | Lefebvre, Richard | 2.3 | Finalize Debtors IT Assessment report, with focus on the organization and cost structure sections. |
| 15 | 10/1/2012 | Lefebvre, Richard | 0.3 | Finalize the general accounting system framework presentation. |
| 15 | 10/1/2012 | Lyman, Scott | 1.8 | Update estate wind-down work plan templates to be utilized by each project team (Facilities, Finance, IT, HR, Claims Asset Disposition) going forward. |
| 15 | 10/1/2012 | Lyman, Scott | 0.9 | Draft correspondence and instructions to each estate wind-down team explaining how to utilize the wind-down work plan templates. |
| 15 | 10/1/2012 | Talarico, Michael J | 0.3 | Review estimated cost for transition services in the estate. |
| 15 | 10/1/2012 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors) to discuss the templates on work plan, IT needs, transition support agreement needs and operating costs for the claims reconciliation process for the estate planning. |
| 15 | 10/1/2012 | Talarico, Michael J | 0.5 | Review and update the presentation for the UCC on the wind down estate status related to claims management and reconciliation. |
| 15 | 10/2/2012 | Chiu, Harry | 1.7 | Review and edit the asset monetization model for estate cash flows. |
| 15 | 10/2/2012 | Chiu, Harry | 1.1 | Edit wind-down estate model with comments from the Debtors. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/2/2012 | Grossman, Terrence | 0.3 | Participate in a call with C. Wahl (Debtors) provide guidance on identification of transition service requirements by work stream. |
| 15 | 10/2/2012 | Grossman, Terrence | 0.6 | Participate in a meeting with C. Wahl (Debtors), G. Crowley (Debtors), and E. Oles (Debtors) concerning HR support and the identification of IT and storage requirements. |
| 15 | 10/2/2012 | Grossman, Terrence | 1.7 | Participate  in meeting with C. Wahl (Debtors), D. Horst (Debtors), and L. DeVincent (Debtors) re: identification of human capital, administrative and third party needs. |
| 15 | 10/2/2012 | Grossman, Terrence | 0.5 | Participate in discussion with C. Wahl (Debtors) and DeVincent (Debtors) re: coordination with Newco team going forward for IT and transition services requirements. |
| 15 | 10/2/2012 | Lefebvre, Richard | 3.9 | Prepare Debtors IT Assessment report with focus on organization and business systems. |
| 15 | 10/2/2012 | Lefebvre, Richard | 1.8 | Participate in meeting with D. Horst (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), E. Oles (Debtors) to discuss claims reconciliation work plan development. |
| 15 | 10/2/2012 | Lefebvre, Richard | 0.6 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) to discuss the IT work planning process, tools to be used, and ways to ensure that all IT requirements are captured. |
| 15 | 10/2/2012 | Lyman, Scott | 1.8 | Participate in meeting with D. Horst (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) regarding the estate wind down work plan, IT assessment and operating expense development for the claims reconciliation efforts. |
| 15 | 10/2/2012 | Lyman, Scott | 1.3 | Update estate wind-down work plan templates to be utilized by each project team (Facilities, Finance, IT, HR, Claims Asset Disposition) going forward. |
| 15 | 10/2/2012 | Talarico, Michael J | 1.8 | Participate in discussion with D. Horst (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) regarding the estate wind down work plan, IT assessment and operating expense development for the claims reconciliation efforts. |
| 15 | 10/3/2012 | Chiu, Harry | 1.6 | Verify and edit the asset monetization model. |
| 15 | 10/3/2012 | Chiu, Harry | 1.3 | Review latest DIP model for asset monetization assumptions and data for the wind down estate cash flow model. |
| 15 | 10/3/2012 | Chiu, Harry | 1.8 | Update asset monetization model for source data used for the latest DIP model. |
| 15 | 10/3/2012 | Chiu, Harry | 1.5 | Edit the structure of the asset monetization model to generate schedules and outputs.. |
| 15 | 10/3/2012 | Chiu, Harry | 1.3 | Review asset models provided by the Debtors for potential updates to the asset monetization model. |
| 15 | 10/3/2012 | Chiu, Harry | 1.6 | Incorporate updates to the asset monetization model. |
| 15 | 10/3/2012 | Chiu, Harry | 1.1 | Edit the structure and output of the asset monetization model. |
| 15 | 10/3/2012 | Lefebvre, Richard | 3.2 | Prepare IT Assessment report; focused on Internet options, teleconferencing, mobility, and potential telephone service providers. |
| 15 | 10/3/2012 | Lefebvre, Richard | 1.1 | Investigate virtual private network options for operations in an eSuite and wireless router security requirements. |
| 15 | 10/3/2012 | Lefebvre, Richard | 0.5 | Participate in Estate facility planning meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and C. LeMoult (Debtors) to review progress to date on determining a new location for the Fort Washington staff. |
| 15 | 10/3/2012 | Lefebvre, Richard | 0.4 | Participate in meeting with J. Watt (Secure-24 Data Center) to assess the format of Debtors requirements. |
| 15 | 10/3/2012 | Lefebvre, Richard | 0.6 | Investigate and document the commercial data center requirements. |
| 15 | 10/3/2012 | Lyman, Scott | 2.1 | Draft additional required tasks to be included claims estate work plan. |
| 15 | 10/3/2012 | Lyman, Scott | 1.7 | Draft additional transition third party agreements and third party requirements to be included in the claims estate work plan. |
| 15 | 10/3/2012 | Lyman, Scott | 1.4 | Draft additional IT requirements to be included in the claims estate work plan. |
| 15 | 10/3/2012 | Nolan, William J. | 0.9 | Follow up on claim management process to address questions posed by MoFo. |
| 15 | 10/3/2012 | Talarico, Michael J | 0.8 | Review current claims work plan including templates that need to be populated to prepare for conference call with Debtors on the structure of the estate. |
| 15 | 10/3/2012 | Talarico, Michael J | 0.3 | Review templates to populate for the estate work plan related to claims reconciliation and tracking. |
| 15 | 10/4/2012 | Chiu, Harry | 1.3 | Review updates to the asset monetization work plan. |
| 15 | 10/4/2012 | Chiu, Harry | 2.6 | Prepare template for asset roll-forward and cash model for each asset class. |
| 15 | 10/4/2012 | Chiu, Harry | 0.8 | Participate in meeting with C. Gordy (Debtors) on asset monetization model. |
| 15 | 10/4/2012 | Chiu, Harry | 1.4 | Edit asset monetization model based on comments from the call with C. Gordy (Debtors). |
| 15 | 10/4/2012 | Chiu, Harry | 2.3 | Build out a template for asset roll-forward and cash model for each asset class. |
| 15 | 10/4/2012 | Chiu, Harry | 0.9 | Review asset models provided by the Debtors for potential updates to the asset monetization model. |

Exhibit E
RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/4/2012 | Chiu, Harry | 1.9 | Continue to build out a template for asset roll-forward and cash model for each asset class. |
| 15 | 10/4/2012 | Grossman, Terrence | 1.4 | Participate in meeting with B. Tyson (Debtors), M. Shaffer (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), E. Oles (Debtors) re: asset disposition work plan. |
| 15 | 10/4/2012 | Grossman, Terrence | 0.7 | Analyze lease assumption alternatives for Normandale. |
| 15 | 10/4/2012 | Grossman, Terrence | 0.5 | Review preliminary asset disposition work plan. |
| 15 | 10/4/2012 | Grossman, Terrence | 0.3 | Participate in meeting with E. Oles (Debtors) and C. Wahl (Debtors) on enhancements to human capital plan. |
| 15 | 10/4/2012 | Grossman, Terrence | 0.5 | Review updates to the estate wind down plan re: key issues and deliverables. |
| 15 | 10/4/2012 | Grossman, Terrence | 0.6 | Review revised human capital plan for administration. |
| 15 | 10/4/2012 | Grossman, Terrence | 0.8 | Participate in meeting with C. Wahl (Debtors) to review potential options for Ft. Washington and Normandale facilities alternative. |
| 15 | 10/4/2012 | Grossman, Terrence | 0.3 | Review cure procedures and update on contract negotiation provide guidance to E. Ferguson (Debtors). |
| 15 | 10/4/2012 | Grossman, Terrence | 0.4 | Review revisions to wind down project administration plan. |
| 15 | 10/4/2012 | Gutzeit, Gina | 0.5 | Review analysis of leases for C. Wahl (Debtors), specifically real estate for Debtors and potentially wind down estate. |
| 15 | 10/4/2012 | Lefebvre, Richard | 1.4 | Participate in meeting with W. Tyson (Debtors), E. Oles (Debtors), C. Wahl (Debtors), and DeVincent (Debtors) to review asset disposition work plan development, process, general staffing, and work planning. |
| 15 | 10/4/2012 | Lefebvre, Richard | 0.5 | Attend meeting with J. Horner (Debtors), C. LeMoult (Debtors), J. Burnell (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) to review Normandale facility requirements, bankruptcy requirements, and negotiation strategy. |
| 15 | 10/4/2012 | Lefebvre, Richard | 2.9 | Finalize the Debtors IT Assessment report. |
| 15 | 10/4/2012 | Lefebvre, Richard | 0.9 | Develop and document commercial data center requirements. |
| 15 | 10/4/2012 | Lefebvre, Richard | 0.4 | Participate in discussion with C. Wahl (Debtors) and L. DeVincent (Debtors) to develop a detailed agenda for the upcoming data center diligence meeting. |
| 15 | 10/4/2012 | Lefebvre, Richard | 0.2 | Participate in discussion with C. Wahl (Debtors) regarding work streams and plan. |
| 15 | 10/4/2012 | Lyman, Scott | 1.4 | Participate in meeting with B. Tyson (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) regarding the estate wind down work plan, IT assessment and operating expense development for the asset disposition efforts. |
| 15 | 10/4/2012 | Lyman, Scott | 0.9 | Review claims estate work plan submission by D. Horst (Debtors). |
| 15 | 10/4/2012 | Lyman, Scott | 1.9 | Provide comments to D. Horst (Debtors) on the claims estate work plan. |
| 15 | 10/4/2012 | Lyman, Scott | 1.3 | Provide comments to D. Horst (Debtors) on the transition services agreement and third party requirements section of the estate work plan. |
| 15 | 10/4/2012 | Meerovich, Tatyana | 1.1 | Participate in call with C. Gordy (Debtors) and R. Nielson (Debtors) regarding forecast of asset monetization in the wind-down period. |
| 15 | 10/5/2012 | Chiu, Harry | 1.4 | Edit the wind-down budget model with updates to the human capital plan. |
| 15 | 10/5/2012 | Chiu, Harry | 2.3 | Restructure the wind-down budget model to be categorized by work-stream vs. expense line item. |
| 15 | 10/5/2012 | Chiu, Harry | 2.1 | Restructure the wind-down budget model to be categorized by work-stream vs. expense line item. |
| 15 | 10/5/2012 | Grossman, Terrence | 0.6 | Review budget modeling requirements. |
| 15 | 10/5/2012 | Grossman, Terrence | 0.4 | Review requirements for the finance, claims and legal work plan. |
| 15 | 10/5/2012 | Grossman, Terrence | 0.7 | Draft recommendations and options for lease negotiation strategy for Normandale. |
| 15 | 10/5/2012 | Grossman, Terrence | 0.2 | Participate in call with C. Wahl (Debtors) re: lease options for Normandale. |
| 15 | 10/5/2012 | Grossman, Terrence | 0.8 | Review draft of IT assessment for the wind down estate. |
| 15 | 10/5/2012 | Grossman, Terrence | 0.5 | Review comments and provide guidance on preliminary IT assessment for the wind down estate. |
| 15 | 10/5/2012 | Grossman, Terrence | 0.4 | Review key tasks for facilities wind down. |
| 15 | 10/5/2012 | Grossman, Terrence | 0.3 | Prepare update regarding the wind down schedule. |
| 15 | 10/5/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) regarding planning for transition services work streams for current operations, pot sale closing and post plan confirmation. |
| 15 | 10/5/2012 | Gutzeit, Gina | 0.9 | Participate in call with C. Wahl (Debtors) regarding wind down estate planning requirements, staffing, outsourcing, transition and shared services. |
| 15 | 10/5/2012 | Gutzeit, Gina | 1.1 | Prepare memo to wind down leadership team to outline work plan and timeline by the functional areas to refine potential requirements for IT, human capital, third party service and transition service needs. |
| 15 | 10/5/2012 | Lefebvre, Richard | 0.8 | Incorporated comments provided by C. Wahl (Debtors) into the IT assessment report. |
| 15 | 10/5/2012 | Lefebvre, Richard | 2.3 | Edit IT assessment report based on internal review. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/5/2012 | Lefebvre, Richard | 0.5 | Review comments re: IT assessment. |
| 15 | 10/5/2012 | Lefebvre, Richard | 0.9 | Continue incorporating updates into the IT assessment report. |
| 15 | 10/5/2012 | Lyman, Scott | 0.8 | Participate in meeting with B. Tyson (Debtors), L. DeVincent (Debtors), C. Gordy (Debtors), and K. Capoferri (Debtors) to discuss updates to the estate wind down work plan, IT assessment and operating expense development for the asset disposition efforts. |
| 15 | 10/5/2012 | Lyman, Scott | 1.5 | Review Asset Disposition estate work plan submission by B. Tyson (Debtors) as of 10/4/12. |
| 15 | 10/5/2012 | Lyman, Scott | 2.1 | Convert Asset Disposition estate work plan submission by B. Tyson (Debtors) into the new Estate work plan template to be utilized going forward. |
| 15 | 10/5/2012 | Lyman, Scott | 2.1 | Review estate wind down model to understand dollarization of assumptions. |
| 15 | 10/5/2012 | Mathur, Yash | 1.6 | Restructure Asset Disposition and Entity Liquidation work plan template. |
| 15 | 10/5/2012 | Meerovich, Tatyana | 0.9 | Participate in discussion with M. Rosen (Debtors) re: GNMA disposition strategies. |
| 15 | 10/5/2012 | Renzi, Mark A | 0.6 | Participate in discussion with Debtors re: updated analysis of wind down costs. |
| 15 | 10/5/2012 | Renzi, Mark A | 3.5 | Analyze allocation of wind down costs by legal entity. |
| 15 | 10/5/2012 | Tracy, Alexander | 0.5 | Prepare notes regarding key issues discussed in the call with Debtors regarding alignment of estate workflow plan. |
| 15 | 10/7/2012 | Chiu, Harry | 2.1 | Perform a quality check review on the human resource transaction cost modeling. |
| 15 | 10/7/2012 | Chiu, Harry | 1.8 | Perform a quality check review on the contract cure cost modeling, |
| 15 | 10/7/2012 | Chiu, Harry | 1.1 | Perform a quality check review on the summary schedules within the transaction model. |
| 15 | 10/7/2012 | Chiu, Harry | 0.9 | Perform a quality check review on the servicing cost modeling within the transaction model. |
| 15 | 10/7/2012 | Chiu, Harry | 0.7 | Perform a quality check review on the transfer and transition modeling. |
| 15 | 10/8/2012 | Bernstein, Matthew | 1.3 | Review contracts listed in Schedule G of SOAL and Assumption Motion needed to include in wind down analysis. |
| 15 | 10/8/2012 | Chiu, Harry | 1.1 | Analyze GNMA loan data to determine delinquency vs. current classification to incorporate into cash flow estimates. |
| 15 | 10/8/2012 | Chiu, Harry | 1.2 | Analyze GNMA loan data to determine a weighted average coupon rate. |
| 15 | 10/8/2012 | Chiu, Harry | 1.1 | Match GNMA loan level data with servicer advances relating to these loans. |
| 15 | 10/8/2012 | Chiu, Harry | 0.9 | Analyze Non-GNMA HFS loan data to determine delinquency vs. current classification. |
| 15 | 10/8/2012 | Chiu, Harry | 0.7 | Analyze Non-GNMA HFS loan data to determine a weighted average coupon rate. |
| 15 | 10/8/2012 | Chiu, Harry | 1.1 | Match Non-GNMA HFS loan level data with servicer advances relating to these loans. |
| 15 | 10/8/2012 | Chiu, Harry | 0.9 | Calculate FHA/VA loan assumption based on data provided by C. Gordy (Debtors). |
| 15 | 10/8/2012 | Chiu, Harry | 2.3 | Edit transaction analysis model to allow greater functionality in calculating employee liabilities. |
| 15 | 10/8/2012 | Grossman, Terrence | 0.7 | Participate in  meeting with C. Wahl (Debtors), J. Burrell (Debtors), L. DeLorenzo (Debtors), and representatives from JLL re: options for relocation, moving requirements and timing of tasks. |
| 15 | 10/8/2012 | Grossman, Terrence | 0.9 | Participate in meeting with C. Wahl (Debtors), J. Burrell (Debtors), L. DeLorenzo (Debtors), and representatives from JLL re: options for relocation, discussions with landlord to extend rejection deadline, and required tasks for contingency options. |
| 15 | 10/8/2012 | Grossman, Terrence | 0.4 | Review revised initial IT assessment. |
| 15 | 10/8/2012 | Grossman, Terrence | 0.5 | Review initial IT assessment and identify areas to update. |
| 15 | 10/8/2012 | Grossman, Terrence | 0.8 | Develop initial framework for Legal wind down estate transition work plan. |
| 15 | 10/8/2012 | Grossman, Terrence | 0.7 | Draft recommendations for options on Normandale lease for C. Wahl (Debtors) and L. Marinuzzi (MoFo). |
| 15 | 10/8/2012 | Grossman, Terrence | 0.3 | Review requirements for Debtors wind down work stream work sessions, including refinement of IT, transition services agreement and third party requirements and development of a work plan. |
| 15 | 10/8/2012 | Gutzeit, Gina | 0.6 | Review draft IT assessment in preparation for conference call to discuss same. |
| 15 | 10/8/2012 | Gutzeit, Gina | 0.8 | Review preliminary conclusions, open items and next steps and edits to draft preliminary IT assessment. |
| 15 | 10/8/2012 | Gutzeit, Gina | 0.3 | Review update from facilities meeting lead by C. Wahl (Debtors) to address requirements post closing of asset sale and step down during wind down of estate. |
| 15 | 10/8/2012 | Lefebvre, Richard | 1.0 | Participate in discussion with L. DeVincent (Debtors), C. Wahl (Debtors), J. Graff (Debtors) and B. Chawla (Debtors) regarding review of the eDiscovery process, data gathering, and data storage. |
| 15 | 10/8/2012 | Lefebvre, Richard | 1.8 | Participate in meeting with L. DE Lorenzo (Debtors), C. LeMoult (Debtors), J. Burnell (Debtors) D. English (Debtors), D. Dembrowsy (Debtors) to review and update facilities work plan and facility tour. |
| 15 | 10/8/2012 | Lefebvre, Richard | 0.3 | Review recommended changes to the preliminary IT assessment. |

Exhibit E-6
RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/8/2012 | Lefebvre, Richard | 0.4 | Participate in discussion with N. Bulson (Debtors), C. Wahl (Debtors), and J. Graff (Debtors) to determine what the potential CFDR requirements will be for Estate operations. |
| 15 | 10/8/2012 | Lefebvre, Richard | 0.7 | Develop data center IT requirements in preparation for October 17th data center meeting with Debtors. |
| 15 | 10/8/2012 | Lyman, Scott | 1.1 | Review facilities estate work plan submission by C. Wahl (Debtors) as of 10/7/12. |
| 15 | 10/8/2012 | Lyman, Scott | 1.3 | Provide comments to C. Wahl (Debtors) on the Facilities estate work plan as of 10/7/12. |
| 15 | 10/8/2012 | Lyman, Scott | 1.2 | Participate in meeting with B. Tyson (Debtors), L. DeVicent (Debtors), J. Graff (Debtors), and K. Capoferri (Debtors) regarding the IT assessment/requirements for the asset disposition efforts. |
| 15 | 10/8/2012 | Lyman, Scott | 0.8 | Participate in meeting with N. Bulson (Debtors) and L. DeVicent (Debtors) regarding the requirements for the Finance estate work plan. |
| 15 | 10/8/2012 | Tracy, Alexander | 1.3 | Prepare list of key issues discussed in call with Debtors re: overview of office move work plans for Minneapolis and Ft. Washington. |
| 15 | 10/9/2012 | Chiu, Harry | 1.2 | Calculate certain FHA/VA loan assumption based on data provided by C. Gordy (Debtors). |
| 15 | 10/9/2012 | Chiu, Harry | 1.6 | Incorporate updates to the FHA/VA loan assumption calculations based on comments from C. Gordy (Debtors). |
| 15 | 10/9/2012 | Chiu, Harry | 1.8 | Incorporate updates to the FHA/VA asset model based on comments from C. Gordy (Debtors). |
| 15 | 10/9/2012 | Chiu, Harry | 1.6 | Build in new assumptions to the FHA/VA asset model, including calculation of advances. |
| 15 | 10/9/2012 | Chiu, Harry | 1.4 | Edit asset monetization model by creating a DIP daily output page. |
| 15 | 10/9/2012 | Chiu, Harry | 0.7 | Update organizational chart for the estate wind-down. |
| 15 | 10/9/2012 | Chiu, Harry | 1.7 | Edit Non-FHA/VA HFS asset model based on comments from C. Gordy (Debtors). |
| 15 | 10/9/2012 | Chiu, Harry | 1.2 | Build out templates for other asset sales with preliminary assumptions for wind down model. |
| 15 | 10/9/2012 | Grossman, Terrence | 1.6 | Participate in meeting with J. Horner (Debtors), C. Dondzila (Debtors), B. Westman (Debtors), N. Bulson (Debtors), C. Gordy (Debtors), L. DeVincent (Debtors) to develop work plan for the Finance transition to the wind down estate  Provide guidance on timing of key events, human capital plan and structure, IT transition. and Reporting requirements of a liquidating trust. |
| 15 | 10/9/2012 | Lefebvre, Richard | 1.6 | Participate in meeting with J. Horner (Debtors), N. Bulson (Debtors), C. Dondzila (Debtors), C. Wahl (Debtors), J. Graff (Debtors), and L. DeVincent (Debtors) to review the finance work plan, discuss potential TSA requirements and system requirements. |
| 15 | 10/9/2012 | Lefebvre, Richard | 1.4 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), J. Graff (Debtors), D. Horst (Debtors), L. Delehey (Debtors), W. Thompson (Debtors), B. Chawla (Debtors), and P. Fossell (Debtors) to review the IT data requirements for Estate & Legal, including specific systems to determine future use. |
| 15 | 10/9/2012 | Lefebvre, Richard | 0.7 | Develop data center IT requirements in preparation for October 17th data center with Debtors. |
| 15 | 10/9/2012 | Lefebvre, Richard | 0.4 | Participate in discussion with C. Wahl (Debtors) re: IT transition services agreement requirements. |
| 15 | 10/9/2012 | Lefebvre, Richard | 0.6 | Participate in discussion with J. Graff (Debtors) re: potential database sizing and data extract requirements. |
| 15 | 10/9/2012 | Lefebvre, Richard | 0.3 | Participate in discussion with C. Wahl (Debtors) and L. DeVincent (Debtors) re: review next steps regarding data center diligence. |
| 15 | 10/9/2012 | Lyman, Scott | 1.4 | Participate in meeting with J. Horner (Debtors), C. Dondzila (Debtors), N. Bulson (Debtors), and L. DeVincent (Debtors) to lay out the work streams to stand up the finance function in the estate. (Partial) |
| 15 | 10/9/2012 | Lyman, Scott | 1.2 | Participate in meeting with Debtors IT and litigation teams to discuss the information system requirements for claim reconciliation, claims recovery and legal. (Partial) |
| 15 | 10/9/2012 | Lyman, Scott | 1.1 | Incorporate updates to the estate work plan for modifications to the claim function. |
| 15 | 10/9/2012 | Mathur, Yash | 1.4 | Participate in meeting with K. Capoferri (Debtors), J Horner (Debtors), N Bulson (Debtors), L DeVincent (Debtors), C Gordy (Debtors) to discuss the finance work plan template and updates [partial]. |
| 15 | 10/9/2012 | McDonald, Brian | 0.1 | Participate in call with T. Goren (MoFo) to discuss classification of FHA/VA receivables in 2/28 tapes. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/9/2012 | Meerovich, Tatyana | 0.9 | Participate in call with T. Marano (Debtors), R. Zachary (Debtors), M. Rosen (Debtors), W. Tyson (Debtors), K. Chopra (CV), and R. Kielty (CV) regarding FHA/VA loan disposition strategies and related costs. |
| 15 | 10/9/2012 | Meerovich, Tatyana | 1.6 | Review revised asset disposition analysis for FHA/VA loans. |
| 15 | 10/9/2012 | Meerovich, Tatyana | 0.8 | Review revised asset disposition analysis for servicer advances. |
| 15 | 10/9/2012 | Meerovich, Tatyana | 1.8 | Review and provide comments on the draft of the asset wind-down model framework. |
| 15 | 10/9/2012 | Talarico, Michael J | 1.4 | Participate in meeting with J. Horner (Debtors), C. Dondzila (Debtors), N. Bulson (Debtors), and L. DeVincent (Debtors) to lay out the work streams to stand up the finance function in the estate. (Partial) |
| 15 | 10/9/2012 | Talarico, Michael J | 1.2 | Working session with D Horst (Debtors), J Graff (Debtors), L DeVincent (Debtors), L Delehey (Debtors),and  B Thompson (Debtors)  to discuss the information system requirements for claim reconciliation, claims recovery and legal. (Partial) |
| 15 | 10/9/2012 | Tracy, Alexander | 1.5 | Prepare summary of key items discussed in meeting with Debtors re: finance work plan. |
| 15 | 10/9/2012 | Tracy, Alexander | 1.6 | Prepare list of key topics discussed in meeting with Debtors re:  IT work plan and next steps. |
| 15 | 10/9/2012 | Tracy, Alexander | 2.6 | Build DIP asset cash formulas into asset disposition section of the estate cash flow model. |
| 15 | 10/9/2012 | Tracy, Alexander | 3.3 | Perform quality check on the asset disposition model to ensure accuracy. |
| 15 | 10/9/2012 | Witherell, Brett | 0.5 | Review process for wind down of bankruptcy estate and how it will effect treasury operations. |
| 15 | 10/10/2012 | Chiu, Harry | 1.7 | Edit asset monetization model for changes to the summary line items. |
| 15 | 10/10/2012 | Chiu, Harry | 1.5 | Edit asset monetization model for changes to the structure of the model. |
| 15 | 10/10/2012 | Chiu, Harry | 1.9 | Continue to build out templates for other asset sales with preliminary assumptions. |
| 15 | 10/10/2012 | Chiu, Harry | 1.6 | Edit asset monetization model to link to the DIP asset balances to pull beginning asset balances. |
| 15 | 10/10/2012 | Chiu, Harry | 1.5 | Analyze GNMA loan data to calculate a recovery rate assumption. |
| 15 | 10/10/2012 | Chiu, Harry | 1.8 | Edit the structure of the asset monetization model to ensure the correct flow into summary schedules. |
| 15 | 10/10/2012 | Chiu, Harry | 1.9 | Edit asset monetization model for recategorization of assets pledged to debt facilities. |
| 15 | 10/10/2012 | Grossman, Terrence | 1.4 | Participate in meeting with B. Thompson (Debtors), D. Horst (Debtors), J. Horner (Debtors). L. DeVincent (Debtors), and J. Wishnew (MoFo) re:  transition requirements, IT requirements, TSA structure, and timing of transition events. |
| 15 | 10/10/2012 | Grossman, Terrence | 0.5 | Review AFI / Debtors transition requirements for legal in preparation for Legal transition meeting. |
| 15 | 10/10/2012 | Grossman, Terrence | 0.3 | Review e-discovery requirements in preparation for the legal transition work plan. |
| 15 | 10/10/2012 | Grossman, Terrence | 0.3 | Review preliminary draft of IT assessment for the wind down estate. |
| 15 | 10/10/2012 | Grossman, Terrence | 0.5 | Draft guidance on timing of work plan, IT assessment and development of an IT execution matrix. |
| 15 | 10/10/2012 | Lefebvre, Richard | 1.5 | Participate in meeting with J. Horner (Debtors), D. Horst (Debtors), W. Thompson (Debtors), L. Delehey (Debtors), E. Oles (Debtors), and L. DeVincent (Debtors) and J. Wishnew (MoFo) to review the process to identify legal estate requirements, IT requirements, and potential TSA requirements. |
| 15 | 10/10/2012 | Lefebvre, Richard | 1.5 | Update preliminary IT assessment for the estate based on FTI feedback and new information provided by Debtors. |
| 15 | 10/10/2012 | Lefebvre, Richard | 2.2 | Update data center requirements for the October 17th data center meeting including proposed agenda. |
| 15 | 10/10/2012 | Lefebvre, Richard | 0.4 | Prepare update regarding meeting with Debtors and process to complete IT assessment. |
| 15 | 10/10/2012 | Lefebvre, Richard | 0.7 | Prepare update re: activities, issues, and next steps regarding IT assessment. |
| 15 | 10/10/2012 | Lyman, Scott | 1.4 | Participate in meeting with B. Thompson (Debtors), J. Horner (Debtors), L. Delahey (Debtors), J. Busch (Debtors), L. DeVincent (Debtors), and  J. Wishnew (MoFo) to discuss the legal structure of the wind down estate. |
| 15 | 10/10/2012 | Lyman, Scott | 0.5 | Review next steps regarding estate work streams. |
| 15 | 10/10/2012 | Talarico, Michael J | 1.4 | Participate in meeting with  B. Thompson (Debtors), J. Horner (Debtors), L. Delehy (Debtors), J. Busch (Debtors), L. DeVincent (Debtors), and J. Wishnew (MoFo) to discuss the legal structure of the wind down estate. |
| 15 | 10/10/2012 | Talarico, Michael J | 0.5 | Review update re: next steps regarding the estate work streams by functional area |
| 15 | 10/10/2012 | Tracy, Alexander | 1.5 | Prepare list of key items discussed in meeting with Debtors re: legal work plans. |
| 15 | 10/10/2012 | Tracy, Alexander | 3.1 | Build initial stages of legal work plan draft regarding initial stages and objectives. |
| 15 | 10/10/2012 | Tracy, Alexander | 2.3 | Verify finalized legal work plan draft. |
| 15 | 10/10/2012 | Tracy, Alexander | 0.7 | Incorporate updates to the estate wind down work plan. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, et al., CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/10/2012 | Tracy, Alexander | 0.6 | Participate in meeting with Debtors to discuss overall objectives and legal work plan. |
| 15 | 10/10/2012 | Witherell, Brett | 0.6 | Formulate strategy for cash management processes post sale. |
| 15 | 10/11/2012 | Chiu, Harry | 2.1 | Participate in meeting with C. Gordy (Debtors) re: asset monetization model. |
| 15 | 10/11/2012 | Chiu, Harry | 1.4 | Incorporate updates to the FHA/VA model with comments from C. Gordy (Debtors). |
| 15 | 10/11/2012 | Chiu, Harry | 1.3 | Incorporate updates to the Non-FHA/VA HFS model with comments from C. Gordy (Debtors). |
| 15 | 10/11/2012 | Chiu, Harry | 1.1 | Incorporate updates to the servicer advance model with comments from C. Gordy (Debtors). |
| 15 | 10/11/2012 | Chiu, Harry | 1.2 | Incorporate updates to the REO model with comments from C. Gordy (Debtors). |
| 15 | 10/11/2012 | Chiu, Harry | 0.9 | Edit trading security model with comments from C. Gordy (Debtors). |
| 15 | 10/11/2012 | Chiu, Harry | 0.8 | Incorporate updates to the other models with comments from C. Gordy (Debtors). |
| 15 | 10/11/2012 | Chiu, Harry | 2.3 | Edit transaction model for the estate to reflect AIP and KEIP/KERP optionality. |
| 15 | 10/11/2012 | Chiu, Harry | 1.1 | Edit asset monetization model for latest asset balances. |
| 15 | 10/11/2012 | Grossman, Terrence | 0.2 | Review human capital reduction in force projections for the wind down estate. |
| 15 | 10/11/2012 | Grossman, Terrence | 0.7 | Review preliminary IT assessment. |
| 15 | 10/11/2012 | Grossman, Terrence | 0.3 | Participate in call with C. Wahl (Debtors) to discuss procedures required to extend assumption for the Normandale ease. |
| 15 | 10/11/2012 | Grossman, Terrence | 0.6 | Review facilities work plan to ensure estate needs are met. |
| 15 | 10/11/2012 | Grossman, Terrence | 0.4 | Update options related to Normandale lease assumption and modification. |
| 15 | 10/11/2012 | Grossman, Terrence | 1.1 | Review and revise the preliminary legal work plan. |
| 15 | 10/11/2012 | Grossman, Terrence | 0.2 | Participate in call with S. Martin (MoFo) to review options and guidelines for the extension for assuming the Normandale lease. |
| 15 | 10/11/2012 | Grossman, Terrence | 0.4 | Participate in an HR wind down estate work planning session with C. Wahl (Debtors), E. Oles (Debtors) and A. Tracey (FTI) provide guidance on IT third party service requirements. |
| 15 | 10/11/2012 | Grossman, Terrence | 0.5 | Participate in meeting with C. Wahl (Debtors) and E. Oles (Debtors) re: timing and structure of and next steps for wind down KEIP/KERP. |
| 15 | 10/11/2012 | Gutzeit, Gina | 0.3 | Participate in call with Debtors management to discuss preliminary requirements and related expenses for asset monetization and wind down of estate. |
| 15 | 10/11/2012 | Lefebvre, Richard | 1.2 | Participate in meeting with C. Wahl (Debtors) and E. Oles (Debtors) to discuss human capital work plan. |
| 15 | 10/11/2012 | Lefebvre, Richard | 3.2 | Update data center requirements for October 17 data center diligence meeting. |
| 15 | 10/11/2012 | Lefebvre, Richard | 1.3 | Continued to incorporate changes in the preliminary IT assessment based on new information received from the Estate. |
| 15 | 10/11/2012 | Lyman, Scott | 1.1 | Participate in meeting with D. Horst (Debtors) to discuss and update the claims work plan based on meetings with MoFo. |
| 15 | 10/11/2012 | Lyman, Scott | 0.7 | Participate in meeting with D. Horst (Debtors) to discuss and update legal work plan based on meetings with MoFo. |
| 15 | 10/11/2012 | Lyman, Scott | 1.8 | Incorporate updates to the ;egal estate work plan based on meetings with Debtors. |
| 15 | 10/11/2012 | Lyman, Scott | 2.0 | Update legal estate work plan based on meetings with Debtors and FTI on 10/11/12. |
| 15 | 10/11/2012 | Mathur, Yash | 1.1 | Participate in meeting with D. Horst (Debtors) to discuss and update the claims work plan based on meetings with MoFo. |
| 15 | 10/11/2012 | Mathur, Yash | 0.7 | Participate in meeting with D. Horst (Debtors) to discuss and update the legal work plan based on meetings with MoFo. |
| 15 | 10/11/2012 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors) to discuss and update the claims work plan based on meetings with MoFo. |
| 15 | 10/11/2012 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors) to discuss and update the legal work plan based on meetings with MoFo. |
| 15 | 10/11/2012 | Tracy, Alexander | 2.1 | Build initial assume/reject lease model for all current Debtors leases. |
| 15 | 10/11/2012 | Tracy, Alexander | 1.5 | Prepare list of topics discussed in meeting with Debtors regarding the revised legal work plan built on 10/10/12. |
| 15 | 10/11/2012 | Tracy, Alexander | 1.4 | Incorporate updates to the human capital work plan. |
| 15 | 10/12/2012 | Chiu, Harry | 2.1 | Edit asset monetization model for incorporation into the DIP. |
| 15 | 10/12/2012 | Chiu, Harry | 1.8 | Continue to edit asset monetization model for incorporation into the DIP. |
| 15 | 10/12/2012 | Chiu, Harry | 1.9 | Edit wind-down expense model for incorporation into the DIP. |
| 15 | 10/12/2012 | Chiu, Harry | 1.7 | Continue to edit wind-down expense model for incorporation into the DIP. |
| 15 | 10/12/2012 | Chiu, Harry | 0.8 | Review asset monetization projections for reasonability to incorporate into the estate model. |
| 15 | 10/12/2012 | Chiu, Harry | 0.7 | Review expense wind-down projections. |
| 15 | 10/12/2012 | Chiu, Harry | 1.6 | Build checks to ensure the asset monetization and wind-down model is correctly being pulled into the DIP. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/12/2012 | Gutzeit, Gina | 0.4 | Read and provide comments on updated framework for analysis of variable and fixed costs for wind down to Debtors management. |
| 15 | 10/12/2012 | Gutzeit, Gina | 0.5 | Review update on status of IT assessment, meetings with Debtors management, information on shared services and potential transition services agreements. |
| 15 | 10/12/2012 | Lefebvre, Richard | 1.3 | Incorporate  comments made by C. Wahl (Debtors) to the data center requirements document. |
| 15 | 10/12/2012 | Lefebvre, Richard | 0.8 | Participate in discussion with C. Wahl (Debtors) regarding  review of next steps for IT, work planning process, and review of Ally IT statements of work. |
| 15 | 10/12/2012 | Lefebvre, Richard | 1.1 | Revise preliminary Debtors IT assessment based on new knowledge of the situation. |
| 15 | 10/12/2012 | McDonald, Brian | 0.3 | Analyze the professional fees section of wind-down expense model. |
| 15 | 10/12/2012 | McDonald, Brian | 0.4 | Update the accrued and unpaid professional fees calculation in wind-down budget. |
| 15 | 10/12/2012 | Meerovich, Tatyana | 0.7 | Participate in call with C. Gordy (Debtors), S. Griffith (Debtors), J. DeStasio (Debtors), W. Tyson (Debtors), and R. Nielsen (Debtors) regarding forecast of master servicer advance recoveries. |
| 15 | 10/12/2012 | Tracy, Alexander | 2.4 | Update initial sections of legal work plan and line items per team comments. |
| 15 | 10/12/2012 | Tracy, Alexander | 1.9 | Incorporate updates to sections of the claims work plan. |
| 15 | 10/12/2012 | Tracy, Alexander | 1.6 | Redraft document storage section of legal work plan per team comments. |
| 15 | 10/15/2012 | Chiu, Harry | 1.7 | Continue to edit asset monetization model for incorporation into the DIP. |
| 15 | 10/15/2012 | Chiu, Harry | 1.5 | Continue to edit wind-down budget model for incorporation into the DIP. |
| 15 | 10/15/2012 | Chiu, Harry | 1.1 | Create a summary of the asset monetization model with the projected returns. |
| 15 | 10/15/2012 | Chiu, Harry | 1.2 | Edit summaries of the wind-down budget with the latest wind-down model. |
| 15 | 10/15/2012 | Chiu, Harry | 1.3 | Build in checks to the asset monetization model. |
| 15 | 10/15/2012 | Chiu, Harry | 1.1 | Participate in meeting with E. Oles (Debtors) and G. Crowley (Debtors) on estate KEIP/KERP development. |
| 15 | 10/15/2012 | Chiu, Harry | 1.1 | Edit asset monetization model for the inclusion of other advances.. |
| 15 | 10/15/2012 | Chiu, Harry | 1.9 | Categorize other liabilities to ensure all liabilities are accounted for in the wind-down budget or transaction model. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.3 | Review and provide guidance on initial IT assessment and of the timing of issuance to the Debtors. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.4 | Participate in call with D. Horst (Debtors) re: guidance on development of the estate transition legal work plan. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.7 | Participate in a HR meeting with C. Wahl (Debtors), E. Oles (Debtors), and G. Crowley (Debtors) re: benefits transition and wind down KEIP/KERP planning. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.6 | Participate in meeting with C. Wahl (Debtors), E. Oles (Debtors), and  G. Crowley (Debtors) re: IT and systems transitions. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.6 | Participate in meeting with C. Wahl (Debtors), E. Oles (Debtors), and  G. Crowley (Debtors) re: benefits transition on payroll Transition with Ally. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.5 | Participate in meeting with C. Wahl (Debtors) re: estate wind down planning. |
| 15 | 10/15/2012 | Grossman, Terrence | 1.5 | Review and provide detailed comments on the preliminary IT assessment presentation. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.4 | Review comments on the preliminary IT assessment for the Debtors. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.3 | Draft recommendations to C. Wahl (Debtors) for Normandale MN. lease conference call. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.4 | Revise draft of the initial IT assessment for the Debtors. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.7 | Review initial draft of the estate transition legal work plan. |
| 15 | 10/15/2012 | Grossman, Terrence | 0.6 | Review estate transition claims recovery claims recovery work plan. |
| 15 | 10/15/2012 | Gutzeit, Gina | 1.6 | Prepare follow-up questions for preliminary draft IT assessment. |
| 15 | 10/15/2012 | Gutzeit, Gina | 0.8 | Perform analysis of updated draft IT assessment focused on application and system requirements post asset sale closing and related costs. |
| 15 | 10/15/2012 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) regarding open items for preliminary IT assessment and shared services. |
| 15 | 10/15/2012 | Gutzeit, Gina | 0.7 | Review IT assessment including transition issues with Ally and potentially NewCo. |
| 15 | 10/15/2012 | Lefebvre, Richard | 1.8 | Revise draft of Debtors preliminary IT assessment. |
| 15 | 10/15/2012 | Lefebvre, Richard | 1.5 | Participate in client recovery work plan development meeting with D. Horst (Debtors), C. Laubach (Debtors), C. Wahl (Debtors), P. Fossell (Debtors), and L. DeLorenzo (Debtors) to review current and future processes, key work plan elements. required systems and key 3rd party vendors. |
| 15 | 10/15/2012 | Lefebvre, Richard | 0.6 | Review and consider comments on the preliminary Debtors IT Assessment report. |
| 15 | 10/15/2012 | Lefebvre, Richard | 0.4 | Review recommended changes in preliminary IT assessment and to discuss potential transition services agreement requirements. |
| 15 | 10/15/2012 | Lefebvre, Richard | 0.6 | Incorporate updates to the IT assessment report. |
| 15 | 10/15/2012 | McDonald, Brian | 0.8 | Follow-up on updates Debtors IT Assessment. |

RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/15/2012 | McDonald, Brian | 1.3 | Continue to review and make edits to Debtors IT Assessment presentation. |
| 15 | 10/15/2012 | Szymik, Filip | 1.5 | Review IT Assessment presentation for consistency with the estate wind down model. |
| 15 | 10/15/2012 | Szymik, Filip | 2.5 | Update section regarding the IT infrastructure in the wind down estate of the IT Assessment presentation. |
| 15 | 10/15/2012 | Szymik, Filip | 1.9 | Continue to update the IT Assessment presentation section regarding the IT infrastructure in the wind down estate. |
| 15 | 10/15/2012 | Szymik, Filip | 0.8 | Update IT Assessment presentation section regarding IT transition and operating costs in the wind down estate. |
| 15 | 10/15/2012 | Szymik, Filip | 1.0 | Update IT Assessment presentation section regarding key issues and next steps in the wind down estate. |
| 15 | 10/15/2012 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) regarding the legal work plan. |
| 15 | 10/15/2012 | Talarico, Michael J | 0.4 | Revise work plan for the legal function of the estate to review with Debtors legal personnel. |
| 15 | 10/15/2012 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors) and B. Thompson (Debtors) to review and update the legal work plan for the estate. |
| 15 | 10/15/2012 | Talarico, Michael J | 0.3 | Review work streams for the client recovery aspects of the wind down estate. |
| 15 | 10/15/2012 | Talarico, Michael J | 0.4 | Understand open items for the estate work plans and interdependencies between functional areas. |
| 15 | 10/15/2012 | Talarico, Michael J | 0.7 | Review and update the legal estate work plan based on meeting with Debtors legal personnel. |
| 15 | 10/15/2012 | Talarico, Michael J | 0.1 | Correspond with Debtors' wind down estate legal team regarding the updated work plan to set-up the legal function. |
| 15 | 10/15/2012 | Tracy, Alexander | 0.7 | Revise legal work plan to match new objectives set by the Debtors. |
| 15 | 10/15/2012 | Tracy, Alexander | 2.3 | Participate in meeting with Debtors to develop process to compile list of IT requirements for HR. |
| 15 | 10/15/2012 | Tracy, Alexander | 0.4 | Finalize plan to compile list of IT requirements. |
| 15 | 10/16/2012 | Chiu, Harry | 1.9 | Edit transaction model for the optionality for the minimum and maximum incentive compensation payouts. |
| 15 | 10/16/2012 | Chiu, Harry | 1.6 | Prepare separate analysis on the human capital plan to be incorporated into the wind-down budget. |
| 15 | 10/16/2012 | Chiu, Harry | 1.5 | Review sale KEIP / KERP support documentation to establish a framework for the estate compensation. |
| 15 | 10/16/2012 | Chiu, Harry | 0.8 | Prepare worksheet for an estate compensation analysis. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.4 | Participate in discussion with L. DeVincent (Debtors) to review and modify major work stream work plans. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.5 | Review revised legal transition work plan with updates from the transition meeting. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.7 | Participate in call with S. Martin (MoFo), C. Wahl (Debtors), D. Pond (Debtors), and T. Hamzehpour (Debtors) to discuss strategy concerning the extension to assume the Normandale Lease. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.3 | Revise paper document storage and disposal task as part of the legal estate transition work plan. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.4 | Revise human resource tasks as part of the estate transition legal work plan provide to L. DeVincent (Debtors). |
| 15 | 10/16/2012 | Grossman, Terrence | 0.5 | Revise litigation support tasks as part of the estate transition legal work plan provide to L. DeVincent (Debtors). |
| 15 | 10/16/2012 | Grossman, Terrence | 0.2 | Revise human capital planning tasks as part of the estate transition legal work plan provide to L. DeVincent (Debtors). |
| 15 | 10/16/2012 | Grossman, Terrence | 0.7 | Revise data and document retention tasks as part of the estate transition legal work plan provide to L. DeVincent (Debtors). |
| 15 | 10/16/2012 | Grossman, Terrence | 0.3 | Revise facilities support tasks as part of the estate transition legal work plan provide to L. DeVincent (Debtors). |
| 15 | 10/16/2012 | Grossman, Terrence | 0.5 | Revise general corporate governance support tasks as part of the estate transition legal work plan provide to L. DeVincent (Debtors). |
| 15 | 10/16/2012 | Grossman, Terrence | 0.6 | Review and analyze the IT support and execution matrix. |
| 15 | 10/16/2012 | Grossman, Terrence | 1.1 | Participate in meeting with the Debtors legal transition team to include W. Thompson (Debtors) L. Delehy (Debtors), D. Horst (Debtors) re: wind down estate transition. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.3 | Review and update the revised legal work plan. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.4 | Review and update the revised IT execution matrix. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.2 | Draft memo to J. Wishnew (MoFo) outlining legal work plan tasks and requesting assistance support and guidance on certain transition requirements. |
| 15 | 10/16/2012 | Grossman, Terrence | 0.5 | Review revised legal transition work plan with updates from the transition meeting. |

Exhibit E96

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/16/2012 | Grossman, Terrence | 0.7 | Review final preliminary IT assessment. |
| 15 | 10/16/2012 | Gutzeit, Gina | 1.8 | Perform detailed review and edit of preliminary draft assessment of information technology requirements for Debtors post 363 sale and plan confirmation. |
| 15 | 10/16/2012 | Lefebvre, Richard | 0.6 | Review latest version of the preliminary Debtors IT assessment. |
| 15 | 10/16/2012 | Lefebvre, Richard | 1.1 | Review IT statements of work (SOWs) provided by J. Horner (Debtors) to assess what services can be eliminated or reduced during the transition. |
| 15 | 10/16/2012 | Lefebvre, Richard | 0.7 | Review and provide comments on the proposed Estate Data Strategy provided by J. Graff (Debtors). |
| 15 | 10/16/2012 | Lefebvre, Richard | 0.6 | Review proposed format to gather the IT systems and data inventory. |
| 15 | 10/16/2012 | Lefebvre, Richard | 0.6 | Review and provide comments on the revised IT assessment report. |
| 15 | 10/16/2012 | McDonald, Brian | 1.2 | Review and provide detailed comments to Debtors IT Assessment presentation. |
| 15 | 10/16/2012 | McDonald, Brian | 2.1 | Continue to update and provide comments to Debtors IT Assessment presentation. |
| 15 | 10/16/2012 | McDonald, Brian | 0.9 | Incorporate updates to Debtors IT Assessment. |
| 15 | 10/16/2012 | McDonald, Brian | 1.1 | Perform detailed review of the Debtors IT Assessment. |
| 15 | 10/16/2012 | McDonald, Brian | 0.3 | Review comments and suggested changes the to Debtors IT Assessment presentation. |
| 15 | 10/16/2012 | Talarico, Michael J | 0.4 | Review revised legal work plan for its role in the wind down estate. |
| 15 | 10/16/2012 | Talarico, Michael J | 1.1 | Participate in meeting with B. Thompson (Debtors), L. Delehy (Debtors), D. Horst (Debtors), C. Spraga (Debtors) to discuss the estate work plan to set-up the legal function. |
| 15 | 10/16/2012 | Tracy, Alexander | 0.4 | Participate in meeting with L. DeVincent (Debtors) to develop strategy to compile comprehensive IT list. |
| 15 | 10/16/2012 | Tracy, Alexander | 2.6 | Build comprehensive IT list template with starting point for tasks. |
| 15 | 10/16/2012 | Tracy, Alexander | 1.4 | Update IT list template to incorporate Debtor comments. |
| 15 | 10/16/2012 | Tracy, Alexander | 1.1 | Participate in meeting with D. Horst (Debtors) and L. Delehey (Debtors) to review and revise legal work plan. |
| 15 | 10/16/2012 | Tracy, Alexander | 0.4 | Revise legal work plan per comments made during legal work plan meeting with Debtors. |
| 15 | 10/16/2012 | Tracy, Alexander | 0.5 | Update systems and IT template with data gathered from initial walkthrough of requirements. |
| 15 | 10/17/2012 | Chiu, Harry | 1.4 | Edit analysis on the human capital plan with employee data used in the transaction model. |
| 15 | 10/17/2012 | Chiu, Harry | 2.1 | Create new summaries for the asset disposition model including recoveries and assumptions. |
| 15 | 10/17/2012 | Chiu, Harry | 1.6 | Edit wind-down budget model summaries for new assumptions. |
| 15 | 10/17/2012 | Chiu, Harry | 1.1 | Update wind-down budget model for changes to the restructuring professional fees to assume a plan confirmation date. |
| 15 | 10/17/2012 | Chiu, Harry | 1.4 | Update transaction model employee analysis. |
| 15 | 10/17/2012 | Chiu, Harry | 1.3 | Update template for an estate compensation assumptions. |
| 15 | 10/17/2012 | Chiu, Harry | 1.1 | Continue to review sale KEIP / KERP support documentation to establish a framework for the estate incentive compensation. |
| 15 | 10/17/2012 | Grossman, Terrence | 0.6 | Participate in a legal transition meeting with B. Thompson (Debtors) and L. Delehy (Debtors) re: prioritization of tasks and key short term requirements. |
| 15 | 10/17/2012 | Grossman, Terrence | 0.3 | Review draft of minutes from the legal transition meeting. |
| 15 | 10/17/2012 | Grossman, Terrence | 0.7 | Review final draft of preliminary IT assessment for the wind down estate. |
| 15 | 10/17/2012 | Grossman, Terrence | 1.1 | Provide guidance on analytics and next steps required for the development of the compensation for the wind down plan. |
| 15 | 10/17/2012 | Grossman, Terrence | 0.5 | Review and analyze initial draft of the necessary systems and data matrix. |
| 15 | 10/17/2012 | Grossman, Terrence | 0.4 | Review and provide revised legal transition work plan. |
| 15 | 10/17/2012 | Gutzeit, Gina | 0.8 | Perform final review and distribution of IT assessment for post potential 363 sale and liquidating estate. |
| 15 | 10/17/2012 | Lefebvre, Richard | 1.6 | Participate in meeting with C. Wahl (Debtors) to tour the Secure-24 data center in order to assess center processes, physical security, and disaster preparedness. |
| 15 | 10/17/2012 | Lefebvre, Richard | 2.2 | Participate in meeting with C. Wahl (Debtors) and M. Wenzler (Secure-24) and J. Watt and J. White (Secure-24) to discuss the potential scope of the project, Recap IT infrastructure requirements and potential applications requirements. |
| 15 | 10/17/2012 | Lefebvre, Richard | 0.8 | Participate in meeting with C. Wahl (Debtors) and C. DePerro (Secure-24) and J. White (Secure-24) to review the Secure-24 process used to determine detailed requirements and formulate a detailed migration plan. |
| 15 | 10/17/2012 | Lefebvre, Richard | 0.8 | Review and provide comments on telecommunications and contact center statement of work. |

Exhibit E-96
RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/17/2012 | Lefebvre, Richard | 0.6 | Reviewed data center agenda and notes in preparation for the Secure-24 Debtors diligence meeting. |
| 15 | 10/17/2012 | McDonald, Brian | 1.1 | Incorporate updates to the Debtors IT Assessment presentation. |
| 15 | 10/17/2012 | Tracy, Alexander | 0.7 | Participate in meeting with L. Delehey (Debtors) and W. Thompson (Debtors) to review names of individuals responsible for legal work plan tasks. |
| 15 | 10/17/2012 | Tracy, Alexander | 0.7 | Update legal work plan with information garnered from meeting on individuals responsible for separate tasks. |
| 15 | 10/17/2012 | Tracy, Alexander | 1.2 | Update IT and systems matrix with information gained from Debtors. |
| 15 | 10/17/2012 | Tracy, Alexander | 1.8 | Strategize and plan how to build claims recovery work plan with Debtors claims recovery team. |
| 15 | 10/17/2012 | Tracy, Alexander | 0.3 | Discuss legal work plan strategy going forward with L. DeVincent (Debtors). |
| 15 | 10/17/2012 | Tracy, Alexander | 3.7 | Integrate IT source documents into comprehensive IT and systems draft. |
| 15 | 10/17/2012 | Tracy, Alexander | 1.1 | Build checks into IT and systems document draft. |
| 15 | 10/17/2012 | Tracy, Alexander | 0.4 | Review IT and systems document for accuracy. |
| 15 | 10/18/2012 | Chiu, Harry | 1.3 | Edit estate compensation analysis. |
| 15 | 10/18/2012 | Chiu, Harry | 1.1 | Reconcile projected estate individuals with the transaction model employee analysis. |
| 15 | 10/18/2012 | Chiu, Harry | 0.9 | Edit wind-down expense model for new accrued interest assumptions. |
| 15 | 10/18/2012 | Chiu, Harry | 1.1 | Edit wind-down expense model for new plan confirmation assumptions. |
| 15 | 10/18/2012 | Chiu, Harry | 0.7 | Review asset disposition summary to ensure it is properly reflected in the wind down model. |
| 15 | 10/18/2012 | Chiu, Harry | 0.6 | Review wind-down estate budget summary. |
| 15 | 10/18/2012 | Chiu, Harry | 1.3 | Review asset disposition model to ensure updates have been made correctly. |
| 15 | 10/18/2012 | Chiu, Harry | 1.4 | Edit wind-down budget model for new assumptions. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.9 | Review and  provide detailed comments of the necessary systems and data matrix. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.5 | Review update on data center visit for IT transition and provide guidance on complement of the detailed necessary systems and data matrix. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.3 | Review revised transition estate claims recovery work plan. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.2 | Provide guidance to E. Oles (Debtors) on human resource insurance transitions issues. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.7 | Review revised necessary systems and data matrix. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.4 | Participate in call with C. Wahl (Debtors) to provide guidance on timing for the incentive compensation analysis for the estate. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.5 | Review wind down estate work plan, near term requirements and resource support requirements. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Wishnew (MoFo) to provide an guidance on the estate transition legal work plan and general timing of work stream requirements. |
| 15 | 10/18/2012 | Grossman, Terrence | 0.4 | Participate in call with E. Ferguson (Debtors) and C. Hasson (Debtors) re: call center wind down cost structures. |
| 15 | 10/18/2012 | Gutzeit, Gina | 0.4 | Review listing of IT systems and requirements for wind down estate. |
| 15 | 10/18/2012 | Lefebvre, Richard | 0.3 | Prepare update re: data center diligence visit with Debtors and next steps regarding IT tasks. |
| 15 | 10/18/2012 | Lefebvre, Richard | 0.4 | Review and comment on the estate business systems/data requirements. |
| 15 | 10/18/2012 | Lefebvre, Richard | 0.8 | Prepare list of productivity software currently used by Debtors which will be added to the list of software needed for estate operations. |
| 15 | 10/18/2012 | Lefebvre, Richard | 0.4 | Participate in update call with C. Wahl (Debtors) to discuss the IT project plan, transition services agreement requirements, statement of work review, and project planning. |
| 15 | 10/18/2012 | McDonald, Brian | 0.7 | Review calculation of accrued professional fees at sale in wind-down model to ensure consistency with DIP calculation. |
| 15 | 10/18/2012 | Talarico, Michael J | 0.2 | Participate in discussion with J. Horner (Debtors) regarding transitional service needs from buyer of platform business. |
| 15 | 10/18/2012 | Talarico, Michael J | 0.3 | Analyze transitional services needs for the estate from the purchaser of the platform business. |
| 15 | 10/18/2012 | Tracy, Alexander | 1.4 | Incorporate updates to the IT and systems document. |
| 15 | 10/18/2012 | Tracy, Alexander | 0.3 | Draft email with detailed instruction on how to complete IT and systems document for the head of each functional area. |
| 15 | 10/18/2012 | Tracy, Alexander | 1.1 | Construct changes to IT and systems document based on internal comments. |
| 15 | 10/18/2012 | Tracy, Alexander | 2.2 | Participate in meeting with  C. Laubach (Debtors), M. Boyer (Debtors), and J. Larson (Debtors) re: high-level client recovery work plan. |
| 15 | 10/18/2012 | Tracy, Alexander | 1.8 | Prepare list of key items discussed in meeting with Debtors re: client recovery work plan. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/19/2012 | Chiu, Harry | 0.8 | Participate in meeting with C. Gordy (Debtors) and B. Tyson (Debtors) on master servicing advance wind-down projections. |
| 15 | 10/19/2012 | Chiu, Harry | 1.7 | Edit asset disposition model based on the master servicing meeting. |
| 15 | 10/19/2012 | Chiu, Harry | 1.1 | Update transaction model for change in assumption for severance to insiders. |
| 15 | 10/19/2012 | Chiu, Harry | 1.5 | Edit estate compensation analysis with updated employee data. |
| 15 | 10/19/2012 | Grossman, Terrence | 0.7 | Review necessary data and systems matrix for the estate. |
| 15 | 10/19/2012 | Grossman, Terrence | 0.5 | Review updated human capital and benefits budget. |
| 15 | 10/19/2012 | Lefebvre, Richard | 0.8 | Review detailed list of potential ITG transition services agreement requirements provided by C. Wahl (Debtors). |
| 15 | 10/19/2012 | Lefebvre, Richard | 0.9 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to review transition services agreement for ITG. |
| 15 | 10/19/2012 | Lefebvre, Richard | 0.6 | Develop sole source documentation for Debtors data center selection. |
| 15 | 10/19/2012 | Lefebvre, Richard | 0.4 | Participate in follow-up meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to review transition services agreement for ITG. |
| 15 | 10/22/2012 | Chiu, Harry | 0.6 | Understand work plan progress to identify areas needing additional attention. |
| 15 | 10/22/2012 | Chiu, Harry | 1.7 | Edit wind-down estate human capital plan with updated employee data. |
| 15 | 10/22/2012 | Chiu, Harry | 1.4 | Edit asset disposition model summaries for latest assumptions. |
| 15 | 10/22/2012 | Chiu, Harry | 1.5 | Create summaries for the wind-down expense model. |
| 15 | 10/22/2012 | Grossman, Terrence | 1.1 | Develop high level structure for KIEP incentives for preliminary wind down KIEP / KERP meting with the Debtors. |
| 15 | 10/22/2012 | Grossman, Terrence | 0.6 | Review key project management tasks and finance, HR and facilities work streams. |
| 15 | 10/22/2012 | Grossman, Terrence | 0.5 | Participate in call with C. Wahl (Debtors) to discuss project management requirements and deliverables, consolidation of work plans, FTI support equipment's for each work stream and near term facilities tasks. |
| 15 | 10/22/2012 | Grossman, Terrence | 0.4 | Review status of IT work stream assessments and transition services requirements. |
| 15 | 10/22/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with C. Wahl (Debtors), J. Graff (Debtors), L. DeVincent (Debtors), A. Shea (Debtors), B. Chawla (Debtors), L. Weiner (Debtors), and B. Hill (Debtors) to review assumptions for Estate email and email backup date. |
| 15 | 10/22/2012 | Lefebvre, Richard | 1.9 | Review and update draft estate - IT Strategy and Requirements at the request of C. Wahl (Debtors). |
| 15 | 10/22/2012 | Lefebvre, Richard | 0.2 | Prepare update re: IT work streams and activities. |
| 15 | 10/22/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with C. Wahl (Debtors) to discuss FTI's recommended changes to the Estate IT Strategy and Requirements document. |
| 15 | 10/22/2012 | Lyman, Scott | 0.9 | Participate in meeting with D. Horst (Debtors) to update the claims estate work plan. |
| 15 | 10/22/2012 | Lyman, Scott | 1.0 | Update Legal Estate work plan based on comments from D. Horst (Debtors). |
| 15 | 10/22/2012 | Lyman, Scott | 0.5 | Update estate work plan process by functional area. |
| 15 | 10/22/2012 | Mathur, Yash | 0.6 | Review updates to the project management and work plan. |
| 15 | 10/22/2012 | Talarico, Michael J | 0.6 | Review update to work streams related to the estate function. |
| 15 | 10/22/2012 | Tracy, Alexander | 1.6 | Update client recovery work plan to meet new objectives and comments from Debtors. |
| 15 | 10/22/2012 | Tracy, Alexander | 1.1 | Develop plan for recovery work stream, and other work streams going forward. |
| 15 | 10/23/2012 | Chiu, Harry | 0.9 | Participate in call with L. DeVincent (Debtors) re: asset disposition data requirement. |
| 15 | 10/23/2012 | Chiu, Harry | 1.3 | Participate in call with C. Gordy(Debtors) and B. Tyson (Debtors) re: asset disposition data requirement. |
| 15 | 10/23/2012 | Chiu, Harry | 1.2 | Review asset disposition work-plan to assess planning progress. |
| 15 | 10/23/2012 | Chiu, Harry | 1.3 | Update master servicing recovery assumptions in the asset disposition model. |
| 15 | 10/23/2012 | Chiu, Harry | 1.2 | Create new asset disposition summary of estimated recovery levels. |
| 15 | 10/23/2012 | Chiu, Harry | 0.8 | Edit summaries for the wind-down expense model. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.5 | Prepare guidelines for structure parameters for wind down KERP. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.4 | Review work plan for the wind down estate by functional area to understand progress and additional resource needs. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.6 | Review weekly work stream requirements for the estate wind down plan. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.7 | Review latest wind down estate budget to ensure it reflects most recent belief re: assumptions. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.4 | Prepare for intellectual property asset disposition meeting. |
| 15 | 10/23/2012 | Grossman, Terrence | 1.0 | Participate on an asset disposition meeting B. Tyson (Debtors)), D. Marquart (Debtors), T. Farley (Debtors), and P. Chou (Debtors) re: timing and key requirements for sale of non 363 auction assets. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.3 | Participate in meeting with C. Wahl (Debtors) re: weekly work stream routines. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.5 | Participate in discussion with C. Wahl (Debtors) re: modification to IT wind down requirements based on 363 auction outcome. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.8 | Review structure of wind down budget by cost center. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/23/2012 | Grossman, Terrence | 0.5 | Review Human Capital Budget and costs adjustments. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.4 | Review IT budget and assumptions to ensure they reflect the latest thinking. |
| 15 | 10/23/2012 | Grossman, Terrence | 0.3 | Review changes to legal work plan and document storage requirements. |
| 15 | 10/23/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on draft wind down estate planning presentation. |
| 15 | 10/23/2012 | Lefebvre, Richard | 1.3 | Participate in meeting with C. Wahl (Debtors) to discuss the data center contract process, Ally statements of work, potential transition services agreement requirements, and work plan development. |
| 15 | 10/23/2012 | Lefebvre, Richard | 1.2 | Develop IT project plan; expanded the IT infrastructure section on communications, IT security, and 3rd party requirements. |
| 15 | 10/23/2012 | Lyman, Scott | 0.9 | Participate in meeting with D. Horst (Debtors) to update the claims estate work plan. |
| 15 | 10/23/2012 | Lyman, Scott | 1.4 | Participate in meeting with B. Tyson (Debtors), L. DeVincent (Debtors), C. Gordy (Debtors), and K. Capoferri (Debtors) to discuss updates to the estate wind down work plan, IT assessment and operating expense development for the asset disposition efforts. |
| 15 | 10/23/2012 | Lyman, Scott | 0.5 | Participate in meeting with  C. Wahl (Debtors) to discuss the project management function of the estate going forward. |
| 15 | 10/23/2012 | Lyman, Scott | 1.1 | Participate in meeting with B. Thompson (Debtors), L. DeVincent (Debtors), D. Horst (Debtors), and L. Delahey (Debtors) to discuss updates to the estate wind down work plan, IT assessment and operating expense development for legal. |
| 15 | 10/23/2012 | Lyman, Scott | 0.7 | Update legal estate work plan based on comments from meeting with Debtors. |
| 15 | 10/23/2012 | Talarico, Michael J | 0.5 | Review update re: roles in the estate functional areas. |
| 15 | 10/23/2012 | Tracy, Alexander | 0.9 | Participate in meeting with D. Horst (Debtors) to update claims work plan. |
| 15 | 10/23/2012 | Tracy, Alexander | 2.6 | Determine due dates and responsible parties for client recovery work plan with Debtors recovery team. |
| 15 | 10/23/2012 | Tracy, Alexander | 0.7 | Participate in meeting with D. Horst (Debtors) to review and update the claims work plan. |
| 15 | 10/24/2012 | Chiu, Harry | 1.1 | Incorporate updates to the  wind-down expense model. |
| 15 | 10/24/2012 | Chiu, Harry | 1.2 | Incorporate updates to the asset disposition model. |
| 15 | 10/24/2012 | Chiu, Harry | 1.4 | Document the  the structure and thought process behind the wind-down expense model. |
| 15 | 10/24/2012 | Chiu, Harry | 0.9 | Create summary write of the structure and thought process behind the asset disposition model. |
| 15 | 10/24/2012 | Chiu, Harry | 1.6 | Create new wind-down summaries by cost center. |
| 15 | 10/24/2012 | Chiu, Harry | 1.4 | Edit wind-down model to include asset disposition proceeds. |
| 15 | 10/24/2012 | Chiu, Harry | 0.6 | Create cover pages in the asset disposition and expense models. |
| 15 | 10/24/2012 | Grossman, Terrence | 1.5 | Review wind down KERP and KEIP motion in preparation for preliminary structure of the wind down KEIP/KERP Plan. |
| 15 | 10/24/2012 | Grossman, Terrence | 0.4 | Review human capital model for budget. |
| 15 | 10/24/2012 | Grossman, Terrence | 0.6 | Participate in call with J. Horner (Debtors) re: wind down costs center and budget development, synchronization of the budget to the DIP forecast and control, tracking and variance analysis. |
| 15 | 10/24/2012 | Grossman, Terrence | 0.9 | Review revised version of the wind down cost center and budget template. |
| 15 | 10/24/2012 | Grossman, Terrence | 0.6 | Review revised IT data and system needs matrix. |
| 15 | 10/24/2012 | Gutzeit, Gina | 0.5 | Review update on areas of focus based on winning buyer of 363 sale and related potential impact on wind down estate. |
| 15 | 10/24/2012 | Lefebvre, Richard | 0.9 | Finalize modifications to ITG work plan to be sent to L. DeVincent (Debtors). |
| 15 | 10/24/2012 | Lefebvre, Richard | 1.2 | Review 'Network Services – Network WAN' and the 'Network Services – Local Area Network" statements of work (WAN) from Ally to determine applicability for Estate operations. |
| 15 | 10/24/2012 | Lefebvre, Richard | 0.4 | Respond to correspondence re: SharePoint usage post close and storage of CFDR data post close; queried potential commercial data center for their ability to provide collaboration tools post close. |
| 15 | 10/24/2012 | Lyman, Scott | 0.6 | Participate in meeting with N. Bulson (Debtors), J. Horner (Debtors), and L. Delahey (Debtors) to discuss updates to the estate wind down work plan, IT assessment and operating expense development for finance. |
| 15 | 10/24/2012 | Lyman, Scott | 0.8 | Review claims recovery estate work plan submission by C. Laubach (Debtors). |
| 15 | 10/24/2012 | Nolan, William J. | 0.6 | Assess effects of the auction on the wind down plan. |
| 15 | 10/24/2012 | Talarico, Michael J | 0.3 | Analyze process for the establishment of the wind down estate structure. |
| 15 | 10/24/2012 | Talarico, Michael J | 0.3 | Define roles and responsibilities for the personnel assigned to claims management and reconciliation in the estate. |
| 15 | 10/24/2012 | Tracy, Alexander | 0.6 | Participate in meeting with L. DeVincent (Debtors) J. Horner (Debtors) into the Finance work plan. |

Exhibit E6

RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/24/2012 | Tracy, Alexander | 1.1 | Participate in meeting with C. Laubach (Debtors), J. Larson (Debtors), M. Boyer (Debtors) to add start dates and project status to claims recovery work plan. |
| 15 | 10/25/2012 | Chiu, Harry | 1.1 | Review and update summary of estate planning key issues and deliverables. |
| 15 | 10/25/2012 | Chiu, Harry | 1.2 | Participate in call with J. Horner (Debtors) re: asset disposition and wind-down estate budgeting call. |
| 15 | 10/25/2012 | Chiu, Harry | 1.6 | Update wind-down model for added cost centers and allocation of costs. |
| 15 | 10/25/2012 | Chiu, Harry | 1.3 | Edit wind-down model summaries added cost centers and allocation of costs. |
| 15 | 10/25/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Wishnew (MoFo) to discuss requirements for legal work plan and preliminary wind down KEIP structure and requirements. |
| 15 | 10/25/2012 | Grossman, Terrence | 0.6 | Determine high level changes in wind down strategy based on the Ocwen 363 sale. |
| 15 | 10/25/2012 | Grossman, Terrence | 0.9 | Draft preliminary overview of key potential strategy changes for various work streams as a result of the Ocwen 363 sale. |
| 15 | 10/25/2012 | Grossman, Terrence | 0.6 | Provide comments regarding changes in IT transformation strategy based on the Ocwen 363 sale. |
| 15 | 10/25/2012 | Grossman, Terrence | 0.5 | Review revised budget and cost center templates for the wind down estate. |
| 15 | 10/25/2012 | Grossman, Terrence | 0.9 | Participate in meeting with J. Horner (Debtors) re: parameter and structure for cost center budgeting and monitoring wind down, budget structure, revisions and forecasting process including timing of information from work stream leaders. |
| 15 | 10/25/2012 | Grossman, Terrence | 0.4 | Provide guidance to C. Wahl (Debtors) on Normandale Lease negotiation to extend right to assume reject leases. |
| 15 | 10/25/2012 | Grossman, Terrence | 0.4 | Review revised budget and cost center template to prepare for work session on budgeting and forecasting with J. Horner (Debtors). |
| 15 | 10/25/2012 | Lefebvre, Richard | 0.6 | Participate in meeting with L. DeVincent (Debtors) to introduce and review the proposed status reporting process for the Estate. |
| 15 | 10/25/2012 | Lefebvre, Richard | 0.6 | Review implication of the OCWEN win on current planning for the wind down estate. |
| 15 | 10/25/2012 | Lyman, Scott | 0.6 | Participate in meeting with L. DeVicent (Debtors) to discuss the estate reporting process. |
| 15 | 10/25/2012 | Lyman, Scott | 0.9 | Participate in meeting with J. Horner (Debtors) to provide an update on the status of the estate financial model. |
| 15 | 10/25/2012 | Lyman, Scott | 2.7 | Review and provide comments on the estate wind down model. |
| 15 | 10/25/2012 | Talarico, Michael J | 0.5 | Review update re: next step with the estate due to the results of the auction. |
| 15 | 10/25/2012 | Talarico, Michael J | 0.6 | Participate in call with L. DeVincent (Debtors) to discuss the process for reporting out on the status of estate work streams. |
| 15 | 10/25/2012 | Tracy, Alexander | 1.4 | Incorporate additional detail to claims work plan from D. Horst (Debtors) comments. |
| 15 | 10/25/2012 | Tracy, Alexander | 0.6 | Participate in meeting with L. DeVincent to develop strategy for reporting of all work plans. |
| 15 | 10/25/2012 | Tracy, Alexander | 0.9 | Integrate IT and systems data from external worksheet into new IT and systems list provided for L. DeVincent (Debtors). |
| 15 | 10/26/2012 | Chiu, Harry | 1.1 | Participate in call with C. Gordy (Debtors) and B. Tyson (Debtors) re: asset disposition update call. |
| 15 | 10/26/2012 | Grossman, Terrence | 0.3 | Review requirements for wind down KERP in preparation for meeting with A. Janiczek (Debtors). |
| 15 | 10/26/2012 | Grossman, Terrence | 0.6 | Review KERP analysis and structure, including requirements for the wind down forecast. |
| 15 | 10/26/2012 | Grossman, Terrence | 0.5 | Review revised forecasting model and wind down requirements. |
| 15 | 10/26/2012 | Lefebvre, Richard | 0.6 | Prepare agenda and talking points for upcoming finance meeting on general accounting system/general ledger. |
| 15 | 10/26/2012 | Lefebvre, Richard | 0.2 | Review and provide comments on the most recent version of IT work plan provided by L. DeVincent (Debtors). |
| 15 | 10/26/2012 | Lefebvre, Richard | 1.1 | Develop sole source justification framework for data center selection to be sent to C. Wahl (Debtors) for review. |
| 15 | 10/26/2012 | Lyman, Scott | 1.1 | Participate in meeting with B. Tyson (Debtors), L. DeVincent (Debtors), C. Gordy (Debtors), and K. Capoferri (Debtors) to discuss updates to the estate wind down work plan, IT assessment and operating expense development for the asset disposition efforts. |
| 15 | 10/26/2012 | Lyman, Scott | 0.8 | Review updated asset disposition estate work plan submission by C. Gordy (Debtors). |
| 15 | 10/26/2012 | Lyman, Scott | 0.7 | Review and provide comments on the updated legal estate work plan. |
| 15 | 10/26/2012 | Talarico, Michael J | 0.6 | Participate in call with J. Graf (Debtors), L. DeVincent (Debtors) and D. Horst (Debtors) regarding the managing of the Debtors data needs. |
| 15 | 10/26/2012 | Tracy, Alexander | 0.7 | Participate in call with J. Horner (Debtors), B. Thompson (Debtors) to discuss facilities work. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/26/2012 | Tracy, Alexander | 1.3 | Incorporate updates into the legal work plan based on L. DeVincent (Debtors) meeting notes. |
| 15 | 10/26/2012 | Tracy, Alexander | 0.9 | Devlop assume/reject lease matrix template format. |
| 15 | 10/26/2012 | Tracy, Alexander | 2.8 | Build new assume/reject lease matrix template based on new data. |
| 15 | 10/26/2012 | Tracy, Alexander | 3.2 | Populate assume/reject lease matrix template from other multiple other files. |
| 15 | 10/26/2012 | Tracy, Alexander | 2.1 | Build executive summary for eventual facilities reporting presentation. |
| 15 | 10/28/2012 | Talarico, Michael J | 0.1 | Summarize responsibilities for claims reconciliation and recovery personnel. |
| 15 | 10/28/2012 | Tracy, Alexander | 0.9 | Update executive summary for eventual facilities reporting presentation. |
| 15 | 10/28/2012 | Tracy, Alexander | 0.4 | Review and update the executive summary for eventual facilities reporting presentation. |
| 15 | 10/29/2012 | Chiu, Harry | 0.6 | Review updates to the wind-down budget. |
| 15 | 10/29/2012 | Chiu, Harry | 1.2 | Begin analyzing the impact of the platform auction on the wind down estate. |
| 15 | 10/29/2012 | Chiu, Harry | 0.8 | Review wind-down expenses in the model to ensure consistency with the assumptions. |
| 15 | 10/29/2012 | Chiu, Harry | 0.9 | Participate in meeting with J. Horner (Debtors), D. Coulton (Debtors) on pre-closing funding reconciliation. |
| 15 | 10/29/2012 | Chiu, Harry | 0.4 | Review estate compensation amounts for consistency with assumptions. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.5 | Review revised summary level cash forecast for the wind down estate. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.3 | Participate in discussion with C. Wahl (Debtors) on rejection and assumption of leases related to the facilities work stream and on going real estate requirements. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.7 | Review revised real property lease rejection analysis. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.4 | Review revised adjusted lease rejection analysis. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.3 | Participate in discussion with C. Wahl (Debtors) and J. Horner (Debtors) regarding next steps for real estate analysis and extension of the right to assume leases. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.5 | Review and provide comments on the revised wind down budget forecast. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.3 | Participate in call with E. Ferguson (Debtors) to review potential adjustments in work plans related to IT and facilities due to the Ocwen bid. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.3 | Participate in discussion with C. Wahl (Debtors) regarding rejection and assumption of leases related to the facilities work stream and on going real estate requirements. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.2 | Review wind down transition issues related to the Ocwen bid. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) re: synchronizing the cost center budget with the DIP model cash flow forecast. |
| 15 | 10/29/2012 | Grossman, Terrence | 0.7 | Determine the effect of the Ocwen bid on various work streams provide guidance on potential changes to wind down estates process. |
| 15 | 10/29/2012 | Khairoullina, Kamila | 1.3 | Incorporate changes into wind-down model. |
| 15 | 10/29/2012 | Lefebvre, Richard | 0.8 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), D. Howard (Debtors), L. Mixson (Debtors), D. Miraglia (Debtors), and N. Bulson (Debtors) to review and discuss the estate's general ledger requirements and options and system selection criteria. |
| 15 | 10/29/2012 | Lefebvre, Richard | 0.6 | Work with potential data center to develop storage costs from a managed service perspective. |
| 15 | 10/29/2012 | Lefebvre, Richard | 0.4 | Participate in meeting with J. Watt (Secure-24) re: status of NDA, and discovery process. |
| 15 | 10/29/2012 | Lefebvre, Richard | 0.3 | Participate in discussion with N. Bulson (Debtors) re: estate - ledger meeting agenda. |
| 15 | 10/29/2012 | Lombardo, Gerald | 1.5 | Correspond with T. Hamzehpour (Debtors) re: estate wind down and planning. |
| 15 | 10/29/2012 | Lyman, Scott | 0.5 | Review updates to the human capital planning process for the estate. |
| 15 | 10/29/2012 | McDonagh, Timothy | 1.0 | Review update re: auction results and go forward work plan. |
| 15 | 10/29/2012 | Meerovich, Tatyana | 0.5 | Review update re: estate wind-down budget and planning. |
| 15 | 10/29/2012 | Nolan, William J. | 0.8 | Assess the effect of the Ocwen bid on various work streams and provide guidance on potential changes to wind down process. |
| 15 | 10/29/2012 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) re: estate staffing roles. |
| 15 | 10/29/2012 | Nolan, William J. | 0.5 | Review update re: wind down estate staffing. |
| 15 | 10/29/2012 | Talarico, Michael J | 0.3 | Review update of additional work related to the wind down budget. |
| 15 | 10/29/2012 | Talarico, Michael J | 0.8 | Assess impact of the auction on estate work streams. |
| 15 | 10/29/2012 | Tracy, Alexander | 3.1 | Updated assume/reject lease matrix template based on comments. |
| 15 | 10/30/2012 | Gutzeit, Gina | 0.3 | Review update regarding meetings with J. Ruhlin (Debtors) and T. Hamzehpour (Debtors) re: wind down planning. |
| 15 | 10/30/2012 | Lefebvre, Richard | 0.3 | Participate in meeting with C. Wahl (Debtors) and the commercial data center to discuss transfer possibilities for PeopleSoft general accounting system. |
| 15 | 10/30/2012 | Lefebvre, Richard | 0.7 | Participate in meeting with C. Wahl (Debtors) to discuss the results of the finance ledger meeting, the IT implications of the Ocwen win, and the next steps for the commercial data center. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/30/2012 | Lefebvre, Richard | 0.4 | Prepare for meeting with Debtors and commercial data center to determine potential transfer requirements for the PeopleSoft general accounting system. |
| 15 | 10/31/2012 | Gutzeit, Gina | 0.6 | Review update on wind down plan and respond to questions regarding same. |
| 15 | 10/31/2012 | Lefebvre, Richard | 0.4 | Participate in meeting with Secure-24 and D. Miraglia (Debtors) to obtain technical PeopleSoft specification to help determine the appropriate migration strategy for PeopleSoft to the data center. |
| 15 | 10/31/2012 | Lombardo, Gerald | 1.8 | Participate in with J. Ruhlin (Debtors) regarding estate wind down and planning. |
| 15 | 10/31/2012 | Tracy, Alexander | 0.2 | Incorporate updates to the data systems and IT list for estate planning. |
| 15 | 10/31/2012 | Tracy, Alexander | 2.9 | Analyze data to update systems and IT list for estate needs |
| 15 | 10/31/2012 | Tracy, Alexander | 2.1 | Assign unique ID's to each of the line items to perform check. |
| 15 | 10/31/2012 | Tracy, Alexander | 0.3 | Perform quality check on systems and IT list. |
| **15 Total** | | | **555.9** | |
| 16 | 10/1/2012 | Lyman, Scott | 0.8 | Update consolidated master claim tracker based on the latest KCC submission as of 9/28/12. |
| 16 | 10/1/2012 | Lyman, Scott | 1.0 | Update customer claims tracker based on the latest KCC submission as of 9/28/12. |
| 16 | 10/1/2012 | Lyman, Scott | 0.5 | Update litigation claims tracker based on the latest KCC submission as of 9/28/12. |
| 16 | 10/1/2012 | Lyman, Scott | 0.6 | Update tax claims tracker based on the latest KCC submission as of 9/28/12. |
| 16 | 10/1/2012 | Mathur, Yash | 0.9 | Update master claims tracker using KCC claims report as of 9.28.12. |
| 16 | 10/1/2012 | Mathur, Yash | 0.7 | Update Customer Claims tracker using KCC claims report as of 9.28.12. |
| 16 | 10/1/2012 | Mathur, Yash | 0.8 | Update Litigation Claims tracker using KCC claims report as of 9.28.12. |
| 16 | 10/1/2012 | Nolan, William J. | 1.2 | Participate in meeting with Blackstone regarding MBIA claims. |
| 16 | 10/1/2012 | Nolan, William J. | 1.1 | Participate in meeting with MoFo to prepare for meeting with Blackstone and Cadwalader. |
| 16 | 10/1/2012 | Talarico, Michael J | 0.7 | Prepare summary of potential intercompany claims to address with legal counsel. |
| 16 | 10/2/2012 | Grossman, Terrence | 0.8 | Review revised claims processing work plan for the overall estate work plan. |
| 16 | 10/2/2012 | Lyman, Scott | 1.8 | Participate in meeting with D. Horst (Debtors) to discuss the claims tracker and claims reconciliation database. |
| 16 | 10/2/2012 | Lyman, Scott | 0.5 | Conference call with D. Horst (Debtors), D. Bakora (Debtors), M. Windler (Debtors), and P. Fossell (Debtors) to review claims related to non-corporate taxes and other REO related claims. |
| 16 | 10/2/2012 | Lyman, Scott | 0.8 | Participate in meeting with D. Horst (Debtors), D. Backora (Debtors), and M. Windler (Debtors) to discuss and receive an update regarding the tax claims reconciliation process. |
| 16 | 10/2/2012 | Lyman, Scott | 1.2 | Participate in meeting with P. Fossell (Debtors), D. Backora (Debtors), M. Windler (Debtors), and C. Dietrich (Debtors) to discuss the definitions of the fields located in the Tax Claims Tracker. |
| 16 | 10/2/2012 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), D. Bakora (Debtors), M. Windler (Debtors), and P. Fossell (Debtors) to review claims related to non-corporate taxes and other REO related claims. |
| 16 | 10/2/2012 | Talarico, Michael J | 0.8 | Summarize potential intercompany claims to address with legal counsel. |
| 16 | 10/3/2012 | Gutzeit, Gina | 0.2 | Participate in meeting with T. Hamzehpour (Debtors) re: claims  and client recovery analysis. |
| 16 | 10/3/2012 | Lyman, Scott | 0.2 | Review architecture of the claims tracking and reconciliation database. |
| 16 | 10/3/2012 | Lyman, Scott | 0.8 | Participate in meeting with P. Fossell (Debtors), D. Backora (Debtors), M. Windler (Debtors), and C. Dietrich (Debtors) to discuss the definitions of the fields located in the tax claims tracker. |
| 16 | 10/3/2012 | Lyman, Scott | 1.8 | Update definitions of the fields for the tax claims tracker based on comments from meeting with Debtors. |
| 16 | 10/3/2012 | Mathur, Yash | 1.8 | Create consolidated claims tracker for Accounts Payable, Utilities, Landlord, and Escheatment's using KCC claims report as of 9.28.12. |
| 16 | 10/3/2012 | Talarico, Michael J | 0.6 | Finalize summary of potential intercompany claims to address with MoFo. |
| 16 | 10/3/2012 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) regarding the finalizing of the claims work plan and process flows. |
| 16 | 10/3/2012 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) regarding the meetings in Minneapolis to discuss strategy for dealing with claims and claims objections. |
| 16 | 10/3/2012 | Talarico, Michael J | 0.7 | Review proposed architecture of the claims tracking and reconciliation database and provide comments. |
| 16 | 10/3/2012 | Talarico, Michael J | 0.2 | Review architecture of the claims tracking and reconciliation database. |
| 16 | 10/3/2012 | Talarico, Michael J | 0.6 | Review list of additional parties to be noticed regarding the bar date and proof of claim. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2012 | Lyman, Scott | 0.9 | Participate in call with D. Horst (Debtors), L. DeVincent (Debtors), J. Graff (Debtors), P. Fossell (Debtors) regarding the requirements for the claims tracking database to be developed in Access. |
| 16 | 10/4/2012 | Lyman, Scott | 0.1 | Participate in call with D. Horst (Debtors) regarding follow-up on reconciling cure cost objections. |
| 16 | 10/4/2012 | Talarico, Michael J | 0.2 | Review work plan for claims to incorporate into the overall estate work plan summary. |
| 16 | 10/4/2012 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), L. DeVincent (Debtors), J. Graff (Debtors), and P. Fossell (Debtors) regarding the requirements for the claims tracking database to be developed in Access. |
| 16 | 10/4/2012 | Talarico, Michael J | 0.1 | Participate in call with D. Horst (Debtors) regarding follow-up on reconciling cure cost objections. |
| 16 | 10/5/2012 | Mathur, Yash | 0.6 | Update claims  work plan for the wind-down estate based on comments provided by P. Fossell (Debtors). |
| 16 | 10/5/2012 | Mathur, Yash | 0.8 | Update Litigation Claims tracker based on comments provided by D. Horst (Debtors). |
| 16 | 10/5/2012 | Mathur, Yash | 1.1 | Create consolidated claims tracker for debt and lender claims using KCC claims report as of 9.28.12. |
| 16 | 10/5/2012 | Mathur, Yash | 0.9 | Create consolidated claims tracker for finance and legal claims using KCC claims report as of 9.28.12. |
| 16 | 10/5/2012 | Mathur, Yash | 0.4 | Create claims tracker for intercompany claims using KCC claims report as of 9.28.12. |
| 16 | 10/8/2012 | Lyman, Scott | 1.2 | Update consolidated master claim tracker based on the latest KCC submission as of 10/5/12. |
| 16 | 10/8/2012 | Lyman, Scott | 0.8 | Update customer claims tracker based on the latest KCC submission as of 10/5/12. |
| 16 | 10/8/2012 | Lyman, Scott | 0.7 | Update litigation claims tracker based on the latest KCC submission as of 10/5/12. |
| 16 | 10/8/2012 | Lyman, Scott | 0.9 | Update tax claims tracker based on the latest KCC submission as of 10/5/12. |
| 16 | 10/8/2012 | Mathur, Yash | 0.9 | Update master claims tracker using KCC claims report as of 10.05.12. |
| 16 | 10/8/2012 | Mathur, Yash | 0.7 | Update customer claims tracker using KCC claims report as of 10.05.12. |
| 16 | 10/8/2012 | Mathur, Yash | 1.1 | Update litigation claims tracker using KCC claims report as of 10.05.12. |
| 16 | 10/8/2012 | Mathur, Yash | 1.6 | Update accounts payable / utility / landlord / escheatment Claims tracker using KCC claims report as of 10.05.12. |
| 16 | 10/8/2012 | Mathur, Yash | 1.3 | Update debt / lender Claims tracker using KCC claims report as of 10.05.12. |
| 16 | 10/8/2012 | Mathur, Yash | 0.9 | Update finance /legal claims tracker using KCC claims report as of 10.05.12. |
| 16 | 10/8/2012 | Mathur, Yash | 2.1 | Reconcile the master tax claims tracker using analyzed tax claims reports provided by the Debtors. |
| 16 | 10/9/2012 | Lyman, Scott | 0.5 | Participate in meeting with D. Horst (Debtors) regarding the claims process flows for reconciliation. |
| 16 | 10/9/2012 | Lyman, Scott | 0.7 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), B. Joslin (Debtors) to discuss the accounts payable claims. |
| 16 | 10/9/2012 | Lyman, Scott | 0.6 | Participate in meeting with D. Horst (Debtors), D. Backora (Debtors), and P. Fossell (Debtors), to discuss issues with the development of claims tracking tool. |
| 16 | 10/9/2012 | Lyman, Scott | 1.1 | Participate in meeting with B. Westman (Debtors), D. Horst (Debtors), and C. Dondzila (Debtors) to review debt and bondholder claims filed. |
| 16 | 10/9/2012 | Lyman, Scott | 0.6 | Participate in meeting with D. Horst (Debtors) and B. Thompson (Debtors) to discuss the agenda for meeting with MoFo on litigation claims. |
| 16 | 10/9/2012 | Mathur, Yash | 1.7 | Create new draft tax claims tracker using tax claims reports provided by the Debtors and KCC as of 9.05.12. |
| 16 | 10/9/2012 | Mathur, Yash | 1.4 | Edit draft tax claims tracker using additional information given by the Debtors. |
| 16 | 10/9/2012 | Mathur, Yash | 1.9 | Review draft tax claims tracker to ensure accuracy and completeness of information included. |
| 16 | 10/9/2012 | Talarico, Michael J | 0.5 | Participate in meeting with D. Horst (Debtors) regarding the claims process flows for reconciliation. |
| 16 | 10/9/2012 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), and B. Joslin (Debtors) to discuss the accounts payable claims. |
| 16 | 10/9/2012 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors), D. Backora (Debtors), and P. Fossell (Debtors) to discuss issues with the development of claims tracking tool. |
| 16 | 10/9/2012 | Talarico, Michael J | 1.1 | Participate in meeting with B. Westman (Debtors), D. Horst (Debtors), and C. Dondzila (Debtors) to review debt and bondholder claims filed. |
| 16 | 10/9/2012 | Talarico, Michael J | 1.1 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss litigation claims resolution process. |
| 16 | 10/9/2012 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors) and B. Thompson (Debtors) to discuss the agenda for meeting with MoFo on litigation claims. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2012 | Talarico, Michael J | 0.2 | Prepare support documentation on claims status in preparation for meeting regarding litigation claims. |
| 16 | 10/10/2012 | Lyman, Scott | 2.3 | Participate in meeting with D. Horst (Debtors), B. Thompson (Debtors), L. Delahey (Debtors), K Preori (Debtors), P. Zellman (Debtors), J. Ruckdaschel (Debtors), D. Booth (Debtors), P. Fossell (Debtors), and J. Wishnew (MoFo) to review litigation claims filed and determine disposition and further follow-up needed. |
| 16 | 10/10/2012 | Lyman, Scott | 1.9 | Participate in meeting with D. Horst (Debtors), B. Thompson (Debtors), L. Delahey (Debtors), K Preori (Debtors), P. Zellman (Debtors), J. Ruckdaschel (Debtors), D. Booth (Debtors), P. Fossell (Debtors), J. Wishnew (MoFo), G. Lee (MoFo), and N. Rosenbaum (MoFo) to discuss strategy for the claims reconciliation process including litigation claims. |
| 16 | 10/10/2012 | Mathur, Yash | 1.3 | Update claims work plan based on comments by D. Horst (Debtors). |
| 16 | 10/10/2012 | Mathur, Yash | 0.9 | Update the AP / utility / landlord / escheatment claims tracker. |
| 16 | 10/10/2012 | Mathur, Yash | 2.3 | Participate in meeting with D. Horst (Debtors), other members of Debtors legal team and J. Wishnew (MoFo) on claims legal strategy and litigation claim questions. |
| 16 | 10/10/2012 | Talarico, Michael J | 2.3 | Participate in meeting with D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), K. Preori (Debtors), P. Zellman (Debtors), .J Ruckdaschel (Debtors), D. Booth (Debtors), P. Fossell (Debtors), and J. Wishnew (MoFo) to review litigation claims filed and determine disposition and further follow-up needed. |
| 16 | 10/10/2012 | Talarico, Michael J | 1.9 | Participate in meeting with D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), K. Preori (Debtors), P. Zellman (Debtors), J. Ruckdaschel (Debtors), D. Booth (Debtors), P. Fossell (Debtors), J. Wishnew (MoFo), G. Lee (MoFo), and N. Rosenbaum (MoFo) to discuss strategy for the claims reconciliation process including litigation claims. |
| 16 | 10/11/2012 | Mathur, Yash | 2.2 | Prepare responses to questions posed by MoFo regarding litigation claims and overall claims strategy. |
| 16 | 10/12/2012 | Lyman, Scott | 2.1 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), L. Karples, and P. Fossell (Debtors) to discuss the claims tracker and the process of classifying the appropriate type of each claim. |
| 16 | 10/12/2012 | Mathur, Yash | 1.1 | Review updates to the claims work plan based on strategy meetings with MoFo and the Debtor personnel. |
| 16 | 10/12/2012 | Mathur, Yash | 2.1 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), and L. Karples (Debtors) on claim tracker review of 503(b)(9) claims and claim recategorization. |
| 16 | 10/13/2012 | Talarico, Michael J | 0.3 | Develop process for reconciling debt and bondholder claims. |
| 16 | 10/15/2012 | Mathur, Yash | 0.7 | Update customer claims tracker using KCC claims report as of 10.09.12. |
| 16 | 10/15/2012 | Mathur, Yash | 0.8 | Update litigation Claims tracker using KCC claims report as of 10.09.12. |
| 16 | 10/15/2012 | Mathur, Yash | 0.9 | Update accounts payable / utility / landlord / escheatment claims tracker using KCC claims report as of 10.09.12. |
| 16 | 10/15/2012 | Mathur, Yash | 0.6 | Update debt / lender Claims tracker using KCC claims report as of 10.09.12. |
| 16 | 10/15/2012 | Mathur, Yash | 0.4 | Update 503(b)9 claims tracker using KCC claims report as of 10.09.12. |
| 16 | 10/15/2012 | Talarico, Michael J | 0.7 | Review updated claims tracker based on the new claims register for review in weekly nature of claims meetings. |
| 16 | 10/15/2012 | Talarico, Michael J | 0.9 | Reconcile updated claims tracker to the weekly claims register prepared by KCC. |
| 16 | 10/16/2012 | Gutzeit, Gina | 0.7 | Review claims summary by class, type and amount and analysis of resolution planning. |
| 16 | 10/16/2012 | Mathur, Yash | 0.7 | Participate in meeting with P. Fossell (Debtors), D. Backora (Debtors), N. Kosinski (Debtors), and L. Karples (Debtors) to discuss updates to the claims work plans. |
| 16 | 10/16/2012 | Mathur, Yash | 0.9 | Incorporate updates to the claims work plan based on comments provided by D. Horst (Debtors). |
| 16 | 10/16/2012 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors) to review and comment on the claims Access database. |
| 16 | 10/16/2012 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors) to discuss strategy for short term and long term storage and access of claim documentation. |
| 16 | 10/16/2012 | Talarico, Michael J | 0.7 | Participate in meeting with P. Fossell (Debtors), D. Backora (Debtors), N. Kosinski (Debtors), and L. Karples (Debtors) to review the claims work plans. |
| 16 | 10/16/2012 | Talarico, Michael J | 0.4 | Meeting with P. Fossell (Debtors), D. Backora (Debtors), and D. Horst (Debtors) regarding the functionality of the claims tracking database. |
| 16 | 10/16/2012 | Talarico, Michael J | 0.3 | Review initial access database to be used for tracking claims to prepare for conference call on functionality. |
| 16 | 10/16/2012 | Talarico, Michael J | 0.2 | Participate in discussion with C. Dondzila (Debtors) regarding the potential intercompany claims and their treatment. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/16/2012 | Talarico, Michael J | 0.2 | Summarize large dollar proof of claims filed against the Debtors. |
| 16 | 10/17/2012 | Talarico, Michael J | 0.4 | Update schedule of intercompany claims to discuss with MoFo. |
| 16 | 10/17/2012 | Talarico, Michael J | 0.3 | Prepare for meeting with Debtors' personnel to provide overview of the claims reconciliation process. |
| 16 | 10/17/2012 | Talarico, Michael J | 1.8 | Participate in the meeting with the Debtors' claim reconciliation team to provide overview of the process. |
| 16 | 10/17/2012 | Talarico, Michael J | 0.5 | Participate in discussion with C. Laubach (Debtors) to discuss claims process and unique aspects of Debtors's claims reconciliation. |
| 16 | 10/17/2012 | Talarico, Michael J | 0.9 | Participate in meeting with D. Horst (Debtors) to prepare agenda for working session on litigation claims. |
| 16 | 10/18/2012 | Talarico, Michael J | 1.2 | Participate in meeting with D. Horst (Debtors) to create process flows for claims reconciliation. |
| 16 | 10/18/2012 | Talarico, Michael J | 1.3 | Participate in meeting with D. Horst (Debtors) to create process flows for the subject matter experts analysis of claims. |
| 16 | 10/19/2012 | Lyman, Scott | 0.8 | Review updates to the claims tracking and reconciliation database. |
| 16 | 10/19/2012 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo), L. Delehy (Debtors), D. Horst (Debtors), D. Booth (Debtors), and P. Zellman (Debtors) to discuss the categorization of litigation claims for efficient tracking and resolution. |
| 16 | 10/19/2012 | Mathur, Yash | 0.9 | Consolidate comments on changes and additional functionality within the claims tracking database. |
| 16 | 10/19/2012 | Talarico, Michael J | 0.7 | Review claims management and tracking database to identify additional work needing to be done. |
| 16 | 10/19/2012 | Talarico, Michael J | 0.4 | Review escheatment claims filed against the estate to prepare for meeting on reconciliation. |
| 16 | 10/19/2012 | Talarico, Michael J | 0.9 | Participate in call with J. Wishnew (MoFo), L. Delehy (Debtors), D. Horst (Debtors), D. Booth (Debtors), and P. Zellman (Debtors) to discuss the categorization of litigation claims for efficient tracking and resolution. |
| 16 | 10/19/2012 | Talarico, Michael J | 0.8 | Review updates to the claims tracking and reconciliation database. |
| 16 | 10/19/2012 | Talarico, Michael J | 0.5 | Participate in meeting with D. Horst (Debtors), L. Delehy (Debtors), P. Fossell (Debtors), M. Squillenti (Debtors), and M. Windler (Debtors) to discuss servicing needs for the claims reconciliation process. |
| 16 | 10/19/2012 | Talarico, Michael J | 0.4 | Refine process flows for the claims reconciliation process to use in training programs. |
| 16 | 10/20/2012 | Talarico, Michael J | 0.3 | Develop claims process for analyzing debt and bondholder claims. |
| 16 | 10/20/2012 | Talarico, Michael J | 0.1 | Follow-up with T. Goren (MoFo) regarding the treatment of intercompany claims. |
| 16 | 10/21/2012 | Talarico, Michael J | 0.2 | Review classification of litigation claims to assist in analyzing and reconciling. |
| 16 | 10/22/2012 | Lyman, Scott | 1.2 | Update consolidated master claim tracker based on the latest KCC submission as of 10/19/12. |
| 16 | 10/22/2012 | Lyman, Scott | 0.7 | Update customer claims tracker based on the latest KCC submission as of 10/19/12. |
| 16 | 10/22/2012 | Lyman, Scott | 1.0 | Update litigation claims tracker based on the latest KCC submission as of 10/19/12. |
| 16 | 10/22/2012 | Lyman, Scott | 0.9 | Update tax claims tracker based on the latest KCC submission as of 10/19/12. |
| 16 | 10/22/2012 | Mathur, Yash | 0.9 | Update master claims tracker using KCC claims report as of 10.19.12. |
| 16 | 10/22/2012 | Mathur, Yash | 0.7 | Update customer claims tracker using KCC claims report as of 10.19.12. |
| 16 | 10/22/2012 | Mathur, Yash | 1.1 | Update litigation claims tracker using KCC claims report as of 10.19.12. |
| 16 | 10/22/2012 | Mathur, Yash | 1.6 | Update accounts payable / utility / landlord / escheatment claims tracker using KCC claims report as of 10.19.12. |
| 16 | 10/22/2012 | Mathur, Yash | 1.3 | Update debt / lender Claims tracker using KCC claims report as of 10.19.12. |
| 16 | 10/22/2012 | Mathur, Yash | 0.9 | Update 503(b)9 Claims tracker using KCC claims report as of 10.19.12. |
| 16 | 10/22/2012 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) to discuss the claims process flows and the responsibility for completing work stream items. |
| 16 | 10/22/2012 | Talarico, Michael J | 0.2 | Update claims management and reconciliation work plan. |
| 16 | 10/23/2012 | Gutzeit, Gina | 0.8 | Review update on claims filed to date and reconciliation progress. |
| 16 | 10/23/2012 | Lyman, Scott | 0.8 | Participate in call with D. Horst (Debtors), D. Bakora (Debtors), M. Windler (Debtors), and P. Fossell (Debtors) to review claims related to non-corporate taxes and other REO related claims. |
| 16 | 10/23/2012 | Lyman, Scott | 1.7 | Participate in meeting with P. Fossell (Debtors), C. Dietrich (Debtors), D. Backora (Debtors) and J. Graff (Debtors)  to identify key requirements for the Claims Access Database. |
| 16 | 10/23/2012 | Mathur, Yash | 1.8 | Create debt/noteholder/bondholder claims process flow diagram in Visio. |
| 16 | 10/23/2012 | Mathur, Yash | 1.4 | Update debt/noteholder/bondholder claims process flow diagram with additional comments provided by D. Horst (Debtors). |
| 16 | 10/23/2012 | Mathur, Yash | 1.7 | Create general claims process flow diagram with claim triage components. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2012 | Mathur, Yash | 1.1 | Update general claims process flow diagram from comments from D Horst (Debtors). |
| 16 | 10/23/2012 | Mathur, Yash | 1.7 | Update general claims process flow diagram with additional claim triage components. |
| 16 | 10/23/2012 | Mathur, Yash | 1.4 | Continue to edit the general claims process flow diagram with additional claim triage components. |
| 16 | 10/23/2012 | Mathur, Yash | 0.4 | Edit litigation claims tracker with updated litigation dropdown categories. |
| 16 | 10/23/2012 | Mathur, Yash | 0.3 | Create current list of claim categories as of 10.23.12. |
| 16 | 10/23/2012 | Talarico, Michael J | 0.9 | Layout the detailed process for reconciling debt and bondholder claims. |
| 16 | 10/23/2012 | Talarico, Michael J | 1.7 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), J. Graff (Debtors), D. Backora (Debtors), M. Windler (Debtors), L. Karples (Debtors), and N. Kocinski (Debtors) to work on the structure of the claims tracking database. |
| 16 | 10/23/2012 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors) to develop process flows for claims reconciliation training. |
| 16 | 10/23/2012 | Talarico, Michael J | 0.5 | Participate in meeting with D. Horst (Debtors) to develop training material for claims analysts. |
| 16 | 10/23/2012 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) and J. Horner (Debtors) regarding questions on the accounts payable claims. |
| 16 | 10/23/2012 | Talarico, Michael J | 0.6 | Identify additional work streams to triage claims to develop process flows for claims reconciliation. |
| 16 | 10/23/2012 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors) to further define process flows for claims reconciliation for the training materials. |
| 16 | 10/23/2012 | Talarico, Michael J | 0.4 | Review process flows for claims reconciliation and solicit feedback from the Debtors' claim reconciliation team. |
| 16 | 10/23/2012 | Talarico, Michael J | 0.8 | Develop process flows for additional work streams within claims reconciliation to incorporate into the training material. |
| 16 | 10/24/2012 | Lyman, Scott | 0.8 | Participate in meeting with D. Backora (Debtors) to review the key requirements for the claims tracking database that were discussed on 10/23/12. |
| 16 | 10/24/2012 | Lyman, Scott | 2.3 | Participate in meeting with P. Fossell (Debtors), C. Dietrich (Debtors), D. Backora (Debtors) and J. Graff (Debtors) to continue identifying key requirements for the claims tracking database. |
| 16 | 10/24/2012 | Lyman, Scott | 1.5 | Develop claims approval form to be utilized by the estate in the claims process. |
| 16 | 10/24/2012 | Lyman, Scott | 0.9 | Review process flows to be utilized in the overall claims process. |
| 16 | 10/24/2012 | Mathur, Yash | 1.4 | Continue to edit the general claims process flow diagram with additional updates from the claims leadership team. |
| 16 | 10/24/2012 | Mathur, Yash | 1.6 | Continue to edit the Debt/Noteholder/Bondholder Claims process flow diagram in Visio with additional comments provided by the claims leadership team. |
| 16 | 10/24/2012 | Mathur, Yash | 1.9 | Create claims process flow diagram in Visio for Property Tax / Foreclosure Claims. |
| 16 | 10/24/2012 | Mathur, Yash | 1.3 | Create claims process flow diagram in Visio for Human Resource Claims. |
| 16 | 10/24/2012 | Mathur, Yash | 0.9 | Edit Property Tax / Foreclosure Claims process flow diagrams in Visio based on comments from the claims leadership. |
| 16 | 10/24/2012 | Mathur, Yash | 1.2 | Edit Human Resource Claims process flow diagrams in Visio based on comments from the claims leadership team. |
| 16 | 10/24/2012 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors) to layout process for approval and objection of claims for the training materials. |
| 16 | 10/24/2012 | Talarico, Michael J | 0.1 | Review bar date notice to understand treatment of intercompany claims. |
| 16 | 10/24/2012 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) to review updates to the claims process flows. |
| 16 | 10/24/2012 | Talarico, Michael J | 0.6 | Review proofs of claims to identify unique claims reconciliation processes based on type of claim to develop processes for training material. |
| 16 | 10/24/2012 | Talarico, Michael J | 1.6 | Develop process flows related to the work streams for reconciling foreclosure and property tax claims. |
| 16 | 10/24/2012 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors) to develop process flows related to work streams for reconciling employee claims. |
| 16 | 10/24/2012 | Talarico, Michael J | 0.3 | Update claims work plan for status and new work streams. |
| 16 | 10/24/2012 | Talarico, Michael J | 0.5 | Edit process flows for the claims management and reconciliation process. |
| 16 | 10/25/2012 | Lyman, Scott | 0.7 | Review process flows to be utilized in the claims process. |
| 16 | 10/25/2012 | Lyman, Scott | 0.8 | Review process flows to be utilized in the 503(b)9 claims process. |
| 16 | 10/25/2012 | Lyman, Scott | 0.7 | Review process flows to be utilized in the triage claims process. |
| 16 | 10/25/2012 | Mathur, Yash | 1.2 | Edit the general claims process flow diagram with additional claim triage components. |
| 16 | 10/25/2012 | Mathur, Yash | 1.2 | Update debt/noteholder/ bondholder Claims process flow diagram. |
| 16 | 10/25/2012 | Mathur, Yash | 1.7 | Create the property tax / foreclosure claims process flow diagram. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/25/2012 | Mathur, Yash | 1.3 | Update property tax / foreclosure claims process flow diagram in Visio based on comments provided by D. Horst (Debtors). |
| 16 | 10/25/2012 | Mathur, Yash | 1.6 | Create human resource claims process flow diagram. |
| 16 | 10/25/2012 | Mathur, Yash | 1.3 | Update human resource claims process flow diagram based on comments provided by D. Horst (Debtors). |
| 16 | 10/25/2012 | Talarico, Michael J | 0.3 | Review updates to the claims tracking and reconciliation database. |
| 16 | 10/25/2012 | Talarico, Michael J | 0.5 | Participate in call with N. Kosinski (Debtors), L. Karples (Debtors), D. Horst (Debtors) and Y Mathur (FTI) to discuss the review of 503(b)(9) claims. |
| 16 | 10/25/2012 | Talarico, Michael J | 0.3 | Design process flow for analyzing the validity of 503(b)(9) claims to incorporate into training material. |
| 16 | 10/25/2012 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) to review process flows for the analysis of 503(b)(9) claims. |
| 16 | 10/25/2012 | Talarico, Michael J | 0.3 | Research issues with the accounts payable cure objections and send email to Debtors. |
| 16 | 10/25/2012 | Talarico, Michael J | 0.9 | Develop process flows for the analysis of the litigation claims for the training materials. |
| 16 | 10/25/2012 | Talarico, Michael J | 0.6 | Develop process flows for the analysis of the finance/accounts payable claims for the training materials. |
| 16 | 10/26/2012 | Lyman, Scott | 1.5 | Identify and draft key open questions for KCC regarding its claim tracker. |
| 16 | 10/26/2012 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors) to discuss updates to the claims process flows. |
| 16 | 10/26/2012 | Mathur, Yash | 1.2 | Update claims process flows based on comments from D. Horst (Debtors). |
| 16 | 10/26/2012 | Talarico, Michael J | 0.3 | Review and edit the process flow for the reconciliation of the debt/bonds/noteholder claims. |
| 16 | 10/28/2012 | Talarico, Michael J | 0.4 | Review and edit the process flow for the reconciliation of the debt/bonds/noteholder claims. |
| 16 | 10/29/2012 | Lyman, Scott | 0.7 | Update consolidated master claim tracker based on the latest KCC submission as of 10/26/12. |
| 16 | 10/29/2012 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) to discuss claims triage process flow. |
| 16 | 10/29/2012 | Mathur, Yash | 1.6 | Update master claims tracker using KCC claims report as of 10.26.12. |
| 16 | 10/29/2012 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the claims analysis meeting schedule. |
| 16 | 10/29/2012 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), J. Graff (Debtors), L. Karpels (Debtors), D. Bakora (Debtors), N. Kosinski (Debtors), M. Jewel (Debtors), and M. Windler (Debtors) to review the claims analysts review process and to incorporate it into the tracking database. |
| 16 | 10/30/2012 | Talarico, Michael J | 0.5 | Identify updates to the claims review and reconciliation process. |
| 16 | 10/30/2012 | Talarico, Michael J | 1.8 | Develop list of types of claims objections and a description of its applicability to incorporate into training material and claims tracking database. |
| 16 | 10/30/2012 | Talarico, Michael J | 0.9 | Analyze options for dealing with breach of rep and warrant claims based on other bankruptcies to assess the applicability to Debtors claims. |
| 16 | 10/30/2012 | Talarico, Michael J | 0.4 | Summarize issues to address with MoFo in analyzing rep and warranty claims. |
| 16 | 10/31/2012 | Talarico, Michael J | 0.1 | Review MoFo comments on the description of claims objections to incorporate into training material. |
| 16 | 10/31/2012 | Talarico, Michael J | 1.7 | Participate in call with D. Horst (Debtors) regarding the updating of the process flows for claims reconciliation and development of claims training material. |
| 16 | 10/31/2012 | Talarico, Michael J | 0.6 | Prepare training materials for the claims analysts regarding the reconciliation process. |
| 16 | 10/31/2012 | Talarico, Michael J | 0.3 | Analyze potential options for dealing with breach of rep and warrant claims. |
| **16 Total** | | | **176.4** | |
| 17 | 10/1/2012 | Nolan, William J. | 0.5 | Participate in call with T. Marano (Debtors) to discuss the plan process. |
| 17 | 10/1/2012 | Park, Ji Yon | 0.2 | Review claim estimation protocol from another case. |
| 17 | 10/4/2012 | Renzi, Mark A | 0.8 | Review UCC lien challenge for JSB and subsequent issues for POR. |
| 17 | 10/5/2012 | McDonald, Brian | 0.6 | Review supporting information re: Debtors bonds denominated in foreign currency. |
| 17 | 10/9/2012 | McDonald, Brian | 0.4 | Participate in call with J. Cancelliere (Debtors) to discuss FNMA and FHLMC cure costs (partial attendance). |
| 17 | 10/9/2012 | Renzi, Mark A | 0.4 | Review adjustment to POR regarding changes in waterfall assumptions. |
| 17 | 10/10/2012 | McDonald, Brian | 1.0 | Prepare draft plan issues summary presentation. |
| 17 | 10/10/2012 | McDonald, Brian | 0.5 | Make edits to plan issues summary presentation. |
| 17 | 10/10/2012 | McDonald, Brian | 0.6 | Review Debtors total return swap summary presentation. |
| 17 | 10/11/2012 | Nolan, William J. | 1.0 | Participate in meeting with CV, MoFo Ally and UCC regarding Plan of Reorganization. |
| 17 | 10/11/2012 | Renzi, Mark A | 1.0 | Participate in meeting with CVP, MoFo, AFI and UCC regarding Plan of Reorganization. |
| 17 | 10/12/2012 | Nolan, William J. | 0.9 | Participate in call with MoFo regarding plan of reorganization. |

Exhibit E

RESIDENTIAL CAPITAL, LLC - CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/12/2012 | Renzi, Mark A | 0.8 | Review Plan of Reorganization issues for follow-up. |
| 17 | 10/12/2012 | Renzi, Mark A | 0.9 | Participate in call with MoFo regarding plan of reorganization. |
| 17 | 10/15/2012 | McDonald, Brian | 0.2 | Review letter from Aurelius Capital Management (JSB) to Debtors on plan of reorganization issues. |
| 17 | 10/16/2012 | Renzi, Mark A | 1.1 | Review POR presentation and discuss with MoFo. |
| 17 | 10/16/2012 | Renzi, Mark A | 0.7 | Develop analyses needed for the POR. |
| 17 | 10/22/2012 | Gutzeit, Gina | 0.9 | Review document summarizing strategy and related work plan relative to plan development, settlements, litigation and other claims. |
| **17 Total** | | | **12.5** | |
| 18 | 10/1/2012 | Park, Ji Yon | 0.3 | Review changes in consolidating trial balance in August from May. |
| 18 | 10/1/2012 | Park, Ji Yon | 0.3 | Review open issues and tasks relating to waterfall modeling and scenarios. |
| 18 | 10/1/2012 | Renzi, Mark A | 1.2 | Participate in meeting with Blackstone regarding MBIA claims. |
| 18 | 10/1/2012 | Szymik, Filip | 2.0 | Participate in meeting with Blackstone re: MBIA recoveries. |
| 18 | 10/1/2012 | Szymik, Filip | 1.6 | Revise MBIA recovery presentation in preparation for meeting with Blackstone. |
| 18 | 10/2/2012 | Park, Ji Yon | 2.1 | Compile historical stand alone trial balances and send to Debtors. |
| 18 | 10/2/2012 | Park, Ji Yon | 0.2 | Follow up with Debtors on update of May consolidating trial balance for recovery analysis. |
| 18 | 10/2/2012 | Park, Ji Yon | 0.6 | Develop scenario analyses for the waterfall analyses. |
| 18 | 10/2/2012 | Szymik, Filip | 1.9 | Analyze updated May trial balances for GMACM provided by the Debtors. |
| 18 | 10/2/2012 | Szymik, Filip | 2.3 | Analyze updated May trial balances for RFC provided by the Debtors. |
| 18 | 10/2/2012 | Szymik, Filip | 0.6 | Analyze updated May trial balances for Debtors parent entity provided by the Debtors. |
| 18 | 10/2/2012 | Szymik, Filip | 1.8 | Update trail balance model to reflect the updated May trial balances provided by the Debtors. |
| 18 | 10/2/2012 | Szymik, Filip | 2.1 | Update output schedules in the trail balance model to reflect the updated May trial balances provided by the Debtors. |
| 18 | 10/2/2012 | Szymik, Filip | 1.7 | Update waterfall model to reflect the updated May trial balances provided by the Debtors. |
| 18 | 10/2/2012 | Szymik, Filip | 0.5 | Update output schedules in the waterfall model to reflect the updated May trial balances provided by the Debtors. |
| 18 | 10/3/2012 | Nolan, William J. | 0.5 | Review intercompany schedule provided to SUN. |
| 18 | 10/3/2012 | Nolan, William J. | 0.4 | Review updates to waterfall analysis. |
| 18 | 10/3/2012 | Park, Ji Yon | 1.6 | Analyze waterfall scenarios for plan considerations. |
| 18 | 10/3/2012 | Park, Ji Yon | 0.3 | Participate in call with Debtors re: treatment of post petition intercompany balances. |
| 18 | 10/3/2012 | Park, Ji Yon | 1.8 | Review plan scenarios in the waterfall model. |
| 18 | 10/3/2012 | Park, Ji Yon | 1.4 | Determine potential impact of post petition intercompany balances on waterfall analysis and consider various potential treatment. |
| 18 | 10/3/2012 | Park, Ji Yon | 0.2 | Follow up with Debtors re: holding company stand alone financials. |
| 18 | 10/3/2012 | Renzi, Mark A | 0.8 | Review latest Sillman documentation and review subsequent impact to waterfall. |
| 18 | 10/3/2012 | Renzi, Mark A | 1.6 | Review latest updates to waterfall analysis based on scenarios analysis. |
| 18 | 10/3/2012 | Renzi, Mark A | 0.4 | Review updates to the waterfall analysis. |
| 18 | 10/3/2012 | Szymik, Filip | 1.6 | Analyze trial balance model based on the updated May trial balances. |
| 18 | 10/3/2012 | Szymik, Filip | 1.8 | Continue to review trial balance model based on the updated May trial balances. |
| 18 | 10/3/2012 | Szymik, Filip | 1.5 | Analyze waterfall model based on the updated May trial balances. |
| 18 | 10/3/2012 | Szymik, Filip | 1.2 | Continue to analyze waterfall model based on the updated May trial balances. |
| 18 | 10/3/2012 | Szymik, Filip | 0.9 | Review sensitivity scenario matrix provided by MoFo and the Debtors. |
| 18 | 10/3/2012 | Szymik, Filip | 2.7 | Adjust model to reflect sensitivity scenarios provided by MoFo and the Debtors. |
| 18 | 10/3/2012 | Szymik, Filip | 0.8 | Continue to adjust the model to reflect sensitivity scenarios provided by MoFo and the Debtors. |
| 18 | 10/4/2012 | McDonagh, Timothy | 0.8 | Review and comment on treatment of intercompany claims for plan purposes. |
| 18 | 10/4/2012 | Nolan, William J. | 0.3 | Prepare correspondence re: case status and scenario analyses. |
| 18 | 10/4/2012 | Park, Ji Yon | 0.7 | Review draft of waterfall deck reflecting scenarios for plan considerations. |
| 18 | 10/4/2012 | Park, Ji Yon | 2.1 | Perform a detailed review of the recovery model. |
| 18 | 10/4/2012 | Park, Ji Yon | 0.7 | Participate in discussion with Debtors re: post petition intercompany and cash management. |
| 18 | 10/4/2012 | Park, Ji Yon | 1.6 | Perform detailed review of consolidating trial balance and asset roll forward. |
| 18 | 10/4/2012 | Park, Ji Yon | 1.4 | Update waterfall recovery presentation to ensure updated numbers are properly reflected. |
| 18 | 10/4/2012 | Park, Ji Yon | 0.5 | Perform detailed review of waterfall presentation. |
| 18 | 10/4/2012 | Renzi, Mark A | 0.3 | Participate in discussion with the Debtors re: 5.13 collateral analysis. |
| 18 | 10/4/2012 | Renzi, Mark A | 0.7 | Participate in meeting with Debtors re: updates of post petition intercompany and cash management. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/4/2012 | Renzi, Mark A | 0.6 | Participate in discussion with B. Westman re: account for blanket lien collateral. |
| 18 | 10/4/2012 | Renzi, Mark A | 1.1 | Analyze recovery rates on assets for updated waterfall. |
| 18 | 10/4/2012 | Renzi, Mark A | 0.5 | Update waterfall analysis for new recovery rates. |
| 18 | 10/4/2012 | Renzi, Mark A | 0.2 | Update waterfall recovery model work plan including list of open items. |
| 18 | 10/4/2012 | Renzi, Mark A | 0.3 | Review  scenario analyses in the waterfall recovery analysis. |
| 18 | 10/4/2012 | Szymik, Filip | 2.4 | Adjust waterfall recovery model to reflect sensitivity scenarios provided by MoFo and the Debtors. |
| 18 | 10/4/2012 | Szymik, Filip | 2.1 | Continue to adjust the waterfall recovery model to reflect sensitivity scenarios provided by MoFo and the Debtors. |
| 18 | 10/4/2012 | Szymik, Filip | 1.5 | Prepare output schedules of the waterfall recovery model to reflect sensitivity scenarios provided by MoFo and the Debtors. |
| 18 | 10/4/2012 | Szymik, Filip | 1.7 | Continue to prepare the output schedules for the waterfall recovery model to reflect sensitivity scenarios provided by MoFo and the Debtors. |
| 18 | 10/4/2012 | Szymik, Filip | 1.1 | Prepare presentation on the waterfall recovery model with results of sensitivity scenarios. |
| 18 | 10/5/2012 | Nolan, William J. | 0.7 | Review waterfall analysis and its various sensitivity analyses. |
| 18 | 10/5/2012 | Nolan, William J. | 0.6 | Review post petition intercompany balances and their impact on the recovery analyses. |
| 18 | 10/5/2012 | Nolan, William J. | 0.8 | Review waterfall recovery scenario presentation and identify additional analyses to perform. |
| 18 | 10/5/2012 | Park, Ji Yon | 0.6 | Update schedule re: post petition intercompany balances and transactions to incorporate into recovery model. |
| 18 | 10/5/2012 | Park, Ji Yon | 0.8 | Prepare waterfall recovery scenario presentation. |
| 18 | 10/5/2012 | Park, Ji Yon | 0.7 | Incorporate updates to the recovery scenario presentation. |
| 18 | 10/5/2012 | Renzi, Mark A | 0.5 | Bridge prior waterfall analysis to current waterfall analysis based on changes discussed with management. |
| 18 | 10/5/2012 | Renzi, Mark A | 2.7 | Review updated waterfall analysis to ensure changes are properly reflected. |
| 18 | 10/5/2012 | Renzi, Mark A | 1.2 | Continue to review updated waterfall analysis. |
| 18 | 10/5/2012 | Renzi, Mark A | 0.9 | Analyze variances in recoveries based on questions from MoFo. |
| 18 | 10/5/2012 | Renzi, Mark A | 0.7 | Review waterfall analysis reflecting comments from MoFo. |
| 18 | 10/5/2012 | Renzi, Mark A | 0.5 | Correspond with MoFo regarding updated waterfall analysis and changes in recoveries. |
| 18 | 10/5/2012 | Szymik, Filip | 1.2 | Analyze results of sensitivity scenarios in the updated waterfall model. |
| 18 | 10/5/2012 | Szymik, Filip | 1.6 | Revise assumptions in the sensitivity scenarios in the updated waterfall model. |
| 18 | 10/5/2012 | Szymik, Filip | 1.4 | Analyze trial balance model based on the updated May trial balances. |
| 18 | 10/5/2012 | Szymik, Filip | 1.8 | Continue to review the trial balance model based on the updated May trial balances. |
| 18 | 10/5/2012 | Szymik, Filip | 1.1 | Analyze waterfall model based on the updated May trial balances. |
| 18 | 10/5/2012 | Szymik, Filip | 1.0 | Continue to review the waterfall model based on the updated May trial balances. |
| 18 | 10/6/2012 | Nolan, William J. | 0.2 | Review correspondence regarding waterfall presentation. |
| 18 | 10/8/2012 | McDonald, Brian | 0.5 | Update work plan based on latest open items related to the waterfall recovery. |
| 18 | 10/8/2012 | Nolan, William J. | 0.6 | Review latest waterfall scenarios in anticipation of a call with MoFo. |
| 18 | 10/8/2012 | Nolan, William J. | 0.4 | Continue reviewing latest waterfall scenarios in anticipation of a call with MoFo. |
| 18 | 10/8/2012 | Nolan, William J. | 1.0 | Participate in call with G. Lee (MoFo) and T. Goren (MoFo) to review latest scenarios around the waterfall |
| 18 | 10/8/2012 | Park, Ji Yon | 0.8 | Participate in call with Debtors re: intercompany activities. |
| 18 | 10/8/2012 | Park, Ji Yon | 0.6 | Participate in call with MoFo re: recovery waterfall scenarios. |
| 18 | 10/8/2012 | Park, Ji Yon | 2.2 | Update recovery scenarios per call with MoFo. |
| 18 | 10/8/2012 | Park, Ji Yon | 1.4 | Verify updates to recovery scenarios and reconcile to prior analyses. |
| 18 | 10/8/2012 | Renzi, Mark A | 1.2 | Review latest waterfall assumptions for reasonability. |
| 18 | 10/8/2012 | Renzi, Mark A | 1.0 | Participate on call with MoFo regarding seven scenarios for the plan of reorganization. |
| 18 | 10/8/2012 | Renzi, Mark A | 2.1 |  Review intercompany post petition activity and its impact on the recovery analysis. |
| 18 | 10/8/2012 | Renzi, Mark A | 0.6 | Review latest waterfall scenarios to understand changes versus prior version of the waterfall scenario. |
| 18 | 10/8/2012 | Renzi, Mark A | 0.3 | Incorporate updates to the work plan for the waterfall recovery model. |
| 18 | 10/8/2012 | Szymik, Filip | 1.9 | Update sensitivity scenario presentation and corresponding schedules. |
| 18 | 10/8/2012 | Szymik, Filip | 2.5 | Verify trial balance model based on the updated May trial balances. |
| 18 | 10/8/2012 | Szymik, Filip | 1.7 | Verify waterfall model based on the updated May trial balances. |
| 18 | 10/9/2012 | Nolan, William J. | 0.4 |  Participate in discussion with Debtors re: FNM and FRE liabilities and understand impact on recovery analysis. |
| 18 | 10/9/2012 | Nolan, William J. | 0.3 | Review transaction model to ensure synchronization with Waterfall. |
| 18 | 10/9/2012 | Nolan, William J. | 0.6 |  Review updated versions of waterfall analysis. |
| 18 | 10/9/2012 | Nolan, William J. | 0.7 | Prepare key constituents section for inclusion in the waterfall presentation. |
| 18 | 10/9/2012 | Park, Ji Yon | 0.7 | Review impact of potential cure cost on waterfall. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/9/2012 | Park, Ji Yon | 1.9 | Perform detailed review of recovery model and consolidating trial balance. |
| 18 | 10/9/2012 | Park, Ji Yon | 0.5 | Review revisions to the waterfall analysis. |
| 18 | 10/9/2012 | Park, Ji Yon | 1.1 | Incorporate updates to waterfall analysis. |
| 18 | 10/9/2012 | Park, Ji Yon | 2.3 | Review and reconcile the waterfall analysis with prior version and current assumptions. |
| 18 | 10/9/2012 | Renzi, Mark A | 0.6 | Participate in call with G. Lee (MoFo) regarding cure costs. |
| 18 | 10/9/2012 | Renzi, Mark A | 2.1 | Review potential impairment of classes in the waterfall analysis. |
| 18 | 10/9/2012 | Renzi, Mark A | 0.6 | Participate in discussion with MoFo re: collateral review issues. |
| 18 | 10/9/2012 | Renzi, Mark A | 0.8 | Participate in call with Debtors to discuss waterfall recovery analysis results. |
| 18 | 10/9/2012 | Renzi, Mark A | 1.4 | Review waterfall analysis to prepare for conference call with the Debtors. |
| 18 | 10/9/2012 | Renzi, Mark A | 1.2 | Review updated version of waterfall analysis. |
| 18 | 10/9/2012 | Renzi, Mark A | 0.4 | Participate in discussion with Debtors re: FNM and FRE liabilities.. |
| 18 | 10/9/2012 | Szymik, Filip | 2.5 | Prepare exhibit of key constituents in the recovery scenarios. |
| 18 | 10/9/2012 | Szymik, Filip | 2.0 | Incorporate updates to the exhibit on key constituents in the recovery scenarios. |
| 18 | 10/9/2012 | Szymik, Filip | 2.1 | Verify trial balance model based on the updated May trial balances. |
| 18 | 10/9/2012 | Szymik, Filip | 1.2 | Continue to review trial balance model based on the updated May trial balances. |
| 18 | 10/9/2012 | Szymik, Filip | 2.5 | Analyze waterfall model based on the updated May trial balances. |
| 18 | 10/9/2012 | Szymik, Filip | 1.6 | Continue to analyze waterfall model based on the updated May trial balances. |
| 18 | 10/9/2012 | Szymik, Filip | 1.3 | Update trial balance model based on the updated May trial balances. |
| 18 | 10/9/2012 | Szymik, Filip | 1.5 | Update waterfall model based on the updated May trial balances. |
| 18 | 10/9/2012 | Szymik, Filip | 2.6 | Update waterfall presentation and corresponding schedules in the trail balance and waterfall model. |
| 18 | 10/9/2012 | Talarico, Michael J | 0.4 | Review potential lease rejection damages from non-residential real property to incorporate into the waterfall analysis. |
| 18 | 10/10/2012 | Lyman, Scott | 0.2 | Participate in call with J. Burrell (Debtors), P. Lerch (Debtors), and L. DeLorenzo (Debtors) to discuss the information needed to analyze lease rejection damages for non-residential real property. |
| 18 | 10/10/2012 | Lyman, Scott | 1.3 | Review non-residential real property lease terms and monthly rents to analyze the potential lease rejection damages. |
| 18 | 10/10/2012 | Lyman, Scott | 0.9 | Review calculation of the lease rejection damages for non-residential real property and revise for security deposits and prepetition claims. |
| 18 | 10/10/2012 | McDonald, Brian | 1.2 | Review most recent waterfall recovery presentation. |
| 18 | 10/10/2012 | Nolan, William J. | 0.5 | Address the cure costs and incorporating these in the next version of the waterfall. |
| 18 | 10/10/2012 | Nolan, William J. | 0.8 | Analyze the impact of the cure costs on the waterfall and different allocations. |
| 18 | 10/10/2012 | Park, Ji Yon | 0.3 | Review trial balances for Debtors' holding companies on a stand alone basis. |
| 18 | 10/10/2012 | Park, Ji Yon | 0.4 | Review cure cost and its impact on the waterfall recovery analysis. |
| 18 | 10/10/2012 | Renzi, Mark A | 2.1 | Review waterfall assumptions and model. |
| 18 | 10/10/2012 | Renzi, Mark A | 1.7 | Continue to analyze results of waterfall model. |
| 18 | 10/10/2012 | Renzi, Mark A | 1.6 | Analyze allocation of FNM/FRE cure costs and their impact on the waterfall recovery analysis. |
| 18 | 10/10/2012 | Szymik, Filip | 1.6 | Prepare FNMA/FHLMC cure cost allocation schedule. |
| 18 | 10/10/2012 | Szymik, Filip | 1.8 | Update waterfall model to reflect cure costs allocation. |
| 18 | 10/10/2012 | Szymik, Filip | 1.4 | Update waterfall presentation to reflect the cure cost allocation. |
| 18 | 10/10/2012 | Szymik, Filip | 1.1 | Analyze waterfall presentation reflecting the cure cost allocation. |
| 18 | 10/10/2012 | Talarico, Michael J | 0.2 | Participate in call with J. Burrell (Debtors), P. Lerch (Debtors) and L. DeLorenzo (Debtors) to discuss the information needed to analyze lease rejection damages for non-residential real property. |
| 18 | 10/11/2012 | Lyman, Scott | 0.6 | Review non-residential real property lease terms and monthly rents to analyze the potential lease rejection damages. |
| 18 | 10/11/2012 | Lyman, Scott | 0.5 | Review calculation of the lease rejection damages for non-residential real property and revise for security deposits and prepetition claims. |
| 18 | 10/11/2012 | McDonald, Brian | 0.5 | Prepare summary of FNMA and FHLMC cure claims. |
| 18 | 10/11/2012 | Nolan, William J. | 2.0 | Participate in meeting with T. Marano (Debtors) regarding bid model and waterfall. |
| 18 | 10/11/2012 | Nolan, William J. | 2.1 | Participate in meeting with MoFo regarding waterfall model. |
| 18 | 10/11/2012 | Park, Ji Yon | 0.9 | Update post petition intercompany balance impact on waterfall analysis memo. |
| 18 | 10/11/2012 | Park, Ji Yon | 0.8 | Review cost and asset recovery bridge in the waterfall model. |
| 18 | 10/11/2012 | Renzi, Mark A | 2.0 | Participate in meeting with T. Marano (Debtors) regarding bid model and waterfall. |
| 18 | 10/11/2012 | Renzi, Mark A | 2.1 | Participate in meeting with MoFo regarding waterfall model. |
| 18 | 10/11/2012 | Renzi, Mark A | 0.8 | Review update re: post petition intercompany notes. |
| 18 | 10/11/2012 | Renzi, Mark A | 1.5 | Analyze post petition intercompany notes. |
| 18 | 10/11/2012 | Szymik, Filip | 1.6 | Review intercompany allocation in the updated waterfall model. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/11/2012 | Szymik, Filip | 1.9 | Prepare intercompany memo regarding the current allocation methodology and open issues. |
| 18 | 10/11/2012 | Szymik, Filip | 1.7 | Prepare bridge analysis between the 8/16/12 waterfall presentation and the updated waterfall presentation. |
| 18 | 10/11/2012 | Szymik, Filip | 0.9 | Continue to prepare bridge analysis between the 8/16/12 waterfall presentation and the updated waterfall presentation. |
| 18 | 10/11/2012 | Talarico, Michael J | 0.7 | Review non-residential real property lease terms and monthly rents to analyze the potential lease rejection damages. |
| 18 | 10/11/2012 | Talarico, Michael J | 0.2 | Correspond with P. Lerch (Debtors) regarding questions on lease terms for the rejection damages analysis. |
| 18 | 10/11/2012 | Talarico, Michael J | 1.1 | Review calculation of the lease rejection damages for non-residential real property and revise for security deposits and prepetition claims. |
| 18 | 10/12/2012 | Dragelin, Timothy J. | 2.3 | Review and revise presentation on waterfall. |
| 18 | 10/12/2012 | Park, Ji Yon | 0.9 | Review waterfall analysis narrative for the fee application. |
| 18 | 10/12/2012 | Renzi, Mark A | 2.3 | Review FNM and FRE cure costs detail. |
| 18 | 10/12/2012 | Renzi, Mark A | 1.2 | Correspond with Debtors regarding presentation on the waterfall recovery analysis. |
| 18 | 10/12/2012 | Szymik, Filip | 1.3 | Update intercompany schedule as of 9/30/12. |
| 18 | 10/12/2012 | Szymik, Filip | 1.6 | Revise sensitivity scenarios in the updated waterfall model. |
| 18 | 10/12/2012 | Szymik, Filip | 1.4 | Verify updated output schedules in the waterfall model. |
| 18 | 10/12/2012 | Szymik, Filip | 0.8 | Update source data in the trial balance model based on comments from the Debtors. |
| 18 | 10/12/2012 | Szymik, Filip | 0.9 | Analyze output schedules in the updated trial balance model. |
| 18 | 10/12/2012 | Talarico, Michael J | 0.3 | Review final calculation of potential non-residential real property lease rejection damages for the modeling of recovery analyses. |
| 18 | 10/15/2012 | Park, Ji Yon | 0.6 | Follow up on intercompany inquiry for waterfall recovery analysis. |
| 18 | 10/15/2012 | Park, Ji Yon | 0.5 | Participate in call with Debtors re: intercompany balances and transactions to update the waterfall recovery analysis. |
| 18 | 10/15/2012 | Park, Ji Yon | 0.2 | Review cost allocation issue. |
| 18 | 10/15/2012 | Renzi, Mark A | 0.7 | Participate in discussion with Debtors re: intercompany post-petition notes. |
| 18 | 10/15/2012 | Renzi, Mark A | 2.1 | Analyze revolver cash collateral silo regarding JSBs. |
| 18 | 10/15/2012 | Szymik, Filip | 0.9 | Prepare schedule of intercompany balances as of 9/30/12 between Ally and Debtors. |
| 18 | 10/15/2012 | Szymik, Filip | 1.1 | Participate in call with Debtors re: intercompany schedule as of 9/30/12. |
| 18 | 10/15/2012 | Talarico, Michael J | 0.7 | Participate in call with J. Bazella (Debtors), B. Westman (Debtors), J. Santangelo (Debtors), and C. Dondzila (Debtors) to prepetition intercompany balances. |
| 18 | 10/15/2012 | Talarico, Michael J | 0.1 | Research question related to non-residential real property lease to provide estimate of potential rejection damages. |
| 18 | 10/16/2012 | McDonald, Brian | 0.2 | Review documents in data room to identify 9019 waterfall presentation from 8/16/12 to understand assumptions. |
| 18 | 10/16/2012 | McDonald, Brian | 1.0 | Review 8-15-12 Waterfall model based on 5-31-12 balances. |
| 18 | 10/16/2012 | Nolan, William J. | 0.3 | Review key intercompany issues to address in the waterfall analysis. |
| 18 | 10/16/2012 | Park, Ji Yon | 0.7 | Update Debtors holding company stand alone balance sheets to be reviewed. |
| 18 | 10/16/2012 | Park, Ji Yon | 0.5 | Review and prepare response re: hedge inquiry. |
| 18 | 10/16/2012 | Park, Ji Yon | 0.5 | Analyze impact of cost allocation on asset recovery. |
| 18 | 10/16/2012 | Renzi, Mark A | 2.8 | Review modeled sensitivities for JSBs depending on 8 different outcomes. |
| 18 | 10/16/2012 | Szymik, Filip | 1.4 | Map asset schedule to the trial balance schedule provided by the Debtors. |
| 18 | 10/17/2012 | McDonald, Brian | 0.5 | Review GSE exposure ranges file provided by J. Cancelliere (Debtors). |
| 18 | 10/17/2012 | McDonald, Brian | 0.3 | Review Debtors asset category mapping file for consistency in the waterfall recovery model. |
| 18 | 10/17/2012 | Park, Ji Yon | 0.3 | Assess the collateral summary for the waterfall analysis |
| 18 | 10/17/2012 | Park, Ji Yon | 0.4 | Continue to review the collateral summary for the waterfall analysis. |
| 18 | 10/17/2012 | Park, Ji Yon | 0.2 | Review work plan re: waterfall analysis to understand open items. |
| 18 | 10/17/2012 | Renzi, Mark A | 0.7 | Participate in call with Debtors regarding FHA VA loans and recovery rates. |
| 18 | 10/17/2012 | Renzi, Mark A | 0.6 | Review FHA VA reporting to reflect in the waterfall recovery model. |
| 18 | 10/17/2012 | Renzi, Mark A | 1.2 | Review intercompany notes documentation. |
| 18 | 10/17/2012 | Renzi, Mark A | 1.3 | Review collateral report for consistency with the waterfall recovery analysis. |
| 18 | 10/17/2012 | Renzi, Mark A | 1.1 | Review changes to latest waterfall analysis. |
| 18 | 10/17/2012 | Renzi, Mark A | 1.0 | Participate in meeting with D. Rains (MoFo) regarding RMBS settlement. |
| 18 | 10/17/2012 | Renzi, Mark A | 2.3 | Review RMBS settlement documentation. |
| 18 | 10/17/2012 | Renzi, Mark A | 2.1 | Continue to Review RMBS settlement documentation. |
| 18 | 10/17/2012 | Szymik, Filip | 1.6 | Prepare bridge between recoveries per 9/17 DIP forecast and 10/16 DIP forecast. |
| 18 | 10/17/2012 | Szymik, Filip | 2.2 | Update trial balance model based on the 10/16 DIP forecast. |
| 18 | 10/17/2012 | Szymik, Filip | 0.8 | Continue to update the trial balance model based on the 10/16 DIP forecast. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/17/2012 | Szymik, Filip | 1.1 | Update output schedules in the trial balance model based on 10/16 DIP forecast. |
| 18 | 10/17/2012 | Szymik, Filip | 1.9 | Update waterfall model based on the 10/16 DIP forecast. |
| 18 | 10/17/2012 | Szymik, Filip | 0.8 | Continue to update the waterfall model based on the 10/16 DIP forecast. |
| 18 | 10/17/2012 | Szymik, Filip | 0.5 | Update output schedules in the waterfall model based on 10/16 DIP forecast. |
| 18 | 10/18/2012 | McDonald, Brian | 0.2 | Review update re: Debtors Senior Unsecured Notes and Junior Secured Bond pricing to understand the market's view on the expected recovery for these claims. |
| 18 | 10/18/2012 | McDonald, Brian | 0.1 | Participate in call with J. Cancelliere (Debtors) to discuss GSE exposure range analysis. |
| 18 | 10/18/2012 | Park, Ji Yon | 1.0 | Verify cash collateral usage by silo. |
| 18 | 10/18/2012 | Park, Ji Yon | 0.8 | Prepare revolver collateral bridge based on cash flow. |
| 18 | 10/18/2012 | Park, Ji Yon | 0.6 | Review detailed asset schedule for revolver facilities. |
| 18 | 10/18/2012 | Park, Ji Yon | 0.4 | Update holding company stand alone balance sheet data with 2008 information. |
| 18 | 10/18/2012 | Park, Ji Yon | 0.8 | Perform comparison of MSR value projection. |
| 18 | 10/18/2012 | Park, Ji Yon | 0.6 | Review open issues re: waterfall and information requests. |
| 18 | 10/18/2012 | Park, Ji Yon | 0.7 | Review collateral summary to incorporate into the waterfall analysis. |
| 18 | 10/18/2012 | Park, Ji Yon | 0.8 | Review waterfall recovery model reflecting revised asset roll forward. |
| 18 | 10/18/2012 | Park, Ji Yon | 0.4 | Review projected asset bridge in the waterfall recovery model. |
| 18 | 10/18/2012 | Renzi, Mark A | 0.8 | Review JSB collateral in the waterfall recovery model. |
| 18 | 10/18/2012 | Renzi, Mark A | 0.8 | Review new analysis re: roll forward of collateral. |
| 18 | 10/18/2012 | Renzi, Mark A | 1.1 | Participate in discussion with Debtors re: FHA VA loans with management. |
| 18 | 10/18/2012 | Renzi, Mark A | 0.7 | Review cure process for FHA VA loans. |
| 18 | 10/18/2012 | Renzi, Mark A | 2.5 | Analyze and bridge of old waterfall analysis to new waterfall analysis. |
| 18 | 10/18/2012 | Szymik, Filip | 1.5 | Analyze updated trial balance model based on 10/16 DIP forecast. |
| 18 | 10/18/2012 | Szymik, Filip | 1.1 | Continue to review the updated trial balance model based on 10/16 DIP forecast. |
| 18 | 10/18/2012 | Szymik, Filip | 1.8 | Analyze updated waterfall model based on 10/16 DIP forecast. |
| 18 | 10/18/2012 | Szymik, Filip | 1.2 | Continue to review waterfall balance model based on 10/16 DIP forecast. |
| 18 | 10/18/2012 | Szymik, Filip | 1.4 | Prepare variance analysis between Revolver/Blanket collateral as of 2/29/12, 5/31/12 and 1/31/12. |
| 18 | 10/18/2012 | Szymik, Filip | 1.2 | Confirm MSR book value/purchase price schedule. |
| 18 | 10/19/2012 | McDonald, Brian | 0.3 | Review file of intercompany financing facilities between Debtors and Ally. |
| 18 | 10/19/2012 | McDonald, Brian | 0.9 | Review standalone Debtors holding company balance sheets. |
| 18 | 10/19/2012 | Park, Ji Yon | 0.8 | Update asset and value bridge in the waterfall analysis. |
| 18 | 10/19/2012 | Park, Ji Yon | 0.4 | Participate in call with MoFo re: document collection re: RMBS. |
| 18 | 10/19/2012 | Park, Ji Yon | 0.2 | Review bond trading prices and its impact on the recovery analysis. |
| 18 | 10/22/2012 | McDonald, Brian | 0.6 | Review summary document of historical Shared Services charges between AFI and Debtors. |
| 18 | 10/22/2012 | Park, Ji Yon | 1.9 | Update waterfall model including presentation. |
| 18 | 10/22/2012 | Park, Ji Yon | 0.7 | Review updated recoveries estimated in the waterfall analysis. |
| 18 | 10/22/2012 | Park, Ji Yon | 0.4 | Follow up on document collection for RMBS relating deposition. |
| 18 | 10/22/2012 | Park, Ji Yon | 0.6 | Review asset and collateral bridge. |
| 18 | 10/22/2012 | Park, Ji Yon | 2.1 | Review latest bid and analyze the impact on recoveries in the waterfall model. |
| 18 | 10/22/2012 | Park, Ji Yon | 0.1 | Follow up on bond trading prices. |
| 18 | 10/22/2012 | Renzi, Mark A | 2.7 | Update waterfall in preparation for waterfall results. |
| 18 | 10/22/2012 | Renzi, Mark A | 1.2 | Review waterfall analysis required for auction results. |
| 18 | 10/22/2012 | Renzi, Mark A | 1.9 | Analyze August 31 consolidating balance sheet in preparation for auction. |
| 18 | 10/23/2012 | McDonagh, Timothy | 0.3 | Review current status of waterfall update. |
| 18 | 10/23/2012 | McDonald, Brian | 1.1 | Perform research on junior secured bond documentation re: original issue discount and exchange offer. |
| 18 | 10/23/2012 | Park, Ji Yon | 0.6 | Prepare discovery support documentation relating to RMBS settlement. |
| 18 | 10/23/2012 | Park, Ji Yon | 1.0 | Updated waterfall model to prepare for auction impact. |
| 18 | 10/23/2012 | Park, Ji Yon | 0.7 | Prepare discovery support documentation for RMBS and follow up. |
| 18 | 10/23/2012 | Szymik, Filip | 2.4 | Prepare updated waterfall presentation based on projected 1/31/13 asset balances. |
| 18 | 10/23/2012 | Szymik, Filip | 1.3 | Update waterfall presentation based on projected 1/31/13 asset balances. |
| 18 | 10/23/2012 | Szymik, Filip | 1.1 | Verify RFC trial balances as of August provided by the Debtors. |
| 18 | 10/23/2012 | Szymik, Filip | 0.8 | Verify GMACM trial balances as of August provided by the Debtors. |
| 18 | 10/23/2012 | Szymik, Filip | 0.5 | Verify Debtors trial balances as of August provided by the Debtors. |
| 18 | 10/23/2012 | Szymik, Filip | 1.4 | Verify liabilities not subject to compromise as of August in the trial balances provided by the Debtors. |
| 18 | 10/23/2012 | Szymik, Filip | 1.8 | Update trial balance model to reflect August balances. |
| 18 | 10/24/2012 | Park, Ji Yon | 0.6 | Review updated waterfall recovery model results to ensure consistency with recent changes. |
| 18 | 10/24/2012 | Park, Ji Yon | 0.2 | Follow up on RMBS deposition document collection. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/24/2012 | Park, Ji Yon | 0.3 | Overview of auction results and updates to recovery model. |
| 18 | 10/24/2012 | Park, Ji Yon | 0.4 | Draft work plan re: update of the waterfall model. |
| 18 | 10/24/2012 | Renzi, Mark A | 0.9 | Review updated waterfall to understand the impact of changes in inputs. |
| 18 | 10/24/2012 | Szymik, Filip | 1.6 | Update asset schedule to reflect the incremental value and increased bid from Ocwen. |
| 18 | 10/24/2012 | Szymik, Filip | 1.5 | Update waterfall model to reflect the incremental value and increased bid from Ocwen. |
| 18 | 10/24/2012 | Szymik, Filip | 1.4 | Continue to update the waterfall model to reflect the incremental value and increased bid from Ocwen. |
| 18 | 10/24/2012 | Szymik, Filip | 1.2 | Continue to update the trial balance model to reflect the incremental value and increased bid from Ocwen. |
| 18 | 10/24/2012 | Szymik, Filip | 1.6 | Update trial balance model to reflect the incremental value and increased bid from Ocwen. |
| 18 | 10/24/2012 | Szymik, Filip | 1.3 | Prepare waterfall presentation with results updated to reflect the incremental value and increased bid from Ocwen. |
| 18 | 10/25/2012 | McDonagh, Timothy | 0.6 | Review current draft of the recovery model to assess impact of changes due to the bid and other updates. |
| 18 | 10/25/2012 | McDonald, Brian | 0.3 | Perform research re: trading price of JSB and SUNs. |
| 18 | 10/25/2012 | McDonald, Brian | 0.3 | Review Debtors trial balances to reconcile note balances. |
| 18 | 10/25/2012 | McDonald, Brian | 0.4 | Reconcile information provided by G. Bogan (AFI) re: JSB and SUN to information provided in SOFA/SOAL. |
| 18 | 10/25/2012 | Park, Ji Yon | 1.7 | Update waterfall analysis for preliminary impact of latest bids. |
| 18 | 10/25/2012 | Park, Ji Yon | 0.4 | Follow up on intercompany inquiry from Debtors. |
| 18 | 10/25/2012 | Park, Ji Yon | 0.4 | Review information flow re: waterfall. |
| 18 | 10/25/2012 | Park, Ji Yon | 0.4 | Review debt balances and interest accruals in the waterfall analysis. |
| 18 | 10/25/2012 | Park, Ji Yon | 1.8 | Analyze updated model to assess changes from prior version. |
| 18 | 10/25/2012 | Szymik, Filip | 1.5 | Update trial balance model to reflect August balances. |
| 18 | 10/25/2012 | Szymik, Filip | 1.6 | Continue to update the trial balance model to reflect August balances. |
| 18 | 10/25/2012 | Szymik, Filip | 2.3 | Update waterfall model to reflect August balances. |
| 18 | 10/25/2012 | Szymik, Filip | 1.7 | Continue to update the waterfall model to reflect August balances. |
| 18 | 10/25/2012 | Szymik, Filip | 0.5 | Review intercompany allocation in the updated waterfall model. |
| 18 | 10/26/2012 | Lyman, Scott | 0.5 | Review non-residential real property lease terms and monthly rents to analyze the potential lease rejection damages. |
| 18 | 10/26/2012 | Lyman, Scott | 0.6 | Review calculation of the lease rejection damages for non-residential real property and revise for security deposits and prepetition claims. |
| 18 | 10/26/2012 | McDonagh, Timothy | 1.0 | Participate in discussion with B. Westman (Debtors) regarding the September trial balance by facility by entity. |
| 18 | 10/26/2012 | McDonagh, Timothy | 3.3 | Review draft of waterfall model with hypothetical bid allocation. |
| 18 | 10/26/2012 | McDonagh, Timothy | 0.6 | Review latest status of the waterfall model and the development of the bid allocation. |
| 18 | 10/26/2012 | McDonagh, Timothy | 0.6 | Review update to the status of recovery model and the allocation of cash by facility. |
| 18 | 10/26/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Bazella (Debtors) to discuss 9/30 post-petition intercompany balance. |
| 18 | 10/26/2012 | McDonagh, Timothy | 0.4 | Draft correspondence re: the review process for the 9/30 trial balance. |
| 18 | 10/26/2012 | McDonagh, Timothy | 1.1 | Prepare work plan of outstanding items for the completion of the updated recovery model. |
| 18 | 10/26/2012 | McDonald, Brian | 1.6 | Reconcile information provided by G. Bogan (AFI) re: JSB and SUN to information provided in SOFA/SOAL. |
| 18 | 10/26/2012 | Meerovich, Tatyana | 1.2 | Understand the status of the waterfall analysis and next steps to update. |
| 18 | 10/26/2012 | Nolan, William J. | 0.7 | Review updates to the waterfall analysis. |
| 18 | 10/26/2012 | Nolan, William J. | 0.4 | Prepare correspondence re: intercompany analysis and the individual trial balances. |
| 18 | 10/26/2012 | Nolan, William J. | 0.6 | Correspond with Gary Lee (MoFo) re: requirements to complete the waterfall. |
| 18 | 10/26/2012 | Park, Ji Yon | 1.1 | Review 9/30 trial balances to understand impact on the waterfall analysis. |
| 18 | 10/26/2012 | Park, Ji Yon | 1.9 | Perform detailed review of the waterfall model. |
| 18 | 10/26/2012 | Park, Ji Yon | 1.0 | Evaluate open issues re: updating waterfall. |
| 18 | 10/26/2012 | Park, Ji Yon | 0.4 | Review status of trial balance update of the waterfall analysis. |
| 18 | 10/26/2012 | Park, Ji Yon | 0.8 | Review cash allocation in the waterfall analysis. |
| 18 | 10/26/2012 | Park, Ji Yon | 1.8 | Prepare 9/30 intercompany balance schedule. |
| 18 | 10/26/2012 | Park, Ji Yon | 0.6 | Continue to review of 9/30 trial balances. |
| 18 | 10/26/2012 | Park, Ji Yon | 0.4 | Draft memo on cash allocation in the waterfall analysis. |
| 18 | 10/26/2012 | Szymik, Filip | 1.5 | Update asset schedule to reflect updated bid from Berkshire. |
| 18 | 10/26/2012 | Szymik, Filip | 1.7 | Update asset schedule to reflect updated bid from Ocwen. |
| 18 | 10/26/2012 | Szymik, Filip | 0.9 | Update asset schedule to reflect cure cost allocation. |
| 18 | 10/26/2012 | Szymik, Filip | 1.7 | Analyze RFC trial balances as of September provided by Debtors. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/26/2012 | Szymik, Filip | 1.2 | Analyze GMACM trial balances as of September provided by Debtors. |
| 18 | 10/26/2012 | Szymik, Filip | 0.3 | Review Debtors trial balances as of September provided by Debtors. |
| 18 | 10/26/2012 | Szymik, Filip | 3.0 | Update trial balance model to reflect September balances. |
| 18 | 10/26/2012 | Szymik, Filip | 0.8 | Continue to update the trial balance model to reflect September balances. |
| 18 | 10/27/2012 | McDonagh, Timothy | 0.9 | Draft correspondence and follow-ups related to the review of the September trial balance. |
| 18 | 10/27/2012 | Nolan, William J. | 0.5 | Review updated trial balance model with values as of 9/30/12 and a list of open items/questions we have after the initial review. |
| 18 | 10/27/2012 | Nolan, William J. | 0.2 | Review C. Dondzila's analysis of the trial balances. |
| 18 | 10/28/2012 | McDonagh, Timothy | 1.0 | Review and comment on summary schedules for September trial balance. |
| 18 | 10/28/2012 | McDonagh, Timothy | 0.5 | Review update re: cash allocation methodology. |
| 18 | 10/28/2012 | McDonagh, Timothy | 1.3 | Review current cash allocation methodology and develop outlines of alternative methods. |
| 18 | 10/28/2012 | McDonagh, Timothy | 0.4 | Draft correspondence related to current status of recovery analysis. |
| 18 | 10/28/2012 | Nolan, William J. | 0.6 | Update requirements to complete the waterfall based upon input from G. Lee (MoFo). |
| 18 | 10/28/2012 | Nolan, William J. | 0.3 | Review purchase price calculation as of 8/31 with Ocwen' s 3.1(a) allocation. |
| 18 | 10/28/2012 | Park, Ji Yon | 0.7 | Review cash allocation in the waterfall model. |
| 18 | 10/28/2012 | Park, Ji Yon | 0.9 | Update waterfall model for results of the 363 auction results. |
| 18 | 10/28/2012 | Park, Ji Yon | 0.7 | Review updated waterfall model and bridge. |
| 18 | 10/28/2012 | Szymik, Filip | 2.1 | Update waterfall model to reflect September balances. |
| 18 | 10/28/2012 | Szymik, Filip | 1.3 | Continue to update the waterfall model to reflect September balances. |
| 18 | 10/28/2012 | Szymik, Filip | 1.8 | Prepare waterfall presentation with updated balances as of 9/30/12. |
| 18 | 10/28/2012 | Szymik, Filip | 1.0 | Verify cash allocation methodology in the trial balance model based on balances as of 9/30/12. |
| 18 | 10/29/2012 | McDonagh, Timothy | 0.7 | Participate in discussion with B. Westman (Debtors) regarding the September trial balance by facility by entity. |
| 18 | 10/29/2012 | McDonagh, Timothy | 1.4 | Develop work plan for allocation of cash by entity as of September 30th. |
| 18 | 10/29/2012 | McDonagh, Timothy | 0.8 | Review update re: status and open items for the updated recovery model. |
| 18 | 10/29/2012 | Meerovich, Tatyana | 0.6 | Review analysis required for the waterfall analysis. |
| 18 | 10/29/2012 | Meerovich, Tatyana | 1.9 | Set up asset projections and sale proceeds allocation to be used in the waterfall analysis. |
| 18 | 10/29/2012 | Nolan, William J. | 0.6 | Review cash allocation issues in the waterfall analysis. |
| 18 | 10/29/2012 | Park, Ji Yon | 1.4 | Update waterfall recovery analysis for the auction results and identify next steps. |
| 18 | 10/29/2012 | Park, Ji Yon | 0.6 | Participate in call with Debtors re: intercompany balances as of 9/30. |
| 18 | 10/29/2012 | Park, Ji Yon | 0.9 | Participate in call with Debtors re: HFS accounting due to auction. |
| 18 | 10/29/2012 | Park, Ji Yon | 0.6 | Review cash allocation issues in the waterfall analysis. |
| 18 | 10/29/2012 | Park, Ji Yon | 2.1 | Perform detailed review of the updated waterfall analysis. |
| 18 | 10/29/2012 | Szymik, Filip | 1.8 | Prepare bridge analysis between asset balances per 9/17 DIP and 10/16 DIP forecasts. |
| 18 | 10/29/2012 | Szymik, Filip | 1.5 | Prepare bridge analysis between asset balances per 10/16 DIP forecast and 8/16 waterfall presentation results presented to the public. |
| 18 | 10/29/2012 | Szymik, Filip | 2.1 | Update allocation of Ocwen/Berkshire bid in the asset schedule for the waterfall analysis. |
| 18 | 10/29/2012 | Szymik, Filip | 0.7 | Update waterfall model to remove the JSB adequate protection adjustment from all sensitivity scenarios. |
| 18 | 10/29/2012 | Szymik, Filip | 1.1 | Verify output schedule in the updated trial balance model. |
| 18 | 10/29/2012 | Szymik, Filip | 1.3 | Verify output schedule in the updated waterfall model. |
| 18 | 10/29/2012 | Szymik, Filip | 1.2 | Prepare claims bridge based on the updated waterfall analysis. |
| 18 | 10/29/2012 | Szymik, Filip | 0.6 | Review cash allocation methodology in the trial balance model based on balances as of 9/30/12. |
| 18 | 10/30/2012 | McDonagh, Timothy | 0.6 | Participate in call with B. Westman (Debtors) to discuss the 9/30 trial balance review and intercompany transactions. |
| 18 | 10/30/2012 | McDonagh, Timothy | 0.5 | Assess impact of storm on work plan and latest status of open items for the recovery model. |
| 18 | 10/30/2012 | McDonagh, Timothy | 0.6 | Update work plan for allocation of cash balances as of 9/30. |
| 18 | 10/30/2012 | McDonald, Brian | 0.5 | Review documents in data room to identify most recent RMBS claims analysis driving Silman Declaration. |
| 18 | 10/30/2012 | McDonald, Brian | 0.7 | Review RMBS motions and Nolan Declarations to identify specific data points to be referenced in RMBS claims analyses. |
| 18 | 10/30/2012 | Meerovich, Tatyana | 2.1 | Prepare estimate of wind-down and administrative costs to be used in waterfall analysis. |
| 18 | 10/30/2012 | Meerovich, Tatyana | 1.4 | Review professional fees estimate used for the wind-down budget. |
| 18 | 10/30/2012 | Nolan, William J. | 0.5 | Review 2012 10 26 - Ocwen 31(a) Analysis and Berkshire APA Purchase Price Analysis. |

**RESIDENTIAL CAPITAL LLC - CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/30/2012 | Park, Ji Yon | 1.0 | Participate in call with Debtors re: trial balance impact on the recovery model. |
| 18 | 10/30/2012 | Park, Ji Yon | 0.4 | Summarize model status and open items needing to be incorporated. |
| 18 | 10/30/2012 | Renzi, Mark A | 1.2 | Review updated balance sheet for 9/30 to understand impact on the recovery model. |
| 18 | 10/30/2012 | Szymik, Filip | 0.7 | Update RFC trial balances as of September based on comments from the Debtors. |
| 18 | 10/30/2012 | Szymik, Filip | 0.6 | Update GMACM trial balances as of September based on comments from the Debtors. |
| 18 | 10/30/2012 | Szymik, Filip | 0.7 | Update Debtors trial balances as of September based on comments from the Debtors. |
| 18 | 10/30/2012 | Szymik, Filip | 1.7 | Update schedule of liabilities not subject to compromise based on comments from the Debtors. |
| 18 | 10/30/2012 | Szymik, Filip | 1.2 | Participate in call with Debtors re: trial balances as of 9/30/12. |
| 18 | 10/30/2012 | Szymik, Filip | 1.6 | Update trial balance model to reflect the updated cash allocation methodology. |
| 18 | 10/30/2012 | Szymik, Filip | 1.4 | Update waterfall model to reflect updated asset balances and cash allocation. |
| 18 | 10/30/2012 | Szymik, Filip | 1.7 | Prepare waterfall presentation based on the updated asset balances as of 1/31/13. |
| 18 | 10/30/2012 | Szymik, Filip | 1.1 | Update output schedules in the trial balance model. |
| 18 | 10/30/2012 | Szymik, Filip | 1.0 | Update output schedules in the waterfall model. |
| 18 | 10/31/2012 | McDonagh, Timothy | 0.5 | Prepare summary of beginning cash balances for roll-forward of cash to 9/30 by legal entity. |
| 18 | 10/31/2012 | McDonagh, Timothy | 0.5 | Review list of open items for the recovery model analysis. |
| 18 | 10/31/2012 | McDonagh, Timothy | 0.7 | Review methodology for allocation of cash as of 9/30. |
| 18 | 10/31/2012 | McDonagh, Timothy | 0.4 | Follow-up with M. McGarvey (Debtors) on the legal entity allocation of interest. |
| 18 | 10/31/2012 | McDonagh, Timothy | 1.2 | Review and comment on current draft of roll-forward of legal entity cash flows to 9/30. |
| 18 | 10/31/2012 | McDonagh, Timothy | 0.7 | Prepare summary of residuals by legal entity for the legal entity cash roll-forward. |
| 18 | 10/31/2012 | McDonald, Brian | 0.2 | Research current trading levels of Debtors JSB and SUNs. |
| 18 | 10/31/2012 | McDonald, Brian | 0.2 | Research JSB and SUN holders to identify holdings of Paulson & Company. |
| 18 | 10/31/2012 | Meerovich, Tatyana | 0.7 | Understand status of the waterfall analysis and next steps. |
| 18 | 10/31/2012 | Meerovich, Tatyana | 1.8 | Review and edit updated asset schedule with projected 1/31/13 balances based on revised 10/16/12 cash flow projections. |
| 18 | 10/31/2012 | Meerovich, Tatyana | 1.6 | Review model to model comparison of the revised DIP projections to be used for projected 1/31/13 asset balances. |
| 18 | 10/31/2012 | Meerovich, Tatyana | 2.7 | Prepare updated analysis of the projected wind-down costs to be used for the waterfall model. |
| 18 | 10/31/2012 | Meerovich, Tatyana | 1.9 | Prepare comparison of 10/16/12 projected and revised projections to be used for 1/31/13 asset balances driving the waterfall model. |
| 18 | 10/31/2012 | Nolan, William J. | 0.4 | Prepare correspondence regarding work plan for waterfall analysis and scenarios. |
| 18 | 10/31/2012 | Nolan, William J. | 0.6 | Review open items on waterfall analysis. |
| 18 | 10/31/2012 | Park, Ji Yon | 0.4 | Participate in call with Debtors re: 9/30 intercompany balances. |
| 18 | 10/31/2012 | Park, Ji Yon | 0.6 | Review open items on waterfall analysis. |
| 18 | 10/31/2012 | Park, Ji Yon | 1.3 | Analyze liabilities not subject to compromise to incorporate into the waterfall recovery model. |
| 18 | 10/31/2012 | Park, Ji Yon | 1.7 | Verify updated waterfall analysis. |
| 18 | 10/31/2012 | Park, Ji Yon | 0.6 | Update 9/30 intercompany balance schedule and send to Debtors for review. |
| 18 | 10/31/2012 | Renzi, Mark A | 0.8 | Update work plan for waterfall analysis. |
| 18 | 10/31/2012 | Renzi, Mark A | 0.9 | Review updated balance sheet for 9/30 and understand impact on the waterfall recovery model. |
| 18 | 10/31/2012 | Renzi, Mark A | 0.9 | Analyze RMBS settlement between legal entities. |
| 18 | 10/31/2012 | Renzi, Mark A | 1.5 | Analyze adequate protection for JSB 5.31 versus 9/30. |
| 18 | 10/31/2012 | Renzi, Mark A | 1.3 | Review post petition intercompany notes and the allocation for recovery purposes |
| 18 | 10/31/2012 | Renzi, Mark A | 0.8 | Review workplan for waterfall analysis and scenarios. |
| 18 | 10/31/2012 | Szymik, Filip | 0.7 | Review updated trial balance model to estimate recovery by entity. |
| 18 | 10/31/2012 | Szymik, Filip | 1.1 | Verify updated waterfall model. |
| 18 | 10/31/2012 | Szymik, Filip | 1.2 | Update bridge analysis between asset balances per 9/17 DIP and 10/16 DIP forecasts. |
| 18 | 10/31/2012 | Szymik, Filip | 1.5 | Update bridge analysis between asset balances per 10/16 DIP forecast and 8/16 waterfall presentation results presented to the public. |
| 18 | 10/31/2012 | Szymik, Filip | 1.9 | Update schedule of liabilities not subject to compromise as of 9/30/12. |
| 18 | 10/31/2012 | Szymik, Filip | 1.5 | Update waterfall presentation based on the updated 1/31/13 asset balances. |
| 18 | 10/31/2012 | Szymik, Filip | 1.4 | continue to update a waterfall presentation based on the updated 1/31/13 asset balances. |
| **18 Total** | | | **414.5** | |
| 20 | 10/1/2012 | Mathur, Yash | 0.7 | Prepare daily news briefing summary on the Company for review by project management. |
| 20 | 10/1/2012 | Meerovich, Tatyana | 0.6 | Participate in call with T. Marano (Debtors) re: case update and key issues. |
| 20 | 10/1/2012 | Nolan, William J. | 0.4 | Review Debtors' business issues and bankruptcy developments. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/2/2012 | DiNapoli, Dominic | 2.0 | Review update regarding follow-up with UCC meeting and CEO and strategy for related communication and information requests. |
| 20 | 10/3/2012 | Nolan, William J. | 0.6 | Follow up on T. Marano's (Debtors) request for information. |
| 20 | 10/5/2012 | McDonald, Brian | 0.7 | Review time detail instructions in order to provide guidance to new team members. |
| 20 | 10/8/2012 | Gutzeit, Gina | 0.7 | Review project status by work stream and related staffing, upcoming hearings and deadlines for information to Debtors and MoFo. |
| 20 | 10/8/2012 | Renzi, Mark A | 0.5 | Participate in discussion with CV and MoFo re: case timing issues. |
| 20 | 10/9/2012 | Gutzeit, Gina | 0.3 | Read updated docket and news releases regarding Debtors and AFI. |
| 20 | 10/9/2012 | Gutzeit, Gina | 0.8 | Assess current status of projects, determine work plan and staffing requirement to meet next deadlines and requirements and coordination with the Debtors and its professionals. |
| 20 | 10/9/2012 | McDonagh, Timothy | 1.0 | Review case update re: key items and plan for post-petition work streams. |
| 20 | 10/9/2012 | Meerovich, Tatyana | 1.1 | Review update re: open items and workstreams. |
| 20 | 10/9/2012 | Nolan, William J. | 1.2 | Review case update: key issues, work streams, and deliverables. |
| 20 | 10/9/2012 | Renzi, Mark A | 1.1 | Review update re: case key issues and strategy. |
| 20 | 10/10/2012 | DiNapoli, Dominic | 1.0 | Review case update, work streams, and deliverables. |
| 20 | 10/10/2012 | Nolan, William J. | 0.6 | Review restructuring work streams, staffing, and deliverables. |
| 20 | 10/11/2012 | Gutzeit, Gina | 0.5 | Review updated case calendar and schedule of meetings and assess status of projects and required work plans to meet deadlines. |
| 20 | 10/11/2012 | McDonald, Brian | 0.4 | Review updated case calendar provided by N. Moss (MoFo). |
| 20 | 10/11/2012 | McDonald, Brian | 1.2 | Review latest case related Court filings, key court dates and deadlines. |
| 20 | 10/12/2012 | Gutzeit, Gina | 0.3 | Review Debtors and Ally news and recent court filings. |
| 20 | 10/12/2012 | Mathur, Yash | 0.7 | Create a daily news briefing summary on the Debtors for review by project management team |
| 20 | 10/12/2012 | Renzi, Mark A | 0.7 | Review case key issues, workplan and timeline. |
| 20 | 10/13/2012 | Mathur, Yash | 1.8 | Analyze retention documents filed on the KCC docket to identify supplemental affidavit disclosures for FTI. |
| 20 | 10/15/2012 | Gutzeit, Gina | 0.9 | Prepare for call with CEO re: update on FTI work streams including cash forecasting, treasury, financial reporting, monitoring compliance with court orders and information request from parties in interest. |
| 20 | 10/15/2012 | Gutzeit, Gina | 0.2 | Review issues raised on conference call with CEO and Debtors advisors. |
| 20 | 10/15/2012 | McDonald, Brian | 0.2 | Review weekly task calendar provided by R. Bluhm (Debtors). |
| 20 | 10/15/2012 | Nolan, William J. | 0.2 | Review update re: Debtor's business issues and bankruptcy developments. |
| 20 | 10/15/2012 | Nolan, William J. | 0.7 | Review update re: open items and deliverables timeline. |
| 20 | 10/15/2012 | Renzi, Mark A | 0.4 | Review update to workplan and case strategy. |
| 20 | 10/15/2012 | Talarico, Michael J | 0.2 | Summarize major deliverables for the week for meeting with senior Debtors management. |
| 20 | 10/16/2012 | Grossman, Terrence | 1.3 | Provide an update and key tasks review for the estate planning process. |
| 20 | 10/16/2012 | Gutzeit, Gina | 0.4 | Prepare status of FTI work streams including reforecasting, treasury monitoring and reporting, monitoring compliance with court orders and information request from UCC and other parties in interest. |
| 20 | 10/16/2012 | Gutzeit, Gina | 0.2 | Review update call with management and Debtors advisors. |
| 20 | 10/16/2012 | Gutzeit, Gina | 0.9 | Assess current status of projects to determine work plan and staffing requirement to meet next deadlines and requirements and coordination with the Debtors and its professionals. |
| 20 | 10/16/2012 | Gutzeit, Gina | 0.4 | Read update from counsel on recent filings with the Court. |
| 20 | 10/16/2012 | Meerovich, Tatyana | 1.0 | Review update re: work stream, deliverables, and open items. |
| 20 | 10/16/2012 | Nolan, William J. | 1.3 | Prepare assessment of critical issues with the case, workplan, deliverables, and timeline. |
| 20 | 10/16/2012 | Renzi, Mark A | 0.8 | Review updates re: case key issues, workstreams and timeline. |
| 20 | 10/16/2012 | Talarico, Michael J | 1.4 | Review update re: status of current work streams and key issues.. |
| 20 | 10/17/2012 | Nolan, William J. | 0.2 | Review case key issues and strategy going forward. |
| 20 | 10/17/2012 | Nolan, William J. | 0.5 | Review update re: work stream, deliverables, and timeline. |
| 20 | 10/18/2012 | Mathur, Yash | 2.1 | Identify parties that filed a Notice of Appearance since the petition date within the docket compiled by KCC in order to form a list of parties of interest. |
| 20 | 10/18/2012 | Mathur, Yash | 1.8 | Compile list of noticing parties corresponding docket numbers in order to check against the FTI conflicts database. |
| 20 | 10/19/2012 | Gutzeit, Gina | 0.2 | Review update call with CEO. |
| 20 | 10/19/2012 | Nolan, William J. | 0.1 | Review update re: topics discussed in call with CEO. |
| 20 | 10/22/2012 | Gutzeit, Gina | 0.3 | Review case updates re: court filings and Debtors and Ally news items. |
| 20 | 10/22/2012 | Gutzeit, Gina | 0.8 | Review status update on FTI work streams including DIP forecasting, treasury monitoring and reporting, post-petition accounting including monitoring compliance with court orders and information request from UCC and other parties in interest. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/22/2012 | Mathur, Yash | 0.7 | Prepare daily news briefing summary on the Debtors for review by project management team. |
| 20 | 10/22/2012 | McDonald, Brian | 0.2 | Review updates to the case work plan, open items, and deliverables. |
| 20 | 10/22/2012 | McDonald, Brian | 0.3 | Review weekly task calendar provided by R. Bluhm (Debtors). |
| 20 | 10/22/2012 | Nolan, William J. | 0.2 | Review case key issues, bidding process, and next steps. |
| 20 | 10/23/2012 | Eisenband, Michael | 0.9 | Review work plan, key case issues and deliverables. |
| 20 | 10/23/2012 | Mathur, Yash | 0.6 | Create a daily news briefing summary on the Company for review by project management team. |
| 20 | 10/24/2012 | Gutzeit, Gina | 0.4 | Read press leases and update on court documents from MoFo. |
| 20 | 10/24/2012 | Mathur, Yash | 0.8 | Create a daily news briefing summary on the Company for review by project management team. |
| 20 | 10/24/2012 | McDonald, Brian | 0.3 | Review revised FTI team work plan. |
| 20 | 10/24/2012 | Nolan, William J. | 0.3 | Review update to next steps after the auction. |
| 20 | 10/24/2012 | Renzi, Mark A | 1.1 | Review updates regarding workplan. |
| 20 | 10/26/2012 | Nolan, William J. | 0.2 | Prepare for the CEO weekly call to discuss Debtors' business issues and bankruptcy developments. |
| 20 | 10/28/2012 | Nolan, William J. | 0.4 | Address scheduling of work given the pending storm and the shut down of Company operations. |
| 20 | 10/29/2012 | Lyman, Scott | 0.3 | Review case updates and key issues. |
| 20 | 10/29/2012 | McDonald, Brian | 1.2 | Review case update re: key issues related to auction results. |
| 20 | 10/29/2012 | Meerovich, Tatyana | 1.7 | Review update re: case issues and planning for next steps. |
| 20 | 10/29/2012 | Nolan, William J. | 0.2 | Review case update: work streams, and deliverables. |
| 20 | 10/31/2012 | Nolan, William J. | 0.6 | Prepare Nolan Supplemental Retention Declaration. |
| 20 | 10/31/2012 | Nolan, William J. | 0.3 | Prepare for the CEO weekly call to discuss Debtors' business issues and bankruptcy developments. |
| **20 Total** | | | **46.1** | |
| 21 | 10/13/2012 | Nolan, William J. | 0.4 | Review Brad Cornell declaration filed with the court. |
| 21 | 10/17/2012 | McDonald, Brian | 0.4 | Review 10/17/12 Court hearing agenda. |
| 21 | 10/17/2012 | Nolan, William J. | 0.4 | Correspond re: upcoming court hearing and FTI coverage. |
| 21 | 10/17/2012 | Park, Ji Yon | 0.1 | Attend court hearing re: DIP (partial attendance). |
| 21 | 10/31/2012 | Gutzeit, Gina | 0.5 | Correspond with MoFo regarding updates on case matters including tomorrow's hearing and rescheduling of meetings and court hearings. |
| **21 Total** | | | **1.8** | |
| 22 | 10/2/2012 | Nolan, William J. | 0.3 | Correspond with MoFo regarding preparation for depositions. |
| 22 | 10/7/2012 | Nolan, William J. | 0.3 | Correspond with J. Levitt (MoFo) regarding deposition schedule. |
| 22 | 10/9/2012 | Dragelin, Timothy J. | 4.0 | Review litigation strategy issues including planning for testimony on Nolan deposition/hearing testimony. |
| 22 | 10/9/2012 | Nolan, William J. | 0.5 | Review update re: Litigation strategy including planning for testimony on Nolan deposition/hearing testimony. |
| 22 | 10/23/2012 | McDonald, Brian | 0.4 | Prepare support documentation related to settlement and trial balances for deposition. |
| 22 | 10/23/2012 | McDonald, Brian | 1.6 | Perform research of emails, data room and files to identify documents related to the waterfall analysis for M. Renzi's (FTI) deposition. |
| 22 | 10/23/2012 | McDonald, Brian | 0.2 | Review waterfall support documentation M. Renzi's deposition. |
| 22 | 10/24/2012 | Szymik, Filip | 0.9 | Review waterfall presentations used for the RMBS discussions in preparation for M. Renzi's (FTI) deposition. |
| 22 | 10/25/2012 | McDonald, Brian | 0.4 | Review initial listing of waterfall documents to be provided for the M. Renzi deposition. |
| 22 | 10/25/2012 | Park, Ji Yon | 0.8 | Follow up on RMBS deposition. |
| **22 Total** | | | **9.4** | |
| 23 | 10/1/2012 | Grossman, Terrence | 0.5 | Participate in call with A. Barrage (MoFo) and M. Crespo (MoFo) re: requirements for a cure reconciliation process. Provide guidance on tasks and contacts for the Debtors. |
| 23 | 10/1/2012 | Grossman, Terrence | 0.6 | Review initial cure schedule for preparation for cure call meetings. |
| 23 | 10/1/2012 | Khairoullina, Kamila | 0.8 | Review Schedule of Purchased Assets and Assumed Liabilities as of 8/31. |
| 23 | 10/1/2012 | Meerovich, Tatyana | 1.2 | Perform analysis of projected cash balances after sale closing including breakdown by island and source of cash. |
| 23 | 10/1/2012 | Meerovich, Tatyana | 1.1 | Review and comment on draft of the workplan for transaction analysis model. |
| 23 | 10/1/2012 | Meerovich, Tatyana | 0.6 | Review revised draft of the workplan for transaction analysis model. |
| 23 | 10/1/2012 | Talarico, Michael J | 0.5 | Participate in call with A. Barrage (MoFo), J. Marines (MoFo) to discuss the process for resolving objections to the Debtors' cure cost notice. |
| 23 | 10/1/2012 | Talarico, Michael J | 0.7 | Review summary schedule of cure cost objections to understand the number and type of objections that need resolution. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/1/2012 | Talarico, Michael J | 0.6 | Review objections filed by vendors to the cure costs in the Debtors' cure cost notice to understand the support provided by the objecting party. |
| 23 | 10/1/2012 | Talarico, Michael J | 0.3 | Review sample cure cost objection resolution stipulation prepared by MoFo. |
| 23 | 10/2/2012 | Chiu, Harry | 0.9 | Analyze contract cure amounts for transaction analysis. |
| 23 | 10/2/2012 | Grossman, Terrence | 0.6 | Review revised cure schedule, procedures document and other documentation in preparation for cure procedures meeting. |
| 23 | 10/2/2012 | Grossman, Terrence | 0.5 | Develop transaction evaluation model. |
| 23 | 10/2/2012 | Grossman, Terrence | 0.7 | Participate on a cure cost call with A. Barrage (MF), G. Lee (MF), L. Marinuzzi (MF), E. Ferguson (Debtors), J. Horner (Debtors) and R. Hahn (Debtors) and provide guidance on procedures for service vendor objections. |
| 23 | 10/2/2012 | Grossman, Terrence | 0.3 | Participate in meeting with E. Ferguson (Debtors) re: cure objection strategy related to contractual terms. |
| 23 | 10/2/2012 | Grossman, Terrence | 0.2 | Review A/P cure calculation for the transaction evaluation model. |
| 23 | 10/2/2012 | Khairoullina, Kamila | 0.7 | Review updates to the transaction model work plan. |
| 23 | 10/2/2012 | Khairoullina, Kamila | 2.3 | Review list of contracts included in SOFAs/SOALs to work on cure cost for transaction model. |
| 23 | 10/2/2012 | Khairoullina, Kamila | 2.9 | Review latest cure schedule and incorporate into transaction model. |
| 23 | 10/2/2012 | Khairoullina, Kamila | 1.9 | Update bid analysis model including work plan. |
| 23 | 10/2/2012 | Khairoullina, Kamila | 1.8 | Reconcile list of assumed contracts and filed objections. |
| 23 | 10/2/2012 | Khairoullina, Kamila | 0.8 | Participate in discussion with G. Crowley (Debtors) regarding potential employee liabilities for transaction model. |
| 23 | 10/2/2012 | Khairoullina, Kamila | 2.5 | Create template for bid analysis model. |
| 23 | 10/2/2012 | Lyman, Scott | 0.8 | Participate in call with J. Horner (Debtors), R. Hahn (Debtors), G. Lee (MoFo), J. Wishnew (MoFo), A. Barrage (MoFo), M. Crespo (MoFo), L. Marinuzzi (MoFo) to discuss the process for resolving cure cost objections. |
| 23 | 10/2/2012 | Meerovich, Tatyana | 0.8 | Review analysis of transaction related liabilities. |
| 23 | 10/2/2012 | Meerovich, Tatyana | 0.6 | Participate in call with C. Hasson (Debtors) and D. Pond (Debtors) regarding spend related to key vendor contracts. |
| 23 | 10/2/2012 | Meerovich, Tatyana | 0.9 | Review draft of analysis of transfer and transition costs for the transaction analysis model. |
| 23 | 10/2/2012 | Talarico, Michael J | 0.8 | Participate in call with J. Horner (Debtors), R. Hahn (Debtors), G. Lee (MoFo), J. Wishnew (MoFo), A. Barrage (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) to discuss the process for resolving cure cost objections. |
| 23 | 10/2/2012 | Talarico, Michael J | 0.8 | Review potential contract cure costs and rejection damages. |
| 23 | 10/3/2012 | Khairoullina, Kamila | 1.8 | Create methodology for determining potential contract damage claims. |
| 23 | 10/3/2012 | Khairoullina, Kamila | 2.3 | Map contract names from different company files for contract analysis in transaction model. |
| 23 | 10/3/2012 | Khairoullina, Kamila | 1.9 | Review transfer and transition costs to be incorporated into transaction model. |
| 23 | 10/3/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with S. Griffith (Debtors) and J. DeStasio (Debtors) regarding transfer and transition costs. |
| 23 | 10/3/2012 | Khairoullina, Kamila | 0.9 | Participate in discussion with G. Crowley (Debtors) regarding potential employee liabilities to include in the transaction model. |
| 23 | 10/3/2012 | Khairoullina, Kamila | 2.3 | Create employee liabilities analysis for transaction model. |
| 23 | 10/3/2012 | Meerovich, Tatyana | 0.8 | Participate in call with S. Griffith (Debtors) and J. DeStasio (Debtors) regarding potential loan transfer costs. |
| 23 | 10/3/2012 | Meerovich, Tatyana | 1.1 | Review draft of the employee liabilities analysis prior to walk-through with G. Crowley (Debtors). |
| 23 | 10/4/2012 | Grossman, Terrence | 0.7 | Participate in a call regarding the process for reconciling and cure cost objections with J. Horner (Debtor) and D. Horst (Debtor). |
| 23 | 10/4/2012 | Grossman, Terrence | 0.4 | Participate in meeting with E. Ferguson (Debtors) to review and advise on process for contractual cure resolutions. |
| 23 | 10/4/2012 | Gutzeit, Gina | 0.2 | Respond to correspondence regarding schedule of contracts for potential 363 sale. |
| 23 | 10/4/2012 | Khairoullina, Kamila | 0.7 | Participate in discussion with C. Hasson (Debtors) regarding research for vendor contracts to model cure costs in the model. |
| 23 | 10/4/2012 | Khairoullina, Kamila | 0.8 | Participate in discussion with G. Crowley (Debtors) regarding potential employee liabilities. |
| 23 | 10/4/2012 | Khairoullina, Kamila | 1.9 | Review estate human capital plan and incorporate into transaction model. |
| 23 | 10/4/2012 | Khairoullina, Kamila | 2.3 | Review list of contracts for potential termination clauses summarized by Debtors and incorporate into model. |
| 23 | 10/4/2012 | Khairoullina, Kamila | 2.1 | Create summary of servicing liabilities and incorporate into transaction model. |
| 23 | 10/4/2012 | Khairoullina, Kamila | 1.9 | Review filed cure objections and incorporate into transaction model. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/4/2012 | Khairoullina, Kamila | 1.7 | Incorporate updates to the transaction model. |
| 23 | 10/4/2012 | Khairoullina, Kamila | 1.3 | Incorporate updates into transaction model. |
| 23 | 10/4/2012 | McDonald, Brian | 0.3 | Participate in call with B. Ziegenfuse (Debtors) to discuss auction results, monthly performance and go-forward plan. |
| 23 | 10/4/2012 | Meerovich, Tatyana | 0.7 | Participate in discussion with G. Crowley (Debtors) regarding estimation of employee liabilities for the transaction analysis. |
| 23 | 10/4/2012 | Meerovich, Tatyana | 0.6 | Review Frost Bank objection analysis prepared by CV. |
| 23 | 10/4/2012 | Meerovich, Tatyana | 1.1 | Review information related to cure objections to be incorporated in the transaction analysis model. |
| 23 | 10/4/2012 | Meerovich, Tatyana | 0.8 | Review analysis of potential termination costs for key contracts for the transaction analysis model prepared by C. Hasson (Debtors). |
| 23 | 10/5/2012 | Grossman, Terrence | 1.0 | Participate in a call with M. Crespo (MoFo), M. Beck (MoFo), and R. Kielty (CV) re: development of cure costs for the transaction evaluation model. |
| 23 | 10/5/2012 | Grossman, Terrence | 0.5 | Participate in call with M. Crespo (MoFo), A. Barrage (MoFo), L. Marinuzzi (MoFo), G. Lee (MoFo), R. Kielty (CV), E. Ferguson (Debtors), J. Horner (Debtors), R. Hahn (Debtors), and C. Hasson (Debtors) re: cure cost update and approach for A/P vendors and service providers. |
| 23 | 10/5/2012 | Khairoullina, Kamila | 0.8 | Map contract names from different company files for contract analysis in transaction model. |
| 23 | 10/5/2012 | Khairoullina, Kamila | 1.2 | Review draft of transaction model and determine next steps. |
| 23 | 10/5/2012 | Khairoullina, Kamila | 1.3 | Review updated filed cure objections to incorporate into the transaction model. |
| 23 | 10/5/2012 | Khairoullina, Kamila | 1.5 | Participate in discussion with M. Crespo (MoFo), A. Barrage (MoFo), R. Kielty (CV), and M. Beck (MoFo) regarding cure objections. |
| 23 | 10/5/2012 | Khairoullina, Kamila | 2.4 | Create update model output for transaction model to incorporate different bidders. |
| 23 | 10/5/2012 | Khairoullina, Kamila | 1.3 | Update contract analysis for transaction model based on feedback from MOFO. |
| 23 | 10/5/2012 | Khairoullina, Kamila | 0.5 | Update bid analysis model. |
| 23 | 10/5/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion with C. Dondzila (Debtors) and R. Kielty (CV) regarding estimation of assumed servicing liabilities for the transaction analysis. |
| 23 | 10/5/2012 | Meerovich, Tatyana | 1.0 | Participate in call with MoFo and Debtors representatives regarding status of analysis of cure objections. |
| 23 | 10/5/2012 | Meerovich, Tatyana | 0.5 | Participate in discussion with J. Horner (Debtors) re: wind-down budget and transaction model analysis. |
| 23 | 10/5/2012 | Meerovich, Tatyana | 1.2 | Review analysis of potential GSE exposure prepared by J. Cancelliere (Debtors). |
| 23 | 10/5/2012 | Meerovich, Tatyana | 1.6 | Review and analyze historical data on assumed liabilities for the transaction bid model. |
| 23 | 10/5/2012 | Nolan, William J. | 0.6 | Review Board of Directors presentation circulated by MoFo providing analysis of 363 sale process. |
| 23 | 10/6/2012 | Khairoullina, Kamila | 3.3 | Incorporate updated employee information for bid analysis model. |
| 23 | 10/6/2012 | Khairoullina, Kamila | 1.0 | Perform quality check on the transaction model. |
| 23 | 10/6/2012 | Khairoullina, Kamila | 2.7 | Update transaction model to incorporate updated contract information. |
| 23 | 10/7/2012 | Khairoullina, Kamila | 1.0 | Review transaction model updates. |
| 23 | 10/7/2012 | Khairoullina, Kamila | 1.8 | Incorporate updates to the transaction model. |
| 23 | 10/7/2012 | Khairoullina, Kamila | 3.2 | Further update the transaction model. |
| 23 | 10/8/2012 | Khairoullina, Kamila | 1.3 | Review real property leases for transaction model. |
| 23 | 10/8/2012 | Khairoullina, Kamila | 1.0 | Review list of real property leases and prioritize research for incorporating into the transaction model. |
| 23 | 10/8/2012 | Khairoullina, Kamila | 2.3 | Update format of summary output sheets in transaction model. |
| 23 | 10/8/2012 | Khairoullina, Kamila | 1.2 | Review latest version of transaction model. |
| 23 | 10/8/2012 | Khairoullina, Kamila | 1.0 | Review transaction model. |
| 23 | 10/8/2012 | Khairoullina, Kamila | 1.3 | Update employee liabilities information with latest information. |
| 23 | 10/8/2012 | Khairoullina, Kamila | 1.5 | Perform quality check of transaction model before external distribution. |
| 23 | 10/8/2012 | Meerovich, Tatyana | 1.1 | Review transaction analysis to be used to compare bids at platform auction. |
| 23 | 10/8/2012 | Meerovich, Tatyana | 1.1 | Prepare analysis of costs related to key contracts for the transaction analysis model. |
| 23 | 10/8/2012 | Meerovich, Tatyana | 1.3 | Review updates to the revised draft of the transaction bid analysis. |
| 23 | 10/8/2012 | Meerovich, Tatyana | 0.8 | Prepare analysis of lease rejection costs for the transaction bid analysis model. |
| 23 | 10/8/2012 | Meerovich, Tatyana | 1.4 | Perform quality check of the draft transaction bid analysis. |
| 23 | 10/8/2012 | Nolan, William J. | 1.2 | Participate in Board of Directors call to discuss the upcoming auction. |
| 23 | 10/8/2012 | Nolan, William J. | 1.5 | Review  transaction model assumptions and results. |
| 23 | 10/9/2012 | Gutzeit, Gina | 1.1 | Perform analysis of sale transaction model to compare potential 363 asset bids. |
| 23 | 10/9/2012 | Gutzeit, Gina | 0.3 | Review information related to MBS insurers FGIC and MBIA assurances over portfolio sales. |
| 23 | 10/9/2012 | Khairoullina, Kamila | 1.0 | Participate in discussion with R. Kielty (CV) regarding bid analysis. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, ET AL. CASE NO. 12-12020

DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/9/2012 | Khairoullina, Kamila | 0.7 | Participate in discussion with G. Crowley (Debtors) regarding potential employee liabilities. |
| 23 | 10/9/2012 | Khairoullina, Kamila | 1.3 | Review updated vendor contract analysis. |
| 23 | 10/9/2012 | Khairoullina, Kamila | 1.4 | Review updated sale transfer cost analysis. |
| 23 | 10/9/2012 | Khairoullina, Kamila | 0.8 | Update transaction model work plan. |
| 23 | 10/9/2012 | Khairoullina, Kamila | 2.3 | Review updated GNMA pipeline wind-down in transaction model. |
| 23 | 10/9/2012 | Khairoullina, Kamila | 2.1 | Review updated sale transfer cost analysis and incorporate into transaction model. |
| 23 | 10/9/2012 | Khairoullina, Kamila | 2.8 | Incorporate updates to the asset schedule. |
| 23 | 10/9/2012 | Khairoullina, Kamila | 2.0 | Incorporate updated contract analysis into transaction model. |
| 23 | 10/9/2012 | Meerovich, Tatyana | 0.6 | Participate in call with K. Chopra (CV), and R. Kielty (CV) regarding transaction analysis to be used to compare bids at platform auction. |
| 23 | 10/9/2012 | Meerovich, Tatyana | 0.4 | Participate in call with G. Crowley (Debtors) regarding analysis of employee liabilities for the transaction model. |
| 23 | 10/9/2012 | Nolan, William J. | 0.8 | Review transaction model in anticipation of meeting with CVP and MoFo. |
| 23 | 10/10/2012 | Gutzeit, Gina | 0.9 | Perform analysis of updated cash flow forecasts updated for proposed scenario on asset monetization and extension of timeline. |
| 23 | 10/10/2012 | Khairoullina, Kamila | 0.8 | Participate in discussion with B. Joslin (Debtors) re: review asset schedule detail. |
| 23 | 10/10/2012 | Khairoullina, Kamila | 1.2 | Update vendor contracts with updated vendor categories to incorporate into transaction model. |
| 23 | 10/10/2012 | Khairoullina, Kamila | 1.0 | Review updates to the transaction model. |
| 23 | 10/10/2012 | Khairoullina, Kamila | 2.0 | Review updated GNMA pipeline wind-down and incorporate into transaction model. |
| 23 | 10/10/2012 | Khairoullina, Kamila | 1.3 | Incorporate updated sale transfer costs provided by Debtors. |
| 23 | 10/10/2012 | Khairoullina, Kamila | 1.6 | Update asset schedule based for latest purchase price calculation. |
| 23 | 10/10/2012 | Khairoullina, Kamila | 2.2 | Update output of bid analysis model to incorporate output formatting changes. |
| 23 | 10/10/2012 | Meerovich, Tatyana | 1.9 | Participate in meeting with K. Chopra (CV), R. Kielty (CV), T. Goren (MoFo), and J. Marines (MoFo) to review draft of the transaction liabilities analysis. |
| 23 | 10/10/2012 | Meerovich, Tatyana | 0.7 | Prepare draft transfer costs analysis for the sale transaction analysis model. |
| 23 | 10/10/2012 | Nolan, William J. | 1.2 | Review bid model to assess the assumptions and output. |
| 23 | 10/10/2012 | Renzi, Mark A | 1.2 | Participate in meeting with CV and MoFo regarding bid model. |
| 23 | 10/10/2012 | Witherell, Brett | 3.8 | Review and test bid analysis model to be used to evaluate bids during the sale process. |
| 23 | 10/11/2012 | Gutzeit, Gina | 0.9 | Perform analysis of projected balance sheet post 363 sale and supporting schedule by category. |
| 23 | 10/11/2012 | Khairoullina, Kamila | 1.1 | Reconcile purchased asset balances to incorporate into the transaction model. |
| 23 | 10/11/2012 | Khairoullina, Kamila | 1.9 | Review and incorporate originations forecast into bid analysis model. |
| 23 | 10/11/2012 | Khairoullina, Kamila | 1.3 | Review legal entities on vendor contracts for transaction model. |
| 23 | 10/11/2012 | Khairoullina, Kamila | 2.6 | Review and incorporate updates into the transaction model. |
| 23 | 10/11/2012 | Khairoullina, Kamila | 1.2 | Prepare for meeting with Debtors regarding bid analysis model. |
| 23 | 10/11/2012 | Khairoullina, Kamila | 2.0 | Participate in meeting with management regarding bid analysis model. |
| 23 | 10/11/2012 | Khairoullina, Kamila | 2.2 | Reconcile servicer advance balances between CVP and balance sheet values. |
| 23 | 10/11/2012 | Khairoullina, Kamila | 0.9 | Update methodology for employment taxes in the transaction model. |
| 23 | 10/11/2012 | Meerovich, Tatyana | 0.7 | Participate in discussion with W. Wilkinson (Debtors) and K. Chopra (CV) re: matters related to wind-down of origination pipeline and impact of sale. |
| 23 | 10/11/2012 | Meerovich, Tatyana | 2.1 | Participate in meeting with T. Marano (Debtors), J. Whitlinger (Debtors), J. Ruhlin (Debtors), and P. Fleming (Debtors) to review draft of the transaction model and waterfall analysis. |
| 23 | 10/11/2012 | Nolan, William J. | 1.1 | Review revised draft of the bid analysis presentation. |
| 23 | 10/11/2012 | Tracy, Alexander | 0.7 | Adjust assume/reject lease model based on comments and proposed changes. |
| 23 | 10/11/2012 | Tracy, Alexander | 2.2 | Trace leases on assumption/rejection schedule back to original documents. |
| 23 | 10/11/2012 | Witherell, Brett | 1.4 | Test Bid Analysis Model to be used during the sale process. |
| 23 | 10/12/2012 | Khairoullina, Kamila | 1.2 | Review updated employee groupings for transaction model. |
| 23 | 10/12/2012 | Khairoullina, Kamila | 2.3 | Reconcile servicer advance balances between CVP and balance sheet values. |
| 23 | 10/12/2012 | Khairoullina, Kamila | 1.4 | Review updated wind down analysis model to incorporate into the transaction model. |
| 23 | 10/12/2012 | Khairoullina, Kamila | 1.8 | Create incremental purchase price calculation for bid analysis model. |
| 23 | 10/12/2012 | Khairoullina, Kamila | 2.3 | Review and incorporate into forecast updated lease rejection information. |
| 23 | 10/12/2012 | Khairoullina, Kamila | 1.3 | Incorporate changes to servicer advance values in asset schedule. |
| 23 | 10/12/2012 | Khairoullina, Kamila | 0.8 | Incorporate updated number of GNMA pools into the transaction model. |
| 23 | 10/12/2012 | Meerovich, Tatyana | 1.1 | Participate in call with MoFo and Debtors representatives regarding status of analysis of cure objections. |
| 23 | 10/12/2012 | Meerovich, Tatyana | 0.8 | Participate in call with C. Dondzila (Debtors) and H. Tucker (E&Y), regarding potential tax related matters in connection with the sale transaction. |

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/12/2012 | Meerovich, Tatyana | 0.4 | Review language from the PSA agreement regarding master servicer advance reimbursement. |
| 23 | 10/12/2012 | Talarico, Michael J | 0.5 | Review status of resolving accounts payable cure objections. |
| 23 | 10/12/2012 | Talarico, Michael J | 0.3 | Participate in call with J. Horner (Debtors), M. Crespo (MoFo), and J. Marines (MoFo) to discuss status of resolving cure objections. |
| 23 | 10/12/2012 | Talarico, Michael J | 0.5 | Participate in call with M. Crespo (MoFo), N. Rosenbaum (MoFo), J. Marines (MoFo), L. Marinuzzi (MoFo), A. Barrage (MoFo), B. Thompson (Debtors), M. Woehr (Debtors), C. Dondzila (Debtors), and T. Hamzehpour (Debtors) to discuss the non-accounts payable related cure objections. |
| 23 | 10/12/2012 | Talarico, Michael J | 0.2 | Summarize changes to the tracking document for the resolution of cure objections to discuss on conference call with Debtors and MoFo. |
| 23 | 10/12/2012 | Tracy, Alexander | 1.7 | Remove duplicate leases from original lease schedule and lease supplement. |
| 23 | 10/12/2012 | Tracy, Alexander | 0.5 | Cross-check original lease schedule and lease supplement against lease assume liability calculation. |
| 23 | 10/15/2012 | Chiu, Harry | 1.2 | Update contract cure cost analysis on the transaction model. |
| 23 | 10/15/2012 | Chiu, Harry | 1.3 | Prepare contact and responsibility matrix for the transaction model. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 1.8 | Update transaction model to include summary of two bidders and assumptions. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 1.6 | Finalize output tables of transaction model for distribution to management. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 1.1 | Participate in discussion with Debtors regarding transaction model. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 0.9 | Review comments provided by CV regarding asset schedule and provide comments. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 0.8 | Prepare list of responsible parties for bid analysis model. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 0.5 | Update transaction model for latest KEIP/KERP information. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 2.1 | Coordinate company sign off for files received from company to date for transaction model. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 1.0 | Update comparison of tax basis balance sheet and projections/purchase price. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 1.8 | Analyze transaction model for reasonability. |
| 23 | 10/15/2012 | Khairoullina, Kamila | 2.3 | Prepare transaction model support documentation to be distributed to the Debtors for sign off. |
| 23 | 10/15/2012 | McDonald, Brian | 0.2 | Review FHA/VA expedited sale presentation prepared by CV. |
| 23 | 10/15/2012 | Meerovich, Tatyana | 1.1 | Participate in call with J. Whitlinger (Debtors), J. Pensabene (Debtors), W. Wilkinson (Debtors), P. Fleming (Debtors), S. Griffith (Debtors), J. Horner (Debtors),and S. Abreu (Debtors) to review draft transaction cost analysis in preparation for the sale auction. |
| 23 | 10/15/2012 | Meerovich, Tatyana | 1.3 | Prepare analysis of comparison of projected asset sale proceeds to the tax balance sheet at the request of C. Dondzila (Debtors). |
| 23 | 10/15/2012 | Meerovich, Tatyana | 0.6 | Review research of Saxon and Litton sales to Ocwen. |
| 23 | 10/15/2012 | Meerovich, Tatyana | 1.2 | Review and revise employee section of the transaction analysis. |
| 23 | 10/15/2012 | Meerovich, Tatyana | 1.6 | Review and revise contract section of the transaction analysis. |
| 23 | 10/15/2012 | Meerovich, Tatyana | 1.7 | Review and revise transfer cost section of the transaction analysis. |
| 23 | 10/15/2012 | Meerovich, Tatyana | 3.2 | Update summary and comparison sections of the transaction analysis. |
| 23 | 10/15/2012 | Meerovich, Tatyana | 1.3 | Review and revise cure cost section of the transaction analysis. |
| 23 | 10/15/2012 | Nolan, William J. | 0.6 | Prepare for call on the transaction model and DIP updates. |
| 23 | 10/15/2012 | Nolan, William J. | 0.2 | Prepare for call with Debtors to go through the transaction model. |
| 23 | 10/15/2012 | Nolan, William J. | 1.1 | Participate in call with Debtors to go through the transaction model. |
| 23 | 10/15/2012 | Talarico, Michael J | 0.4 | Participate in call with J. Horner (Debtors) and B. Joslin (Debtors) to discuss the process for resolving cure objections. |
| 23 | 10/15/2012 | Talarico, Michael J | 0.4 | Summarize issues with resolving the accounts payable cure objections for contracts on the Debtors' cure notice and send to counsel at MoFo. |
| 23 | 10/16/2012 | Chiu, Harry | 0.8 | Edit contact and responsibility matrix for the transaction model. |
| 23 | 10/16/2012 | Chiu, Harry | 1.3 | Continue to edit the transaction model. |
| 23 | 10/16/2012 | Chiu, Harry | 2.2 | Perform quality check on transaction model. |
| 23 | 10/16/2012 | Khairoullina, Kamila | 0.7 | Incorporate updated KERP analysis into bid analysis model. |
| 23 | 10/16/2012 | Khairoullina, Kamila | 3.1 | Perform quality check of the bid analysis model. |
| 23 | 10/16/2012 | Khairoullina, Kamila | 0.8 | Participate in discussion with D. Coulton (Debtors) re: employee liabilities for transaction model. |
| 23 | 10/16/2012 | Khairoullina, Kamila | 0.5 | Create disclosures to use for bid analysis model. |
| 23 | 10/16/2012 | Khairoullina, Kamila | 0.5 | Update list of contacts used in bid analysis model. |
| 23 | 10/16/2012 | Khairoullina, Kamila | 1.0 | Prepare bid analysis packets for distribution to management. |
| 23 | 10/16/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with C. Dondzila (Debtors) re: tax liabilities for transaction model. |
| 23 | 10/16/2012 | Khairoullina, Kamila | 0.7 | Update bid analysis model based on internal review. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/16/2012 | Khairoullina, Kamila | 0.6 | Participate in discussion with G. Crowley (Debtors) re: employee liabilities. |
| 23 | 10/16/2012 | McDonald, Brian | 0.2 | Review and update the transaction model contact list. |
| 23 | 10/16/2012 | Meerovich, Tatyana | 0.6 | Participate in call with C. Dondzila (Debtors) and T. Howard (E&Y) regarding potential tax consequences of asset sale transaction. |
| 23 | 10/16/2012 | Meerovich, Tatyana | 0.8 | Prepare contact list for parties responsible for providing information for the sale transaction analysis at the request of J. Whitlinger (Debtors). |
| 23 | 10/16/2012 | Witherell, Brett | 0.3 | Calculate sales proceeds and gain on sale for September. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 0.4 | Prepare materials re: APA and asset schedule to ensure appropriately reflected in the transaction model. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with J. Pensabene (Debtors) and J. DeStasio (Debtors) re: compensatory fee analysis. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 0.6 | Participate in discussion with D. Coulton (Debtors) re: employee liabilities to include in transaction model. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 1.8 | Analyze updated employee compensation information received from Debtors for inclusion in the transaction model. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 0.5 | Prepare category mapping file for the asset schedule into the transaction model. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 0.4 | Update contact information to distribute to the Debtors for bid analysis model. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 1.7 | Perform quality check review of the bid analysis model, focusing on contract analysis. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 1.0 | Review list of insiders and incorporate in employee analysis for severance in the bid analysis model. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 1.1 | Review updated sale transfer fee analysis provided by S. Griffith (Debtors). |
| 23 | 10/17/2012 | Khairoullina, Kamila | 0.7 | Create work plan regarding next steps for transaction model. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 0.6 | Participate in discussion with E. Ferguson (Debtors) re: contract analysis for the bid analysis model. |
| 23 | 10/17/2012 | Khairoullina, Kamila | 1.0 | Review and prepare list of tasks associated with asset schedule for code write up. |
| 23 | 10/17/2012 | McDonald, Brian | 0.4 | Review response of the RMBS Trustees supporting pre-auction objections to sale motion. |
| 23 | 10/17/2012 | McDonald, Brian | 0.2 | Review AFI letter supporting Debtors' proposed asset sales. |
| 23 | 10/17/2012 | Meerovich, Tatyana | 1.1 | Review detail of the transaction model to ensure assumptions are properly reflected. |
| 23 | 10/17/2012 | Meerovich, Tatyana | 1.7 | Participate in call with J. Whitlinger (Debtors), P. Fleming (Debtors), S. Griffith (Debtors), and J. Pensabene (Debtors) to review revised draft of the transaction model and to discuss next steps. |
| 23 | 10/17/2012 | Meerovich, Tatyana | 1.4 | Update draft of the transaction analysis based on comments from management. |
| 23 | 10/17/2012 | Talarico, Michael J | 0.3 | Review correspondence from MoFo representing taxing agency regarding the impact of the sale on the agency's collateral. |
| 23 | 10/17/2012 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors) to discuss issues raised by property taxing agency regarding the treatment of their collateral under the asset purchase agreement. |
| 23 | 10/17/2012 | Talarico, Michael J | 0.7 | Analyze Debtors' cure notices to understand potential cure costs associated with assumed contracts. |
| 23 | 10/17/2012 | Talarico, Michael J | 0.2 | Review file reconciling the differences in the Debtors' books and records versus the amount asserted in cure objections. |
| 23 | 10/17/2012 | Talarico, Michael J | 0.7 | Participate in meeting with J. Horner (Debtors), E. Ferguson (Debtors), and B. Joslin (Debtors) regarding the status of resolving cure objections. |
| 23 | 10/17/2012 | Talarico, Michael J | 0.2 | Summarize issues in resolving accounts payable cure objections and communicate to MoFo. |
| 23 | 10/17/2012 | Talarico, Michael J | 0.4 | Analyze range of potential additional cure costs as a result of the analysis of the accounts payable cure objections. |
| 23 | 10/18/2012 | Chiu, Harry | 1.3 | Perform quality check on transaction model to reflect pro-forma sale. |
| 23 | 10/18/2012 | Grossman, Terrence | 0.6 | Participate in call with E. Ferguson (Debtors) on pricing and structure for Newco transition post closing. |
| 23 | 10/18/2012 | Gutzeit, Gina | 0.3 | Review description of functional areas and related descriptions and align with work-streams for transition to Newco and wind down estate. |
| 23 | 10/18/2012 | Khairoullina, Kamila | 1.5 | Update flexibility drivers in bid analysis model to be consistent. |
| 23 | 10/18/2012 | Khairoullina, Kamila | 0.5 | Respond to C. Dondzila's (Debtors) inquiry regarding servicing liabilities. |
| 23 | 10/18/2012 | Khairoullina, Kamila | 0.7 | Review vendor incentives with internal team for bid analysis model. |
| 23 | 10/18/2012 | Khairoullina, Kamila | 2.1 | Update output of bid analysis model to incorporate additional detail. |
| 23 | 10/18/2012 | Khairoullina, Kamila | 2.4 | Incorporate updated sale transfer costs provided by Debtors. |
| 23 | 10/18/2012 | Khairoullina, Kamila | 2.1 | Incorporate updated contract vendor incentives into bid analysis model. |
| 23 | 10/18/2012 | Khairoullina, Kamila | 2.0 | Review and incorporate update pipeline originations file and employee incentive information into bid analysis model. |

Exhibit E

RESIDENTIAL CAPITAL, LLC CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/18/2012 | Khairoullina, Kamila | 1.2 | Perform quality check review of the bid analysis model prior to external distribution. |
| 23 | 10/18/2012 | McDonald, Brian | 0.3 | Review FHA/VA portfolio sale analysis in advance of call to discuss same. |
| 23 | 10/18/2012 | Meerovich, Tatyana | 1.4 | Review analysis of master servicer advance run-off and compare to prior analysis provided by the Debtors. |
| 23 | 10/18/2012 | Meerovich, Tatyana | 2.1 | Review origination pipeline run-off analysis to be incorporated in the transaction model. |
| 23 | 10/18/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion with S. Griffith (Debtors) re: origination pipeline run-off analysis. |
| 23 | 10/18/2012 | Meerovich, Tatyana | 1.6 | Review updated transfer costs analysis to be incorporated into the transaction model. |
| 23 | 10/18/2012 | Meerovich, Tatyana | 0.8 | Participate in discussion with C. Schares (Debtors) and J. DeStasio (Debtors) re: loan transfer cost analysis. |
| 23 | 10/18/2012 | Meerovich, Tatyana | 1.2 | Update transfer costs analysis per direction from C. Schares (Debtors). |
| 23 | 10/18/2012 | Meerovich, Tatyana | 2.9 | Draft detailed assumptions for the transaction model. |
| 23 | 10/18/2012 | Meerovich, Tatyana | 1.8 | Review analysis of vendor incentives to be incorporated into the transaction model. |
| 23 | 10/18/2012 | Meerovich, Tatyana | 1.1 | Review KEIP/KERP analysis to be incorporated into the transaction model. |
| 23 | 10/18/2012 | Nolan, William J. | 0.5 | Prepare correspondence re: bid Analysis and upcoming meeting. |
| 23 | 10/18/2012 | Talarico, Michael J | 0.4 | Participate in call with M. Crespo (MoFo) and J. Marines (MoFo) to discuss the status of accounts payable cure objections. |
| 23 | 10/18/2012 | Talarico, Michael J | 0.2 | Analyze potential course of action with regard to office equipment lease where lessor has filed cure objections. |
| 23 | 10/18/2012 | Talarico, Michael J | 0.2 | Participate in call with J. Horner (Debtors) regarding the resolution of accounts payable cure objections. |
| 23 | 10/18/2012 | Talarico, Michael J | 0.7 | Prepare draft stipulations for several of the accounts payable cure objection counterparties. |
| 23 | 10/18/2012 | Talarico, Michael J | 0.2 | Correspond with Debtors with draft stipulations and open items to resolve accounts payable cure objections. |
| 23 | 10/19/2012 | Chiu, Harry | 1.2 | Continue to perform a quality check on the transaction model. |
| 23 | 10/19/2012 | Chiu, Harry | 1.1 | Update transaction model based on assumption review. |
| 23 | 10/19/2012 | Chiu, Harry | 1.3 | Review Ocwen bid for any changes to the transaction model. |
| 23 | 10/19/2012 | Chiu, Harry | 1.5 | Match and reconcile the cure contract list with those listed to be assumed in the Ocwen bid. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 1.3 | Review presentation of transaction model prior to meeting with the Debtors. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 2.2 | Review bid analysis model. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 1.2 | Prepare sale and transfer fee analysis file to distribute back to submission team. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 0.3 | Participate in discussion with G. Crowley (Debtors) re: employee liabilities. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 0.5 | Review updated list of contracts with 2012 spend into the bid analysis model. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 1.0 | Participate in meeting with K. Chopra (CV) and M. Puntus (CV), A Barrage (MoFo), T. Goren (MoFo), and G. Lee (MoFo) regarding planning for receipt of bids. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 2.0 | Review and analyze revised APA received from Ocwen to update the bid analysis model. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 1.5 | Incorporate changes into bid analysis model based on new APA. |
| 23 | 10/19/2012 | Khairoullina, Kamila | 1.0 | Update transfer fee analysis based on feedback from C. Schares (Debtors). |
| 23 | 10/19/2012 | Meerovich, Tatyana | 2.1 | Participate in meeting with MoFo and CV representatives to discuss logistics of preparation for auction and review of bids. |
| 23 | 10/19/2012 | Meerovich, Tatyana | 1.9 | Review Ocwen/Walter bid and related documentation. |
| 23 | 10/19/2012 | Meerovich, Tatyana | 0.8 | Participate in call with R. Kielty (CV), D. Meyer (Debtors), and T. Witten (Debtors) to review scenarios for master servicing advance run-off. |
| 23 | 10/19/2012 | Meerovich, Tatyana | 2.1 | Participate in meeting with G. Lee (MOFO), T. Marano (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), K. Chopra (CV), M. Puntus (CV), W. Nolan (FTI) and K. Khairoullina (FTI) to review revised transaction analysis. |
| 23 | 10/19/2012 | Meerovich, Tatyana | 1.9 | Revise transaction analysis in preparation for meeting with G. Lee (MoFo) T. Marano (Debtors), P. Fleming (Debtors), J. Whitlinger (Debtors), K. Chopra (CV), and M. Puntus (CV). |
| 23 | 10/19/2012 | Meerovich, Tatyana | 0.9 | Participate in discussion with C. Dondzila (Debtors) and EY representatives regarding potential tax implications of the 363 sale transaction. |
| 23 | 10/19/2012 | Nolan, William J. | 2.1 | Participate in meeting with Debtors, MoFo and CV to review the Bid Analysis model. |
| 23 | 10/19/2012 | Nolan, William J. | 0.5 | Prepare for meeting with Debtors MoFo and CV to review the bid analysis including a review of the latest Transaction review model. |
| 23 | 10/19/2012 | Nolan, William J. | 0.8 | Participate by phone in Debtors cure objection and sale strategy meeting with MoFo and CV. |
| 23 | 10/19/2012 | Nolan, William J. | 0.2 | Prepare correspondence regarding the bid analysis. |
| 23 | 10/19/2012 | Talarico, Michael J | 0.1 | Follow-up on resolution of cure objection from lessor. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/19/2012 | Talarico, Michael J | 0.1 | Participate in discussion with L. Marinuzzi (MoFo), M. Crespo (MoFo), and E. Ferguson (Debtors) to discuss status of resolution of accounts payable cure objections. |
| 23 | 10/19/2012 | Talarico, Michael J | 0.2 | Update schedule of range of potential cure costs related to the cure objections. |
| 23 | 10/19/2012 | Talarico, Michael J | 0.3 | Review list of Debtors owned REO properties to address questions regarding collateral going with the sale. |
| 23 | 10/19/2012 | Talarico, Michael J | 0.1 | Participate in call with M. Crespo (MoFo) regarding the status of accounts payable cure objections. |
| 23 | 10/20/2012 | Khairoullina, Kamila | 0.5 | Prepare list of contracts for which additional detail is necessary for bid analysis model. |
| 23 | 10/20/2012 | Khairoullina, Kamila | 1.5 | Update bid analysis model assumptions based on Ocwen APA. |
| 23 | 10/20/2012 | Khairoullina, Kamila | 1.9 | Prepare hypothetical version of bid analysis model and revise assumptions. |
| 23 | 10/20/2012 | Meerovich, Tatyana | 0.8 | Participate in call with Alix, Moelis and CV representatives to discuss master servicer advances run-off. |
| 23 | 10/20/2012 | Meerovich, Tatyana | 0.5 | Review and analyze Ocwen/Walter bid. |
| 23 | 10/20/2012 | Meerovich, Tatyana | 1.5 | Participate in call with Debtor's management team, CV, and MoFo representatives review platform and whole loan bids. |
| 23 | 10/20/2012 | Meerovich, Tatyana | 1.2 | Update draft of the transaction analysis based on comments from management. |
| 23 | 10/20/2012 | Nolan, William J. | 2.8 | Review bids received from Ocwen and the whole loan consortium. |
| 23 | 10/20/2012 | Nolan, William J. | 0.8 | Review update re: bid process. |
| 23 | 10/20/2012 | Nolan, William J. | 0.2 | Participate in call with G. Lee (MoFo) and L. Marinuzzi (MoFo) to discuss the 363 auction bids. |
| 23 | 10/20/2012 | Nolan, William J. | 0.2 | Prepare for call with CV and Debtors regarding the transaction analysis. |
| 23 | 10/20/2012 | Nolan, William J. | 0.3 | Review list of outstanding items per discussion with the Debtors re: transaction analysis. |
| 23 | 10/20/2012 | Nolan, William J. | 0.5 | Review revised bid analysis document. |
| 23 | 10/20/2012 | Nolan, William J. | 0.4 | Participate in call with CV and Moelis to discuss bids and address the revised bid analysis. |
| 23 | 10/20/2012 | Talarico, Michael J | 0.1 | Correspond with J. Horner (Debtors) regarding the treatment of critical vendors who may have contract potentially assumed and assigned. |
| 23 | 10/21/2012 | Khairoullina, Kamila | 0.6 | Prepare summary of 1/31 asset balances for CV based on bid analysis model. |
| 23 | 10/21/2012 | Khairoullina, Kamila | 1.9 | Prepare summary of loan transfer fees for Ocwen. |
| 23 | 10/21/2012 | Khairoullina, Kamila | 1.6 | Prepare summary of employee liabilities for Ocwen. |
| 23 | 10/21/2012 | Khairoullina, Kamila | 0.8 | Incorporate updates to the lease analysis for cure costs to incorporate into the transaction model. |
| 23 | 10/21/2012 | Khairoullina, Kamila | 1.7 | Prepare summary of contracts for Ocwen. |
| 23 | 10/21/2012 | Khairoullina, Kamila | 1.1 | Participate in discussion with T. Marano (Debtors), M. Puntus (CV), K. Chopra (CV), and G. Lee (MoFo) regarding Ocwen's bid. |
| 23 | 10/21/2012 | Meerovich, Tatyana | 0.7 | Participate on a conference call with Ocwen/Walter representatives and K. Chopra (CV) regarding transaction liabilities. |
| 23 | 10/21/2012 | Meerovich, Tatyana | 0.8 | Participate in call with Nationstar representatives and K. Chopra (CV) regarding transaction liabilities. |
| 23 | 10/21/2012 | Meerovich, Tatyana | 1.2 | Participate in call with Debtor's management team, CV, and MOFO representatives to review transaction liabilities analysis and draft Board of Directors presentation. |
| 23 | 10/21/2012 | Meerovich, Tatyana | 2.6 | Update transaction model to be included in the Board of Directors materials and for discussion with Debtor's management. |
| 23 | 10/21/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtors and CV to discuss status of bids. |
| 23 | 10/21/2012 | Nolan, William J. | 0.4 | Prepare for call with Debtors, CV and MoFo regarding the transaction analysis. |
| 23 | 10/21/2012 | Nolan, William J. | 0.1 | Participate in call with L. Marinuzzi (MoFo) to discuss the bids. |
| 23 | 10/21/2012 | Nolan, William J. | 0.2 | Prepare for call with CV and Debtors' management regarding the transaction analysis. |
| 23 | 10/21/2012 | Nolan, William J. | 0.4 | Participate in call with Debtors, MoFo, and CV to discuss the bidding process. |
| 23 | 10/22/2012 | Chiu, Harry | 1.4 | Reconcile new employee data for the transaction model. |
| 23 | 10/22/2012 | Chiu, Harry | 1.3 | Incorporate new employee level data into the transaction model summaries. |
| 23 | 10/22/2012 | Chiu, Harry | 0.8 | Incorporate incentive plan frequency data into the transaction model summaries. |
| 23 | 10/22/2012 | Grossman, Terrence | 0.4 | Review lease rejection damage calculation for bid analysis. |
| 23 | 10/22/2012 | Gutzeit, Gina | 1.2 | Review bids and model to analyze and compare estimated winning bids. |
| 23 | 10/22/2012 | Gutzeit, Gina | 0.7 | Review draft Board presentation prepared by Centerview. |
| 23 | 10/22/2012 | Gutzeit, Gina | 0.4 | Review comparison of bids and estimated liabilities assumed and incurred as part of 363 sale. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 0.8 | Prepare bridge from raw employee information to information included in bid analysis model. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 0.6 | Update employee severance information for transaction model. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 0.6 | Prepare variance analysis of employee severance information for transaction model. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 1.6 | Prepare list of employees that have been changed since 8/31 for asset sale efforts. |

Exhibit E
RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/22/2012 | Khairoullina, Kamila | 1.0 | Review comparison of severance information provided by J. Pensabene (Debtors). |
| 23 | 10/22/2012 | Khairoullina, Kamila | 2.5 | Participate in Debtors's Board of Directors meeting regarding sale process. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 2.8 | Incorporate and quality check updated employee information as of 9/31 with projected severance. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 2.3 | Analyze bid analysis model to ensure updates are properly reflected in the output. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 1.0 | Prepare employee file used in bid analysis model for distribution back to submitters. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 0.7 | Update lease analysis for leases signed since petition. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 2.0 | Incorporate updates into bid analysis model. |
| 23 | 10/22/2012 | Khairoullina, Kamila | 1.0 | Analyze monthly and quarterly vendor incentive programs. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 1.9 | Participate in meeting with A. Janiczek (Debtors) re: severance analyses to be used in the transaction model. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 2.7 | Revise assumptions in the transaction analysis to be used at auction. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 1.6 | Participate in meeting with C. Hasson (Debtors) on the update of the contract cure analysis to be used in the transaction model. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 2.4 | Participate in meeting with J. Whitlinger (Debtors) and J. Pensabene (Debtors) on the loan transfer timeline to be used in the transaction model. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 2.0 | Participate in the Debtors Board of Directors meeting in preparation for the platform auction. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 1.2 | Incorporate information to the Board of Directors presentation re: platform auction. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 0.9 | Participate in call with J. Whitlinger (Debtors) and J. Pensabene (Debtors) regarding transaction model and servicing related analyses. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 0.7 | Participate in call with A. Janiczek (Debtors) regarding transaction model and employee related analysis. |
| 23 | 10/22/2012 | Meerovich, Tatyana | 1.3 | Prepare for Board of Directors meeting regarding platform auction. |
| 23 | 10/22/2012 | Nolan, William J. | 0.7 | Review updates re: bidding process. |
| 23 | 10/22/2012 | Nolan, William J. | 0.2 | Prepare for call with J. Pensabene (Debtors) to discuss the severance calculation to incorporate into the transaction model |
| 23 | 10/22/2012 | Nolan, William J. | 0.2 | Participate in call with J. Pensabene (Debtors) to discuss severance reflected in the transaction model. |
| 23 | 10/22/2012 | Nolan, William J. | 0.5 | Participate in discussion with A. Janiczek (Debtors) re: severance. |
| 23 | 10/22/2012 | Nolan, William J. | 0.6 | Participate in call with J. Pensabene (Debtors) to discuss severance issue. |
| 23 | 10/22/2012 | Nolan, William J. | 2.2 | Review detailed calculations behind the bid analysis. |
| 23 | 10/22/2012 | Renzi, Mark A | 3.3 | Prepare for auction by reviewing the various bids and the transaction model. |
| 23 | 10/22/2012 | Talarico, Michael J | 0.5 | Analyze calculation of lease damages if post-petition leases are cancelled post-closing and suggest changes to the methodology. |
| 23 | 10/22/2012 | Talarico, Michael J | 0.4 | Prepare summary of the estimate of non-residential real property lease rejection damages for MoFo to review. |
| 23 | 10/23/2012 | Gutzeit, Gina | 0.2 | Review update regarding bid process and progress of 363 sale. |
| 23 | 10/23/2012 | Gutzeit, Gina | 1.1 | Perform analysis of comparison of bids including costs of possible wind down and liability assumption. |
| 23 | 10/23/2012 | Gutzeit, Gina | 0.7 | Update on 363 sale including review of disclosure on the amount of potential obligations in connection with cure claims received and closing costs. |
| 23 | 10/23/2012 | Khairoullina, Kamila | 2.3 | Update bid analysis model based on bids from Nationstar and Ocwen. |
| 23 | 10/23/2012 | Khairoullina, Kamila | 1.7 | Participate in discussion with G. Crowley (Debtors) re: employee liabilities. |
| 23 | 10/23/2012 | Khairoullina, Kamila | 1.0 | Prepare bid analysis model for J. Whitlinger (Debtors). |
| 23 | 10/23/2012 | Khairoullina, Kamila | 4.4 | Participate in 363 sale auction. |
| 23 | 10/23/2012 | Khairoullina, Kamila | 3.6 | Review bids presented at the 363 sale auction. |
| 23 | 10/23/2012 | McDonald, Brian | 0.7 | Review Debtors current bid analysis based on latest bids from auction. |
| 23 | 10/23/2012 | McDonald, Brian | 1.1 | Review latest information in the public domain re: Debtors auction. |
| 23 | 10/23/2012 | Meerovich, Tatyana | 2.3 | Participate in meeting with Debtors, MoFo, and CVP to discuss the revised proposals and appropriate responses. |
| 23 | 10/23/2012 | Meerovich, Tatyana | 1.7 | Participate in meeting with bidders to discuss revised offers. |
| 23 | 10/23/2012 | Meerovich, Tatyana | 1.3 | Review revised bid analysis and understand the improvement from the previous bid. |
| 23 | 10/23/2012 | Meerovich, Tatyana | 2.6 | Update bid analysis model based on bids from Nationstar and Ocwen. |
| 23 | 10/23/2012 | Meerovich, Tatyana | 1.2 | Prepare for the 363 auction of the servicing and origination platform. |
| 23 | 10/23/2012 | Meerovich, Tatyana | 2.9 | Attend the 363 auction of the servicing and origination platform. |
| 23 | 10/23/2012 | Meerovich, Tatyana | 1.1 | Update transaction model to incorporate G&A costs and revise assumptions. |
| 23 | 10/23/2012 | Nolan, William J. | 1.5 | Prepare for the 363 auction of the servicing and origination platform. |
| 23 | 10/23/2012 | Nolan, William J. | 3.5 | Attend the 363 auction of the servicing and origination platform. |
| 23 | 10/23/2012 | Nolan, William J. | 0.8 | Participate in meeting with A. Janiczek (Debtors) and G. Crowley (Debtors) regarding the calculation of benefits. |

Page 73 of 80

Exhibit E
RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/23/2012 | Nolan, William J. | 0.2 | Communication with A. Janiczek (Debtors) regarding the estimation of the severance and retention. |
| 23 | 10/23/2012 | Nolan, William J. | 1.4 | Review revised bid analysis and understand the improvement from the previous bid. |
| 23 | 10/23/2012 | Nolan, William J. | 2.5 | Participate in meeting with bidders to discuss revised offers. |
| 23 | 10/23/2012 | Nolan, William J. | 2.0 | Participate in meeting with Debtors, MoFo, and CV to discuss the revised proposals and appropriate responses. |
| 23 | 10/23/2012 | Renzi, Mark A | 6.5 | Participate in auction and review submitted bids. |
| 23 | 10/23/2012 | Renzi, Mark A | 6.0 | Continue to participate in auction. |
| 23 | 10/23/2012 | Talarico, Michael J | 0.2 | Review methodology and assumptions regarding the calculation of potential lease rejection damages due to non-residential real property leases. |
| 23 | 10/23/2012 | Talarico, Michael J | 0.3 | Participate in discussion with M. McGarvey (Debtors) regarding the status of the auction its impact on the work streams for the estate. |
| 23 | 10/23/2012 | Talarico, Michael J | 0.4 | Review comments from MoFo regarding the calculation of potential lease rejection damages to incorporate into value of bids. |
| 23 | 10/24/2012 | Gutzeit, Gina | 0.5 | Review update on 363 sale progress and comparison of bids. |
| 23 | 10/24/2012 | Khairoullina, Kamila | 3.3 | Participate in 363 sale auction. |
| 23 | 10/24/2012 | Khairoullina, Kamila | 0.7 | Prepare purchase price schedules for distribution. |
| 23 | 10/24/2012 | Khairoullina, Kamila | 0.7 | Review 8/31 purchase price schedule to analyze the bid analysis model. |
| 23 | 10/24/2012 | Khairoullina, Kamila | 1.8 | Reconcile 9/30 asset balances to use in the bid analysis model. |
| 23 | 10/24/2012 | Meerovich, Tatyana | 3.5 | Participate in second day of Debtors platform auction including meetings with CV, MoFo, Debtors, UCC advisors, JSB advisors and Ally advisors. |
| 23 | 10/24/2012 | Meerovich, Tatyana | 2.1 | Participate in Board meeting in preparation of the whole loan auction. |
| 23 | 10/24/2012 | Meerovich, Tatyana | 1.3 | Update transaction analysis model for results of the Debtors platform auction. |
| 23 | 10/24/2012 | Nolan, William J. | 0.8 | Prepare for the 363 auction of the servicing and origination platform. |
| 23 | 10/24/2012 | Nolan, William J. | 2.5 | Attend the 363 auction of the servicing and origination platform. |
| 23 | 10/24/2012 | Nolan, William J. | 0.9 | Prepare talking points regarding the auction process and result. |
| 23 | 10/24/2012 | Nolan, William J. | 0.6 | Review key items and next steps after the auction. |
| 23 | 10/24/2012 | Renzi, Mark A | 4.0 | Participate in auction. |
| 23 | 10/25/2012 | Gutzeit, Gina | 0.8 | Review update from MoFo on results of asset sale bid comparison and closing issues. |
| 23 | 10/25/2012 | Gutzeit, Gina | 0.2 | Review update regarding master servicing bidders and 363 sale. |
| 23 | 10/25/2012 | Khairoullina, Kamila | 2.3 | Review 9/30 balance sheet and provide comments to Debtors. |
| 23 | 10/25/2012 | Khairoullina, Kamila | 1.5 | Prepare write-up of the 363 auction results. |
| 23 | 10/25/2012 | Khairoullina, Kamila | 1.2 | Prepare loan level reconciliation of HFS loans. |
| 23 | 10/25/2012 | Khairoullina, Kamila | 1.4 | Update and finalize bid analysis model assumptions. |
| 23 | 10/25/2012 | Meerovich, Tatyana | 1.2 | Review final draft of bid analysis model and related assumptions. |
| 23 | 10/25/2012 | Meerovich, Tatyana | 1.1 | Prepare for the 363 auction of the whole loan portfolio. |
| 23 | 10/25/2012 | Meerovich, Tatyana | 2.4 | Attend the 363 auction for the whole loans portfolio. |
| 23 | 10/25/2012 | Meerovich, Tatyana | 0.3 | Participate in discussion with G. Lee (MoFo) regarding preparation of status update for the hearing. |
| 23 | 10/25/2012 | Meerovich, Tatyana | 0.9 | Draft script of sale auction results at the request of G. Lee (MoFo). |
| 23 | 10/25/2012 | Nolan, William J. | 0.5 | Prepare for auction of the whole loans by reviewing bids and transaction model. |
| 23 | 10/25/2012 | Nolan, William J. | 0.4 | Participate in discussion with P. Fleming (Debtors) regarding the auction process. |
| 23 | 10/25/2012 | Nolan, William J. | 4.0 | Attend the 363 auction for the whole loans. |
| 23 | 10/25/2012 | Nolan, William J. | 0.3 | Participate in discussion with MoFo regarding preparation of status update for the hearing. |
| 23 | 10/25/2012 | Talarico, Michael J | 0.1 | Correspond with MoFo regarding the status of the resolution of the cure objections. |
| 23 | 10/25/2012 | Talarico, Michael J | 0.4 | Modify language to include in the stipulation to resolve objections to the Debtors' cure notices. |
| 23 | 10/25/2012 | Talarico, Michael J | 0.2 | Review data provided by counsel for Iron Mountain regarding its objection to the Debtors' cure notice. |
| 23 | 10/25/2012 | Talarico, Michael J | 0.3 | Review status of resolving objections to the Debtors' cure notice. |
| 23 | 10/26/2012 | Grossman, Terrence | 0.4 | Review analytical requirements for real property lease rejection analysis. |
| 23 | 10/26/2012 | Grossman, Terrence | 0.8 | Review and analyze lease abstracts for consistency with the lease rejection analysis. |
| 23 | 10/26/2012 | Grossman, Terrence | 0.5 | Continue to review lease rejection analysis. |
| 23 | 10/26/2012 | Khairoullina, Kamila | 0.4 | Correspond with Debtors re: employee detail file. |
| 23 | 10/26/2012 | Khairoullina, Kamila | 1.3 | Prepare summary of the 363 auction attendees. |
| 23 | 10/26/2012 | Khairoullina, Kamila | 1.2 | Review asset balance reconciliation to update the bid analysis model. |
| 23 | 10/26/2012 | Khairoullina, Kamila | 1.2 | Review script regarding 363 auction results and confirm values. |
| 23 | 10/26/2012 | McDonald, Brian | 0.6 | Update list of auction attendees with their role in the case. |
| 23 | 10/26/2012 | Meerovich, Tatyana | 2.3 | Draft script of sale auction results at the request of G. Lee (MoFo). |
| 23 | 10/26/2012 | Meerovich, Tatyana | 1.6 | Update script of sale auction results. |

Exhibit E-6

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/26/2012 | Meerovich, Tatyana | 1.4 | Prepare summary of auction attendees. |
| 23 | 10/26/2012 | Nolan, William J. | 0.3 | Correspond with S. Fitzpatrick (Debtors) regarding the latest press release and talking points presentation. |
| 23 | 10/26/2012 | Nolan, William J. | 0.8 | Review and edit the script for the upcoming sale hearing. |
| 23 | 10/26/2012 | Talarico, Michael J | 0.1 | Summarize status of resolution of objections to the Debtors' cure notice for meeting with MoFo. |
| 23 | 10/26/2012 | Talarico, Michael J | 0.4 | Participate in call with M. Crespo (MoFo) regarding the drafting of stipulations to resolve objections to the Debtors' cure notice. |
| 23 | 10/26/2012 | Talarico, Michael J | 0.3 | Analyze reconciliation of invoices related to the objections to the Debtors' cure notices and update summary of range of expected cure costs. |
| 23 | 10/26/2012 | Talarico, Michael J | 0.4 | Summarize issues  related to the accounts payable cure objections to be sent to the Debtors. |
| 23 | 10/29/2012 | Gutzeit, Gina | 0.9 | Analyze summary of the 363 auction results. |
| 23 | 10/29/2012 | Gutzeit, Gina | 1.1 | Prepare update on the outcome of the 363 auctions this week and to discuss work plan and next steps. |
| 23 | 10/29/2012 | Khairoullina, Kamila | 2.9 | Update asset schedule with updated purchase price schedule based on the 363 auction results. |
| 23 | 10/29/2012 | Khairoullina, Kamila | 1.2 | Analyze administrative and wind down expenses and compare to bid analysis model. |
| 23 | 10/29/2012 | Khairoullina, Kamila | 1.3 | Prepare summary of the 363 auction results and next steps. |
| 23 | 10/29/2012 | Khairoullina, Kamila | 0.7 | Review estate wind down expenses to update the bid analysis model. |
| 23 | 10/29/2012 | Khairoullina, Kamila | 1.0 | Update summary asset schedule based on updated purchase prices. |
| 23 | 10/29/2012 | Khairoullina, Kamila | 1.4 | Create incremental purchase price calculation based on new bid structure. |
| 23 | 10/29/2012 | Khairoullina, Kamila | 0.3 | Prepare asset schedule file for distribution. |
| 23 | 10/29/2012 | Mathur, Yash | 1.4 | Review updates to outcome of auctions and next steps. |
| 23 | 10/29/2012 | McDonald, Brian | 0.7 | Review finalized auction results. |
| 23 | 10/30/2012 | Gutzeit, Gina | 0.2 | Review update to analysis and information available for accounting for 363 sale. |
| 23 | 10/30/2012 | Talarico, Michael J | 0.2 | Follow-up on the resolution of the Iron Mountain cure cost objection and send email to Debtors. |
| 23 | 10/31/2012 | Khairoullina, Kamila | 1.3 | Prepare asset schedule file for distribution. |
| 23 | 10/31/2012 | Khairoullina, Kamila | 1.3 | Update and review incremental purchase price calculations. |
| 23 | 10/31/2012 | Khairoullina, Kamila | 0.6 | Perform a quality check on the revised asset schedule. |
| 23 | 10/31/2012 | Talarico, Michael J | 0.2 | Review edits to the stipulation letters to resolve the objections to the Debtors' cure notices. |
| 23 | 10/31/2012 | Talarico, Michael J | 1.3 | Prepare updated stipulations to resolve the objections to the Debtors' cure notices. |
| 23 | 10/31/2012 | Talarico, Michael J | 0.1 | Correspond with M. Crespo (MoFo) regarding the necessary approvals for the stipulations related to the objections to the Debtors' cure notices. |
| 23 | 10/31/2012 | Talarico, Michael J | 0.8 | Reconcile account numbers in the Iron Mountain objection to the Debtors' cure notice with the Debtors' books and records. |
| 23 | 10/31/2012 | Talarico, Michael J | 0.2 | Correspond with Debtors to follow-up on outstanding invoices under the Iron Mountain account numbers. |
| **23 Total** | | | **510.3** | |
| 24 | 10/1/2012 | Hellmund-Mora, Marili | 0.7 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 10/1/2012 | Hellmund-Mora, Marili | 1.0 | Perform reconciliation of fees in connection with fee application. |
| 24 | 10/1/2012 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the fee application. |
| 24 | 10/1/2012 | Hellmund-Mora, Marili | 2.1 | Review time detail in preparation for the August fee statement. |
| 24 | 10/1/2012 | Johnston, Bonnie | 0.2 | Review July and August expenses for inclusion in fee statements. |
| 24 | 10/1/2012 | McDonagh, Timothy | 0.9 | Prepare summary exhibits for May/June fee statement. |
| 24 | 10/1/2012 | McDonagh, Timothy | 0.4 | Respond to comments received related to expense reconciliation for May/June fee statement. |
| 24 | 10/1/2012 | McDonagh, Timothy | 0.7 | Reconcile time by professional by day from July fee schedule to internal records. |
| 24 | 10/1/2012 | McDonagh, Timothy | 1.2 | Continue to review and comment on time detail for by task code for July (code 10). |
| 24 | 10/1/2012 | Talarico, Michael J | 0.2 | Review correspondence re: preparation of the September monthly fee statement. |
| 24 | 10/2/2012 | Hellmund-Mora, Marili | 0.4 | Review time detail for fee application. |
| 24 | 10/2/2012 | Hellmund-Mora, Marili | 1.7 | Incorporate time detail into fee application master file for the first interim fee application. |
| 24 | 10/2/2012 | Hellmund-Mora, Marili | 1.0 | Review time detail in preparation for the August fee statement. |
| 24 | 10/2/2012 | Hellmund-Mora, Marili | 0.8 | Update May June fee application reconciliation. |
| 24 | 10/2/2012 | Hellmund-Mora, Marili | 0.6 | Follow up on fee statement time detail to clarify specific time entries. |
| 24 | 10/2/2012 | Johnston, Bonnie | 2.8 | Adjust expense entries in preparation for invoicing first fee application to conform with the guidelines. |

**Exhibit E**
RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/2/2012 | Johnston, Bonnie | 2.9 | Continue to adjust expense entries for first fee application in preparation for invoicing to Debtors to conform with the US Trustee guidelines. |
| 24 | 10/2/2012 | Johnston, Bonnie | 0.2 | Review and correspond with professionals regarding specific expense entries. |
| 24 | 10/2/2012 | McDonagh, Timothy | 3.3 | Continue to review and comment on time detail by task code for July (code 10). |
| 24 | 10/3/2012 | Hellmund-Mora, Marili | 1.2 | Incorporate August time detail to master file. |
| 24 | 10/3/2012 | Hellmund-Mora, Marili | 2.0 | Review time detail in preparation for the August fee statement. |
| 24 | 10/3/2012 | Hellmund-Mora, Marili | 1.2 | Format time detail entries for the August fee application. |
| 24 | 10/3/2012 | Hellmund-Mora, Marili | 0.3 | Review comments from T. McDonagh (FTI) for the first interim fee application process. |
| 24 | 10/3/2012 | Hellmund-Mora, Marili | 0.5 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 10/3/2012 | Hellmund-Mora, Marili | 1.2 | Incorporate time detail entries into the July fee application. |
| 24 | 10/3/2012 | Johnston, Bonnie | 0.8 | Review Debtors fee detail and fee summary files in preparation for generating first fee application invoice. |
| 24 | 10/3/2012 | Johnston, Bonnie | 0.2 | Correspond regarding files with respect to generating fee portion of invoice for fee application. |
| 24 | 10/3/2012 | Johnston, Bonnie | 0.6 | Run query to identify Debtors reductions to certain entries for adjusting in first interim fee application to conform with the US Trustee guidelines. |
| 24 | 10/3/2012 | McDonagh, Timothy | 2.9 | Continue to review and comment on time detail for task code 11 for July. |
| 24 | 10/3/2012 | McDonagh, Timothy | 2.0 | Continue to review and comment on time detail for task code 12 for July. |
| 24 | 10/4/2012 | Johnston, Bonnie | 3.1 | Review and update August time detail narratives to ensure compliance with guidelines. |
| 24 | 10/4/2012 | McDonagh, Timothy | 1.0 | Continue to review and comment on time detail for task code 12 for July. |
| 24 | 10/4/2012 | McDonagh, Timothy | 0.9 | Continue to review and comment on time detail for task code 12 for July. |
| 24 | 10/4/2012 | McDonagh, Timothy | 1.1 | Continue to review and comment on time detail for task codes 15, 16, and 17 for July. |
| 24 | 10/4/2012 | McDonagh, Timothy | 2.2 | Continue to review and comment on time detail for task code 18 for July. |
| 24 | 10/5/2012 | Johnston, Bonnie | 3.8 | Review and update August time detail and expenses to ensure compliance with guidelines. |
| 24 | 10/5/2012 | McDonagh, Timothy | 1.5 | Continue to review and comment on time detail for task code 18 for July. |
| 24 | 10/5/2012 | McDonagh, Timothy | 2.0 | Continue to review and comment on time detail for task codes 20, 21, 22, and 23 for July. |
| 24 | 10/5/2012 | McDonagh, Timothy | 1.6 | Continue to review and comment on time detail for task code 24 for July. |
| 24 | 10/7/2012 | Johnston, Bonnie | 4.8 | Review and revise August 2012 time detail descriptions based upon the requirements set forth in the Local Rules of the Bankruptcy Court and the U.S. Trustee guidelines. |
| 24 | 10/8/2012 | Johnston, Bonnie | 3.6 | Review and revise August 2012 time detail descriptions based upon the requirements set forth in the Local Rules of the Bankruptcy Court and the U.S. Trustee guidelines. |
| 24 | 10/8/2012 | Johnston, Bonnie | 0.2 | Correspond with T. McDonagh (FTI) regarding status of August time detail. |
| 24 | 10/8/2012 | McDonagh, Timothy | 1.9 | Continue to review and comment on time detail for task code 25 for July. |
| 24 | 10/8/2012 | McDonagh, Timothy | 1.7 | Incorporate updates into July fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 10/8/2012 | McDonagh, Timothy | 2.1 | Prepare reconciliation of August time detail by professional by day. |
| 24 | 10/9/2012 | McDonagh, Timothy | 0.4 | Incorporate comments on expense detail for May/June into exhibits. |
| 24 | 10/9/2012 | McDonagh, Timothy | 3.3 | Continue to review and comment on time detail for task code 1 for August. |
| 24 | 10/10/2012 | Hellmund-Mora, Marili | 0.4 | Correspond re: updates to the fee application. |
| 24 | 10/10/2012 | Hellmund-Mora, Marili | 0.6 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 10/10/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate time detail into fee application master file. |
| 24 | 10/10/2012 | Johnston, Bonnie | 4.2 | Review July expenses for inclusion in fee statement to ensure compliance with guidelines. |
| 24 | 10/10/2012 | Johnston, Bonnie | 0.5 | Update the First Interim Fee application expense exhibits. |
| 24 | 10/10/2012 | McDonagh, Timothy | 0.9 | Continue to review and comment on time detail for task code 1 for August. |
| 24 | 10/10/2012 | McDonagh, Timothy | 2.9 | Continue to review and comment on time detail for task code 2 for August. |
| 24 | 10/11/2012 | Gutzeit, Gina | 2.1 | Read and provide comments on draft fee application detailed time by project code and by person for July. |
| 24 | 10/11/2012 | Hellmund-Mora, Marili | 0.4 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 10/11/2012 | Hellmund-Mora, Marili | 2.8 | Incorporate time detail into fee application master file. |
| 24 | 10/11/2012 | Hellmund-Mora, Marili | 0.2 | Incorporate updates to the fee application file to reflect Bankruptcy Court format. |
| 24 | 10/11/2012 | Johnston, Bonnie | 0.7 | Correspond with professionals regarding clarification for specific July expense entries to ensure detai is sufficient for fee application guidelines. |
| 24 | 10/11/2012 | McDonagh, Timothy | 1.7 | Incorporate comments to July time detail exhibits to ensure compliance with the US Trustee guidelines. |
| 24 | 10/11/2012 | McDonagh, Timothy | 2.0 | Continue to review and comment on time detail for task code 2 for August. |
| 24 | 10/11/2012 | Szymik, Filip | 0.8 | Prepare narrative regarding the waterfall work stream for fee application draft. |
| 24 | 10/11/2012 | Szymik, Filip | 1.2 | Prepare narrative regarding the expert report work stream for fee application draft. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/12/2012 | Gutzeit, Gina | 0.8 | Continue to review and provide comments on detailed schedules supporting first fee application. |
| 24 | 10/12/2012 | Hellmund-Mora, Marili | 0.5 | Follow up on fee statement time detail re: time entries. |
| 24 | 10/12/2012 | Hellmund-Mora, Marili | 2.7 | Incorporate time detail by professional into fee application master file. |
| 24 | 10/12/2012 | Hellmund-Mora, Marili | 0.3 | Respond to inquiry regarding the fee application. |
| 24 | 10/12/2012 | Johnston, Bonnie | 2.1 | Correspond with professionals regarding August 2012 expense detail to ensure compliance. |
| 24 | 10/12/2012 | McDonagh, Timothy | 2.0 | Continue to review and comment on time detail for task codes 4, 5, 6, and 8 for August. |
| 24 | 10/12/2012 | Szymik, Filip | 1.1 | Update narrative regarding the task codes/work stream for draft of fee application. |
| 24 | 10/12/2012 | Szymik, Filip | 1.6 | Update narrative regarding the task codes/work stream for draft of fee application. |
| 24 | 10/14/2012 | Johnston, Bonnie | 3.6 | Review and format August expense detail to ensure compliance with the US Trustee Guidelines. |
| 24 | 10/14/2012 | Talarico, Michael J | 0.7 | Prepare narratives for time code summaries for the First Interim Fee Application for FTI. |
| 24 | 10/14/2012 | Talarico, Michael J | 0.4 | Review time detail to prepare the narratives for the First Interim Fee Application for FTI. |
| 24 | 10/15/2012 | Gutzeit, Gina | 0.4 | Perform final review of fee statement for May 14 to June 30, 2012. |
| 24 | 10/15/2012 | Hellmund-Mora, Marili | 1.6 | Review time detail for the fee application to ensure compliance with guidelines. |
| 24 | 10/15/2012 | Hellmund-Mora, Marili | 0.7 | Follow up on fee statement time detail to clarify specific entries. |
| 24 | 10/15/2012 | Hellmund-Mora, Marili | 1.8 | Perform reconciliation of fees in connection with fee application. |
| 24 | 10/15/2012 | Hellmund-Mora, Marili | 2.1 | Review time detail in preparation for the fee statement. |
| 24 | 10/15/2012 | Johnston, Bonnie | 4.1 | Review and update July and August expense detail to ensure compliance with the US Trustee Guidelines. |
| 24 | 10/15/2012 | Johnston, Bonnie | 0.8 | Adjust expenses to allow for meal caps per Local Bankruptcy Rule. |
| 24 | 10/15/2012 | Johnston, Bonnie | 0.5 | Adjust July and August lodging expense entries to allow for lodging cap. |
| 24 | 10/15/2012 | Johnston, Bonnie | 0.8 | Reconcile July and August expense detail to proforma fee application. |
| 24 | 10/15/2012 | Johnston, Bonnie | 0.8 | Update First Interim Fee Application expense exhibits. |
| 24 | 10/15/2012 | McDonagh, Timothy | 2.3 | Continue to review and comment on time detail for task code 10 for August. |
| 24 | 10/15/2012 | McDonagh, Timothy | 1.9 | Continue to review and comment on time detail for task code 11 for August. |
| 24 | 10/15/2012 | McDonagh, Timothy | 3.1 | Continue to review and comment on time detail for task code 12 for August. |
| 24 | 10/15/2012 | McDonagh, Timothy | 1.3 | Continue to review and comment on time detail for task codes 13, 15, 16, and 17 for August. |
| 24 | 10/15/2012 | McDonald, Brian | 1.2 | Prepare summary of work performed under task codes 6 and 12 for inclusion in fee application. |
| 24 | 10/15/2012 | Talarico, Michael J | 0.4 | Prepare narratives for time code summaries for the First Interim Fee Application for FTI. |
| 24 | 10/15/2012 | Talarico, Michael J | 0.4 | Review time detail to prepare the narratives for the First Interim Fee Application for FTI. |
| 24 | 10/16/2012 | Hellmund-Mora, Marili | 0.8 | Update exhibits for the August fee application. |
| 24 | 10/16/2012 | McDonagh, Timothy | 1.7 | Prepare narrative for task code 1 for the fee application. |
| 24 | 10/16/2012 | McDonagh, Timothy | 2.4 | Continue to review and comment on time detail for task code 18 for August. |
| 24 | 10/16/2012 | McDonagh, Timothy | 1.8 | Continue to review and comment on time detail for task codes 20, 21, 22, and 23 for August. |
| 24 | 10/16/2012 | McDonagh, Timothy | 1.8 | Continue to review and comment on time detail for task code 24 for August. |
| 24 | 10/16/2012 | McDonagh, Timothy | 0.7 | Continue to review and comment on time detail for task code 25 for August. |
| 24 | 10/16/2012 | McDonald, Brian | 0.3 | Correspond re: fee application template and compliance with court requirements. |
| 24 | 10/16/2012 | Nolan, William J. | 0.5 | Review May and June Fee Statement for finalization. |
| 24 | 10/16/2012 | Park, Ji Yon | 0.5 | Update recovery waterfall analysis narrative for the fee application. |
| 24 | 10/16/2012 | Talarico, Michael J | 1.7 | Prepare narratives for the task codes for the First Interim Fee Application for FTI. |
| 24 | 10/16/2012 | Talarico, Michael J | 0.8 | Continue drafting narratives for the task codes for the First Interim Fee Application for FTI. |
| 24 | 10/16/2012 | Talarico, Michael J | 0.8 | Prepare narrative for the SOFA/SOAL task code for the First Interim Fee Application for FTI. |
| 24 | 10/16/2012 | Talarico, Michael J | 0.9 | Review time detail related to SOFA/SOAL task code to prepare narrative for the First Interim Fee Application for FTI. |
| 24 | 10/16/2012 | Talarico, Michael J | 0.3 | Review and edit draft of task codes for the claims reconciliation process for the First Interim Fee Application for FTI. |
| 24 | 10/17/2012 | Gutzeit, Gina | 1.5 | Read and provide comments on exhibit for first fee application for detailed time by task code for August. |
| 24 | 10/17/2012 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the May-June exhibits. |
| 24 | 10/17/2012 | Hellmund-Mora, Marili | 0.8 | Perform reconciliation of fees in connection with fee application. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/17/2012 | Hellmund-Mora, Marili | 2.0 | Review time detail in preparation for the fee statement to ensure compliance with guidelines. |
| 24 | 10/17/2012 | Hellmund-Mora, Marili | 0.5 | Follow up on fee statement requirements. |
| 24 | 10/17/2012 | Johnston, Bonnie | 0.6 | Update First Interim Fee Application expense exhibits. |
| 24 | 10/17/2012 | Johnston, Bonnie | 0.4 | Communicate with professionals regarding clarification of specific June expense entries to ensure compliance with the US Trustee guidelines. |
| 24 | 10/17/2012 | Johnston, Bonnie | 0.3 | Communicate with professionals regarding specific August expenses. |
| 24 | 10/17/2012 | Johnston, Bonnie | 2.1 | Review and update format First Interim Fee Application expense exhibits. |
| 24 | 10/17/2012 | Johnston, Bonnie | 2.3 | Update First Interim Fee Application expenses and prepare draft expense exhibits. |
| 24 | 10/17/2012 | Johnston, Bonnie | 2.1 | Additional updates to July expenses based upon review comments. |
| 24 | 10/17/2012 | McDonagh, Timothy | 1.0 | Continue to review and comment on time detail for task code 25 for August. |
| 24 | 10/17/2012 | McDonagh, Timothy | 3.3 | Review and update narratives for task codes for the fee application. |
| 24 | 10/17/2012 | McDonagh, Timothy | 2.6 | Continue to edit narratives for task codes for the fee application. |
| 24 | 10/17/2012 | McDonagh, Timothy | 1.1 | Prepare final fee statement for May/June. |
| 24 | 10/17/2012 | McDonagh, Timothy | 2.0 | Review and comment on expenses for July for the fee statement to confirm compliance with the US Trustee guidelines. |
| 24 | 10/17/2012 | McDonald, Brian | 1.3 | Prepare narrative for UCC advisory (task code 12) for fee application. |
| 24 | 10/18/2012 | Bernstein, Matthew | 2.6 | Prepare summary of FTI professionals on a consolidated basis for fees incurred May-August for the fee application. |
| 24 | 10/18/2012 | Bernstein, Matthew | 2.4 | Prepare summary of task code on a consolidated basis for fees incurred May-August for the fee application. |
| 24 | 10/18/2012 | Bernstein, Matthew | 2.2 | Update task code narratives for fee application. |
| 24 | 10/18/2012 | Gutzeit, Gina | 1.6 | Read and provide comments on project and task code descriptions in support of the fees sought in draft first fee application. |
| 24 | 10/18/2012 | Gutzeit, Gina | 1.1 | Review and provide comments on detailed expense exhibits for the first interim fee application for the period July 1 to August 31, 2012. |
| 24 | 10/18/2012 | Gutzeit, Gina | 1.2 | Perform detailed review of the draft fee application for the period May 14 to August 31, 2012. |
| 24 | 10/18/2012 | Hellmund-Mora, Marili | 2.9 | Review time detail in preparation for the fee statement. |
| 24 | 10/18/2012 | Hellmund-Mora, Marili | 0.3 | Correspond re: updates to the fee application. |
| 24 | 10/18/2012 | Hellmund-Mora, Marili | 0.7 | Follow up on fee statement time detail to clarify specific entries to ensure compliance with guidelines. |
| 24 | 10/18/2012 | Hellmund-Mora, Marili | 2.6 | Incorporate updates to the fee application. |
| 24 | 10/18/2012 | Johnston, Bonnie | 1.8 | Update August expenses based on review comments. |
| 24 | 10/18/2012 | Johnston, Bonnie | 2.5 | Incorporate revisions to July and August expense entries. |
| 24 | 10/18/2012 | Johnston, Bonnie | 1.1 | Prepare July and August expense exhibits. |
| 24 | 10/18/2012 | McDonagh, Timothy | 0.7 | Review and comment on draft of first fee application. |
| 24 | 10/18/2012 | McDonagh, Timothy | 3.4 | Review and comment on expenses for July/August for the fee statement. |
| 24 | 10/18/2012 | McDonagh, Timothy | 3.3 | Continue to edit narratives received and prepare additional narratives for task codes for the fee application. |
| 24 | 10/18/2012 | McDonagh, Timothy | 2.9 | Update FTI's first fee application to include description of retention, the rollover provision, and other items. |
| 24 | 10/18/2012 | McDonagh, Timothy | 1.3 | Incorporate comments to August time detail. |
| 24 | 10/18/2012 | McDonald, Brian | 1.4 | Review and provide comments to FTI interim fee application. |
| 24 | 10/18/2012 | Meerovich, Tatyana | 0.9 | Review write-up of task code 2 for the FTI fee application. |
| 24 | 10/18/2012 | Nolan, William J. | 0.8 | Review and provide comments re: First Interim Fee Application and related fee statements. |
| 24 | 10/19/2012 | Bernstein, Matthew | 2.9 | Perform quality check review of draft fee application. |
| 24 | 10/19/2012 | Bernstein, Matthew | 2.1 | Incorporate updates to the fee application. |
| 24 | 10/19/2012 | Gutzeit, Gina | 0.8 | Perform detailed review of the updated draft fee application for the period May 14 to August 31, 2012. |
| 24 | 10/19/2012 | Gutzeit, Gina | 1.1 | Incorporated comments and changes to draft first fee application. |
| 24 | 10/19/2012 | Gutzeit, Gina | 0.7 | Verify detailed support schedules by professional and task code reconcile to First Interim Fee Application. |
| 24 | 10/19/2012 | Gutzeit, Gina | 0.3 | Correspond with MoFo regarding filing of First Interim Fee Application and relief requested. |
| 24 | 10/19/2012 | Gutzeit, Gina | 1.3 | Perform final review of first fee application and supporting exhibits to ensure completeness and accuracy before filing with the court. |
| 24 | 10/19/2012 | Hellmund-Mora, Marili | 3.0 | Review time detail in preparation for the fee statement. |
| 24 | 10/19/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the fee application for preparation of exhibits. |
| 24 | 10/19/2012 | Hellmund-Mora, Marili | 0.6 | Follow up on support for fee statement schedules. |

Exhibit E

RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/19/2012 | Hellmund-Mora, Marili | 2.7 | Incorporate time detail into fee application master file. |
| 24 | 10/19/2012 | Johnston, Bonnie | 0.9 | Consolidate all first interim expense detail into interim database to prepare exhibits. |
| 24 | 10/19/2012 | Johnston, Bonnie | 0.8 | Prepare interim expense by category exhibit. |
| 24 | 10/19/2012 | Johnston, Bonnie | 0.5 | Reconcile First Interim Fee Application Exhibit E. |
| 24 | 10/19/2012 | Johnston, Bonnie | 0.6 | Prepare First Interim Fee Application Exhibit G. |
| 24 | 10/19/2012 | McDonagh, Timothy | 1.2 | Incorporate comments to July/August expenses to conform with exhibit requirements. |
| 24 | 10/19/2012 | McDonagh, Timothy | 1.4 | Finalize July and August fee statements for distribution. |
| 24 | 10/19/2012 | McDonagh, Timothy | 1.1 | Incorporate comments from MoFo into FTI's first fee application. |
| 24 | 10/19/2012 | McDonagh, Timothy | 0.7 | Continue to edit narratives received and prepare additional narratives for task codes for the fee application. |
| 24 | 10/19/2012 | McDonagh, Timothy | 1.2 | Incorporate updates into FTI's First Interim Fee Application. |
| 24 | 10/19/2012 | McDonagh, Timothy | 3.6 | Review and edit FTI's First Interim Fee Application prior to filing with the Court to incorporate comments from Counsel. |
| 24 | 10/19/2012 | McDonald, Brian | 0.6 | Review final FTI First Interim Fee Application. |
| 24 | 10/19/2012 | Nolan, William J. | 1.2 | Review and edit the narrative for the First Interim Fee Application. |
| 24 | 10/22/2012 | Hellmund-Mora, Marili | 2.4 | Review and revise to comply with bankruptcy time entry guidelines. |
| 24 | 10/22/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the fee application exhibits. |
| 24 | 10/22/2012 | McDonagh, Timothy | 0.4 | Coordinate processing of FTI's fee statements in the billing system. |
| 24 | 10/22/2012 | McDonagh, Timothy | 0.4 | Prepare correspondence re: fee statement process for September. |
| 24 | 10/22/2012 | Talarico, Michael J | 0.3 | Review first interim fee application for leveraging into the September monthly fee statement. |
| 24 | 10/22/2012 | Talarico, Michael J | 0.4 | Review September monthly fee statement. |
| 24 | 10/23/2012 | Gutzeit, Gina | 1.1 | Review fee application and detailed support schedules and provide comments and final approval. |
| 24 | 10/23/2012 | Hellmund-Mora, Marili | 2.4 | Review time detail in preparation for the fee statement. |
| 24 | 10/23/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate detail time entries into the fee application format. |
| 24 | 10/23/2012 | Hellmund-Mora, Marili | 0.6 | Correspond with professionals regarding clarification with respect to fee statement entries. |
| 24 | 10/23/2012 | Hellmund-Mora, Marili | 0.8 | Review fee statement time detail. |
| 24 | 10/24/2012 | Hellmund-Mora, Marili | 2.0 | Consolidate time detail in preparation for the fee statement. |
| 24 | 10/24/2012 | Hellmund-Mora, Marili | 2.1 | Incorporate updates to the fee application. |
| 24 | 10/24/2012 | Hellmund-Mora, Marili | 0.3 | Correspond with professionals regarding clarification with respect to fee statement entries. |
| 24 | 10/24/2012 | Hellmund-Mora, Marili | 0.9 | Review separately received time detail to be incorporated into master billing file. |
| 24 | 10/24/2012 | Hellmund-Mora, Marili | 1.9 | Consolidate fee statement time detail. |
| 24 | 10/24/2012 | Johnston, Bonnie | 1.8 | Review billing detail re: First Interim Fee Application. |
| 24 | 10/24/2012 | Johnston, Bonnie | 0.6 | Prepare Second Interim Fee Application excluded expenses worksheet. |
| 24 | 10/25/2012 | Hellmund-Mora, Marili | 2.7 | Incorporate time detail into the fee application format. |
| 24 | 10/25/2012 | Hellmund-Mora, Marili | 1.1 | Review time detail in preparation for the fee application to ensure completeness. |
| 24 | 10/25/2012 | Hellmund-Mora, Marili | 0.5 | Correspond with professionals regarding clarification with respect to fee statement entries. |
| 24 | 10/25/2012 | Hellmund-Mora, Marili | 1.2 | Incorporate separately received time detail into master billing file. |
| 24 | 10/25/2012 | Hellmund-Mora, Marili | 2.3 | Verify completeness of fee statement time detail. |
| 24 | 10/26/2012 | Hellmund-Mora, Marili | 2.0 | Incorporate updates into master file for the first interim fee application. |
| 24 | 10/26/2012 | Hellmund-Mora, Marili | 2.4 | Verify time detail in preparation for the fee statement. |
| 24 | 10/26/2012 | Hellmund-Mora, Marili | 0.6 | Correspond with professionals regarding clarification with respect to fee statement entries. |
| 24 | 10/26/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate separately received time detail to be incorporated into master billing file. |
| 24 | 10/26/2012 | Hellmund-Mora, Marili | 2.4 | Consolidate fee statement time detail. |
| 24 | 10/29/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the fee application and ensure compliance with the guidelines. |
| 24 | 10/29/2012 | Hellmund-Mora, Marili | 0.8 | Review fee statement time detail. |
| 24 | 10/29/2012 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding clarification with respect to fee statement entries. |
| 24 | 10/29/2012 | Hellmund-Mora, Marili | 2.4 | Review time detail in preparation for the fee statement to ensure completeness. |
| 24 | 10/29/2012 | Hellmund-Mora, Marili | 1.4 | Continue to review time detail entries for fee application to ensure completeness. |
| 24 | 10/29/2012 | Johnston, Bonnie | 2.1 | Attend to billing matters for the September monthly fee statement. |
| 24 | 10/30/2012 | Gutzeit, Gina | 0.5 | Review time and expenses and certain detailed time for fee application. |
| 24 | 10/30/2012 | Johnston, Bonnie | 3.1 | Update to May and June fees and expenses in accordance with US Trustee guidelines. |
| **24 Total** | | | **298.9** | |
| 25 | 10/1/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 10/1/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to NY. |

**RESIDENTIAL CAPITAL, LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 10/1/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to NY. |
| 25 | 10/1/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MA. |
| 25 | 10/2/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 10/2/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 10/4/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 10/4/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 10/4/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 10/4/2012 | Nolan, William J. | 3.0 | Travel from NY to Charlotte, NC. |
| 25 | 10/4/2012 | Renzi, Mark A | 1.5 | Travel from NY to Boston, MA. |
| 25 | 10/4/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Boston, MA. |
| 25 | 10/7/2012 | Chiu, Harry | 3.5 | Travel from NY to Minneapolis, MN. |
| 25 | 10/8/2012 | Lefebvre, Richard | 3.5 | Travel from Cincinnati, OH to Minneapolis, MN. |
| 25 | 10/8/2012 | Mathur, Yash | 3.5 | Travel from NY to Minneapolis, MN. |
| 25 | 10/9/2012 | Lefebvre, Richard | 3.5 | Travel from Minneapolis, MN to Cincinnati, OH. |
| 25 | 10/9/2012 | Lyman, Scott | 3.5 | Travel from NY to Minneapolis, MN. |
| 25 | 10/9/2012 | Talarico, Michael J | 3.0 | Travel from Pittsburgh, PA to Minneapolis, MA. |
| 25 | 10/9/2012 | Tracy, Alexander | 3.5 | Travel from New York to Minneapolis, MN. |
| 25 | 10/9/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 10/10/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to NY. |
| 25 | 10/10/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Boston, MA. |
| 25 | 10/11/2012 | Chiu, Harry | 3.5 | Travel from Minneapolis, MN to NY. |
| 25 | 10/11/2012 | Talarico, Michael J | 3.0 | Travel from Minneapolis, MN to Pittsburgh, PA. |
| 25 | 10/11/2012 | Tracy, Alexander | 3.5 | Travel from Minneapolis, MN to New York |
| 25 | 10/12/2012 | Mathur, Yash | 2.5 | Travel from Minneapolis, MN to Washington, D.C. |
| 25 | 10/12/2012 | Nolan, William J. | 3.0 | Travel from NY to Charlotte, NC. |
| 25 | 10/14/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Ft. Washington, PA. |
| 25 | 10/14/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 10/15/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 10/15/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to NY. |
| 25 | 10/15/2012 | Tracy, Alexander | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 10/16/2012 | Lefebvre, Richard | 4.0 | Travel from Cincinnati, OH to Southfield, MI. |
| 25 | 10/17/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 10/17/2012 | Lefebvre, Richard | 4.0 | Travel from Southfield MI to Cincinnati, OH. |
| 25 | 10/17/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to NY. |
| 25 | 10/18/2012 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 10/19/2012 | Mathur, Yash | 1.5 | Travel from Ft. Washington, PA to Washington, D.C. |
| 25 | 10/19/2012 | Nolan, William J. | 3.0 | Travel from NY to Charlotte, NC. |
| 25 | 10/19/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 10/21/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Ft. Washington, PA. |
| 25 | 10/21/2012 | Tracy, Alexander | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 10/22/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 10/22/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to NY. |
| 25 | 10/22/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 10/22/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 10/23/2012 | Chiu, Harry | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 10/23/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 10/23/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 10/24/2012 | Renzi, Mark A | 1.5 | Travel from NY to Boston, MA. |
| 25 | 10/24/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Boston, MA. |
| 25 | 10/25/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 10/25/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 10/25/2012 | Nolan, William J. | 3.0 | Travel from NY to Charlotte, NC. |
| 25 | 10/25/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 10/25/2012 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to NY. |
| **25 Total** | | | **126.0** | |
| **Grand Total** | | | **3,636.7** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/1/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 11/1 file. |
| 1 | 11/1/2012 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 11/1 file. |
| 1 | 11/1/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 10/31. |
| 1 | 11/1/2012 | Bernstein, Matthew | 1.6 | Update primary servicing model for new categorizations/wires. |
| 1 | 11/1/2012 | Renzi, Mark A | 2.2 | Analyze post petition intercompany notes and cash movement. |
| 1 | 11/1/2012 | Witherell, Brett | 0.1 | Verify cash balances to include in presentation for Board of Directors meeting. |
| 1 | 11/1/2012 | Witherell, Brett | 0.2 | Update treasury cash flow models for the payment of professional fees. |
| 1 | 11/1/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 11/1 in treasury cash flow models. |
| 1 | 11/1/2012 | Witherell, Brett | 3.2 | Create cash flow model by legal entity. |
| 1 | 11/1/2012 | Witherell, Brett | 2.2 | Add additional entities to cash flow by legal entity model. |
| 1 | 11/1/2012 | Witherell, Brett | 0.8 | Update miscellaneous cash flows in cash flow model. |
| 1 | 11/1/2012 | Witherell, Brett | 0.9 | Create DIP wire for 11/2 for allocated costs. |
| 1 | 11/1/2012 | Witherell, Brett | 1.3 | Update cash flow model for 11/1 cash activity. |
| 1 | 11/1/2012 | Witherell, Brett | 2.8 | Develop cash balance by legal entity model and reconcile to cash flow model. |
| 1 | 11/2/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/2 cash activity file. |
| 1 | 11/2/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/2 cash activity file . |
| 1 | 11/2/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/1. |
| 1 | 11/2/2012 | Bernstein, Matthew | 1.1 | Prepare matrix of documents for internal audit review of cash flow processes |
| 1 | 11/2/2012 | Bernstein, Matthew | 2.8 | Reconcile post-petition cash by entity summary to actuals and support for LOC, Revolver, Ally DIP and DIP. |
| 1 | 11/2/2012 | Bernstein, Matthew | 2.3 | Reconcile post-petition cash by entity summary to actuals and support for unencumbered cash, consolidated cash, and Citi MSR. |
| 1 | 11/2/2012 | McDonagh, Timothy | 2.3 | Prepare reconciliation of 9/30 cash balances by facility without cash transfers to the 9/30 intercompany balances by facility by legal entity. |
| 1 | 11/2/2012 | McDonagh, Timothy | 1.1 | Update analysis of 9/30 cash balances with funding of DIP facility by entity. |
| 1 | 11/2/2012 | McDonagh, Timothy | 0.6 | Reconcile professional fee payments at ResCap to historical wire detail for analysis of 9/30 cash balances. |
| 1 | 11/2/2012 | McDonagh, Timothy | 0.8 | Review 9/30 cash analysis without cash transfers. |
| 1 | 11/2/2012 | McDonagh, Timothy | 0.8 | Review and edit updated draft of 9/30 cash balances by facility without cash transfers. |
| 1 | 11/2/2012 | McDonagh, Timothy | 0.4 | Review next steps on analysis of cash balances at 9/30 without cash transfers. |
| 1 | 11/2/2012 | Witherell, Brett | 0.5 | Determine facility to pledge GNMA repurchases. |
| 1 | 11/2/2012 | Witherell, Brett | 0.4 | Review Residential Capital account for professional fee payments. |
| 1 | 11/2/2012 | Witherell, Brett | 0.6 | Adjust projected cash by legal entity for DIP funding. |
| 1 | 11/2/2012 | Witherell, Brett | 1.4 | Tie out cash balances with DIP projections. |
| 1 | 11/2/2012 | Witherell, Brett | 2.1 | Summarize accruals in cash flow model as of 8/31 and 9/30 and allocate by legal entity. |
| 1 | 11/2/2012 | Witherell, Brett | 1.2 | Calculate allocated costs for Revolver, LOC, and Citi MSR islands. |
| 1 | 11/2/2012 | Witherell, Brett | 0.7 | Review wires for 11/2 and approve for execution. |
| 1 | 11/2/2012 | Witherell, Brett | 3.8 | Update cash balance by legal entity model. |
| 1 | 11/2/2012 | Witherell, Brett | 1.2 | Adjust cash balances by legal entity to tie out with bank balances. |
| 1 | 11/3/2012 | Witherell, Brett | 1.6 | Review projected cash balances for reasonability. |
| 1 | 11/3/2012 | Witherell, Brett | 1.7 | Make adjustments to 1/31 projected cash balances. |
| 1 | 11/3/2012 | Witherell, Brett | 1.5 | Update cash flow model from 11/2 and clear accruals. |
| 1 | 11/3/2012 | Witherell, Brett | 0.2 | Review international cash balances for M. Scarseth (Debtors). |
| 1 | 11/3/2012 | Witherell, Brett | 0.6 | Determine forecasted expenses by Island from September 30th to January 31st. |
| 1 | 11/4/2012 | Renzi, Mark A | 1.2 | Analyze GMACM Borrower and RFC Borrower cash roll forwards. |
| 1 | 11/4/2012 | Witherell, Brett | 1.5 | Update legal entity model with Debtor adjustments. |
| 1 | 11/4/2012 | Witherell, Brett | 2.0 | Review updated waterfall analysis and the forecasted cash position. |
| 1 | 11/4/2012 | Witherell, Brett | 1.0 | Update professional fees in legal entity model. |
| 1 | 11/4/2012 | Witherell, Brett | 1.1 | Update projected 1/31 professional fees for GMACM and RFC. |
| 1 | 11/4/2012 | Witherell, Brett | 0.5 | Revise adjustments to 1/31 cash balances for DIP and Citi MSR Islands. |
| 1 | 11/5/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 11/5 cash activity file. |
| 1 | 11/5/2012 | Bernstein, Matthew | 0.7 | Update analysis of miscellaneous primary servicing cash flows for 11/5 file. |
| 1 | 11/5/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/2. |
| 1 | 11/5/2012 | Bernstein, Matthew | 1.7 | Prepare P&I and residual details for period of 10/29-11/2. |
| 1 | 11/5/2012 | McDonagh, Timothy | 0.4 | Analyze allocation of professional fee payments from prior week. |
| 1 | 11/5/2012 | McDonagh, Timothy | 0.5 | Prepare summary of residual cash flows for October. |
| 1 | 11/5/2012 | McDonagh, Timothy | 0.8 | Continue to review and comment on actual cash tracking model for prior week. |
| 1 | 11/5/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report for 11/5 into treasury cash flow model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/5/2012 | Witherell, Brett | 0.8 | Review funding facility wires. |
| 1 | 11/5/2012 | Witherell, Brett | 0.8 | Participate in meeting with M. Scarseth (Debtors) to discuss trends in cash flows. |
| 1 | 11/5/2012 | Witherell, Brett | 0.4 | Review historical cash transactions for claims and collections related to GNMA repurchases. |
| 1 | 11/5/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) on Canadian cash. |
| 1 | 11/5/2012 | Witherell, Brett | 0.5 | Create list of professional fees related to junior secured bondholders. |
| 1 | 11/5/2012 | Witherell, Brett | 0.5 | Participate in meeting with B. Sinclair (Debtors) on daily cash wires. |
| 1 | 11/5/2012 | Witherell, Brett | 0.9 | Validate that cash from repurchased loans matches cash transferred in accounting cash report. |
| 1 | 11/5/2012 | Witherell, Brett | 0.3 | Investigate differences between repurchased loan in accounting cash report and repurchase list. |
| 1 | 11/5/2012 | Witherell, Brett | 0.6 | Investigate servicing fees received from Master Servicing. |
| 1 | 11/5/2012 | Witherell, Brett | 1.3 | Update cash flow model for 11/5 and reconcile to bank account statements. |
| 1 | 11/5/2012 | Witherell, Brett | 0.4 | Participate in meeting with M. Scarseth (Debtors) on Sarbanes Oxley requirements for cash management process. |
| 1 | 11/5/2012 | Witherell, Brett | 0.3 | Review servicing advance return cash flows for preparing variance report. |
| 1 | 11/5/2012 | Witherell, Brett | 0.8 | Prepare monthly cash flow model for October month end. |
| 1 | 11/6/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 11/6 file. |
| 1 | 11/6/2012 | Bernstein, Matthew | 0.7 | Update misellaneous primary servicing cash flows model for 11/6 file. |
| 1 | 11/6/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/5. |
| 1 | 11/6/2012 | Bernstein, Matthew | 2.8 | Update primary servicing database and summary to include all treasury wires. |
| 1 | 11/6/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss status of miscellaneous cash flow reconciliation. |
| 1 | 11/6/2012 | McDonagh, Timothy | 1.7 | Analyze latest summary of miscellaneous wires for cash reconciliation. |
| 1 | 11/6/2012 | McDonagh, Timothy | 0.6 | Continue to review and comment on actual cash tracking model for prior week and this week. |
| 1 | 11/6/2012 | Witherell, Brett | 0.6 | Incorporate accounting cash report from 11/6 into treasury cash flow model. |
| 1 | 11/6/2012 | Witherell, Brett | 2.7 | Prepare weekly cash summary for week ending 11/2. |
| 1 | 11/6/2012 | Witherell, Brett | 0.7 | Participate in meeting with J. Ruhlin (Debtors) and M. Scarseth (Debtors) on miscellaneous cash flows. |
| 1 | 11/6/2012 | Witherell, Brett | 0.4 | Participate meeting with M. Scarseth (Debtors) on weekly cash flow. |
| 1 | 11/6/2012 | Witherell, Brett | 1.1 | Update cash flow model and reconcile to bank account statements. |
| 1 | 11/6/2012 | Witherell, Brett | 0.6 | Prepare list of transactions in accounting cash report for J. Alessi (Debtors) to investigate. |
| 1 | 11/6/2012 | Witherell, Brett | 0.8 | Update miscellaneous cash flows tracking file. |
| 1 | 11/6/2012 | Witherell, Brett | 1.9 | Summarize unallocated cash flows and analyze list. |
| 1 | 11/6/2012 | Witherell, Brett | 0.2 | Calculate DIP liquidity covenant for week ending 11/2. |
| 1 | 11/6/2012 | Witherell, Brett | 0.9 | Analyze wires for 11/6 funding facilities. |
| 1 | 11/7/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/7 file. |
| 1 | 11/7/2012 | Bernstein, Matthew | 0.7 | Update  analysis of miscellaneous primary servicing cash flows for 11/7 file . |
| 1 | 11/7/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/6. |
| 1 | 11/7/2012 | McDonagh, Timothy | 0.7 | Follow-up with T. Mason (Debtors) regarding sub-servicing fee cash flows for October. |
| 1 | 11/7/2012 | McDonagh, Timothy | 0.4 | Review reconciliation of miscellaneous cash flows. |
| 1 | 11/7/2012 | McDonagh, Timothy | 1.6 | Review and edit updated summary of miscellaneous servicing cash flows. |
| 1 | 11/7/2012 | McDonagh, Timothy | 1.3 | Continue to analyze latest summary of miscellaneous wires for cash reconciliation. |
| 1 | 11/7/2012 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/7/2012 | Witherell, Brett | 1.8 | Update monthly cash summary for October month end. |
| 1 | 11/7/2012 | Witherell, Brett | 2.2 | Respond to questions related to cash flows on the 4 Week Variance report. |
| 1 | 11/7/2012 | Witherell, Brett | 0.5 | Upload accounting cash report from 11/7. |
| 1 | 11/7/2012 | Witherell, Brett | 0.9 | Analyze daily wires for 11/7. |
| 1 | 11/7/2012 | Witherell, Brett | 1.3 | Update cash flow model for 11/7 and reconcile to bank accounts. |
| 1 | 11/7/2012 | Witherell, Brett | 1.8 | Create wire to transfer miscellaneous cash flows to operating expense across islands. |
| 1 | 11/8/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/8 file. |
| 1 | 11/8/2012 | Bernstein, Matthew | 0.7 | Update  analysis of miscellaneous primary servicing cash flows for 11/8 file . |
| 1 | 11/8/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/7. |
| 1 | 11/8/2012 | Bernstein, Matthew | 1.1 | Prepare summary of total advances in October. |
| 1 | 11/8/2012 | Bernstein, Matthew | 1.4 | Update miscellaneous primary servicing database format and model to present to client. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/8/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) regarding reconciliation of miscellaneous cash flows. |
| 1 | 11/8/2012 | McDonagh, Timothy | 0.2 | Continue to follow-up with T. Mason (Debtors) regarding sub-servicing fee cash flows for October. |
| 1 | 11/8/2012 | McDonagh, Timothy | 1.1 | Review and comment on summary of outstanding cash flow items for reconciliation. |
| 1 | 11/8/2012 | McDonagh, Timothy | 1.4 | Review and comment on monthly cash flow summary. |
| 1 | 11/8/2012 | McDonagh, Timothy | 0.7 | Review and comment on servicer advance summary. |
| 1 | 11/8/2012 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/8/2012 | McDonagh, Timothy | 0.5 | Review open items relative to cash tracking and the servicer advance summary. |
| 1 | 11/8/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report for 11/8 in treasury cash model. |
| 1 | 11/8/2012 | Witherell, Brett | 0.8 | Analyze wires to move cash to facilities for 11/8. |
| 1 | 11/8/2012 | Witherell, Brett | 0.5 | Finalize monthly cash report and distribute to Debtors for review. |
| 1 | 11/8/2012 | Witherell, Brett | 0.3 | Update the disclosure of servicing fees within cash flow model. |
| 1 | 11/8/2012 | Witherell, Brett | 0.3 | Determine amount of ACH transactions for prior week. |
| 1 | 11/8/2012 | Witherell, Brett | 1.2 | Reconcile accruals within cash flow model. |
| 1 | 11/8/2012 | Witherell, Brett | 0.8 | Participate in meeting with M. Scarseth (Debtors) on cash and Sarbanes-Oxley compliance. |
| 1 | 11/8/2012 | Witherell, Brett | 0.6 | Investigate repurchase that appeared in accounting cash report but was not on servicing report. |
| 1 | 11/8/2012 | Witherell, Brett | 1.6 | Create summary of actual servicing advances vs. forecast. |
| 1 | 11/8/2012 | Witherell, Brett | 0.4 | Adjust forecast in cash flow model for GNMA T&I and P&I advances. |
| 1 | 11/8/2012 | Witherell, Brett | 0.8 | Categorize Ally DIP repurchases between modifications, foreclosures, and short sales. |
| 1 | 11/8/2012 | Witherell, Brett | 1.3 | Update cash flow model for 11/8 activity. |
| 1 | 11/8/2012 | Witherell, Brett | 0.4 | Review summary of miscellaneous cash flows outstanding and distribute. |
| 1 | 11/9/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/9 file. |
| 1 | 11/9/2012 | Bernstein, Matthew | 0.7 | Update  analysis of miscellaneous primary servicing cash flows for 11/9 file . |
| 1 | 11/9/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/8. |
| 1 | 11/9/2012 | Bernstein, Matthew | 1.9 | Prepare summary of bank balances per trial balance v. bank records for October. |
| 1 | 11/9/2012 | Bernstein, Matthew | 1.7 | Prepare 1-week variance for week of 10/5 for reforecast. |
| 1 | 11/9/2012 | Bernstein, Matthew | 2.4 | Prepare summary of October closing balances per the trial balance vs. bank balance. |
| 1 | 11/9/2012 | Bernstein, Matthew | 1.3 | Update transfers in primary servicing cash flows. |
| 1 | 11/9/2012 | McDonagh, Timothy | 0.3 | Correspond with B. Joslin (Debtors) regarding month end cash reporting. |
| 1 | 11/9/2012 | Qiao, Shi | 0.8 | Review October bank and book reconciliation. |
| 1 | 11/9/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report in the treasury cash flow. |
| 1 | 11/9/2012 | Witherell, Brett | 1.7 | Determine allocated portion of expenses for Revolver, LOC, and Citi MSR. |
| 1 | 11/9/2012 | Witherell, Brett | 0.8 | Analyze facility wires for 11/9. |
| 1 | 11/9/2012 | Witherell, Brett | 0.7 | Analyze schedule of servicing fees from Master Servicing. |
| 1 | 11/9/2012 | Witherell, Brett | 0.4 | Modify cash flow model to capture servicing and ancillary fees from Master Servicing. |
| 1 | 11/9/2012 | Witherell, Brett | 0.2 | Determine which island GNMA repurchases should be pledged. |
| 1 | 11/9/2012 | Witherell, Brett | 0.6 | Create list of GNMA repurchases to pledge to LOC and Ally DIP. |
| 1 | 11/9/2012 | Witherell, Brett | 0.2 | Add professional fees paid through Residential Capital account to cash flow model. |
| 1 | 11/9/2012 | Witherell, Brett | 1.2 | Update cash flow model and reconcile to bank accounts. |
| 1 | 11/9/2012 | Witherell, Brett | 0.8 | Clear accruals on Revolver, LOC, Citi MSR, and DIP within cash flow model. |
| 1 | 11/9/2012 | Witherell, Brett | 1.4 | Review miscellaneous treasury transactions. |
| 1 | 11/11/2012 | Bernstein, Matthew | 1.4 | Reconcile differences in bank balance v. trial balances for October. |
| 1 | 11/12/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/12 file. |
| 1 | 11/12/2012 | Bernstein, Matthew | 0.7 | Update  analysis of miscellaneous primary servicing cash flows for 11/12 file . |
| 1 | 11/12/2012 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 11/9. |
| 1 | 11/12/2012 | Bernstein, Matthew | 1.6 | Incorporate explanations for variances in bank vs. trial balance reconciliation. |
| 1 | 11/12/2012 | Bernstein, Matthew | 2.4 | Review all wires for October to identify external v. internal transactions and any Ally transactions. |
| 1 | 11/12/2012 | Bernstein, Matthew | 2.0 | Continue to review October transactions to categorize all external transactions, specifically looking for Ally transactions. |
| 1 | 11/12/2012 | Bernstein, Matthew | 2.2 | Prepare summary of Ally transactions for October. |
| 1 | 11/12/2012 | McDonagh, Timothy | 0.3 | Review summary of reconciliation of month end cash balances to the trial balance. |
| 1 | 11/12/2012 | McDonagh, Timothy | 0.6 | Respond to questions from B. Joslin (Debtors) regarding reconciliation of 5/13 cash balances by entity by facility. |
| 1 | 11/12/2012 | McDonagh, Timothy | 0.8 | Prepare summary of blanket lien cash balances for October. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/12/2012 | McDonagh, Timothy | 0.5 | Respond to questions from B. Joslin (Debtors) regarding 5/13 derivative assets. |
| 1 | 11/12/2012 | McDonagh, Timothy | 0.4 | Draft correspondences related to reconciliation of master servicing fee income. |
| 1 | 11/12/2012 | McDonagh, Timothy | 0.3 | Review and comment on actual cash tracking model. |
| 1 | 11/12/2012 | Witherell, Brett | 0.9 | Review DIP Projections for 11/13 for reasonability. |
| 1 | 11/12/2012 | Witherell, Brett | 1.1 | Investigate issues surrounding servicing advance timing due to Veteran's Day holiday. |
| 1 | 11/12/2012 | Witherell, Brett | 1.9 | Reconcile Master servicing ancillary fees from filing date to present and adjust in cash flow model. |
| 1 | 11/12/2012 | Witherell, Brett | 0.6 | Investigate the reason that several repurchased loans that were not identified on the servicing cash forecast. |
| 1 | 11/12/2012 | Witherell, Brett | 0.7 | Review accounting cash reports for cash flows related to repurchased loans. |
| 1 | 11/12/2012 | Witherell, Brett | 1.4 | Review accruals in cash flow model for 4 week variance report. |
| 1 | 11/12/2012 | Witherell, Brett | 0.5 | Participate in meeting with B. Sinclair (Debtors) on cash flows. |
| 1 | 11/12/2012 | Witherell, Brett | 0.7 | Review 4 week variance analysis against actual cash flows. |
| 1 | 11/12/2012 | Witherell, Brett | 0.2 | Reconcile revolver cash payments for interest. |
| 1 | 11/13/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/13 file. |
| 1 | 11/13/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/13 file . |
| 1 | 11/13/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/12. |
| 1 | 11/13/2012 | Bernstein, Matthew | 2.7 | Prepare final summary of Ally Bank transactions based on research and additional transaction detail. |
| 1 | 11/13/2012 | McDonagh, Timothy | 0.4 | Correspond with A. Conwell (Debtors) regarding reconciliation of PATI account for October. |
| 1 | 11/13/2012 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/13/2012 | Witherell, Brett | 0.4 | Adjust professional fees and operating expenses to reflect ACH payments. |
| 1 | 11/13/2012 | Witherell, Brett | 0.3 | Analyze Ally Payments for October month end reporting. |
| 1 | 11/13/2012 | Witherell, Brett | 0.4 | Analyze securitization related cash flows. |
| 1 | 11/13/2012 | Witherell, Brett | 0.4 | Participate in meeting with M. Scarseth (Debtors) on securitization and other related cash flows. |
| 1 | 11/13/2012 | Witherell, Brett | 1.1 | Update summary of Ally Bank repurchases and originations to include in October originations. |
| 1 | 11/13/2012 | Witherell, Brett | 2.4 | Begin to create weekly cash flow summary for week ending 11/9. |
| 1 | 11/13/2012 | Witherell, Brett | 1.7 | Upload new DIP forecast into cash flow and weekly cash flow models. |
| 1 | 11/13/2012 | Witherell, Brett | 2.8 | Expand cash flow model to incorporate additional months contained in new DIP forecast. |
| 1 | 11/13/2012 | Witherell, Brett | 1.7 | Expand weekly cash flow summary to incorporate additional months contained in new DIP forecast. |
| 1 | 11/13/2012 | Witherell, Brett | 0.5 | Review funding facility wires for 11/13. |
| 1 | 11/13/2012 | Witherell, Brett | 0.8 | Update daily cash flow model for 11/13. |
| 1 | 11/14/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/14 file. |
| 1 | 11/14/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/14 file . |
| 1 | 11/14/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/13. |
| 1 | 11/14/2012 | McDonagh, Timothy | 0.7 | Review and comment on weekly cash flow summary report. |
| 1 | 11/14/2012 | McDonagh, Timothy | 0.2 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/14/2012 | Witherell, Brett | 1.5 | Incorporate revised 90 day forecast to cash flow model. |
| 1 | 11/14/2012 | Witherell, Brett | 1.2 | Create weekly cash flow summary for week ending 11/9. |
| 1 | 11/14/2012 | Witherell, Brett | 0.4 | Implement near term forecast adjustments for weekly cash flow summary. |
| 1 | 11/14/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 11/13 into treasury cash flow model. |
| 1 | 11/14/2012 | Witherell, Brett | 0.7 | Review funding facility wires for 11/14. |
| 1 | 11/14/2012 | Witherell, Brett | 1.1 | Reconcile professional fees from October against management operating report. |
| 1 | 11/14/2012 | Witherell, Brett | 0.7 | Add additional professional fees to cash flow model. |
| 1 | 11/14/2012 | Witherell, Brett | 0.6 | Adjust wires to reclassify operating expenses to professional fees. |
| 1 | 11/14/2012 | Witherell, Brett | 2.8 | Create summary of servicer advances and returns for both actuals and forecast by day. |
| 1 | 11/14/2012 | Witherell, Brett | 1.3 | Update cash flow model for 11/14. |
| 1 | 11/14/2012 | Witherell, Brett | 0.2 | Adjust 11/13 cash flow model for late transactions which were not included on account statements. |
| 1 | 11/14/2012 | Witherell, Brett | 0.5 | Meet with M. Scarseth (Debtors) on weekly cash flow summary. |
| 1 | 11/14/2012 | Witherell, Brett | 0.3 | Participate in meeting with M. Scarseth (Debtors) and J. Ruhlin (Debtors) on servicer advance summary. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/15/2012 | Bernstein, Matthew | 2.2 | Update summary of miscellaneous wire transactions for those transactions that have recently been identified and wired. |
| 1 | 11/15/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/15 file. |
| 1 | 11/15/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/15 file. |
| 1 | 11/15/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/14. |
| 1 | 11/15/2012 | Bernstein, Matthew | 1.9 | Prepare template for two week variance through 11/16. |
| 1 | 11/15/2012 | Bernstein, Matthew | 1.1 | Review primary servicing transactions for October and November to confirm all transactions are coming into the correct island. |
| 1 | 11/15/2012 | McDonagh, Timothy | 0.5 | Reconcile updated servicer advance estimates for November to weekly cash flow summary. |
| 1 | 11/15/2012 | McDonagh, Timothy | 0.2 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/15/2012 | Witherell, Brett | 0.2 | Add ACH transaction detail to cash flow model. |
| 1 | 11/15/2012 | Witherell, Brett | 0.8 | Add miscellaneous cash flows to cash flow model. |
| 1 | 11/15/2012 | Witherell, Brett | 0.8 | Analyze and summarize DIP wire for 11/16. |
| 1 | 11/15/2012 | Witherell, Brett | 0.1 | Review accounting cash flow report to determine how to categorize servicer advance. |
| 1 | 11/15/2012 | Witherell, Brett | 0.6 | Incorporate accounting cash report from 11/14 to cash flow model. |
| 1 | 11/15/2012 | Witherell, Brett | 0.8 | Review wires for 11/15 and send for execution. |
| 1 | 11/15/2012 | Witherell, Brett | 1.6 | Investigate servicer advances in accounting cash report. |
| 1 | 11/15/2012 | Witherell, Brett | 1.3 | Determine allocated costs for Revolver, LOC, Citi MSR to be wired on 11/16. |
| 1 | 11/15/2012 | Witherell, Brett | 0.8 | Pledge GNMA repurchases from 11/13-11/16 to Revolver and Ally DIP. |
| 1 | 11/15/2012 | Witherell, Brett | 0.4 | Meet with M. Scarseth (Debtors) to discuss cash balances and accruals. |
| 1 | 11/15/2012 | Witherell, Brett | 1.2 | Update cash flow model for 11/15. |
| 1 | 11/15/2012 | Witherell, Brett | 0.4 | Participate in call with S. McClellan (AFI) on servicer advances. |
| 1 | 11/16/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/16 file. |
| 1 | 11/16/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/16 file . |
| 1 | 11/16/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/15. |
| 1 | 11/16/2012 | Bernstein, Matthew | 1.7 | Prepare claims and collections weekly summary for week ending 11/16. |
| 1 | 11/16/2012 | Bernstein, Matthew | 1.9 | Prepare summary of subservicing transactions for period of 11/8-11/15. |
| 1 | 11/16/2012 | Bernstein, Matthew | 0.9 | Update miscellaneous primary servicing database for wires from 11/16. |
| 1 | 11/16/2012 | Bernstein, Matthew | 1.4 | Update new two-week variance template for new forecasted numbers across all islands, making sure all tie to consolidated- including advances. |
| 1 | 11/16/2012 | McDonagh, Timothy | 0.3 | Follow-up on payment of outstanding professional fee invoices. |
| 1 | 11/16/2012 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/16/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 11/16. |
| 1 | 11/16/2012 | Witherell, Brett | 0.6 | Summarize cash flows from claims and collection related to GNMA repurchases. |
| 1 | 11/16/2012 | Witherell, Brett | 0.7 | Review daily funding facility wires. |
| 1 | 11/16/2012 | Witherell, Brett | 0.7 | Review subservicing fees and summarize for cash transfer. |
| 1 | 11/16/2012 | Witherell, Brett | 0.8 | Pledge GNMA repurchases to Revolver and Ally DIP facilities. |
| 1 | 11/16/2012 | Witherell, Brett | 0.9 | Investigate repurchased loans and transfer to Citi MSR facility and Revolver. |
| 1 | 11/16/2012 | Witherell, Brett | 1.3 | Update daily cash flow model with cash flows from 11/16. |
| 1 | 11/16/2012 | Witherell, Brett | 0.5 | Clear accruals in cash flow model related to allocated costs. |
| 1 | 11/16/2012 | Witherell, Brett | 2.0 | Review servicing cash flows from the week ending 11/16. |
| 1 | 11/19/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/19 file. |
| 1 | 11/19/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/19 file . |
| 1 | 11/19/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/16. |
| 1 | 11/19/2012 | Bernstein, Matthew | 1.2 | Review claims and collections for previous week to see if any came in on 11/16. |
| 1 | 11/19/2012 | McDonagh, Timothy | 1.3 | Prepare DIP report on Ally inflows and outflows for October. |
| 1 | 11/19/2012 | Witherell, Brett | 0.6 | Calculate claims and collections related to GNMA repurchases. |
| 1 | 11/19/2012 | Witherell, Brett | 0.5 | Upload accounting cash report from 11/19 into cash tracking model. |
| 1 | 11/19/2012 | Witherell, Brett | 0.5 | Review list of professional fee payments to ensure they are included in treasury cash flow model. |
| 1 | 11/19/2012 | Witherell, Brett | 1.6 | Update explanations for 2 week variance report. |
| 1 | 11/19/2012 | Witherell, Brett | 0.8 | Review funding facility wires for 11/19. |
| 1 | 11/19/2012 | Witherell, Brett | 0.5 | Investigate miscellaneous cash flow in accounting cash report. |
| 1 | 11/19/2012 | Witherell, Brett | 1.4 | Update cash flow model for 11/19 activity. |
| 1 | 11/19/2012 | Witherell, Brett | 1.3 | Create weekly cash flow summary template for week ending 11/16. |
| 1 | 11/19/2012 | Witherell, Brett | 0.8 | Reconcile variance within cash flow model to bank account statements. |
| 1 | 11/20/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/20 file. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/20/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/20 file . |
| 1 | 11/20/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/19. |
| 1 | 11/20/2012 | Bernstein, Matthew | 1.8 | Prepare P&I and residual details for period of 11/5-11/16. |
| 1 | 11/20/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary report. |
| 1 | 11/20/2012 | McDonagh, Timothy | 0.2 | Correspond with J. Ruhlin (Debtors) regarding upcoming wire payments. |
| 1 | 11/20/2012 | Witherell, Brett | 0.5 | Incorporate the accounting cash report from 11/20. |
| 1 | 11/20/2012 | Witherell, Brett | 2.1 | Calculate change in allocation percentage for DIP, Revolver, LOC, and Citi MSR base on September month end values. |
| 1 | 11/20/2012 | Witherell, Brett | 2.1 | Create weekly cash flow summary. |
| 1 | 11/20/2012 | Witherell, Brett | 0.7 | Review adjustments to make to forecast for weekly cash flow summary. |
| 1 | 11/20/2012 | Witherell, Brett | 0.7 | Review wires for 11/20 and send for execution. |
| 1 | 11/20/2012 | Witherell, Brett | 1.2 | Respond to questions on the 2 week variance report. |
| 1 | 11/20/2012 | Witherell, Brett | 0.8 | Determine accruals for 2 week variance report. |
| 1 | 11/20/2012 | Witherell, Brett | 0.9 | Reclassify cash releases from restricted accounts within cash flow model. |
| 1 | 11/20/2012 | Witherell, Brett | 1.1 | Update cash flow model for 11/20 activity. |
| 1 | 11/20/2012 | Witherell, Brett | 0.2 | Review unreconciled cash flows in bank account statements. |
| 1 | 11/21/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/21 file. |
| 1 | 11/21/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/21 file . |
| 1 | 11/21/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/20. |
| 1 | 11/21/2012 | Bernstein, Matthew | 0.5 | Review miscellaneous primary servicing database for irregularities in cash flows. |
| 1 | 11/21/2012 | Witherell, Brett | 0.3 | Update cash flow model from 11/20 with unreconciled cash flows from revised bank statements. |
| 1 | 11/21/2012 | Witherell, Brett | 0.8 | Analyze GNMA repurchases to by facility. |
| 1 | 11/21/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 11/21. |
| 1 | 11/21/2012 | Witherell, Brett | 0.8 | Review daily wires from 11/21 for additional repurchases and send for execution. |
| 1 | 11/21/2012 | Witherell, Brett | 1.6 | Summarize DIP wire for 11/23 with allocated costs on the wires form. |
| 1 | 11/21/2012 | Witherell, Brett | 0.3 | Calculate cash flow liquidity covenant tests for week ending 11/16. |
| 1 | 11/21/2012 | Witherell, Brett | 0.7 | Review draft of 2 week variance analysis. |
| 1 | 11/21/2012 | Witherell, Brett | 1.2 | Update cash flow model for 11/21. |
| 1 | 11/21/2012 | Witherell, Brett | 0.8 | Reclassify PSA sales to loan originations and update originations file. |
| 1 | 11/21/2012 | Witherell, Brett | 0.3 | Reclassify professional fees paid by check from operating expenses to professional fees. |
| 1 | 11/23/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report. |
| 1 | 11/23/2012 | Witherell, Brett | 0.4 | Summarize GNMA repurchases for Ally DIP wire form. |
| 1 | 11/23/2012 | Witherell, Brett | 1.2 | Calculate allocated costs for Revolver, LOC, and Citi MSR facilities. |
| 1 | 11/23/2012 | Witherell, Brett | 0.5 | Ensure that wires from 11/23 will clear accruals. |
| 1 | 11/23/2012 | Witherell, Brett | 1.1 | Update cash flow model for 11/23 activity. |
| 1 | 11/23/2012 | Witherell, Brett | 0.9 | Analyze wires for funding facility for 11/23. |
| 1 | 11/23/2012 | Witherell, Brett | 0.8 | Allocated cash flow wires from 11/23 across line items within model. |
| 1 | 11/26/2012 | Bernstein, Matthew | 2.2 | Review daily report of cash, miscellaneous primary servicings and treasury data. |
| 1 | 11/26/2012 | Bernstein, Matthew | 1.4 | Prepare claims and collections summary for week ending 11/23. |
| 1 | 11/26/2012 | McDonagh, Timothy | 0.9 | Review and edit latest summary of miscellaneous primary servicing cash flows. |
| 1 | 11/26/2012 | McDonagh, Timothy | 0.5 | Draft correspondences regarding the rollforward of intercompany balances using the cash flow forecast. |
| 1 | 11/26/2012 | McDonagh, Timothy | 0.7 | Continue to review and comment on actual cash tracking model for prior week. |
| 1 | 11/26/2012 | McDonagh, Timothy | 0.3 | Reconcile October sub-servicing fee receipts. |
| 1 | 11/26/2012 | McDonagh, Timothy | 0.5 | Review update re: reporting and cash management requirements post-close. |
| 1 | 11/26/2012 | Meerovich, Tatyana | 0.6 | Review analysis of expense allocation percentages based on 9/30/12 asset balances. |
| 1 | 11/26/2012 | Renzi, Mark A | 1.0 | Review update re: cash management and unwinding post petition intercompany notes. |
| 1 | 11/26/2012 | Witherell, Brett | 0.5 | Update loan originations to reflect sale of Ally Bank repurchased loans. |
| 1 | 11/26/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 11/26 into treasury cash flow model. |
| 1 | 11/26/2012 | Witherell, Brett | 0.7 | Review funding facility wires from 11/26. |
| 1 | 11/26/2012 | Witherell, Brett | 0.2 | Determine ACH transactions from prior week. |
| 1 | 11/26/2012 | Witherell, Brett | 0.3 | Investigate subservicing fees from Ally Bank. |
| 1 | 11/26/2012 | Witherell, Brett | 0.4 | Update payroll and compare invoices vs. cash. |
| 1 | 11/26/2012 | Witherell, Brett | 2.6 | Create model allowing for the split of the DIP forecast by legal entity. |
| 1 | 11/26/2012 | Witherell, Brett | 0.5 | Analyze post-petition intercompany and cost-allocation. |
| 1 | 11/26/2012 | Witherell, Brett | 0.2 | Review memo detailing cost allocation process across legal entities. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/26/2012 | Witherell, Brett | 1.3 | Update cash flow model for 11/26 cash activity. |
| 1 | 11/27/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 11/27 file. |
| 1 | 11/27/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/27 file . |
| 1 | 11/27/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/26. |
| 1 | 11/27/2012 | McDonagh, Timothy | 1.0 | Review draft of rollforward of intercompany balances using the cash flow forecast. |
| 1 | 11/27/2012 | McDonagh, Timothy | 2.1 | Review and update open items on the rollforward of intercompany balances. |
| 1 | 11/27/2012 | McDonagh, Timothy | 0.6 | Review and comment on weekly cash flow summary. |
| 1 | 11/27/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 11/27/2012 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/27/2012 | Witherell, Brett | 0.4 | Update loan originations with detail from latest PSA sale. |
| 1 | 11/27/2012 | Witherell, Brett | 0.6 | Compare repurchased loans over the past 2 weeks against cash flows from the accounting cash report. |
| 1 | 11/27/2012 | Witherell, Brett | 0.3 | Investigate several repurchased loans with cash movements not included in the repurchase list. |
| 1 | 11/27/2012 | Witherell, Brett | 0.5 | Incorporate the accounting cash report for 11/27 activity. |
| 1 | 11/27/2012 | Witherell, Brett | 0.6 | Review the daily funding facility wires. |
| 1 | 11/27/2012 | Witherell, Brett | 0.3 | Reclassify operating expenses to professional fees and adjust accruals within cash flow model. |
| 1 | 11/27/2012 | Witherell, Brett | 2.8 | Prepare weekly cash flow summary for week ending 11/23. |
| 1 | 11/27/2012 | Witherell, Brett | 1.2 | Develop model for forecast cash flows by legal entity. |
| 1 | 11/27/2012 | Witherell, Brett | 0.3 | Investigate breaking out cost allocations by legal entity. |
| 1 | 11/27/2012 | Witherell, Brett | 1.2 | Update cash flow model with cash flows from 11/27. |
| 1 | 11/27/2012 | Witherell, Brett | 1.6 | Adjust allocation percentages for DIP, Revolver, LOC, Citi MSR and calculate amounts necessary to reflect new percentages. |
| 1 | 11/27/2012 | Witherell, Brett | 0.2 | Calculate liquidity covenant for weekly cash flow summary. |
| 1 | 11/28/2012 | Bernstein, Matthew | 0.8 | Update summary of miscellaneous wire transactions for 11/28 file. |
| 1 | 11/28/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/28 file . |
| 1 | 11/28/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/26. |
| 1 | 11/28/2012 | Bernstein, Matthew | 2.8 | Prepare schedule of servicing and advances for forecast by entity template on a consolidated basis for Revolver, Ally DIP, and consolidated. |
| 1 | 11/28/2012 | Bernstein, Matthew | 2.9 | Prepare schedule of servicing and advances for forecast by entity analysis for LOC, DIP, and unencumbered. |
| 1 | 11/28/2012 | Bernstein, Matthew | 2.2 | Review servicing and advances schedules for all islands to make sure they reconcile with forecast. |
| 1 | 11/28/2012 | Bernstein, Matthew | 1.8 | Prepare allocation tab per entity based on call. |
| 1 | 11/28/2012 | Bernstein, Matthew | 1.2 | Modify sections of forecast by entity model. |
| 1 | 11/28/2012 | McDonagh, Timothy | 2.8 | Continue to review and update open items on the rollforward of intercompany balances. |
| 1 | 11/28/2012 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/28/2012 | McDonagh, Timothy | 0.5 | Participate in call with M. Scarseth (Debtors) to discuss open items related to cash management. |
| 1 | 11/28/2012 | Witherell, Brett | 1.1 | Analyze wires for allocated costs for week of 11/30. |
| 1 | 11/28/2012 | Witherell, Brett | 0.8 | Participate in meeting with M. Scarseth (Debtors) to discuss weekly cash flow. |
| 1 | 11/28/2012 | Witherell, Brett | 0.4 | Incorporate changes to weekly cash flow summary and distribute. |
| 1 | 11/28/2012 | Witherell, Brett | 0.2 | Review proposed language for Sarbanes Oxley testing related to treasury and cash. |
| 1 | 11/28/2012 | Witherell, Brett | 0.3 | Develop methodology to incorporate allocated costs into cash flow by legal entity model. |
| 1 | 11/28/2012 | Witherell, Brett | 2.4 | Update actual cash flows through October month end for cash flow by legal entity model and reconcile with accounting cash reports. |
| 1 | 11/28/2012 | Witherell, Brett | 0.7 | Incorporate other cash flows into cash flow model for week ending 11/30. |
| 1 | 11/28/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report into the treasury cash flow model. |
| 1 | 11/28/2012 | Witherell, Brett | 0.7 | Review funding facility wires from 11/28. |
| 1 | 11/28/2012 | Witherell, Brett | 1.2 | Update cash flow model through 11/28. |
| 1 | 11/28/2012 | Witherell, Brett | 1.9 | Update allocated cost actuals through October and reconcile with list of professional fees, payroll invoices, and checks. |
| 1 | 11/28/2012 | Witherell, Brett | 0.2 | Calculate DIP liquidity covenant for week ending 11/23. |
| 1 | 11/28/2012 | Witherell, Brett | 0.3 | Analyze DIP wire for 11/30. |
| 1 | 11/29/2012 | Bernstein, Matthew | 1.9 | Prepare daily allocation of forecast for GMACM, RFC, PATI, and ResCap legal entities. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/29/2012 | Bernstein, Matthew | 2.2 | Prepare daily allocation of forecast for GMACM Borrower, RFC Borrower, RFC Asset Holding, and Residential Consumer Service legal entities. |
| 1 | 11/29/2012 | Bernstein, Matthew | 2.4 | Prepare monthly summary of allocation of forecast for GMACM, RFC, PATI, and ResCap legal entitieis. |
| 1 | 11/29/2012 | Bernstein, Matthew | 2.1 | Prepare monthly summary of forecast for GMACM Borrower, RFC Borrower, RFC Asset Holding, and Residential Consumer Service legal entities. |
| 1 | 11/29/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/29 file. |
| 1 | 11/29/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/29 file . |
| 1 | 11/29/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/28. |
| 1 | 11/29/2012 | McDonagh, Timothy | 0.3 | Follow-up on the current status of payment of professional fee invoices. |
| 1 | 11/29/2012 | McDonagh, Timothy | 0.4 | Reconcile cash receipts from residuals for November. |
| 1 | 11/29/2012 | McDonagh, Timothy | 0.9 | Review current version of the 12/10 DIP projections to assist in transition. |
| 1 | 11/29/2012 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/29/2012 | McDonagh, Timothy | 0.5 | Review latest draft of rollforward of intercompany balances. |
| 1 | 11/29/2012 | McDonagh, Timothy | 0.3 | Review and edit responses relative to timing of servicer advance reimbursements. |
| 1 | 11/29/2012 | Renzi, Mark A | 0.6 | Review historical cash movement between legal entities. |
| 1 | 11/29/2012 | Witherell, Brett | 0.5 | Upload accounting cash report to cash flow model. |
| 1 | 11/29/2012 | Witherell, Brett | 1.7 | Prepare allocated cost wires for Revolver, LOC, Citi MSR. |
| 1 | 11/29/2012 | Witherell, Brett | 0.3 | Summarize trigger buyouts and repurchases since filing. |
| 1 | 11/29/2012 | Witherell, Brett | 0.4 | Research for cash flows on certain repurchased loans in accounting cash reports. |
| 1 | 11/29/2012 | Witherell, Brett | 2.1 | Review cash flow by legal entity forecast model. |
| 1 | 11/29/2012 | Witherell, Brett | 1.1 | Review miscellaneous cash flows in cash flow model. |
| 1 | 11/29/2012 | Witherell, Brett | 0.8 | Review funding facility wires from 11/29. |
| 1 | 11/29/2012 | Witherell, Brett | 1.1 | Update cash flow model for 11/29 activity. |
| 1 | 11/30/2012 | Bernstein, Matthew | 0.8 | Update  summary of miscellaneous wire transactions for 11/30 file. |
| 1 | 11/30/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicings cash flows model for 11/30 file . |
| 1 | 11/30/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 11/29. |
| 1 | 11/30/2012 | Bernstein, Matthew | 2.2 | Prepare a claims and collections summary for the week ending 11/30. |
| 1 | 11/30/2012 | McDonagh, Timothy | 0.6 | Review and comment on daily wires to various funding facilities. |
| 1 | 11/30/2012 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 11/30/2012 | McDonagh, Timothy | 0.7 | Review and tie out allocation of costs for funding facility wires. |
| 1 | 11/30/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report for 11/30 to update treasury cash flow model. |
| 1 | 11/30/2012 | Witherell, Brett | 0.3 | Prepare DIP wire report and LOC wire report. |
| 1 | 11/30/2012 | Witherell, Brett | 0.7 | Pledge GNMA repurchases to Revolver and Ally DIP Islands. |
| 1 | 11/30/2012 | Witherell, Brett | 0.3 | Participate in call with Debtors on allocations to legal entities. |
| 1 | 11/30/2012 | Witherell, Brett | 1.5 | Analyze funding facility daily wires for 11/30. |
| 1 | 11/30/2012 | Witherell, Brett | 0.3 | Calculate claims and loan collections associated with GNMA repurchases. |
| 1 | 11/30/2012 | Witherell, Brett | 1.5 | Update cash flow model for week ending 11/30. |
| 1 | 11/30/2012 | Witherell, Brett | 0.6 | Clear accruals in cash flow model. |
| 1 | 11/30/2012 | Witherell, Brett | 0.6 | Update professional fee payments in the treasury cash flow model. |
| **1 Total** | | | **368.3** | |
| 2 | 11/1/2012 | Bernstein, Matthew | 2.8 | Update model-to-model comparison in Board of Director presentation. |
| 2 | 11/1/2012 | Bernstein, Matthew | 2.6 | Edit analysis language and charts in Board of Director presentation to reflect final October actuals. |
| 2 | 11/1/2012 | Bernstein, Matthew | 2.2 | Review asset schedule to determine any missing items/categorizations. |
| 2 | 11/1/2012 | Dora, Brian | 1.2 | Verify liquidity schedules in the Board of Directors presentation. |
| 2 | 11/1/2012 | Dora, Brian | 1.5 | Prepare comparison analysis of updated DIP models with and without volatility. |
| 2 | 11/1/2012 | Dora, Brian | 1.5 | Update November distribution DIP model for new assumptions. |
| 2 | 11/1/2012 | Khairoullina, Kamila | 1.0 | Review updates to the wind-down expenses to incorporate into the DIP model. |
| 2 | 11/1/2012 | Khairoullina, Kamila | 1.3 | Reconcile servicer advance balances between different company sources. |
| 2 | 11/1/2012 | Khairoullina, Kamila | 0.4 | Participate in discussion with B. Weingarten (CV) regarding servicer advance reconciliation. |
| 2 | 11/1/2012 | Khairoullina, Kamila | 0.7 | Perform quality check revised servicer advance balances incorporated into the DIP projections. |
| 2 | 11/1/2012 | Khairoullina, Kamila | 1.2 | Participate in discussion with Debtors regarding updated DIP projections based on auction results. |
| 2 | 11/1/2012 | Khairoullina, Kamila | 0.7 | Analyze advance balance bridge provided by CV. |
| 2 | 11/1/2012 | Meerovich, Tatyana | 1.3 | Review and revise draft of the 11/2/12 Board of Director liquidity update presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/1/2012 | Meerovich, Tatyana | 0.8 | Review and provide comments on a revised draft of the 11/2/12 Board of Director liquidity presentation. |
| 2 | 11/1/2012 | Park, Ji Yon | 0.6 | Review post petition cash allocation issues. |
| 2 | 11/1/2012 | Renzi, Mark A | 1.1 | Cross reference liabilities not subject to compromise with DIP budget. |
| 2 | 11/2/2012 | Gutzeit, Gina | 0.6 | Review presentation to Board of Directors on status of operations, liquidity and sale process. |
| 2 | 11/2/2012 | Khairoullina, Kamila | 0.8 | Participate in discussion with Debtors regarding revised DIP projections. |
| 2 | 11/2/2012 | Khairoullina, Kamila | 0.2 | Prepare operating expense file to be updated for the updated cash forecast. |
| 2 | 11/2/2012 | Khairoullina, Kamila | 0.3 | Perform a quality check review of the revised asset schedule calculations. |
| 2 | 11/2/2012 | Khairoullina, Kamila | 0.5 | Update DIP projections with latest asset schedule. |
| 2 | 11/2/2012 | McDonald, Brian | 0.3 | Review actual professional fees paid to date vs. payments included in forecast. |
| 2 | 11/2/2012 | Szymik, Filip | 0.5 | Analyze 10/16 DIP forecast. |
| 2 | 11/3/2012 | Khairoullina, Kamila | 0.2 | Review updates to the latest asset schedule. |
| 2 | 11/3/2012 | Nolan, William J. | 0.3 | Correspond with C. Dondzila (Debtors), Joe Ruhlin (Debtors), and M. Scarseth (Debtors) regarding the cash balance report. |
| 2 | 11/3/2012 | Nolan, William J. | 0.3 | Correspond with C. Dondzila (Debtors) regarding comments on the cash balance report. |
| 2 | 11/3/2012 | Renzi, Mark A | 0.6 | Review updated analysis of collateral bridge for revolver silo. |
| 2 | 11/3/2012 | Renzi, Mark A | 0.7 | Review updates to the liabilities not subject to compromise bridge and reconciliation to DIP model. |
| 2 | 11/5/2012 | Bernstein, Matthew | 2.9 | Prepare initial template of four-week variance for 10/8-11/2. |
| 2 | 11/5/2012 | Bernstein, Matthew | 1.2 | Update all adjustments in variance model making sure they are taken into account on all relevant islands. |
| 2 | 11/5/2012 | Bernstein, Matthew | 1.8 | Adjust for new actuals in all islands for variance reports and ensure detail feeds the summary schedules. |
| 2 | 11/5/2012 | Dora, Brian | 3.0 | Update DIP model for new assumptions. |
| 2 | 11/5/2012 | Dora, Brian | 3.4 | Update DIP model for new wind down analysis forecast. |
| 2 | 11/5/2012 | Dora, Brian | 3.1 | Update DIP model for asset disposition model and assumptions. |
| 2 | 11/5/2012 | Dora, Brian | 2.9 | Update model to model summaries in new DIP forecast. |
| 2 | 11/5/2012 | Khairoullina, Kamila | 0.8 | Review waterfall presentation to ensure consistency with DIP projections. |
| 2 | 11/5/2012 | Khairoullina, Kamila | 1.5 | Prepare template of asset schedule to use for next version of DIP projections. |
| 2 | 11/5/2012 | Khairoullina, Kamila | 2.8 | Update asset schedule for 11/15 DIP projections. |
| 2 | 11/5/2012 | Khairoullina, Kamila | 0.3 | Incorporate updated DIP held for sale loans market value into DIP projections. |
| 2 | 11/5/2012 | Khairoullina, Kamila | 0.3 | Incorporate revised charge off portfolio roll forward in DIP projections. |
| 2 | 11/5/2012 | Khairoullina, Kamila | 1.8 | Update asset schedule for 11/15 DIP projections based on company's balance sheet. |
| 2 | 11/5/2012 | Khairoullina, Kamila | 1.9 | Prepare loan level reconciliation of held for sale loans. |
| 2 | 11/5/2012 | McDonald, Brian | 0.6 | Review expanded Moelis retention documents in order to incorporate updated scope and fee structure into DIP budget. |
| 2 | 11/5/2012 | McDonald, Brian | 0.2 | Review revised KCC fees forecast for incorporation into revised DIP budget. |
| 2 | 11/5/2012 | McDonald, Brian | 1.2 | Update professional fees forecast with latest actuals, roll forward payment assumptions, update forecast based on retention documents for incorporation into DIP forecast. |
| 2 | 11/5/2012 | Meerovich, Tatyana | 0.3 | Participate in discussion with J. Ruhlin (Debtors) re: release of restricted cash at Ally Bank. |
| 2 | 11/5/2012 | Meerovich, Tatyana | 0.8 | Review open items for the revisions to the DIP forecast. |
| 2 | 11/5/2012 | Meerovich, Tatyana | 0.3 | Analyze professional fees information provided by R. Nielsen (Debtors). |
| 2 | 11/6/2012 | Bernstein, Matthew | 2.6 | Prepare explanations for large variances between forecasted and actual cash flows. |
| 2 | 11/6/2012 | Bernstein, Matthew | 2.1 | Update advances tab of cash flow variance report for all peak advances. |
| 2 | 11/6/2012 | Dora, Brian | 1.1 | Update DIP model for new LIBOR curve. |
| 2 | 11/6/2012 | Dora, Brian | 1.6 | Update professional fees forecast for new information. |
| 2 | 11/6/2012 | Dora, Brian | 2.2 | Review new variance analysis to understand the large drivers of variance. |
| 2 | 11/6/2012 | Dora, Brian | 3.5 | Review DIP projections to ensure assumptions are properly reflected. |
| 2 | 11/6/2012 | Gutzeit, Gina | 0.4 | Provide update on post petition professional fees billed through September. |
| 2 | 11/6/2012 | Hellmund-Mora, Marili | 0.9 | Generate summary of fees in connection with the fee budget. |
| 2 | 11/6/2012 | Khairoullina, Kamila | 1.4 | Prepare list of charged off loans and confirm facility pledges with the Company. |
| 2 | 11/6/2012 | Khairoullina, Kamila | 1.6 | Incorporate revised held for sale loan balances into asset schedule for DIP projections. |
| 2 | 11/6/2012 | Khairoullina, Kamila | 1.3 | Prepare updated operating expense forecast for DIP projections. |
| 2 | 11/6/2012 | Khairoullina, Kamila | 2.4 | Incorporate changes into asset schedule based on revised files received from Debtors. |
| 2 | 11/6/2012 | Khairoullina, Kamila | 0.9 | Create reconciliation of 6+30 and 9+27 forecasts for operating expenses. |
| 2 | 11/6/2012 | Khairoullina, Kamila | 0.6 | Incorporate revised charged off loans facility pledges into DIP projections. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/6/2012 | Khairoullina, Kamila | 3.4 | Update asset schedule for DIP projections. |
| 2 | 11/6/2012 | McDonald, Brian | 0.4 | Prepare summary comparing current professional fees forecast to prior version. |
| 2 | 11/6/2012 | McDonald, Brian | 0.9 | Reconcile professional invoices paid schedule against professional invoices received schedule, in order to identify any missing invoices. |
| 2 | 11/6/2012 | McDonald, Brian | 0.3 | Participate in call with R. Nielsen (Debtors) to discuss professional fee accrual file as well as billings received to date. |
| 2 | 11/6/2012 | Meerovich, Tatyana | 0.6 | Review projected weekly consolidated cash flows shown in the draft 11/13 DIP projections. |
| 2 | 11/6/2012 | Meerovich, Tatyana | 1.1 | Review model to model comparison of the draft 11/13/12 revised DIP projections and the revised 10/16/12 DIP projections. |
| 2 | 11/6/2012 | Meerovich, Tatyana | 0.9 | Prepare comparison of consolidated cash flows from the 10/16/12 DIP projections and draft 11/13/12 DIP projections including breakdown between timing and other variances. |
| 2 | 11/6/2012 | Meerovich, Tatyana | 0.7 | Review accruals from the actual cash reporting and tracking and incorporate in the draft 11/13/12 DIP projections. |
| 2 | 11/6/2012 | Meerovich, Tatyana | 0.9 | Review revised 9+27 FP&A projections and revisions made to operating expenses. |
| 2 | 11/6/2012 | Meerovich, Tatyana | 1.2 | Incorporate revisions to the professional fees budget to be incorporated in the draft 11/13/12 DIP projections. |
| 2 | 11/6/2012 | Szymik, Filip | 0.8 | Participate in call with B. Westman (Debtors) to review asset mapping in the latest DIP asset schedule. |
| 2 | 11/7/2012 | Bernstein, Matthew | 2.8 | Update explanations of large variances between forecasted versus actual cash flows. |
| 2 | 11/7/2012 | Bernstein, Matthew | 2.2 | Research several variances in the supporting detail for actual. |
| 2 | 11/7/2012 | Bernstein, Matthew | 1.7 | Prepare a schedule of items making up originations total to explain variance. |
| 2 | 11/7/2012 | Bernstein, Matthew | 1.4 | Prepare a final first draft of variance report to send out to several members of the company. |
| 2 | 11/7/2012 | Dora, Brian | 1.2 | Update DIP projections for new operating expenses detail. |
| 2 | 11/7/2012 | Dora, Brian | 1.2 | Update DIP projections for new professional fees forecast. |
| 2 | 11/7/2012 | Dora, Brian | 3.4 | Incorporate automatic checks into the DIP projections model. |
| 2 | 11/7/2012 | Dora, Brian | 2.0 | Review DIP projections presentation to ensure updates are properly reflected. |
| 2 | 11/7/2012 | Dora, Brian | 1.5 | Update DIP presentation with new schedules as a result of changed outputs. |
| 2 | 11/7/2012 | Khairoullina, Kamila | 0.5 | Incorporate Schedule of Purchased Assets and Assumed Liabilities into asset schedule for DIP projections. |
| 2 | 11/7/2012 | Khairoullina, Kamila | 1.0 | Verify accuracy and completeness of the revised DIP projections. |
| 2 | 11/7/2012 | Khairoullina, Kamila | 0.6 | Review wind down of origination pipeline forecast for DIP projections. |
| 2 | 11/7/2012 | Khairoullina, Kamila | 1.3 | Update wind down forecast for revised expense forecast for DIP forecast. |
| 2 | 11/7/2012 | Khairoullina, Kamila | 1.4 | Prepare summary of changes for DIP projections. |
| 2 | 11/7/2012 | Khairoullina, Kamila | 2.0 | Prepare DIP projections presentation. |
| 2 | 11/7/2012 | Khairoullina, Kamila | 0.5 | Review wind down of origination pipeline forecast for DIP projections. |
| 2 | 11/7/2012 | McDonald, Brian | 0.2 | Review professional invoices paid and professional invoices received schedules. |
| 2 | 11/7/2012 | McDonald, Brian | 0.3 | Review most recent professional fees forecast for DIP budget. |
| 2 | 11/7/2012 | McDonald, Brian | 1.1 | Continue to update summary of professionals' invoices received date based on new information received. |
| 2 | 11/7/2012 | McDonald, Brian | 0.4 | Prepare summary of missing professional fees invoices from invoice summary in order to follow up with ResCap accounting personnel. |
| 2 | 11/7/2012 | McDonald, Brian | 0.2 | Review repurchase activity file to update cash forecsat. |
| 2 | 11/7/2012 | Meerovich, Tatyana | 0.8 | Prepare executive summary schedules for the draft 11/13/12 DIP projections. |
| 2 | 11/7/2012 | Meerovich, Tatyana | 0.6 | Draft explanations of changes from the 10/16/12 DIP projections to draft 11/13/12 DIP projections for the executive summary schedules. |
| 2 | 11/7/2012 | Meerovich, Tatyana | 1.1 | Analzye projected asset balances and sale proceeds shown in the draft 11/13/12 DIP projections. |
| 2 | 11/7/2012 | Meerovich, Tatyana | 1.2 | Review and revise explanation of variances shown in the draft 4 week variance analysis. |
| 2 | 11/7/2012 | Meerovich, Tatyana | 0.6 | Analyze projected monthly consolidated cash flows shown in the draft 11/13 DIP projections. |
| 2 | 11/7/2012 | Meerovich, Tatyana | 0.7 | Review projected monthly lender cash flows shown in the draft 11/13 DIP projections. |
| 2 | 11/7/2012 | Meerovich, Tatyana | 0.4 | Review projected weekly lender cash flows shown in the draft 11/13 DIP projections. |
| 2 | 11/7/2012 | Nolan, William J. | 1.3 | Review draft of the DIP Forecast dated 11/12/2012. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/8/2012 | Bernstein, Matthew | 1.9 | Review variance analysis to make sure consolidated, Ally DIP, and LOC summaries tie back to forecast and actual models. |
| 2 | 11/8/2012 | Bernstein, Matthew | 2.3 | Review variance analysis to make sure Revolver, FNMA, unencumbered cash and Citi MSR summaries  tie back to forecast and actual models. |
| 2 | 11/8/2012 | Bernstein, Matthew | 0.9 | Update explanations to four-week variance of forecast to actual cash flow. |
| 2 | 11/8/2012 | Dora, Brian | 2.6 | Update DIP model for new assumptions. |
| 2 | 11/8/2012 | Dora, Brian | 3.0 | Input new accruals information into DIP model. |
| 2 | 11/8/2012 | Dora, Brian | 2.2 | Perform quality check the new variance analysis reporting period. |
| 2 | 11/8/2012 | Dora, Brian | 1.8 | Incorporate updates into the DIP presentation. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 2.9 | Analyze FNMA advance balances for DIP projections. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 1.2 | Prepare revised asset schedule based on changes to servicer advance balances for DIP projections. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 1.0 | Participate in discussion with the Debtors re: DIP projections. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 0.6 | Analyze held for investment/held for sale asset balances to update the DIP projections. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 1.2 | Prepare asset schedule with updated calculations for Debtors. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 0.8 | Prepare summary of changes for DIP projections. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 0.5 | Incorporate updates to the DIP projections presentation. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 1.3 | Perform quality check of asset schedule. |
| 2 | 11/8/2012 | Khairoullina, Kamila | 1.2 | Review HELOC balances by facility for DIP projections. |
| 2 | 11/8/2012 | McDonald, Brian | 0.5 | Review revised list of professional firms paid and invoices received to date to identify missing invoice records. |
| 2 | 11/8/2012 | McDonald, Brian | 0.7 | Continue to review ResCap invoice and accrual summary file provided by R. Nielsen (Debtors) to incorporate invoice amounts into summary of professional invoices received. |
| 2 | 11/8/2012 | Meerovich, Tatyana | 1.1 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review draft of the 11/13/12 DIP forecast. |
| 2 | 11/8/2012 | Meerovich, Tatyana | 0.6 | Prepare list of professionals and invoices paid and received to date. |
| 2 | 11/8/2012 | Meerovich, Tatyana | 0.7 | Participate in discussion with J. Ruhlin (Debtors) draft of the 11/13/12 DIP projections. |
| 2 | 11/8/2012 | Meerovich, Tatyana | 1.8 | Incorporate revisions to the draft 11/13/12 DIP projections based on comments received from J. Whitlinger (Debtors) and J. Ruhlin (Debtors). |
| 2 | 11/8/2012 | Meerovich, Tatyana | 1.4 | Incorporate revisions into variance analysis based on additional information and comments received. |
| 2 | 11/8/2012 | Nolan, William J. | 0.4 | Prepare for call with J. Whitlinger(Debtors) to discuss the revised forecast. |
| 2 | 11/8/2012 | Nolan, William J. | 1.1 | Participate in call with J. Whitlinger (Debtors) and  J. Ruhlin (Debtors) to review the latest DIP Forecast. |
| 2 | 11/9/2012 | Bernstein, Matthew | 0.9 | Update explanations in 4-week variance report for forecast versus actual cash flows. |
| 2 | 11/9/2012 | Dora, Brian | 3.2 | Input new assumptions into DIP projections model. |
| 2 | 11/9/2012 | Dora, Brian | 3.0 | Incorporate new data checks into the DIP projections model. |
| 2 | 11/9/2012 | Dora, Brian | 1.8 | Review DIP model for accuracy and reasonableness. |
| 2 | 11/9/2012 | Khairoullina, Kamila | 0.8 | Review changes to asset sale proceeds from prior version of DIP projections. |
| 2 | 11/9/2012 | Khairoullina, Kamila | 0.7 | Review cure cost allocations by Debtor. |
| 2 | 11/9/2012 | Khairoullina, Kamila | 0.5 | Review asset balance roll forwards in DIP projections. |
| 2 | 11/9/2012 | Khairoullina, Kamila | 3.9 | Prepare 9/30 asset schedule with support files for Debtors. |
| 2 | 11/9/2012 | Khairoullina, Kamila | 0.6 | Review charged off HELOC balances for DIP projections. |
| 2 | 11/9/2012 | Khairoullina, Kamila | 1.2 | Confirm the updates to the revised DIP projections. |
| 2 | 11/9/2012 | Khairoullina, Kamila | 0.6 | Prepare summary of key forecast changes in the DIP projections. |
| 2 | 11/9/2012 | Meerovich, Tatyana | 1.2 | Review origination pipeline run-off forecast prepared by C. Conover (Debtors). |
| 2 | 11/9/2012 | Meerovich, Tatyana | 1.9 | Review and revise draft of the 11/13/12 DIP projections including a comparison to prior version. |
| 2 | 11/10/2012 | Khairoullina, Kamila | 2.3 | Verify assumptions in the revised DIP projections. |
| 2 | 11/11/2012 | Bernstein, Matthew | 0.7 | Update for most recent actuals in 1-week variance for week of 10/5. |
| 2 | 11/12/2012 | Bernstein, Matthew | 1.5 | Update explanations of large variances in forecasted versus actual cash flows. |
| 2 | 11/12/2012 | Dora, Brian | 3.4 | Update DIP forecast to account for first week of actuals. |
| 2 | 11/12/2012 | Dora, Brian | 3.1 | Incorporate updated cash forecasts to the DIP presentation. |
| 2 | 11/12/2012 | Dora, Brian | 2.8 | Update cure cost allocation in DIP model. |
| 2 | 11/12/2012 | Dora, Brian | 2.9 | Perform quality check of DIP projections model. |
| 2 | 11/12/2012 | Khairoullina, Kamila | 1.2 | Review revised origination forecast for wind down for DIP projections. |
| 2 | 11/12/2012 | Khairoullina, Kamila | 2.7 | Analyze revised FNMA servicer advance balances. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/12/2012 | Khairoullina, Kamila | 2.1 | Prepare summary of FNMA advances based on investor code. |
| 2 | 11/12/2012 | Khairoullina, Kamila | 0.9 | Review loan level information regarding FNMA servicer advance balances. |
| 2 | 11/12/2012 | Khairoullina, Kamila | 0.8 | Prepare presentation re: DIP projections. |
| 2 | 11/12/2012 | McDonald, Brian | 0.3 | Participate in call with J. Horner (Debtors) to discuss open requests re: professional fee invoices. |
| 2 | 11/12/2012 | McDonald, Brian | 0.3 | Prepare list of professional firms with missing invoices to provide to J. Horner (Debtors) for follow-up. |
| 2 | 11/12/2012 | Meerovich, Tatyana | 1.8 | Review draft of the 4 week variance analysis and the related explanations of variances and provide comments. |
| 2 | 11/12/2012 | Meerovich, Tatyana | 1.2 | Prepare reconciliation of FNMA advances by collateral island. |
| 2 | 11/12/2012 | Meerovich, Tatyana | 1.1 | Prepare analysis of cure cost allocation and the related methodology used in the DIP projections. |
| 2 | 11/12/2012 | Meerovich, Tatyana | 1.3 | Review and revise assumption in the draft 11/13/12 DIP projections. |
| 2 | 11/12/2012 | Meerovich, Tatyana | 1.1 | Review revised version of the cash flow model-to-model comparison. |
| 2 | 11/12/2012 | Nolan, William J. | 0.6 | Review analysis ResCap cash flow projections for 11/13/12 and undertand key changes from 11/7/12. |
| 2 | 11/13/2012 | Bernstein, Matthew | 2.9 | Review new DIP projections presentation to ensure all summary schedules tie to support. |
| 2 | 11/13/2012 | Bernstein, Matthew | 2.3 | Prepare GNMA summaries of four-week variance. |
| 2 | 11/13/2012 | Bernstein, Matthew | 1.6 | Prepare final external version of four-week variance for distribution. |
| 2 | 11/13/2012 | Dora, Brian | 3.9 | Update DIP model projections for new FNMA allocation. |
| 2 | 11/13/2012 | Dora, Brian | 3.1 | Update DIP presentation for new FNMA allocation. |
| 2 | 11/13/2012 | Dora, Brian | 1.0 | Update DIP model to model for FNMA allocation. |
| 2 | 11/13/2012 | Dora, Brian | 3.2 | Analyze GNMA variance summaries to understand reason for differences. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 0.5 | Participate in discussion with Debtors re: advance balances to reflect in the DIP projections. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 0.8 | Review FNMA servicer advance loan investor codes. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 1.0 | Revise asset schedule categories for DIP projections. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 0.4 | Revise external version of DIP projections. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 1.6 | Prepare revised servicer advance balances for asset schedule for DIP projections. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 2.1 | Review draft of DIP projections to ensure assupmtions are properly reflected. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 1.4 | Prepare summary level forecast through 2/28/13 for foreclosure file review expenses. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 0.5 | Prepare summary of forecast assumption changes. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 1.3 | Review change in asset sale proceeds and reconcile to prior version. |
| 2 | 11/13/2012 | Khairoullina, Kamila | 1.4 | Prepare reconciliation of asset balance roll forwards for DIP projections. |
| 2 | 11/13/2012 | McDonald, Brian | 0.3 | Review updated professional fee invoice information provided by R. Nielsen (Debtors) prior to updating summary schedule. |
| 2 | 11/13/2012 | McDonald, Brian | 0.4 | Analyze latest 4-week variance report. |
| 2 | 11/13/2012 | Meerovich, Tatyana | 0.6 | Participate in discussion with H. Anderson (Debtors) re: allocation of FNMA advances to funding facilities. |
| 2 | 11/13/2012 | Meerovich, Tatyana | 1.3 | Address matters related to allocation of FNMA advances in the DIP projections. |
| 2 | 11/13/2012 | Meerovich, Tatyana | 0.7 | Address matters related to projected origination activity in the DIP projections. |
| 2 | 11/13/2012 | Meerovich, Tatyana | 1.7 | Work on revised 11/13/12 DIP forecast incorporating changes to FNMA advances and post-sale origination activity. |
| 2 | 11/13/2012 | Meerovich, Tatyana | 1.3 | Continue update revised 11/13/12 DIP forecast incorporating changes to FNMA advances and post-sale origination activity. |
| 2 | 11/13/2012 | Meerovich, Tatyana | 1.2 | Perform final review of the 4 week variance analysis prior to publishing. |
| 2 | 11/13/2012 | Meerovich, Tatyana | 1.4 | Perform final review of the 11/13/12 DIP projections prior to publishing. |
| 2 | 11/13/2012 | Nolan, William J. | 0.4 | Analyze four week cash flow variance for the period beginning 10/8/2012 and Ending 11/2/2012. |
| 2 | 11/14/2012 | Bernstein, Matthew | 1.1 | Prepare final internal 4-week variance to reflect updated actuals. |
| 2 | 11/14/2012 | Bernstein, Matthew | 2.3 | Prepare daily and monthly summary of actual servicer advances to filing. |
| 2 | 11/14/2012 | Bernstein, Matthew | 2.3 | Prepare daily and monthly summary of forecasted servicer advances through sale date. |
| 2 | 11/14/2012 | Bernstein, Matthew | 2.4 | Prepare graphs of advances, returns, P&I and T&I/Corp. data for report for J. Ruhlin (Debtors). |
| 2 | 11/14/2012 | Bernstein, Matthew | 1.8 | Prepare package of combined summary of actuals and forecast advances and returns and graphs for J. Ruhlin (Debtors). |
| 2 | 11/14/2012 | Dora, Brian | 3.0 | Prepare internal DIP projections. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/14/2012 | Dora, Brian | 3.1 | Perform quality check on the DIP projections presentation. |
| 2 | 11/14/2012 | Dora, Brian | 1.0 | Prepare servicer advances summary. |
| 2 | 11/14/2012 | McDonald, Brian | 1.4 | Review revised professional fee invoice summary provided by R. Nielsen (Debtors) and incorporate into summary analysis. |
| 2 | 11/14/2012 | McDonald, Brian | 0.3 | Participate on call with R. Nielsen (Debtors) to discuss professional fee accruals and forecast. |
| 2 | 11/14/2012 | McDonald, Brian | 0.7 | Review professional fees invoices received to date to reconcile professional fees paid vs. professional fees billed. |
| 2 | 11/14/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with L. Marinuzzi (MoFo) re: projected cash balances and wind-down costs after asset sale. |
| 2 | 11/14/2012 | Meerovich, Tatyana | 1.7 | Revise analysis of projected cash balances and liquidity after asset sale to incorporate sale proceeds and debt repayment. |
| 2 | 11/14/2012 | Nolan, William J. | 0.3 | Review analysis of cash projected at 2/28/12. |
| 2 | 11/14/2012 | Nolan, William J. | 0.3 | Review updates to the cash projected at 2/28/12 analysis. |
| 2 | 11/14/2012 | Nolan, William J. | 0.3 | Participate in discussion with L. Marinuzzi (MoFo) regarding cash projected at 2/28/12. |
| 2 | 11/15/2012 | Dora, Brian | 3.1 | Update DIP model for new date for next reforecast. |
| 2 | 11/15/2012 | Dora, Brian | 3.5 | Incorporate date checks into the current DIP reforecast. |
| 2 | 11/15/2012 | Mathur, Yash | 2.8 | Analyze prior professional fee applications to assist in developing estimates for professionals fees for the forecast. |
| 2 | 11/15/2012 | Mathur, Yash | 2.0 | Continue to analyze prior professional fee applications to assist in developing estimates for professionals fees for the forecast. |
| 2 | 11/15/2012 | Meerovich, Tatyana | 1.7 | Review pipeline and total return swap related documentation. |
| 2 | 11/15/2012 | Meerovich, Tatyana | 1.4 | Work on outline of changes to be incorporated in the next draft of the DIP forecast. |
| 2 | 11/15/2012 | Meerovich, Tatyana | 1.6 | Review internal draft of the 11/13/12 DIP budget with longer term projections. |
| 2 | 11/15/2012 | Meerovich, Tatyana | 1.4 | Review revised version of the cash flow model-to-model comparison. |
| 2 | 11/16/2012 | Gutzeit, Gina | 0.4 | Review update on ETS financial modeling project. |
| 2 | 11/16/2012 | Gutzeit, Gina | 0.3 | Review update on professional fee statements. |
| 2 | 11/16/2012 | McDonald, Brian | 0.4 | Review 10/16 DIP projections to ensure consistency with revised wind-down budget. |
| 2 | 11/16/2012 | Meerovich, Tatyana | 0.3 | Distribute final draft of the 11/13/12 DIP projections and comparison to prior forecast. |
| 2 | 11/19/2012 | Bernstein, Matthew | 2.8 | Update two week variance report template for week of 11/5-11/16 to include all actuals and forecasted for period across Revolver, DIP, Ally DIP, LOC, Citi MSR, FNMA. |
| 2 | 11/19/2012 | Bernstein, Matthew | 2.9 | Prepare explanations for two week variance across all islands for large variances. |
| 2 | 11/19/2012 | Bernstein, Matthew | 2.5 | Update advances tab within variance report to include peak advances for period and transfer part of FNMA to the Revolver. |
| 2 | 11/19/2012 | Dora, Brian | 1.2 | Review originations file provided by C. Conover (Debtors) for accuracy of GNMA unpaid principal balance sales being represented in forecast. |
| 2 | 11/19/2012 | Dora, Brian | 1.1 | Analyze the cash flow variance analysis report and update. |
| 2 | 11/19/2012 | Dora, Brian | 1.4 | Perform quality review on variance analysis report re: consolidated and lender islands. |
| 2 | 11/19/2012 | Dora, Brian | 0.6 | Perform quality check on variance analysis re: peak P&I advances. |
| 2 | 11/19/2012 | Dora, Brian | 1.2 | Participate in call with T. Towers (Debtors) to discuss the current domestic non-core portfolio forecast and how to adjust it for future forecast. |
| 2 | 11/19/2012 | Dora, Brian | 0.6 | Incorporate new actuals cash file tracking file into the variance analysis. |
| 2 | 11/19/2012 | Dora, Brian | 1.0 | Build new automatic checks into the variance analysis file. |
| 2 | 11/19/2012 | Dora, Brian | 0.9 | Review updates to the variance analysis presentation. |
| 2 | 11/19/2012 | Khairoullina, Kamila | 1.3 | Prepare list of documents necessary for update of next DIP forecast. |
| 2 | 11/19/2012 | Khairoullina, Kamila | 1.0 | Prepare cost allocation analysis for allocation of expenses. |
| 2 | 11/20/2012 | Bernstein, Matthew | 1.9 | Review variance analysis to make sure consolidated, Ally DIP, and LOC summaries tie back to forecast and actual models. |
| 2 | 11/20/2012 | Bernstein, Matthew | 2.3 | Review variance analysis to make sure Revolver, FNMA, Unencumbered and Citi MSR summaries tie back to forecast and actual models. |
| 2 | 11/20/2012 | Bernstein, Matthew | 2.4 | Incorporate updates to explanations in variance report. |
| 2 | 11/20/2012 | Bernstein, Matthew | 1.0 | Perform review of two-week variance report before sending off to client. |
| 2 | 11/20/2012 | Dora, Brian | 1.3 | Review variance analysis including process for next DIP reforecast. |
| 2 | 11/20/2012 | Dora, Brian | 0.8 | Review allocation percentages used to allocate costs in actuals file for accuracy. |
| 2 | 11/20/2012 | Dora, Brian | 1.2 | Review updates to the variance analysis. |
| 2 | 11/20/2012 | Dora, Brian | 0.8 | Update explanations in variance analysis. |
| 2 | 11/20/2012 | Dora, Brian | 1.2 | Incorporate updates to the variance analysis. |
| 2 | 11/20/2012 | Dora, Brian | 0.3 | Incorporate calculation checks into variance analysis to prevent data input error. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/20/2012 | Dora, Brian | 0.9 | Prepare draft of timeline, key items, and deliverables for the next DIP forecast. |
| 2 | 11/20/2012 | Dora, Brian | 1.5 | Review the wind down budget to determine changes need for expenses and assets in the DIP forecast. |
| 2 | 11/20/2012 | Gutzeit, Gina | 0.6 | Review professional fee budget and provide comments for DIP projections. |
| 2 | 11/20/2012 | Khairoullina, Kamila | 0.8 | Review P&L analysis prepared by waterfall team for consistency with the DIP model. |
| 2 | 11/20/2012 | Khairoullina, Kamila | 1.2 | Review support documentation provided for 10/31 asset balances. |
| 2 | 11/20/2012 | Khairoullina, Kamila | 1.7 | Prepare and review asset schedule with no servicer volatility scenario. |
| 2 | 11/20/2012 | Meerovich, Tatyana | 1.2 | Review 12/10/12 DIP forecast including open items, due dates and responsibilities. |
| 2 | 11/20/2012 | Meerovich, Tatyana | 0.9 | Review expense allocation percentages based on 11/13/12 DIP forecast and 9/30/12 actual balances. |
| 2 | 11/20/2012 | Meerovich, Tatyana | 1.6 | Review draft 10/31/12 balance sheet information provided by R. Joslin (Debtors) for use in the draft DIP forecast dated 12/10/12. |
| 2 | 11/20/2012 | Meerovich, Tatyana | 1.3 | Review changes to HFS loan status categorization based on revised loan tape provided by R. Joslin (Debtors). |
| 2 | 11/20/2012 | Meerovich, Tatyana | 0.7 | Review and comment on draft two week variance analysis. |
| 2 | 11/20/2012 | Nolan, William J. | 0.8 | Participate in the Board of Director call regarding liquidity and cash flow. |
| 2 | 11/20/2012 | Nolan, William J. | 0.4 | Review draft variance analysis for the period 11/2 to 11/16. |
| 2 | 11/20/2012 | Nolan, William J. | 0.2 | Prepare for the Board of Directors call re: liquidity and cash flow. |
| 2 | 11/21/2012 | Khairoullina, Kamila | 2.3 | Prepare and review asset schedule with updated advance value for cost allocation analysis. |
| 2 | 11/21/2012 | Khairoullina, Kamila | 1.0 | Prepare asset schedule for 10/31 balances for DIP projections. |
| 2 | 11/26/2012 | Bernstein, Matthew | 2.2 | Review actual cash flows for the week of 11/23 to determine additional variance explanations in servicing and ancillary fees and advances. |
| 2 | 11/26/2012 | Bernstein, Matthew | 1.7 | Incorporate comments into the two-week variance report. |
| 2 | 11/26/2012 | Bernstein, Matthew | 2.8 | Prepare GNMA summary for period of 11/5-11/16. |
| 2 | 11/26/2012 | Bernstein, Matthew | 1.1 | Conduct overall review of variance report for explanations and perform quality check. |
| 2 | 11/26/2012 | Dora, Brian | 1.9 | Adjust new line items in the actuals cash file in order to upload into the DIP model. |
| 2 | 11/26/2012 | Dora, Brian | 0.9 | Upload new actuals cash file tracking file into the DIP model. |
| 2 | 11/26/2012 | Dora, Brian | 1.8 | Perform quality check review on the GNMA schedule. |
| 2 | 11/26/2012 | Dora, Brian | 1.2 | Perform quality check review on the cash variance schedule. |
| 2 | 11/26/2012 | Dora, Brian | 0.7 | Review GNMA variance analysis to understand key drivers. |
| 2 | 11/26/2012 | Dora, Brian | 1.2 | Identify updates to the DIP, open items, and upcoming deliverables. |
| 2 | 11/26/2012 | Dora, Brian | 2.1 | Adjust DIP model for new advance allocation method between islands. |
| 2 | 11/26/2012 | Khairoullina, Kamila | 2.0 | Update asset schedule for 10/31 balances for DIP projections. |
| 2 | 11/26/2012 | Meerovich, Tatyana | 0.4 | Research and provide information on the debt balances at filing at the request of B. Weingarten (CV). |
| 2 | 11/26/2012 | Meerovich, Tatyana | 1.1 | Review and provide comments on a draft of the 2 week variance analysis. |
| 2 | 11/26/2012 | Meerovich, Tatyana | 0.6 | Review revised draft of the 2 week variance analysis. |
| 2 | 11/26/2012 | Nolan, William J. | 0.3 | Review updated external variance analysis for the period of 11/5/12-11/16/12. |
| 2 | 11/26/2012 | Renzi, Mark A | 3.2 | Analyze cost allocations by facility by legal entity. |
| 2 | 11/26/2012 | Renzi, Mark A | 0.6 | Review cost allocations by legal entity in the DIP forecast. |
| 2 | 11/27/2012 | Bernstein, Matthew | 1.1 | Review and edit GNMA variance summary. |
| 2 | 11/27/2012 | Bernstein, Matthew | 1.1 | Prepare matrix of forecast by entity categories to discuss allocations. |
| 2 | 11/27/2012 | Bernstein, Matthew | 1.0 | Review forecast by entity and methodology for allocations to each entity. |
| 2 | 11/27/2012 | Bernstein, Matthew | 2.9 | Prepare template of forecast by entity on a consolidated basis for Revolver, Ally DIP, and consolidated. |
| 2 | 11/27/2012 | Bernstein, Matthew | 2.8 | Prepare template of forecast by entity on a consolidated basis for LOC, DIP, and unencumbered cash. |
| 2 | 11/27/2012 | Bernstein, Matthew | 1.2 | Review/modify template to make sure all formulas are pulling through and tie back to forecast on a consolidated and per island basis. |
| 2 | 11/27/2012 | Dora, Brian | 0.5 | Participate in discussion with N. Rock (Debtors) regarding upcoming DIP forecast and updating the domesitc non-core forecast. |
| 2 | 11/27/2012 | Dora, Brian | 0.7 | Participate in discussion with J. DeStasio (Debtors) regarding upcoming DIP forecast and updating his FHA/VA and Servicing Advances forecast. |
| 2 | 11/27/2012 | Dora, Brian | 0.5 | Participate in discussion with C. Conover (Debtors) regarding upcoming DIP forecast and updating the originations forecast. |
| 2 | 11/27/2012 | Dora, Brian | 1.3 | Map cash flows from DIP model to legal entities. |
| 2 | 11/27/2012 | Khairoullina, Kamila | 0.8 | Review 10/31 asset balance reconciliation for DIP projections. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

DETAIL OF TIME ENTRIES

*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/27/2012 | McDonald, Brian | 1.1 | Prepare template of professional fees forecasted and invoiced to be distributed to all professionals for inclusion in DIP forecast. |
| 2 | 11/27/2012 | Meerovich, Tatyana | 1.1 | Incorporate final revisions to the 2 week variance analysis. |
| 2 | 11/27/2012 | Meerovich, Tatyana | 1.3 | Review and revise draft of the GNMA supplement to the 2 week variance analysis. |
| 2 | 11/27/2012 | Meerovich, Tatyana | 0.9 | Review and revise draft of the Maddox supplement to the 2 week variance analysis. |
| 2 | 11/27/2012 | Meerovich, Tatyana | 0.7 | Review update draft of the FHLMC and FNMA cure analysis. |
| 2 | 11/27/2012 | Renzi, Mark A | 0.7 | Review issues with Ally DIP and Ally PSA. |
| 2 | 11/27/2012 | Szymik, Filip | 1.5 | Update collateral schedule based on the latest DIP. |
| 2 | 11/28/2012 | Dora, Brian | 2.1 | Change DIP model to incorporate new flexibility around origination assumptions before and after sale. |
| 2 | 11/28/2012 | Dora, Brian | 0.7 | Update schedule for DIP team open items and process analysis, next steps. |
| 2 | 11/28/2012 | Dora, Brian | 1.9 | Update DIP model to account for new volatility application to servicer advances. |
| 2 | 11/28/2012 | Grossman, Terrence | 0.6 | Provide guidance on structural changes to reporting requirements and facilities structures to reduce interest expense and stream line monitoring requirements. |
| 2 | 11/28/2012 | Khairoullina, Kamila | 1.0 | Incorporate 10/31 schedule of purchased assets and assumed liabilities into asset schedule for DIP projections. |
| 2 | 11/28/2012 | Khairoullina, Kamila | 0.3 | Review historic cost allocations for DIP projections. |
| 2 | 11/28/2012 | Khairoullina, Kamila | 0.7 | Prepare operating expense analysis for DIP projections. |
| 2 | 11/28/2012 | Khairoullina, Kamila | 0.7 | Incorporate CV's advance analysis into DIP projections. |
| 2 | 11/28/2012 | McDonald, Brian | 0.3 | Review professional fees forecast templates to be distributed to relevant professionals for DIP forecast. |
| 2 | 11/28/2012 | McDonald, Brian | 0.7 | Prepare correspondence to be sent to professional firms requesting forecasted fees and expenses through 2013. |
| 2 | 11/28/2012 | McDonald, Brian | 0.2 | Make final changes to Debtors' Professional Fees forecast template prior to sending out to other professionals. |
| 2 | 11/28/2012 | McDonald, Brian | 0.2 | Correspond with R. Nielsen (Debtors) re: new professional fees forecasting methodology and forecast coordination. |
| 2 | 11/28/2012 | Meerovich, Tatyana | 1.1 | Participate in call with B. Westman (Debtors) and C. Dondzila (Debtors) regarding impairment analysis. |
| 2 | 11/28/2012 | Meerovich, Tatyana | 1.7 | Prepare detailed workplan for the 12/10/12 DIP forecast. |
| 2 | 11/28/2012 | Meerovich, Tatyana | 1.2 | Prepare detailed workplan for all financial forecasting workstreams. |
| 2 | 11/28/2012 | Meerovich, Tatyana | 1.6 | Review historical cost allocation data. |
| 2 | 11/28/2012 | Meerovich, Tatyana | 1.4 | Prepare template and instructions to reach out to professionals to update fee forecast through 12/31/13. |
| 2 | 11/29/2012 | Dora, Brian | 1.6 | Review domestic non-core forecast submitted by Debtors to assess reasonability. |
| 2 | 11/29/2012 | Dora, Brian | 1.0 | Review dollar amounts of FNMA advances on revolver. |
| 2 | 11/29/2012 | Dora, Brian | 0.3 | Review cash collateral order for terms of Ally DIP extension. |
| 2 | 11/29/2012 | Dora, Brian | 2.1 | Model the capabilities of the Ally DIP extension into the DIP model. |
| 2 | 11/29/2012 | Dora, Brian | 3.3 | Prepare presentation regarding analysis done on the extension of the Ally DIP facility. |
| 2 | 11/29/2012 | Dora, Brian | 0.7 | Participate in call with J. Ruhlin (Debtors) to discuss terms and possibility of Ally DIP extension. |
| 2 | 11/29/2012 | Dora, Brian | 1.0 | Incorporate calculation checks into the DIP model to account for the Ally DIP facility extension. |
| 2 | 11/29/2012 | Gutzeit, Gina | 1.1 | Prepare for meeting including analysis of GSE cost and potential allocation and comparison to historical costs. |
| 2 | 11/29/2012 | Gutzeit, Gina | 1.0 | Participate in call with K. Chopra (CV) and T. Goren (MoFo) to discuss GSE cost allocation. |
| 2 | 11/29/2012 | Khairoullina, Kamila | 1.3 | Analyze servicer advance balances as of 10/31 for DIP projections. |
| 2 | 11/29/2012 | Khairoullina, Kamila | 1.0 | Review latest DIP projections to ensure updates are reflected properly. |
| 2 | 11/29/2012 | Khairoullina, Kamila | 0.7 | Incorporate revised servicer advance balances into asset schedule for DIP projections. |
| 2 | 11/29/2012 | Khairoullina, Kamila | 1.3 | Incorporate CV's Ocwen purchase price schedule into DIP projections. |
| 2 | 11/29/2012 | McDonagh, Timothy | 1.0 | Review current status of DIP projections and open items in order to transition management of the DIP projections. |
| 2 | 11/29/2012 | McDonald, Brian | 0.7 | Participate in call with R. Nielsen (Debtors) to discuss professional fees forecast, timing and updated accruals. |
| 2 | 11/29/2012 | McDonald, Brian | 0.2 | Participate on call with J. Newton (Debtors) to provide additional context re: request from RMBS counsels for professional fees forecasts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/29/2012 | McDonald, Brian | 0.4 | Review and finalize revised professional fees forecast prior to providing to R. Nielsen (Debtors). |
| 2 | 11/29/2012 | McDonald, Brian | 0.3 | Review and pull final Ally DIP order from docket. |
| 2 | 11/29/2012 | McDonald, Brian | 0.2 | Review detail of GNMA trigger buyouts. |
| 2 | 11/29/2012 | McDonald, Brian | 0.3 | Review ResCap operating expense detail file provided in response to follow-up questions re: ordinary course professionals costs. |
| 2 | 11/29/2012 | Meerovich, Tatyana | 0.7 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), K. Chopra (CV) and T. Goren (MoFo) regarding draft materials for Ally DIP extension request. |
| 2 | 11/29/2012 | Meerovich, Tatyana | 2.7 | Prepare draft analysis for Ally DIP extension request. |
| 2 | 11/29/2012 | Meerovich, Tatyana | 1.3 | Draft key observations for the Ally DIP extension request. |
| 2 | 11/29/2012 | Meerovich, Tatyana | 1.7 | Review first draft of the model-to-model analysis for the draft 12/10/12 DIP forecast. |
| 2 | 11/29/2012 | Meerovich, Tatyana | 0.8 | Review first draft of the consolidated cash flow projections for the reforecast and provide comments thereto. |
| 2 | 11/30/2012 | Bernstein, Matthew | 2.6 | Prepare model checks section for the forecast by legal entity analysis. |
| 2 | 11/30/2012 | Dora, Brian | 0.8 | Review the FHA/VA forecast submitted by Debtors for consistency. |
| 2 | 11/30/2012 | Dora, Brian | 0.7 | Review the MSR forecast submitted by Debtors for consistency. |
| 2 | 11/30/2012 | Dora, Brian | 1.2 | Review and edit Ally DIP extension presentation. |
| 2 | 11/30/2012 | Dora, Brian | 0.8 | Participate in call with W. Keller (Debtors) regarding expectations for new MSR forecast. |
| 2 | 11/30/2012 | Dora, Brian | 1.2 | Incorporate FHA/VA forecast into DIP reforecast. |
| 2 | 11/30/2012 | Dora, Brian | 1.9 | Incorporate new servicer advance forecast into DIP reforecast. |
| 2 | 11/30/2012 | Dora, Brian | 1.1 | Update automatic checks for new information and data lines in DIP presentation. |
| 2 | 11/30/2012 | Dora, Brian | 0.3 | Participate in call with T. Towers (Debtors) to discuss domestic non-core portfolio changes. |
| 2 | 11/30/2012 | Gutzeit, Gina | 0.9 | Participate in call with T. Goren (MoFo) to discuss GSE cost allocation. |
| 2 | 11/30/2012 | Gutzeit, Gina | 0.9 | Review updated DIP budget, specifically assumptions for professional fees post closing of asset sale and post confirmation. |
| 2 | 11/30/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Horner (Debtors) reporting requirements and update to DIP forecast. |
| 2 | 11/30/2012 | Gutzeit, Gina | 0.7 | Prepare status of work streams including reforecasting,  treasury monitoring and reporting, monitoring compliance with court orders and information request from UCC and other parties in interest. |
| 2 | 11/30/2012 | Khairoullina, Kamila | 1.0 | Update incremental purchase price calculations in asset schedule for DIP projections. |
| 2 | 11/30/2012 | Khairoullina, Kamila | 0.9 | Review allocated cost calculations for DIP projections. |
| 2 | 11/30/2012 | Khairoullina, Kamila | 1.8 | Review latest DIP projections to ensure assumptions are reasonable. |
| 2 | 11/30/2012 | McDonagh, Timothy | 0.6 | Review projections to ensure they consider transaction closing costs. |
| 2 | 11/30/2012 | McDonagh, Timothy | 0.5 | Review and edit workplan for 12/10 DIP projections. |
| 2 | 11/30/2012 | McDonagh, Timothy | 0.8 | Continue to review current version of the 12/10 DIP projections to assist in transition. |
| 2 | 11/30/2012 | Meerovich, Tatyana | 0.4 | Participate in call with K. Chopra (CV), R. Kielty (CV) and J. Strelcova (Evercore) to discuss extension of Ally DIP maturity. |
| 2 | 11/30/2012 | Meerovich, Tatyana | 1.3 | Review submissions from various professionals for the fee forecast through 12/31/13. |
| 2 | 11/30/2012 | Meerovich, Tatyana | 1.4 | Review transaction liabilities and assumed and unpaid liabilities at sale closing, and evaluate changes for the 12/10/12 DIP forecast. |
| 2 | 11/30/2012 | Meerovich, Tatyana | 0.2 | Address questions regarding break-up fee allocation. |
| 2 | 11/30/2012 | Meerovich, Tatyana | 0.7 | Prepare update on Ally DIP extension request. |
| 2 | 11/30/2012 | Meerovich, Tatyana | 1.3 | Review revised draft of the model-to-model analysis for the draft 12/10/12 DIP forecast. |
| 2 | 11/30/2012 | Meerovich, Tatyana | 0.8 | Update workplan for the 12/10/12 DIP reforecast. |
| 2 | 11/30/2012 | Nolan, William J. | 0.6 | Review cash flow analysis and repayment of DIP. |
| **2 Total** | | | **455.1** | |
| 4 | 11/1/2012 | Grossman, Terrence | 0.3 | Review requirements for reconciliation of AFI pre-petition funding of payroll. |
| 4 | 11/1/2012 | Grossman, Terrence | 0.5 | Review revised AFI pre-petition funding summary. |
| 4 | 11/1/2012 | Grossman, Terrence | 0.3 | Review response to requirement for transaction data from J. Wishnew (MoFo) for AFI reconciliation. |
| 4 | 11/1/2012 | Lyman, Scott | 0.6 | Review reconciliation of AFI pre-petition funding of payroll. |
| 4 | 11/1/2012 | Lyman, Scott | 0.2 | Provide comments regarding the reconciliation of AFI pre-petition funding of payroll. |
| 4 | 11/2/2012 | Chiu, Harry | 1.1 | Review employee pre-funding reconciliation. |
| 4 | 11/2/2012 | Chiu, Harry | 2.1 | Create audit / reconciliation of employee pre-funding and actual pre-petition obligations. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/2/2012 | Grossman, Terrence | 0.3 | Review requirements and timing of pre-funding payroll reconciliation with AFI. |
| 4 | 11/5/2012 | Chiu, Harry | 0.5 | Participate in meeting with J. Horner (Debtors) and D. Coulton (Debtors regarding pre-petition funding reconciliation. |
| 4 | 11/5/2012 | Chiu, Harry | 1.2 | Create preliminary reconciliation schedule of pre-petition funding. |
| 4 | 11/5/2012 | Grossman, Terrence | 0.6 | Participate in a call with J. Horner (Debtors) on pre funding reconciliation with AFI, guidance on individual line items and overall settlement approach. |
| 4 | 11/6/2012 | Gutzeit, Gina | 0.3 | Review Notification of Amendments/Modifications to the Shared Services Agreements from R. Weiss (MoFo). |
| 4 | 11/8/2012 | Gutzeit, Gina | 0.3 | Review UCC weekly compliance report. |
| 4 | 11/8/2012 | McDonald, Brian | 0.4 | Review ResCap internal compliance report with the First Day Order reporting. |
| 4 | 11/13/2012 | Grossman, Terrence | 0.3 | Provide guidance to R. Hahn (Debtors) on the coordination for the vendor call center transition to AFI and KCC. |
| 4 | 11/16/2012 | McDonald, Brian | 0.5 | Review weekly compliance report for the UCC and US Trustee. |
| 4 | 11/27/2012 | McDonald, Brian | 0.2 | Review weekly compliance package to better understand compilation process, in preparation for resignation of primary contributor to report. |
| 4 | 11/30/2012 | Grossman, Terrence | 0.6 | Review pre-file funding recommendations to provide guidance on next steps for a request for a refund with AFI to J. Horner (Debtors). |
| **4 Total** | | | **10.3** | |
| 5 | 11/1/2012 | Gutzeit, Gina | 0.5 | Provide update to B. Westman (Debtors) on accounting research and proposed timing of draft memorandum. |
| 5 | 11/1/2012 | Talarico, Michael J | 0.3 | Review and edit meeting minutes related to the process for handling unclaimed funds as a result of the bankruptcy filing. |
| 5 | 11/2/2012 | Gutzeit, Gina | 0.5 | Review and provide comments on assets held for sale workplan prepared by B. Westman (Debtors). |
| 5 | 11/2/2012 | Meerovich, Tatyana | 0.5 | Participate in discussion with P. Grande (Debtors) re: analysis of held for sale treatment and related models that can be utilized. |
| 5 | 11/2/2012 | Meerovich, Tatyana | 0.8 | Prepare documents at the request of P. Grande (Debtors) that could be used for evaluating held-for-sale treatment of assets and liabilities. |
| 5 | 11/2/2012 | Meerovich, Tatyana | 0.6 | Review held-for-sale workplan distributed by B. Westman (Debtors). |
| 5 | 11/5/2012 | Gutzeit, Gina | 0.3 | Read update from N. Bulson (Debtors) re: MOR tracker, monthly close and other accounting items. |
| 5 | 11/5/2012 | Gutzeit, Gina | 0.4 | Review selected background data to facilitate technical accounting research. |
| 5 | 11/5/2012 | Meerovich, Tatyana | 0.8 | Review assets and liabilities and potential accounting treatment related to assets held for sale. |
| 5 | 11/5/2012 | Meerovich, Tatyana | 1.7 | Prepare materials on assets and liabilities by silo for analysis of accounting treatment. |
| 5 | 11/5/2012 | Milazzo, Anthony | 1.3 | Review assets held for sale information to assess accounting treatment. |
| 5 | 11/5/2012 | Milazzo, Anthony | 0.5 | Review technical accounting findings related to assets held for sale. |
| 5 | 11/5/2012 | Milazzo, Anthony | 2.5 | Perform accounting research and benchmarking related to asset held for sale to respond to the Debtors queries. |
| 5 | 11/5/2012 | Talarico, Michael J | 0.2 | Review documentation for accounting treatment of unclaimed funds for potential edits. |
| 5 | 11/6/2012 | Alvarez, Javier | 1.0 | Researched accounting literature for guidance on the accounting for identification of cost to sell items. |
| 5 | 11/6/2012 | Milazzo, Anthony | 2.3 | Review detailed analyses related to assets held for sale determinations. |
| 5 | 11/6/2012 | Milazzo, Anthony | 1.0 | Review of APA information as part of assets held for sale determinations. |
| 5 | 11/6/2012 | Milazzo, Anthony | 0.8 | Review technical accounting findings related to assets held for sale. |
| 5 | 11/7/2012 | Alvarez, Javier | 1.5 | Perform accounting research to determine how auction terms defines closing costs and determine what items are included in the closing costs. |
| 5 | 11/7/2012 | Gutzeit, Gina | 0.6 | Analyze intercompany balances between dissolved and elimination entities prepared by J. Bazella (Debtors). |
| 5 | 11/7/2012 | Gutzeit, Gina | 0.3 | Review update re: treatment of assets and liabilities for sale. |
| 5 | 11/7/2012 | Meerovich, Tatyana | 0.9 | Review assets and liabilities and potential accounting treatment related to held for sale. |
| 5 | 11/7/2012 | Milazzo, Anthony | 1.0 | Review assets held for sale information to determine follow-up items. |
| 5 | 11/7/2012 | Milazzo, Anthony | 2.0 | Perform additional research related to assets held for sale determination and preliminary findings. |
| 5 | 11/8/2012 | Alvarez, Javier | 2.0 | Incorporate updates to the accounting research results regarding closing costs, term definitions and sale treatments. |
| 5 | 11/8/2012 | Gutzeit, Gina | 0.3 | Provide update to B. Westman (Debtors) on asset held for sale accounting workplan. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/8/2012 | Meerovich, Tatyana | 0.7 | Participate in discussion with P. Grande (Debtors) re: model for held for sale loan analysis. |
| 5 | 11/8/2012 | Meerovich, Tatyana | 0.9 | Prepare analysis of 8/31/12 purchase price allocation to be used in evaluation of the held for sale treatment. |
| 5 | 11/8/2012 | Milazzo, Anthony | 1.5 | Review additional analyses related to purchase price of assets held for sale. |
| 5 | 11/8/2012 | Milazzo, Anthony | 3.0 | Perform additional research related to assets held for sale determination in connection with preliminary findings. |
| 5 | 11/9/2012 | Gutzeit, Gina | 0.8 | Read and provide comments on initial research and preliminary discussions on our assessment of a assets held for sale accounting. |
| 5 | 11/9/2012 | Gutzeit, Gina | 1.0 | Participate in call with B. Westman (Debtors), C. Dondzila (Debtors) and other Debtors accounting team to discuss workplan and preliminary assessment of asset held for sale and discontinued operations. |
| 5 | 11/9/2012 | Gutzeit, Gina | 0.6 | Review updated held for sale workplan prepared by B. Westman (Debtors) including preliminary views on accounting policies and GAAP treatment. |
| 5 | 11/9/2012 | Milazzo, Anthony | 1.5 | Participate in call with Debtors related to preliminary assets held for sale findings. |
| 5 | 11/9/2012 | Milazzo, Anthony | 1.3 | Prepared detailed correspondence outlining preliminary findings of assets held for sale research prior to call with the Debtors. |
| 5 | 11/9/2012 | Milazzo, Anthony | 0.3 | Review workplan and updates circulated by the Debtors. |
| 5 | 11/12/2012 | Alvarez, Javier | 2.2 | Prepare accounting model illustrating excess of fair value over carrying value. |
| 5 | 11/12/2012 | Alvarez, Javier | 1.3 | Continue to prepare accounting model illustrating excess of fair value over carrying value. |
| 5 | 11/12/2012 | Mathur, Yash | 0.4 | Participate in call with J. Wishnew (MoFo), M. McGarvey (Debtors), and R. Hahn (Debtors) to discuss process for dealing with escheatment and unclaimed funds [partial]. |
| 5 | 11/12/2012 | Milazzo, Anthony | 2.3 | Research issues related to assets held for sale work plan queries. |
| 5 | 11/12/2012 | Milazzo, Anthony | 2.5 | Prepare analysis of assets held for sale fair value versus carrying value including costs to sell. |
| 5 | 11/12/2012 | Talarico, Michael J | 1.0 | Participate in call with C. Dondzila (Debtors), B. Westman (Debtors), and L. Corrigan (Debtors) regarding the segregating of the liabilities between the various asset purchase agreements or remaining with the estate. |
| 5 | 11/12/2012 | Talarico, Michael J | 0.2 | Update escheatment notes for treatment in books and records. |
| 5 | 11/12/2012 | Talarico, Michael J | 0.4 | Participate in call  with J Wishnew (MoFo), M McGarvey (Debtors), and R Hahn (Debtors) to discuss process for dealing with escheatment and unclaimed funds. |
| 5 | 11/13/2012 | Alvarez, Javier | 1.0 | Incorporate updates to the accounting model illustrating excess of fair value over carrying value. |
| 5 | 11/14/2012 | Gutzeit, Gina | 1.2 | Read and provide comments on asset held for sale research including accounting literature and example financials. |
| 5 | 11/14/2012 | Gutzeit, Gina | 0.8 | Review finalized response to C. Dondzila (Debtors) on accounting and disclosure for assets held for sale including examples and supporting literature. |
| 5 | 11/14/2012 | Milazzo, Anthony | 3.0 | Finalize research relating to various assets held for sale work plan queries. |
| 5 | 11/14/2012 | Milazzo, Anthony | 3.3 | Draft memorandum with asset held for sale work plan query responses including finalizing calculation analysis of fair value versus carrying value (including costs to sell determinations). |
| 5 | 11/14/2012 | Nolan, William J. | 0.7 | Participate in call with A. Pinedo (MoFo) regarding hedge accounting and information that is available on hedge accounting. |
| 5 | 11/14/2012 | Nolan, William J. | 0.5 | Research hedge accounting information. |
| 5 | 11/14/2012 | Rees, Thomas | 2.2 | Participate in a discussion with A. Pinedo (MoFo) re: ResCap's hedge accounting approach. |
| 5 | 11/14/2012 | Talarico, Michael J | 0.2 | Review and modify the proposed treatment of unclaimed funds. |
| 5 | 11/14/2012 | Talarico, Michael J | 0.2 | Follow-up on executory contract list for analysis of potential reclassification from liabilities subject to compromise to not subject to compromise. |
| 5 | 11/15/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on the held for sale research. |
| 5 | 11/15/2012 | Gutzeit, Gina | 0.4 | Read and respond to questions from C. Dondzila (Debtors) regarding accounting treatment of 363 sale. |
| 5 | 11/15/2012 | Meerovich, Tatyana | 1.2 | Review analysis of the held for sale accounting. |
| 5 | 11/15/2012 | Milazzo, Anthony | 0.8 | Provide comments related to assets held for sale query responses. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2012 | Milazzo, Anthony | 1.8 | Provide final version of assets held for sale query responses memorandum to the Debtors along with final calculation of fair value versus carrying value (including costs to sell). |
| 5 | 11/15/2012 | Milazzo, Anthony | 0.5 | Review initial feedback from the Debtors related to assets held for sale work plan query responses. |
| 5 | 11/15/2012 | Rees, Thomas | 3.8 | Review documentation for hedge accounting for loans held for sale and MSR at request of A. Pinedo (MoFo). |
| 5 | 11/15/2012 | Talarico, Michael J | 1.2 | Participate in call with R. Hahn (Debtors) and M. Kasanic (Debtors) regarding cutoff issues for unclaimed funds. |
| 5 | 11/16/2012 | Meerovich, Tatyana | 1.1 | Review updated analysis of the held for sale accounting. |
| 5 | 11/16/2012 | Milazzo, Anthony | 1.0 | Participate in call with Debtors re: assets held for sale work plan query responses. |
| 5 | 11/16/2012 | Rees, Thomas | 1.5 | Review documentation for hedge accounting for loans held for sale and MSR at request of A. Pinedo (MoFo). |
| 5 | 11/20/2012 | Rees, Thomas | 1.4 | Participate in call with A. Pinedo (MoFo) and Debtors to discuss hedge accounting. |
| 5 | 11/21/2012 | Nolan, William J. | 0.5 | Review correspondence regarding the hedge accounting. |
| 5 | 11/26/2012 | Gutzeit, Gina | 0.9 | Prepare for meeting with Debtors key accounting staff to discuss requirements for accounting post sale and post Plan including preparing summary accounting reference materials and case examples. |
| 5 | 11/26/2012 | Gutzeit, Gina | 1.1 | Participate in call with B. Westman (Debtors) and Debtors accounting team regarding accounting for assets held for sale. |
| 5 | 11/26/2012 | Meerovich, Tatyana | 0.3 | Review questions in relations to accounting analysis of liabilities and related held-for-sale treatment. |
| 5 | 11/26/2012 | Milazzo, Anthony | 2.3 | Participate in call with Debtors related to assets held for sale accounting. |
| 5 | 11/26/2012 | Milazzo, Anthony | 0.8 | Follow-up related to assets held for sale and providing data to the Debtors related to costs to sell information. |
| 5 | 11/29/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on the accounting memo prepared by the Debtors regarding the post-petition admin cost allocation. |
| **5 Total** | | | **81.5** | |
| 6 | 11/2/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) on requirements to support pipeline wind down, ETS , and possibly DOJ/AG – FCL review support. |
| 6 | 11/7/2012 | Gutzeit, Gina | 0.4 | Review analysis of non-residential real property leases with the high value leases (excluding Normandale) prepared by J. Horner (Debtors). |
| 6 | 11/13/2012 | McDonald, Brian | 0.2 | Review supplemental declaration for disclosure of relationships with parties-in-interest. |
| 6 | 11/13/2012 | McDonald, Brian | 0.5 | Review most recent claims register to identify relevant parties-in-interest for updated conflicts search. |
| 6 | 11/19/2012 | McDonald, Brian | 0.9 | Review revised parties-in-interest list based on Court filings for purpose of beginning process of conflicts review for Supplemental Retention Declaration. |
| 6 | 11/19/2012 | McDonald, Brian | 1.1 | Review cases involving Chief Restructuring Officers to determine precedent for appointment of a CRO in ResCap's bankruptcy proceedings. |
| 6 | 11/20/2012 | McDonald, Brian | 0.4 | Update draft parties-in-interest list with new parties per Court docket. |
| 6 | 11/20/2012 | McDonald, Brian | 0.1 | Review parties-in-interest template to facilitate new conflicts run. |
| 6 | 11/20/2012 | McDonald, Brian | 0.2 | Review correspondence re: retention documents to be prepared. |
| 6 | 11/20/2012 | McDonald, Brian | 0.2 | Review original FTI engagement letter to determine whether new proposed work streams fall under existing scope. |
| 6 | 11/20/2012 | Nolan, William J. | 0.2 | Follow up on the supplemental declaration with L. Marinuzzi (MoFo). |
| 6 | 11/21/2012 | McDonald, Brian | 0.3 | Participate in call with P. Fleming (Debtors) re: transfer of capital markets and originations businesses. |
| 6 | 11/21/2012 | McDonald, Brian | 0.9 | Review sample engagement letters from Court docket to gauge requirements for disclosure. |
| 6 | 11/21/2012 | McDonald, Brian | 2.8 | Prepare draft of new engagement letter for new proposed workstream re: originations transition. |
| 6 | 11/21/2012 | McDonald, Brian | 0.8 | Incorporate updates to the new engagement letter. |
| 6 | 11/21/2012 | McDonald, Brian | 0.7 | Prepare draft of Supplemental Retention Declaration to disclose updated parties-in-interest search. |
| 6 | 11/21/2012 | McDonald, Brian | 0.9 | Read existing Supplemental Declarations from Court Docket to understand relevant language and detail for supplemental disclosure. |
| 6 | 11/21/2012 | McDonald, Brian | 0.2 | Review updated parties-in-interest list from Conflicts group. |
| 6 | 11/21/2012 | Nolan, William J. | 0.6 | Prepare supplemental declaration. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/26/2012 | McDonald, Brian | 2.4 | Review parties-in-interest list for Supplemental Nolan Declaration in support of FTI's Retention. |
| 6 | 11/26/2012 | McDonald, Brian | 0.5 | Prepare Exhibit A for Supplemental Nolan Declaration in support of FTI's Retention. |
| 6 | 11/26/2012 | McDonald, Brian | 0.3 | Prepare Exhibit B for Supplemental Nolan Declaration in support of FTI's Retention. |
| 6 | 11/26/2012 | McDonald, Brian | 1.5 | Continue to review parties-in-interest list for Supplemental Nolan Declaration in support of FTI's Retention. |
| 6 | 11/26/2012 | McDonald, Brian | 0.4 | Review and make edits to Supplemental Nolan Declaration in support of FTI's retention. |
| 6 | 11/26/2012 | Nolan, William J. | 0.6 | Review revised supplemental declaration with exhibits. |
| 6 | 11/27/2012 | McDonald, Brian | 0.4 | Review updated supplemental parties in interest for Supplemental Nolan Declaration in support of FTI's Retention. |
| 6 | 11/27/2012 | McDonald, Brian | 0.2 | Review updates re: supplemental Nolan Declaration in support of FTI's Retention, next steps and conflict check process. |
| 6 | 11/27/2012 | McDonald, Brian | 0.1 | Correspond with FTI conflicts group to determine extent of internal conflicts searches. |
| 6 | 11/27/2012 | McDonald, Brian | 0.8 | Update Declarations in support of FTI's retention for purposes of filing with Court. |
| 6 | 11/27/2012 | McDonald, Brian | 0.4 | Review latest draft of Nolan Declaration in support of FTI's retention. |
| 6 | 11/27/2012 | Nolan, William J. | 0.3 | Work on the supplemental disclosure. |
| 6 | 11/28/2012 | McDonald, Brian | 0.4 | Review conflicts search for Ropes & Gray, LLP for inclusion in exhibits to Nolan Supplemental Declaration. |
| 6 | 11/28/2012 | McDonald, Brian | 0.7 | Make edits to Nolan Supplemental Declaration in support of FTI's retention. |
| 6 | 11/28/2012 | McDonald, Brian | 0.2 | Provide explanation of Nolan Supplemental Declaration re: connection check results. |
| 6 | 11/28/2012 | Nolan, William J. | 0.4 | Finalize supplemental declaration and execute. |
| 6 | 11/28/2012 | Renzi, Mark A | 0.9 | Review and update portions of supplemental retention declaration. |
| 6 | 11/29/2012 | Grossman, Terrence | 0.5 | Review form of rejection motion to provide comments to S. Marin on real property rejection procedures. |
| 6 | 11/29/2012 | McDonald, Brian | 0.3 | Review updated Supplemental Declaration for disclosure in response to follow-up questions from L. Marinuzzi (MoFo). |
| **6 Total** | | | **23.0** | |
| 8 | 11/1/2012 | Gutzeit, Gina | 0.4 | Review comparison of severance, KEIP/KERP plans for liquidating estates. |
| 8 | 11/1/2012 | Gutzeit, Gina | 0.3 | Review responses on questions from expert for KEIP/KERP for wind down estate. |
| 8 | 11/1/2012 | Laber, Mark | 0.3 | Review transition and analysis of estate KERP / wind down KERP. |
| 8 | 11/2/2012 | Laber, Mark | 0.3 | Review updates to the analysis of estate KERP / wind down KERP. |
| 8 | 11/7/2012 | Laber, Mark | 0.4 | Review plan and documentation for KEIP participants. |
| 8 | 11/7/2012 | Laber, Mark | 0.3 | Participate in discussion with Counsel (MoFo) regarding KEIP letter and plan documents. |
| 8 | 11/9/2012 | Grossman, Terrence | 0.4 | Review updated documents with comments from J. Wishnew (MoFo) for kick-off KERP call with MoFo and Mercer. |
| 8 | 11/9/2012 | Grossman, Terrence | 0.5 | Participate in a wind down KERP kick-off meeting with J. Wishnew (MoFo), J. Pintarelli (MoFo), and  J. Dempsey (Mercer) re: update on proposed structure and potential effect of Ocwen / Walter transaction. |
| 8 | 11/13/2012 | Grossman, Terrence | 0.7 | Draft issues and recommendation for next steps for KEIP/KERP for J. Wishnew (MoFo), J. Pintarelli (MoFo), and J. Dempsey (Mercer) based on 11/12 professionals call on KEIP / KERP. |
| 8 | 11/27/2012 | Lyman, Scott | 2.1 | Update presentation to the Debtors regarding the proposed KEIP/KERP structure for the estate. |
| 8 | 11/27/2012 | Lyman, Scott | 1.2 | Update the KEIP/KERP matrix based on MoFo's comments. |
| 8 | 11/27/2012 | Lyman, Scott | 0.9 | Update the KEIP / KERP compensation matrix. |
| **8 Total** | | | **7.8** | |
| 9 | 11/8/2012 | Nolan, William J. | 0.3 | Review tax issue update re: objections from taxing jurisdictions to the sales motion. |
| 9 | 11/8/2012 | Talarico, Michael J | 0.1 | Follow-up on potential tax issues related to the bankruptcy filing. |
| **9 Total** | | | **0.4** | |
| 10 | 11/7/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Wishnew (MoFo) timing on of completion insider transaction report and bridge to SofA 3. |
| 10 | 11/7/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Wishnew (MoFo) to provide history of transaction analysis and discuss timing and possibility of a revised 3a and 3b. |
| 10 | 11/7/2012 | Grossman, Terrence | 0.4 | Review summary of insider transaction analysis for AFI per SOFA 3C. |
| 10 | 11/29/2012 | Mathur, Yash | 1.6 | Review SOFA 3B and 3C proposed amendments. |
| 10 | 11/29/2012 | Mathur, Yash | 1.3 | Review SOFA 3B and 3C proposed process descriptions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/29/2012 | McDonald, Brian | 0.5 | Review SOFA 3 filings to determine extent of existing "supplemental" information contained in existing data sets. |
| 10 | 11/29/2012 | Talarico, Michael J | 0.6 | Review amended SOFA 3B and 3C supporting documentation to prepare for meeting with Debtors and MoFo. |
| 10 | 11/29/2012 | Talarico, Michael J | 0.6 | Participate in call with C. Dondzila (Debtors), J. Wishnew (MoFo), and J. Pintarelli (MoFo) to review the amended SOFA 3B and 3C. |
| 10 | 11/30/2012 | Bernstein, Matthew | 2.4 | Prepare SOFA 3B and 3C supporting detail for meeting with J. Whitlinger (Debtors). |
| 10 | 11/30/2012 | Gutzeit, Gina | 0.5 | read updates to SOFA and SOAL for certain transactions to insiders and preferences. |
| 10 | 11/30/2012 | Mathur, Yash | 0.4 | Prepare and send emails regarding the creation of SOFA 3B and 3C analysis reports in preparation for a meeting with J. Whitlinger (Debtors). |
| **10 Total** | | | **8.9** | |
| 11 | 11/5/2012 | Mathur, Yash | 1.2 | Create master October template for MOR-1. |
| 11 | 11/5/2012 | Mathur, Yash | 0.7 | Create master October template for MOR-2 and 3. |
| 11 | 11/5/2012 | Mathur, Yash | 0.4 | Create master October template for MOR-4. |
| 11 | 11/5/2012 | Mathur, Yash | 0.4 | Create master October template for MOR-5. |
| 11 | 11/5/2012 | Mathur, Yash | 0.7 | Create master October template for MOR-6. |
| 11 | 11/5/2012 | Mathur, Yash | 0.9 | Create master October templates for MOR-7. |
| 11 | 11/5/2012 | Mathur, Yash | 0.7 | Upload all master October templates to the MOR TeamRoom. |
| 11 | 11/5/2012 | Mathur, Yash | 0.3 | Correspond with D. Klepchick (Debtors) regarding the scheduling of the October MOR review with J. Whitlinger (Debtors). |
| 11 | 11/5/2012 | Mathur, Yash | 0.6 | Correspond with Ally employed individuals unable to access the MOR TeamRoom site regarding the information requests for the October MOR. |
| 11 | 11/5/2012 | Talarico, Michael J | 0.1 | Review logistics for review of the October Monthly Operating Report and potential changes to global notes due to the 363 asset sales. |
| 11 | 11/6/2012 | Mathur, Yash | 0.2 | Upload MOR-7 submission and email from M. Blumentritt (Debtors) to the MOR TeamRoom. |
| 11 | 11/8/2012 | Mathur, Yash | 0.5 | Correspond with D. Klepchick (Debtors) regarding changing the October MOR review with J. Whitlinger (Debtors) into a conference call and confirming dates. |
| 11 | 11/12/2012 | Mathur, Yash | 0.4 | Correspond with D. Klepchick (Debtors) regarding coordination of schedules during weeks of major holidays and essential meetings on MOR with Debtors' leadership. |
| 11 | 11/12/2012 | McDonagh, Timothy | 1.8 | Prepare draft of MOR-1 for October. |
| 11 | 11/12/2012 | Renzi, Mark A | 0.8 | Correspond with Debtors regarding MOR and monthly performance. |
| 11 | 11/13/2012 | McDonagh, Timothy | 2.7 | Prepare MOR-6 for insider transactions and payments on debt. |
| 11 | 11/13/2012 | McDonagh, Timothy | 3.5 | Continue to prepare MOR-1 for October. |
| 11 | 11/14/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from J. Kornfeld (Debtors) for the October MOR. |
| 11 | 11/14/2012 | Mathur, Yash | 0.2 | Prepare summary of items received and still required from L. Grasso-Moon (Debtors) for the October MOR. |
| 11 | 11/14/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from J. Horner (Debtors) for the October MOR. |
| 11 | 11/14/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from C. Dondzila (Debtors) for the October MOR. |
| 11 | 11/14/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from J. Ruhlin (Debtors) for the October MOR. |
| 11 | 11/14/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from P. Tobkin (Debtors) for the October MOR. |
| 11 | 11/14/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from L. Corrigan (Debtors) for the October MOR. |
| 11 | 11/14/2012 | Mathur, Yash | 0.2 | Prepare summary of items received and still required from P. Lerch (Debtors) for the October MOR. |
| 11 | 11/14/2012 | Mathur, Yash | 1.9 | Create draft analysis of the November Debtor entity expenses based on trial balance data provided by the Debtors. |
| 11 | 11/14/2012 | Mathur, Yash | 0.3 | Review received October MOR materials to identify outstanding items requiring follow-up by MOR information providers. |
| 11 | 11/14/2012 | McDonagh, Timothy | 2.6 | Update October MOR-1 and MOR-6 based on comments received and updated data. |
| 11 | 11/14/2012 | McDonagh, Timothy | 0.5 | Correspond with R. Nielsen (Debtors) regarding the reconciliation of professional fee payments for October. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/14/2012 | McDonagh, Timothy | 0.7 | Prepare responses to certain questions from Debtor Questionnaire - MOR 7 for October. |
| 11 | 11/14/2012 | Talarico, Michael J | 0.1 | Participate in discussion with M. McGarvey (Debtors) regarding the status of the information gathering and meetings on the October Monthly Operating Report. |
| 11 | 11/15/2012 | Mathur, Yash | 0.4 | Correspond with M. McGarvey (Debtors) responding to his questions related to the expense and revenue data analysis for the October MOR. |
| 11 | 11/15/2012 | Mathur, Yash | 0.2 | Create revised footnote for the October MOR-6 based on comments provided by C. Dondzila (Debtors). |
| 11 | 11/15/2012 | Mathur, Yash | 0.9 | Create draft October MOR-1 with information as of 11.15.12. |
| 11 | 11/15/2012 | Mathur, Yash | 0.3 | Create draft October MOR-2 with information as of 11.15.12. |
| 11 | 11/15/2012 | Mathur, Yash | 0.3 | Create draft October MOR-3 with information as of 11.15.12. |
| 11 | 11/15/2012 | Mathur, Yash | 0.1 | Create draft October MOR-4 with information as of 11.15.12. |
| 11 | 11/15/2012 | Mathur, Yash | 0.2 | Create draft October MOR-5 with information as of 11.15.12. |
| 11 | 11/15/2012 | Mathur, Yash | 0.3 | Create draft October MOR-6 with information as of 11.15.12. |
| 11 | 11/15/2012 | Mathur, Yash | 0.1 | Create draft October MOR-7 with information as of 11.15.12. |
| 11 | 11/15/2012 | Mathur, Yash | 0.9 | Create draft document comparing the draft October MOR to the final September MOR. |
| 11 | 11/15/2012 | Mathur, Yash | 2.1 | Reconcile amounts paid to retained professionals during the month of October as stated on the MOR-6 to the invoices provided to the Debtors. |
| 11 | 11/15/2012 | Mathur, Yash | 1.3 | Incorporate updates to the draft of the October MOR. |
| 11 | 11/15/2012 | Mathur, Yash | 0.8 | Incorporate updates to the  draft of the October MOR. |
| 11 | 11/15/2012 | McDonagh, Timothy | 0.6 | Provide updated MOR-1, MOR-6, and MOR-7 based on comments received. |
| 11 | 11/15/2012 | Talarico, Michael J | 0.4 | Review draft of the October Monthly Operating Report. |
| 11 | 11/16/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on draft October MOR and supporting schedules. |
| 11 | 11/16/2012 | Gutzeit, Gina | 0.4 | Review updates and responses to inquires from Debtors on draft MOR. |
| 11 | 11/16/2012 | Lyman, Scott | 0.4 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors), and L. Marinuzzi (MoFo) to review the October Monthly Operating Report. |
| 11 | 11/16/2012 | Lyman, Scott | 1.4 | Review draft October Monthly Operating Report and supporting schedules. |
| 11 | 11/16/2012 | Lyman, Scott | 0.4 | Provide comments regarding the draft October Monthly Operating Report and supporting schedules. |
| 11 | 11/16/2012 | Mathur, Yash | 0.4 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors), and L. Marinuzzi (MoFo) to review the October Monthly Operating Report. |
| 11 | 11/16/2012 | Mathur, Yash | 1.6 | Edit draft of the October MOR based on comments provided by M. McGarvey (Debtors). |
| 11 | 11/16/2012 | Mathur, Yash | 0.6 | Correspond with M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the draft October MOR and "Changes from Previous MOR" document. |
| 11 | 11/16/2012 | Mathur, Yash | 0.7 | Create analysis on monthly Accounts Payable / MOR-4. |
| 11 | 11/16/2012 | Mathur, Yash | 0.6 | Edit draft of the Global Notes to October MOR based on comments provided by C. Dondzila (Debtors). |
| 11 | 11/16/2012 | Talarico, Michael J | 0.4 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors), and L. Marinuzzi (MoFo) to review the October Monthly Operating Report. |
| 11 | 11/16/2012 | Talarico, Michael J | 0.6 | Review draft of the October Monthly Operating Report. |
| 11 | 11/19/2012 | Lyman, Scott | 1.1 | Incorporate updates to the October monthly operating report based on comments from J. Whitlinger (Debtors) and C. Dondzila (Debtors). |
| 11 | 11/19/2012 | Mathur, Yash | 0.4 | Correspond with M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J. Wishnew (MoFo), L. Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the latest draft October MOR and changes from previous MOR document as of 11.19.12. |
| 11 | 11/19/2012 | Mathur, Yash | 0.3 | Edit draft of the October MOR based on comments provided by M. McGarvey (Debtors). |
| 11 | 11/19/2012 | Mathur, Yash | 0.3 | Update October MOR for J. Whitlinger (Debtors). |
| 11 | 11/19/2012 | Mathur, Yash | 0.4 | Review draft of October MOR-1 for accuracy and completeness of data and information. |
| 11 | 11/19/2012 | Mathur, Yash | 0.2 | Review draft of October MOR-2 for accuracy and completeness of data and information. |
| 11 | 11/19/2012 | Mathur, Yash | 0.4 | Review draft of October MOR-3 for accuracy and completeness of data and information. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/19/2012 | Mathur, Yash | 0.2 | Review draft of October MOR-4 for accuracy and completeness of data and information. |
| 11 | 11/19/2012 | Mathur, Yash | 0.2 | Review draft of October MOR-5 for accuracy and completeness of data and information. |
| 11 | 11/19/2012 | Mathur, Yash | 0.9 | Review draft of October MOR-6 for accuracy and completeness of data and information. |
| 11 | 11/19/2012 | Mathur, Yash | 0.2 | Review draft of October MOR-7 for accuracy and completeness of data and information. |
| 11 | 11/19/2012 | Mathur, Yash | 0.4 | Review draft of October MOR Global  for accuracy and completeness of data and information. |
| 11 | 11/19/2012 | Mathur, Yash | 0.6 | Edit the changes from previous MOR document to state the additional changes to the October MOR as of 11.19.12. |
| 11 | 11/20/2012 | Lyman, Scott | 0.8 | Review accounts payable monthly reconciliation for August Monthly Operating Report. |
| 11 | 11/20/2012 | Lyman, Scott | 1.1 | Review Schedule of Cash Receipts and Disbursements submission of MOR-1 to be utilized in the October monthly operating report. |
| 11 | 11/20/2012 | Lyman, Scott | 0.8 | Review Debtors Consolidated Income Statement for the month of October 2012 to analyze expenses that were paid on behalf of other Debtor entities. |
| 11 | 11/20/2012 | Mathur, Yash | 0.6 | Correspond with J. Whitlinger (Debtors) regarding the October MOR signature pages and the latest draft October MOR. |
| 11 | 11/21/2012 | Mathur, Yash | 0.2 | Participate in call with J. Wishnew (MoFo) regarding changes required to the draft October MOR. |
| 11 | 11/21/2012 | Mathur, Yash | 1.3 | Edit draft of the October MOR based on comments provided by J. Wishnew (MoFo). |
| 11 | 11/21/2012 | Mathur, Yash | 0.6 | Edit the Changes from Previous MOR document to state the additional changes to the October MOR as of 11.21.12. |
| 11 | 11/21/2012 | Mathur, Yash | 0.4 | Prepare and send email to M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J Wishnew (MoFo), L Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the latest draft October MOR and Changes from Previous MOR document as of 11.21.12. |
| 11 | 11/21/2012 | Mathur, Yash | 0.3 | Incorporate updates into the latest draft October MOR. |
| 11 | 11/26/2012 | Gutzeit, Gina | 0.7 | Read and ensure comments were incorporated into October MOR. |
| 11 | 11/26/2012 | Mathur, Yash | 0.2 | Edit draft of the October MOR based on comments provided by B. Westman (Debtors). |
| 11 | 11/26/2012 | Mathur, Yash | 0.9 | Review final draft of October MOR-1 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 11/26/2012 | Mathur, Yash | 0.2 | Review final draft of October MOR-2 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 11/26/2012 | Mathur, Yash | 0.3 | Review final draft of October MOR-3 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 11/26/2012 | Mathur, Yash | 0.2 | Review final draft of October MOR-4 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 11/26/2012 | Mathur, Yash | 0.2 | Review final draft of October MOR-5 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 11/26/2012 | Mathur, Yash | 0.9 | Review final draft of October MOR-6 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 11/26/2012 | Mathur, Yash | 0.6 | Review final draft of October MOR-7 for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 11/26/2012 | Mathur, Yash | 0.7 | Review final draft of October MOR Global  for accuracy and completeness of data and information prior to filing by MoFo. |
| 11 | 11/26/2012 | Mathur, Yash | 0.3 | Prepare correspondence for M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J. Horner, J. Wishnew (MoFo), L Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the final draft of the October MOR. |
| 11 | 11/26/2012 | Mathur, Yash | 0.3 | Correspond with J. Horner (Debtors) and R. Hahn (Debtors) regarding proposed changes to the language of their respective sections within MOR-7. |
| 11 | 11/26/2012 | Mathur, Yash | 0.3 | Edit final draft of the October MOR based on comments provided by J. Wishnew (MoFo). |
| 11 | 11/27/2012 | Gutzeit, Gina | 0.5 | Review final October MOR. |
| 11 | 11/27/2012 | Mathur, Yash | 0.3 | Correspond with T. Marano (Debtors), S. Abreu (Debtors), T. Hamzehpour (Debtors), and J. Whitlinger (Debtors) regarding the final October MOR filed by MoFo. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/27/2012 | Mathur, Yash | 0.2 | Review correspondence regarding the final October MOR filed by MoFo. |
| 11 | 11/27/2012 | McDonald, Brian | 1.2 | Read October MOR to assess current issues to be included in monthly performance update. |
| 11 | 11/28/2012 | Renzi, Mark A | 2.3 | Analyze daily cash flows from 2008 through 2012 for Total Return Swap. |
| **11 Total** | | | **63.2** | |
| 12 | 11/1/2012 | McDonald, Brian | 1.5 | Review draft of monthly performance update for UCC. |
| 12 | 11/1/2012 | McDonald, Brian | 0.5 | Review documents in data room related to originations analysis sent to Examiner. |
| 12 | 11/1/2012 | McDonald, Brian | 0.4 | Review UCC follow-up questions re: intercompany transactions and activity in response to request from B. Westman (Debtors) for clarification. |
| 12 | 11/1/2012 | McDonald, Brian | 0.4 | Review annual financial statements for Ditech, LLC, provided by C. Dondzila (Debtors) in response to UCC request for same. |
| 12 | 11/1/2012 | Nolan, William J. | 0.2 | Address information request from Duff & Phelps. |
| 12 | 11/1/2012 | Renzi, Mark A | 1.3 | Review origination support analysis and profitability for the Examiner request. |
| 12 | 11/1/2012 | Renzi, Mark A | 0.4 | Review D&O policies for UCC requests. |
| 12 | 11/1/2012 | Renzi, Mark A | 1.5 | Review and analyze trustee information by deal based on JSB and UCC requests. |
| 12 | 11/2/2012 | Eisenband, Michael | 0.9 | Participate in call with Committee Counsel re: case issues. |
| 12 | 11/2/2012 | Khairoullina, Kamila | 1.0 | Prepare asset schedule for distribution to third parties including summary of document changes. |
| 12 | 11/2/2012 | Khairoullina, Kamila | 1.3 | Participate in discussion with UCC regarding updated DIP projections and waterfall. |
| 12 | 11/2/2012 | McDonagh, Timothy | 1.1 | Participate in call with Alix, Moelis, Blackstone, and CV to discuss trial balance and projected asset sale proceeds for the recovery model. |
| 12 | 11/2/2012 | McDonald, Brian | 1.1 | Finalize draft of September performance update to be provided to UCC advisors. |
| 12 | 11/2/2012 | McDonald, Brian | 0.2 | Participate in call with A. Klein (MoFo) to discuss confidentiality designation for October 3 presentation to be provided to Examiner. |
| 12 | 11/2/2012 | McDonald, Brian | 0.3 | Review ResCap bonds trading in foreign currencies (GBP and EUR) in response to follow-up requests from UCC advisors. |
| 12 | 11/2/2012 | McDonald, Brian | 0.6 | Review draft trial balances to be provided to UCC. |
| 12 | 11/2/2012 | McDonald, Brian | 0.2 | Analyze responses to UCC follow-up questions provided by B. Ziegenfuse (Debtors). |
| 12 | 11/2/2012 | McDonald, Brian | 0.3 | Review financial statements for Residential Funding operating companies provided by C. Dondzila (Debtors) in response to UCC request for same. |
| 12 | 11/2/2012 | Meerovich, Tatyana | 0.8 | Draft cover note and disclaimers to be used with distribution of asset schedule and trial balances to creditors. |
| 12 | 11/2/2012 | Meerovich, Tatyana | 0.4 | Address questions form M. Luchejko (Evercore) regarding projected asset balances and sale proceeds allocation. |
| 12 | 11/2/2012 | Meerovich, Tatyana | 1.1 | Finalize schedule of projected asset balances and sale proceeds for distribution to creditor advisors for use in the waterfall analysis. |
| 12 | 11/2/2012 | Nolan, William J. | 0.5 | Participate in meeting with UCC advisors re: ResCap trial balance and projected assets and sale proceeds. |
| 12 | 11/2/2012 | Nolan, William J. | 0.7 | Review and provide comments on material to be distributed to the UCC advisors. |
| 12 | 11/2/2012 | Park, Ji Yon | 0.4 | Participate in call with A. Waldman (Moelis) re: waterfall. |
| 12 | 11/2/2012 | Renzi, Mark A | 0.9 | Respond to requests from UCC regarding secured and unsecured debt balances. |
| 12 | 11/2/2012 | Renzi, Mark A | 0.5 | Correspond with Examiner regarding the October 3rd presentation and origination data. |
| 12 | 11/2/2012 | Renzi, Mark A | 1.0 | Participate in call with UCC regarding 9/30 balance sheets and waterfall. |
| 12 | 11/2/2012 | Renzi, Mark A | 0.7 | Respond to questions from D&P regarding waterfall analysis. |
| 12 | 11/3/2012 | McDonald, Brian | 0.4 | Research data room for update RMBS claims analysis as referenced by JSB advisors. |
| 12 | 11/3/2012 | McDonald, Brian | 0.9 | Create summary of senior unsecured notes issuances by coupon rate and currency denomination. |
| 12 | 11/3/2012 | Nolan, William J. | 0.3 | Prepare correspondence regarding communication to UCC Counsel on the timing of the waterfall and data that has already been provided to the UCC advisors. |
| 12 | 11/3/2012 | Renzi, Mark A | 0.7 | Review update to the diligence request items. |
| 12 | 11/4/2012 | Nolan, William J. | 0.3 | Review updates to the cash balances report before circulating to UCC advisors. |
| 12 | 11/4/2012 | Nolan, William J. | 0.4 | Correspond with T. Marano (Debtors), J. Whitlinger (Debtors), T. Goren (MoFo), and L. Marinuzzi (MoFo) regarding required information to the UCC advisors. |
| 12 | 11/4/2012 | Nolan, William J. | 0.2 | Prepare correspondence to UCC Counsel regarding required information to the UCC advisors. |
| 12 | 11/4/2012 | Nolan, William J. | 0.1 | Correspond with K. Eckstein (KL) regarding the waterfall timing and data that has already been provided. |
| 12 | 11/4/2012 | Renzi, Mark A | 0.6 | Prepare summary of information for UCC regarding waterfall analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/5/2012 | McDonagh, Timothy | 0.4 | Develop footnotes for unencumbered cash balances to be distributed to the UCC. |
| 12 | 11/5/2012 | McDonagh, Timothy | 0.5 | Participate in call with C. Dondzila (Debtors) and Mesirow to discuss diligence requests related to intercompany transactions. |
| 12 | 11/5/2012 | McDonald, Brian | 0.7 | Participate in call with B. Westman (Debtors), C. Dondzila (Debtors), and T. Martin (Mesirow) to discuss ongoing work to fulfill Examiner information requests and respond to specific follow-ups re: intercompany activity and transactions. |
| 12 | 11/5/2012 | McDonald, Brian | 0.2 | Correspond with J. Ruhlin (Debtors) and M. Scarseth (Debtors) re: Examiner requests for monthly Revolver and LOC borrowing reports. |
| 12 | 11/5/2012 | McDonald, Brian | 0.2 | Participate in call with H. Anderson (Debtors) and R. Bluhm (Debtors) re: Examiner requests for monthly Revolver and LOC borrowing reports, documentation provided to date, and timing for next update. |
| 12 | 11/5/2012 | McDonald, Brian | 0.4 | Review ResCap D&O policies before providing to MoFo for bate stamping. |
| 12 | 11/5/2012 | McDonald, Brian | 0.4 | Review Revolver borrowing base reporting package provided by R. Bluhm (Debtors) in response to request from Examiner. |
| 12 | 11/5/2012 | McDonald, Brian | 0.7 | Review LOC borrowing base reporting package provided by R. Bluhm (Debtors) in response to request from Examiner. |
| 12 | 11/5/2012 | McDonald, Brian | 1.8 | Participate in call with K. Chopra (CV), M. Puntus (CV), R. Kielty (CV), G. Lee (MoFo), L. Marinuzzi (MoFo), T. Goren (MoFo), T. Marano (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), T. Hamzehpour (Debtors), and B. Westman (Debtors) to review the latest waterfall analysis to be provided to UCC advisors on 11/6/12. |
| 12 | 11/5/2012 | Meerovich, Tatyana | 1.8 | Participate in call with representatives from CV, MoFo, and Debtors to review draft waterfall analysis to present to the UCC advisors. |
| 12 | 11/5/2012 | Meerovich, Tatyana | 0.7 | Prepare for conference call with CV, MoFo and Debtors to review draft waterfall analysis to provide to the UCC advisors. |
| 12 | 11/5/2012 | Nolan, William J. | 0.5 | Review list of information requests and updates regarding same. |
| 12 | 11/5/2012 | Nolan, William J. | 0.2 | Correspond with the UCC Advisor regarding meeting on 11/6. |
| 12 | 11/5/2012 | Nolan, William J. | 0.7 | Prepare for meeting with the UCC advisors. |
| 12 | 11/5/2012 | Nolan, William J. | 1.8 | Participate in call with Debtors, MoFo, and CV to address the preliminary waterfall results. |
| 12 | 11/5/2012 | Park, Ji Yon | 1.0 | Participate in call with examiner advisor re: intercompany transactions. |
| 12 | 11/5/2012 | Renzi, Mark A | 0.6 | Participate in call with Examiner about open requests. |
| 12 | 11/5/2012 | Renzi, Mark A | 0.9 | Meet with team regarding updates to mapping assets and liabilities. |
| 12 | 11/5/2012 | Renzi, Mark A | 1.4 | Prepare for meetings with UCC regarding waterfall analysis. |
| 12 | 11/5/2012 | Szymik, Filip | 1.2 | Prepare information requested by the UCC. |
| 12 | 11/6/2012 | McDonagh, Timothy | 2.1 | Participate in meeting with Alix and Moelis to review assumptions and outputs of latest recovery model. |
| 12 | 11/6/2012 | McDonald, Brian | 1.9 | Prepare summary of all professionals' invoices received to date, by professional and by month in response to Evercore request for same. |
| 12 | 11/6/2012 | McDonald, Brian | 1.2 | Prepare summary of all professionals' invoices paid to date, by professional and by month in response to Evercore request for same. |
| 12 | 11/6/2012 | McDonald, Brian | 0.4 | Perform final review of September performance update. |
| 12 | 11/6/2012 | McDonald, Brian | 1.4 | Participate in meeting with S. Tandberg (Alix), M. Eisenberg (Alix), A. Waldman (Moelis) and A. Gibler (Moelis) to walk through waterfall analysis, assumptions, and scenario analyses. (PARTIAL) |
| 12 | 11/6/2012 | Meerovich, Tatyana | 2.1 | Participate in meeting with A. Tandberg (Alix), M. Eisenberg (Alix), A. Gibler (Moelis), and A. Waldman (Moelis) regarding draft waterfall analysis. |
| 12 | 11/6/2012 | Nolan, William J. | 2.1 | Participate in meeting with Moelis and Alix to review waterfall analysis. |
| 12 | 11/6/2012 | Nolan, William J. | 0.8 | Prepare for meeting with Alix and Moelis to review waterfall analysis. |
| 12 | 11/6/2012 | Park, Ji Yon | 2.0 | Participate in meeting with S. Tandberg (Alix) and A. Waldman (Moelis) re: waterfall modeling. |
| 12 | 11/6/2012 | Park, Ji Yon | 0.5 | Prepare for meeting with Alix and Moelis. |
| 12 | 11/6/2012 | Renzi, Mark A | 1.6 | Participate in meeting with UCC. |
| 12 | 11/6/2012 | Renzi, Mark A | 3.5 | Prepare for meeting with UCC. |
| 12 | 11/6/2012 | Renzi, Mark A | 0.8 | Review latest presentation for UCC. |
| 12 | 11/6/2012 | Szymik, Filip | 1.5 | Respond to Alix's inquiries regarding the updated waterfall analysis. |
| 12 | 11/7/2012 | Eisenband, Michael | 0.6 | Participate in call with UCC member re: case issues. |
| 12 | 11/7/2012 | McDonald, Brian | 0.6 | Review weekly ResCap compliance report prior to providing to UCC advisors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/7/2012 | McDonald, Brian | 0.4 | Review ResCap unsecured debt schedule prior to being provided to S. Tandberg (Alix). |
| 12 | 11/7/2012 | McDonald, Brian | 0.3 | Review MSR swap termination payment summary to determine additional analysis that have been performed. |
| 12 | 11/7/2012 | McDonald, Brian | 0.7 | Review ResCap MSR Swap presentation to identify relevant information that would be responsive to UCC, Examiner and SUN follow-ups. |
| 12 | 11/7/2012 | McDonald, Brian | 0.3 | Review detail from SOFA/SOAL re: junior secured and senior unsecured notes in response to request for information from A. Sagat (A&M). |
| 12 | 11/7/2012 | McDonald, Brian | 0.7 | Review revised asset allocation schedule as provided to S. Tandberg (Alix). |
| 12 | 11/7/2012 | McDonald, Brian | 0.3 | Update ongoing workplan to ensure all open diligence items are being addressed. |
| 12 | 11/7/2012 | Meerovich, Tatyana | 0.8 | Prepare analysis of payments upon MSR swap termination at the request of S. Hasan (Moelis). |
| 12 | 11/7/2012 | Nolan, William J. | 0.4 | Correspond with T. Marano (Debtors) regarding conversations with senior unsecured noteholders. |
| 12 | 11/7/2012 | Nolan, William J. | 0.6 | Prepare correspondence re: key issues discussed with senior unsecured noteholders. |
| 12 | 11/7/2012 | Nolan, William J. | 0.4 | Correspond with S. Tandberg (Alix) regarding the waterfall analysis and information required. |
| 12 | 11/7/2012 | Nolan, William J. | 0.4 | Participate in call with K. Eckstein (KL) to discuss the waterfall analysis. |
| 12 | 11/7/2012 | Park, Ji Yon | 1.1 | Address UCC request for information on waterfall analysis. |
| 12 | 11/7/2012 | Park, Ji Yon | 0.7 | Follow up on information request relating to waterfall analysis. |
| 12 | 11/7/2012 | Park, Ji Yon | 0.5 | Follow up with M. Luchejko (Evercore) on waterfall analysis. |
| 12 | 11/7/2012 | Renzi, Mark A | 1.9 | Analyze unwinding of intercompany notes to respond to request from creditor advisors. |
| 12 | 11/7/2012 | Szymik, Filip | 1.1 | Participate in call with M. Luchejko (Evercore) to review the waterfall assumptions. |
| 12 | 11/7/2012 | Szymik, Filip | 0.8 | Participate in call with S. Tandberg (Alix) to go over the updated asset allocation in the waterfall model. |
| 12 | 11/7/2012 | Witherell, Brett | 1.7 | Verify repurchases on report to UCC against report from Servicing. |
| 12 | 11/8/2012 | Gutzeit, Gina | 0.4 | Verify information in response to UCC request regarding payments post-petition. |
| 12 | 11/8/2012 | McDonald, Brian | 1.1 | Review information from B. Ziegenfuse (Debtors) re: delinquency rates and servicing performance. |
| 12 | 11/8/2012 | McDonald, Brian | 0.6 | Review information re: swap termination payments that was provided to UCC advisors. |
| 12 | 11/8/2012 | McDonald, Brian | 0.6 | Review September Cost to Service report provided by B. Ziegenfuse (Debtors). |
| 12 | 11/8/2012 | McDonald, Brian | 0.3 | Review year-to-date Cost to Service report provided by B. Ziegenfuse (Debtors). |
| 12 | 11/8/2012 | McDonald, Brian | 0.1 | Correspond with B. Ziegenfuse (Debtors) re: timing of ResCap monthly performance report. |
| 12 | 11/8/2012 | McDonald, Brian | 0.3 | Review correspondence between MoFo, Mesirow and Chadbourne re: significant transaction memos. |
| 12 | 11/8/2012 | McDonald, Brian | 0.2 | Prepare status update of intercompany requests from Examiner, including preliminary estimates re: timing. |
| 12 | 11/8/2012 | McDonald, Brian | 0.2 | Prepare presentation for October performance update report. |
| 12 | 11/8/2012 | Meerovich, Tatyana | 1.6 | Prepare analysis of payments upon MSR swap termination at the request of S. Hasan (Moelis). |
| 12 | 11/8/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with M. Scarseth (Debtors) re: MSR swap termination payments. |
| 12 | 11/8/2012 | Nolan, William J. | 0.2 | Prepare correspondence regarding replying to Duff & Phelps and Houlihan. |
| 12 | 11/8/2012 | Renzi, Mark A | 0.6 | Review MSR termination payments for distribution to UCC. |
| 12 | 11/9/2012 | Eisenband, Michael | 0.8 | Participate in call with Committee Counsel re: CRO role. |
| 12 | 11/9/2012 | Gutzeit, Gina | 0.4 | Review information requests from Examiners professional to determine data to be provided. |
| 12 | 11/9/2012 | McDonald, Brian | 0.5 | Download and unencrypt Foreclosure & REO files to be provided to Alix Partners. |
| 12 | 11/9/2012 | McDonald, Brian | 0.8 | Prepare updated open items list and status chart re: Examiner information requests. |
| 12 | 11/9/2012 | McDonald, Brian | 0.6 | Review October delinquency and default highlights for operating performance supplement for the UCC financial advisors. |
| 12 | 11/9/2012 | McDonald, Brian | 0.9 | Review UCC follow-up questions re: September performance update in order to prepare for call with S. Griffith (Debtors), B. Ziegenfuse (Debtors), S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss. |
| 12 | 11/9/2012 | McDonald, Brian | 0.2 | Correspond with B. Ziegenfuse (Debtors) re: delinquency rate information prior to providing responses to Alix Partners. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/9/2012 | McDonald, Brian | 0.6 | Review documents in data room to identify documents re: Cost to Service and monthly servicing performance that can be provided to Alix Partners in response to information requests. |
| 12 | 11/9/2012 | Nolan, William J. | 0.4 | Review list of key issues discussed in the call with Duff & Phelps. |
| 12 | 11/9/2012 | Szymik, Filip | 1.2 | Prepare for a call with Z Messenger (D&P) and B. Murphy (D&P) re: updates to the recoveries model. |
| 12 | 11/9/2012 | Szymik, Filip | 0.5 | Participate in call with Z Messenger (D&P) and B. Murphy (D&P) re: updates to the recoveries model. |
| 12 | 11/9/2012 | Szymik, Filip | 1.4 | Research Duff and Phelps open questions regarding waterfall assumptions. |
| 12 | 11/12/2012 | Gutzeit, Gina | 0.2 | Review update re: information request and response to UCC. |
| 12 | 11/12/2012 | Gutzeit, Gina | 0.3 | Review update re: meeting with T. Marano (Debtors) and preparation for meeting. |
| 12 | 11/12/2012 | McDonald, Brian | 0.3 | Prepare status update re: professional fees paid and invoiced schedule prepared in response to request from Evercore. |
| 12 | 11/12/2012 | McDonald, Brian | 0.2 | Review UCC follow-up questions to determine which items are open, if any. |
| 12 | 11/12/2012 | McDonald, Brian | 0.4 | Participate on call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss Alix Partners open items re: servicing and originations performance. |
| 12 | 11/12/2012 | McDonald, Brian | 0.3 | Review correspondences re: intercompany transactions between FTI, ResCap and Alix to update status tracker. |
| 12 | 11/12/2012 | McDonald, Brian | 0.3 | Review revised open items list from Alix Partners re: information requests related to income statement and originations. |
| 12 | 11/12/2012 | McDonald, Brian | 0.5 | Prepare new open items tracker and status chart for additional requests received. |
| 12 | 11/12/2012 | McDonald, Brian | 0.2 | Correspond with B. Ziegenfuse (Debtors) re: monthly performance update for the UCC financial advisors. |
| 12 | 11/12/2012 | McDonald, Brian | 0.1 | Participate on call with J. Horner (Debtors) to discuss open requests re: shared services invoices. |
| 12 | 11/12/2012 | McDonald, Brian | 0.7 | Participate in call with A. Waldman (Moelis), A. Gibler (Moelis), S. Tandberg (Alix) and M. Eisenberg (Alix) re: waterfall analysis. |
| 12 | 11/12/2012 | Meerovich, Tatyana | 1.0 | Participate in call with A. Tandberg (Alix), M. Eisenberg (Alix), A. Gibler (Moelis), and A. Waldman (Moelis) regarding follow up questions related to documentation provided for the waterfall analysis. |
| 12 | 11/12/2012 | Meerovich, Tatyana | 0.9 | Prepare summary of post-confirmation professional fees forecast at the request of A. Tandberg (Alix). |
| 12 | 11/12/2012 | Meerovich, Tatyana | 0.8 | Review draft of the wind-down and administrative expenses provided to UCC advisors. |
| 12 | 11/12/2012 | Nolan, William J. | 0.4 | Participate on call with G. Lee (MoFo) re: information sharing. |
| 12 | 11/12/2012 | Park, Ji Yon | 0.3 | Review waterfall questions from HL. |
| 12 | 11/12/2012 | Park, Ji Yon | 0.6 | Participate in call with S. Tandberg (Alix) re: waterfall analysis. |
| 12 | 11/12/2012 | Park, Ji Yon | 1.3 | Participate in call with S. Tandberg (Alix) re: waterfall analysis. |
| 12 | 11/12/2012 | Park, Ji Yon | 0.3 | Review of waterfall model to prepare for call with the UCC financial advisors. |
| 12 | 11/12/2012 | Renzi, Mark A | 1.0 | Correspond with UCC regarding waterfall model. |
| 12 | 11/12/2012 | Renzi, Mark A | 1.4 | Prepare for meeting with SUN advisors. |
| 12 | 11/12/2012 | Renzi, Mark A | 1.6 | Review updates to the SUN presentation. |
| 12 | 11/12/2012 | Szymik, Filip | 1.2 | Analyze and respond to waterfall questions from HL. |
| 12 | 11/12/2012 | Szymik, Filip | 0.6 | Participate in call with S. Tandberg (Alix) re: waterfall analysis. |
| 12 | 11/12/2012 | Szymik, Filip | 1.3 | Participate in discussion with S. Tandberg (Alix) re: Waterfall. |
| 12 | 11/13/2012 | Gutzeit, Gina | 0.6 | Participate in Debtors advisor call with MoFo, Centerview, and senior management to discuss 363 sale and related objections, UCC requests, and next court hearings. |
| 12 | 11/13/2012 | Gutzeit, Gina | 0.4 | Follow-up with respect to meeting with T. Marano (Debtors), UCC communication, meeting with Debtors and UCC advisors. |
| 12 | 11/13/2012 | McDonald, Brian | 0.2 | Review latest organizational charts in response to diligence requests. |
| 12 | 11/13/2012 | McDonald, Brian | 0.5 | Participate on call with C. Dondzila (Debtors), S. Griffith (Debtors), S. Tandberg (Alix) and M. Eisenberg (Alix) to talk through Alix Partners' follow-ups re: monthly performance update. |
| 12 | 11/13/2012 | McDonald, Brian | 1.1 | Review September shared services invoices prior to providing to Alix Partners. |
| 12 | 11/13/2012 | McDonald, Brian | 0.7 | Review Shared Services invoice trending files provided by J. Horner (Debtors). |
| 12 | 11/13/2012 | McDonald, Brian | 0.8 | Review D&O policies per follow-up from T. Toaso (Alix) re: existing D&O coverage provided through AFI. |
| 12 | 11/13/2012 | McDonald, Brian | 0.9 | Prepare updated diligence list re: UCC follow-up questions. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/13/2012 | McDonald, Brian | 0.8 | Review ResCap monthly performance update and September MOR to prepare for discussion with Alix Partners to discuss same. |
| 12 | 11/13/2012 | McDonald, Brian | 0.3 | Review ResCap REO schedule previously provided to Alix Partners to anticipate follow-up questions. |
| 12 | 11/13/2012 | McDonald, Brian | 0.7 | Assist in compilation and preparation of waterfall presentation for Senior Unsecured Notes. |
| 12 | 11/13/2012 | McDonald, Brian | 0.5 | Review final draft of waterfall presentation for Senior Unsecured Notes prior to sending for production. |
| 12 | 11/13/2012 | Nolan, William J. | 0.3 | Correspond with L. Marinuzzi (MoFo) to address the cash burn question raised by AFI. |
| 12 | 11/13/2012 | Nolan, William J. | 0.5 | Address hedge accounting issues in anticipation of meetings with the Examiners professionals. |
| 12 | 11/13/2012 | Nolan, William J. | 0.8 | Prepare for meeting with the senior unsecured advisors, MoFo, and CV. |
| 12 | 11/13/2012 | Nolan, William J. | 1.5 | Participate in meeting with the senior unsecured advisors, MoFo and CV. |
| 12 | 11/13/2012 | Nolan, William J. | 0.6 | Prepare list of key points made by the senior unsecured note investor. |
| 12 | 11/13/2012 | Park, Ji Yon | 3.0 | Participate in discussion with S. Tandberg (Alix) re: review the waterfall analysis. |
| 12 | 11/13/2012 | Renzi, Mark A | 0.7 | Participate in call with UCC and Debtors regarding latest Monthly Operating Results. |
| 12 | 11/13/2012 | Renzi, Mark A | 0.2 | Correspond with D&P regarding information requests. |
| 12 | 11/13/2012 | Renzi, Mark A | 0.4 | Review latest org chart and changes to RFC / GMACM borrowers to respond to requests. |
| 12 | 11/13/2012 | Renzi, Mark A | 1.3 | Continue to analyze results for SUN in anticipation of meeting. |
| 12 | 11/13/2012 | Renzi, Mark A | 0.6 | Review revisions to the Senior Unsecured Notes' advisors presentation. |
| 12 | 11/13/2012 | Szymik, Filip | 3.0 | Participate in meeting with S. Tandberg (Alix) to review latest waterfall model in detail. |
| 12 | 11/13/2012 | Szymik, Filip | 0.7 | Prepare cash allocation schedule to be shared with the UCC. |
| 12 | 11/14/2012 | Eisenband, Michael | 1.2 | Participate in call with committee member re: CRO role. |
| 12 | 11/14/2012 | Gutzeit, Gina | 0.4 | Prepare for UCC call with Debtors' senior management, MoFo and CV. |
| 12 | 11/14/2012 | Gutzeit, Gina | 0.7 | Participate in UCC conference call with Debtors' senior management, MoFo and CV. |
| 12 | 11/14/2012 | Gutzeit, Gina | 0.5 | Follow-up to UCC meeting, planning for next Court hearing and issues with professionals retention. |
| 12 | 11/14/2012 | Gutzeit, Gina | 0.2 | Review open items for UCC information requests related to claims. |
| 12 | 11/14/2012 | McDonagh, Timothy | 0.4 | Reconcile shared service payments made to invoices received in response to a UCC request. |
| 12 | 11/14/2012 | McDonagh, Timothy | 1.0 | Participate in call with HLHZ regarding assumptions and outputs of latest recovery model. |
| 12 | 11/14/2012 | McDonald, Brian | 0.8 | Participate in call with C. Dondzila (Debtors) T. Toaso (Alix) and M. Landy (Alix) to discuss and provide status update re: intercompany follow-up questions. |
| 12 | 11/14/2012 | McDonald, Brian | 0.5 | Review Ally - ResCap intercompany summary file to determine whether it would be responsive to Examiner information requests. |
| 12 | 11/14/2012 | McDonald, Brian | 0.8 | Review October servicing operating company reports for inclusion in October performance update. |
| 12 | 11/14/2012 | McDonald, Brian | 0.5 | Review hedge documents to determine best process for compiling and organizing support files. |
| 12 | 11/14/2012 | Meerovich, Tatyana | 1.1 | Participate in call with J. Strelcova (Evercore) and M. Luchejko (Evercore) regarding projected cash balances and liquidity after asset sale. |
| 12 | 11/14/2012 | Meerovich, Tatyana | 0.7 | Participate in discussion with J. Strelcova (Evercore) projections of remaining wind-down and administrative expenses after sale. |
| 12 | 11/14/2012 | Meerovich, Tatyana | 1.0 | Participate in call with B. Ilhardt (HL), R. Snellenbarger (HL), and J. Lewis (HL) regarding follow up question on the projected asset balances, allocations and expenses provided for the waterfall analysis. |
| 12 | 11/14/2012 | Nolan, William J. | 0.2 | Review revised cash flow analysis to be provided to Evercore. |
| 12 | 11/14/2012 | Nolan, William J. | 0.2 | Correspond with L. Marinuzzi (MoFo) regarding revised cash flow and discussions with Evercore. |
| 12 | 11/14/2012 | Nolan, William J. | 0.3 | Participate in call with T. Marano (Debtors) regarding disseminating the waterfall information to the JSB advisors. |
| 12 | 11/14/2012 | Nolan, William J. | 0.4 | Participate in call with P. Fleming (Debtors) regarding disseminating waterfall information to the JSB advisors. |
| 12 | 11/14/2012 | Nolan, William J. | 0.1 | Correspond with G. Lee (MoFo) regarding disseminating waterfall information to the JSB advisors. |
| 12 | 11/14/2012 | Park, Ji Yon | 0.7 | Participate in call with J. Lewis (HL) and B. Ilhardt (HL) re: latest information. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/14/2012 | Park, Ji Yon | 0.4 | Address HL information request on waterfall recovery analysis. |
| 12 | 11/14/2012 | Renzi, Mark A | 0.8 | Participate in call with JSB re: due diligence question. |
| 12 | 11/14/2012 | Renzi, Mark A | 1.6 | Prepare for call with JSB advisors regarding due diligence questions. |
| 12 | 11/14/2012 | Renzi, Mark A | 3.0 | Prepare summary of waterfall analysis to third party. |
| 12 | 11/15/2012 | McDonald, Brian | 0.5 | Review Ally Bank financial statements requested by Alix Partners. |
| 12 | 11/15/2012 | McDonald, Brian | 0.4 | Review documents provided to Examiner re: standalone financial statements to determine if documents exist that would be responsive to request from SUN advisors. |
| 12 | 11/15/2012 | McDonald, Brian | 1.4 | Prepare support documentation of hedge information in preparation for discussion of hedges and swap agreements with Examiner. |
| 12 | 11/15/2012 | Nolan, William J. | 0.3 | Prepare correspondence regarding the Total Return Swap. |
| 12 | 11/15/2012 | Nolan, William J. | 0.3 | Correspond with T. Marano (Debtors) and P. Fleming  (Debtors) regarding the presentation to the SUN Advisors. |
| 12 | 11/15/2012 | Park, Ji Yon | 0.2 | Address HL information request on waterfall. |
| 12 | 11/15/2012 | Renzi, Mark A | 1.0 | Correspond with A&M regarding follow up requests. |
| 12 | 11/15/2012 | Renzi, Mark A | 0.5 | Correspond with M. Landy (Alix) regarding OID and intercompany notes. |
| 12 | 11/15/2012 | Renzi, Mark A | 1.0 | Verify updates re: Total Return Swap. |
| 12 | 11/15/2012 | Renzi, Mark A | 0.8 | Participate on call with UCC regarding intercompany notes. |
| 12 | 11/15/2012 | Renzi, Mark A | 1.7 | Prepare one page summary for Evercore regarding waterfall results. |
| 12 | 11/16/2012 | Gutzeit, Gina | 0.4 | Review weekly UCC reporting, compliance report and status of other information requests. |
| 12 | 11/16/2012 | McDonald, Brian | 0.3 | Review October other assets and liability detail to be provided to UCC advisors. |
| 12 | 11/16/2012 | McDonald, Brian | 0.4 | Review October Cost to Service reports to be provided to UCC advisors. |
| 12 | 11/16/2012 | McDonald, Brian | 0.4 | Update ongoing UCC and SUN diligence work plan with documents provided to date. |
| 12 | 11/16/2012 | McDonald, Brian | 0.5 | Update ongoing Examiner diligence work plan with documents provided to date. |
| 12 | 11/16/2012 | McDonald, Brian | 0.2 | Follow up with A. Klein (MoFo) re: standalone financial statements for Holdco that may have been provided to Examiner. |
| 12 | 11/16/2012 | McDonald, Brian | 0.5 | Prepare summary MSR & Originations matrix to be provided to SUN advisors. |
| 12 | 11/16/2012 | McDonald, Brian | 1.3 | Update MSR & originations matrix including population of explanations for MSR Swap economics. |
| 12 | 11/16/2012 | McDonald, Brian | 0.4 | Review notes re: diligence/waterfall call with SUN advisors. |
| 12 | 11/16/2012 | Meerovich, Tatyana | 0.4 | Review UCC requests in relation to wind-down budget. |
| 12 | 11/16/2012 | Park, Ji Yon | 0.3 | Follow up on information request by Z. Messenger (D&P) re: waterfall recovery analysis. |
| 12 | 11/16/2012 | Park, Ji Yon | 1.0 | Participate in call with A. Sagat (A&M) re: waterfall and information request. |
| 12 | 11/16/2012 | Park, Ji Yon | 0.7 | Participate in call with M. Luchejko (Evercore) re: waterfall assumptions. |
| 12 | 11/16/2012 | Renzi, Mark A | 1.2 | Review historical standalone financials to respond to information request. |
| 12 | 11/16/2012 | Renzi, Mark A | 1.8 | Analyze issues with original issue discount for JSB. |
| 12 | 11/16/2012 | Renzi, Mark A | 0.4 | Participate in call with Evercore regarding waterfall assumptions. (Partial) |
| 12 | 11/16/2012 | Renzi, Mark A | 0.6 | Participate in call with A&M regarding waterfall analysis. (Partial) |
| 12 | 11/16/2012 | Szymik, Filip | 1.0 | Prepare for call with A&M re: waterfall assumptions. |
| 12 | 11/16/2012 | Szymik, Filip | 0.7 | Prepare for call with Evercore re: waterfall assumptions. |
| 12 | 11/16/2012 | Szymik, Filip | 0.6 | Participate in call with A. Sagat (A&M) and D. Coles (A&M) re: waterfall questions and data requests. |
| 12 | 11/16/2012 | Szymik, Filip | 0.7 | Participate in call with M. Luchejko (Evercore) re: waterfall assumptions. |
| 12 | 11/16/2012 | Szymik, Filip | 1.1 | Prepare equity mapping at request from Duff and Phelps. |
| 12 | 11/19/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with Evercore regarding court hearing, sale process, information requests and UCC. |
| 12 | 11/19/2012 | McDonald, Brian | 0.3 | Review ResCap Treasury data room to ensure UCC advisors have access to DIP projections. |
| 12 | 11/19/2012 | McDonald, Brian | 0.2 | Follow up with D. Brown (MoFo) to identify bates numbers for Revolver and LOC reporting templates as provided to Examiner. |
| 12 | 11/19/2012 | McDonald, Brian | 0.1 | Follow up with J. Horner (ResCap) re: missing D&O policies from production to Alix Partners. |
| 12 | 11/19/2012 | McDonald, Brian | 0.1 | Follow up with S. Tice (MoFo) re: documents sent for production to Examiner. |
| 12 | 11/19/2012 | McDonald, Brian | 0.4 | Review documents sent to Examiner in order identify and provide details to T. Martin (Mesirow). |
| 12 | 11/19/2012 | McDonald, Brian | 0.4 | Review claims register and formulate work plan and timeline to provide to UCC. |
| 12 | 11/19/2012 | McDonald, Brian | 0.7 | Review detail of updated claims register as requested by S. Tandberg (Alix). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/19/2012 | McDonald, Brian | 0.1 | Participate in call with S. Tandberg (Alix) to discuss request for claims register. |
| 12 | 11/19/2012 | McDonald, Brian | 0.5 | Review administrative expense allocation file to be provided to A. Sagat (A&M). |
| 12 | 11/19/2012 | McDonald, Brian | 1.1 | Prepare draft waterfall and Examiner diligence work plan for new open items. |
| 12 | 11/19/2012 | Park, Ji Yon | 0.8 | Review information provided to various constituents on waterfall analysis. |
| 12 | 11/19/2012 | Park, Ji Yon | 0.6 | Review open items re: waterfall analysis. |
| 12 | 11/19/2012 | Park, Ji Yon | 0.1 | Follow up on HL information request on waterfall analysis. |
| 12 | 11/19/2012 | Park, Ji Yon | 0.5 | Participate in call with M. Luchejko (Evercore) re: cash allocation. |
| 12 | 11/19/2012 | Renzi, Mark A | 0.5 | Participate in call with Evercore regarding cash analysis. |
| 12 | 11/19/2012 | Renzi, Mark A | 0.8 | Analyze originations made by ResCap during pendency of bankruptcy to address issues presented by SUN. |
| 12 | 11/19/2012 | Renzi, Mark A | 0.7 | Review cash allocation by legal entity to unwind post petition intercompany notes. |
| 12 | 11/19/2012 | Renzi, Mark A | 0.6 | Review collateral value report for distribution to Examiner. |
| 12 | 11/19/2012 | Renzi, Mark A | 0.4 | Review updated claim analysis to be provided to the UCC financial advisors. |
| 12 | 11/19/2012 | Szymik, Filip | 0.6 | Participate in call with M. Luchejko (Evercore) re: cash allocation. |
| 12 | 11/19/2012 | Szymik, Filip | 1.4 | Prepare memo regarding comments and next steps from the SUNs. |
| 12 | 11/19/2012 | Szymik, Filip | 1.7 | Prepare memo regarding comments and next steps from the JSBs. |
| 12 | 11/19/2012 | Szymik, Filip | 1.5 | Prepare memo regarding comments and next steps from the RMBS. |
| 12 | 11/19/2012 | Talarico, Michael J | 0.6 | Review claims requests from Alix Partners. |
| 12 | 11/20/2012 | Gutzeit, Gina | 0.4 | Review update from MoFo regarding meetings with UCC, and other key constituents. |
| 12 | 11/20/2012 | McDonald, Brian | 0.4 | Participate in call with F. Karl (HL) and B. Ilhardt (HL) to discuss post-petition intercompany claims. |
| 12 | 11/20/2012 | McDonald, Brian | 0.6 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss claims register and the ongoing claims reconciliation process. |
| 12 | 11/20/2012 | McDonald, Brian | 2.1 | Prepare draft presentation for claims by category and classification to be shared with UCC advisors. |
| 12 | 11/20/2012 | McDonald, Brian | 0.5 | Prepare summary of claims by category to be included in presentation to UCC. |
| 12 | 11/20/2012 | McDonald, Brian | 0.4 | Update ongoing work plan of Examiner open items. |
| 12 | 11/20/2012 | McDonald, Brian | 0.3 | Review 9/30/12 cash allocation file as provided to HLHZ. |
| 12 | 11/20/2012 | Park, Ji Yon | 0.5 | Participate in call with B. Ilhardt (HL) re: post petition intercompany treatment in the waterfall. |
| 12 | 11/20/2012 | Park, Ji Yon | 0.2 | Follow up on HL information request on waterfall. |
| 12 | 11/20/2012 | Park, Ji Yon | 0.6 | Participate in call with S Tandberg (Alix) and M. Eisenberg (Alix) re: claims. |
| 12 | 11/20/2012 | Renzi, Mark A | 0.6 | Participate in call with JSB regarding post petition intercompany notes and cash allocation. |
| 12 | 11/20/2012 | Renzi, Mark A | 0.4 | Review post petition intercompany notes and cash allocation for call with JSB. |
| 12 | 11/20/2012 | Renzi, Mark A | 0.8 | Follow-up on tax document requests from Examiner. |
| 12 | 11/20/2012 | Renzi, Mark A | 0.7 | Analyze  mortgage fines and penalties in response to questions from UCC. |
| 12 | 11/20/2012 | Renzi, Mark A | 0.9 | Participate on call with UCC regarding claims process. |
| 12 | 11/20/2012 | Szymik, Filip | 0.5 | Participate in call with B. Ilhardt (HL) re: post petition intercompany treatment in the waterfall. |
| 12 | 11/20/2012 | Szymik, Filip | 0.6 | Participate in call with S Tandberg (Alix) and M. Eisenberg (Alix) re: claims. |
| 12 | 11/20/2012 | Szymik, Filip | 0.2 | Follow up on HL information request on waterfall. |
| 12 | 11/20/2012 | Talarico, Michael J | 0.3 | Outline information to present to the UCC financial advisors regarding the claims process. |
| 12 | 11/20/2012 | Talarico, Michael J | 0.5 | Prepare outline of agenda items to discuss with the UCC financial advisors regarding the claims process. |
| 12 | 11/20/2012 | Talarico, Michael J | 0.6 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to provide an update on the claims reconciliation process. |
| 12 | 11/21/2012 | Dora, Brian | 0.7 | Participate in call with S. Tandberg (Alix) to review prior published variance analysis. |
| 12 | 11/21/2012 | Eisenband, Michael | 0.5 | Participate in call with creditor re: case issues. |
| 12 | 11/21/2012 | Gutzeit, Gina | 0.2 | Review UCC weekly compliance report. |
| 12 | 11/21/2012 | McDonald, Brian | 0.6 | Participate in call with T. Martin (Mesirow) to discuss outstanding Examiner information requests. |
| 12 | 11/21/2012 | McDonald, Brian | 0.5 | Review updated related party footnotes to be provided  to T. Martin (Mesirow). |
| 12 | 11/21/2012 | McDonald, Brian | 0.5 | Review Examiner work plan to determine which documents have been provided and when and facilitate follow-up for bates numbers for specific documents. |
| 12 | 11/21/2012 | Meerovich, Tatyana | 0.6 | Prepare for call with A. Tandberg (Alix) and M. Eisenberg (Alix) regarding 4 week variance analysis and 11/13/12 DIP projections. |

EXHIBIT F

RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/21/2012 | Meerovich, Tatyana | 0.7 | Participate in call with A. Tandberg (Alix) and M. Eisenberg (Alix) regarding 4 week variance analysis and 11/13/12 DIP projections. |
| 12 | 11/21/2012 | Meerovich, Tatyana | 0.3 | Follow up on questions from A. Tandberg (Alix) regarding remediation payments. |
| 12 | 11/21/2012 | Nolan, William J. | 0.6 | Participate in call with T. Sarb (Miller Johnson) to review the waterfall analysis. |
| 12 | 11/21/2012 | Nolan, William J. | 0.3 | Prepare for call with T. Sarb (Miller Johnson) to go through the waterfall analysis. |
| 12 | 11/21/2012 | Renzi, Mark A | 0.4 | Participate in discussion with Debtors re: STM items. |
| 12 | 11/21/2012 | Renzi, Mark A | 0.6 | Participate in call with Examiner regarding open items and due diligence requests. |
| 12 | 11/21/2012 | Renzi, Mark A | 0.7 | Prepare for call with Talcott Franklin regarding settlement and proceeds. |
| 12 | 11/21/2012 | Renzi, Mark A | 0.5 | Participate in call with Talcott Franklin re: settlement and proceeds. |
| 12 | 11/23/2012 | Renzi, Mark A | 0.2 | Respond to MoFo and CV regarding meetings with JSBs. |
| 12 | 11/23/2012 | Renzi, Mark A | 0.3 | Review questions from Blackstone regarding intercompany claims. |
| 12 | 11/26/2012 | McDonagh, Timothy | 1.9 | Prepare MOR supplement for UCC regarding cash flows. |
| 12 | 11/26/2012 | McDonald, Brian | 0.5 | Participate in call with J. Wishnew (MoFo) and D. Horst (ResCap) re: request from Alix Partners for claims registers and other claims-related information. |
| 12 | 11/26/2012 | McDonald, Brian | 0.3 | Correspond with S. Tandberg (Alix) to explain current status of claims process. |
| 12 | 11/26/2012 | McDonald, Brian | 0.3 | Prepare for call to discuss claims register and information to be provided to Alix Partners with MoFo. |
| 12 | 11/26/2012 | McDonald, Brian | 0.2 | Prepare correspondence to A. Klein (MoFo), D. Brown (MoFo), V. Bergelson (MoFo) and S. Tice (MoFo) re: Examiner follow-up information and related requests. |
| 12 | 11/26/2012 | McDonald, Brian | 0.3 | Review Ditech, LLC financial statements prior to providing to UCC advisors. |
| 12 | 11/26/2012 | McDonald, Brian | 0.5 | Review Residential Funding (Canada) financials prior to providing to UCC advisors. |
| 12 | 11/26/2012 | McDonald, Brian | 0.6 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to walk Alix through current draft of claims register and provide general update re: timeline and next steps. |
| 12 | 11/26/2012 | McDonald, Brian | 1.2 | Prepare ResCap performance update for October. |
| 12 | 11/26/2012 | McDonald, Brian | 0.4 | Update workplan and open items list re: waterfall analysis, UCC, and Examiner diligence. |
| 12 | 11/26/2012 | Nolan, William J. | 0.2 | Review claims update presentation prepared for Alix Partners. |
| 12 | 11/26/2012 | Park, Ji Yon | 0.2 | Review A&M information request list on balance sheets. |
| 12 | 11/26/2012 | Park, Ji Yon | 0.5 | Participate in call with S Tandberg (Alix) re: claims. |
| 12 | 11/26/2012 | Renzi, Mark A | 0.9 | Review Ditech annual reports and GMAC RFOC annual financial statements for production to UCC. |
| 12 | 11/26/2012 | Renzi, Mark A | 0.4 | Discuss UCC open items request list with management and discuss next steps. |
| 12 | 11/26/2012 | Renzi, Mark A | 0.6 | Review open questions from UCC regarding waterfall and update analysis. |
| 12 | 11/26/2012 | Renzi, Mark A | 0.5 | Update workplan regarding examiner requests, UCC requests and waterfall analysis. |
| 12 | 11/26/2012 | Szymik, Filip | 0.2 | Prepare for the call with Duff and Phelps re: waterfall recovery analysis. |
| 12 | 11/26/2012 | Szymik, Filip | 0.6 | Participate in call with Zachary Messenger (D&P) re: waterfall recovery analysis. |
| 12 | 11/26/2012 | Szymik, Filip | 0.7 | Prepare waterfall presentation shell for JSBs. |
| 12 | 11/26/2012 | Szymik, Filip | 1.6 | Review and verify output schedule in the waterfall model to be used in the JSBs presentation. |
| 12 | 11/26/2012 | Szymik, Filip | 1.9 | Review output schedule in the trial balance model to be used in the JSBs presentation. |
| 12 | 11/26/2012 | Szymik, Filip | 1.2 | Continue to review output schedule in the trial balance model to be used in the JSBs presentation. |
| 12 | 11/26/2012 | Talarico, Michael J | 0.4 | Review material to respond to the UCC financial advisors regarding the claims exposure. |
| 12 | 11/26/2012 | Talarico, Michael J | 0.3 | Prepare correspondence to the UCC financial advisors with initial observations on the claims register. |
| 12 | 11/26/2012 | Talarico, Michael J | 0.5 | Participate in call with J. Wishnew (MoFo) and D. Horst (Debtors) regarding response to the UCC financial advisors regarding claims information. |
| 12 | 11/26/2012 | Talarico, Michael J | 0.7 | Prepare outline of process and milestones related to the claims process to share with the UCC financial advisors. |
| 12 | 11/26/2012 | Talarico, Michael J | 0.6 | Participate in call with S. Tandberg (Alix Partners) and M. Eisenberg (Alix Partners) to discuss information requests regarding claims process. |
| 12 | 11/26/2012 | Talarico, Michael J | 0.6 | Revise claims process and timeline presentation to respond to request from UCC financial advisors. |
| 12 | 11/26/2012 | Witherell, Brett | 0.8 | Review UCC repurchase report for accuracy prior to distribution. |
| 12 | 11/27/2012 | Gutzeit, Gina | 0.8 | Review and provide comments on follow-up request from the Alix Partners to provide some high-level data on the claims timeline/process for them to share with their Committee. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/27/2012 | Gutzeit, Gina | 0.4 | Review UCC compliance reports. |
| 12 | 11/27/2012 | McDonald, Brian | 0.1 | Correspond with S. Tice (MoFo) re: significant transaction memos to be provided to Examiner and appropriate vehicle to transmit same. |
| 12 | 11/27/2012 | McDonald, Brian | 0.3 | Review UCC follow-up requests re: UCC and Examiner document productions about the MSR Swap and historical liquidity presentations. |
| 12 | 11/27/2012 | McDonald, Brian | 0.6 | Review documents from S. Hasan (Moelis) re: MSR Swap and historical liquidity reporting in preparation for call to discuss same. |
| 12 | 11/27/2012 | McDonald, Brian | 0.3 | Organize and upload financial statements for Ditech, LLC and RFOC to data room for UCC access. |
| 12 | 11/27/2012 | McDonald, Brian | 0.4 | Review bate stamped documents as provided to Examiner in order to communicate which documents are responsive to specific requests. |
| 12 | 11/27/2012 | McDonald, Brian | 0.2 | Review related party footnotes from Debtors' financial statements as elaborated upon and updated by B. Westman (Debtors) prior to providing to Examiner. |
| 12 | 11/27/2012 | McDonald, Brian | 0.2 | Correspond with S. Tice (MoFo) re: bates numbers for Examiner requests already provided. |
| 12 | 11/27/2012 | Meerovich, Tatyana | 1.2 | Analzye sample of the weekly UCC compliance reporting. |
| 12 | 11/27/2012 | Meerovich, Tatyana | 0.8 | Review information provided by S. Hasan (Moelis) in connection with the request for historical performance data. |
| 12 | 11/27/2012 | Nolan, William J. | 0.8 | Participate in meeting with J. Whitlinger (Debtors) to discuss the Examiner issues. |
| 12 | 11/27/2012 | Park, Ji Yon | 0.2 | Participate in call with F Karl (HL) re: waterfall model results. |
| 12 | 11/27/2012 | Park, Ji Yon | 0.7 | Follow up on A&M request on balance sheets. |
| 12 | 11/27/2012 | Renzi, Mark A | 2.1 | Continue to prepare for document production for UCC regarding Nolan deposition. |
| 12 | 11/27/2012 | Szymik, Filip | 0.2 | Prepare for call with HL re waterfall. |
| 12 | 11/27/2012 | Szymik, Filip | 0.5 | Participate in call with F Karl (HL) re: waterfall. |
| 12 | 11/27/2012 | Szymik, Filip | 1.3 | Review due diligence list provided by A&M. |
| 12 | 11/27/2012 | Szymik, Filip | 0.9 | Prepare trial balance information for A&M. |
| 12 | 11/27/2012 | Talarico, Michael J | 0.3 | Update information to distribute to the UCC financial advisors regarding the claims reconciliation process. |
| 12 | 11/28/2012 | Dora, Brian | 0.4 | Research actual cash flow information for allocated cost analysis to be presented to the UCC. |
| 12 | 11/28/2012 | Dora, Brian | 3.5 | Prepare allocated cost analysis for presentation to UCC. |
| 12 | 11/28/2012 | Dora, Brian | 0.4 | Review cost allocation analysis for the UCC. |
| 12 | 11/28/2012 | Gutzeit, Gina | 0.5 | Determine requirements as a result of meetings with T. Marano (Debtors) and other key executives related to asset sale and UCC. |
| 12 | 11/28/2012 | McDonagh, Timothy | 0.6 | Respond to questions from Blackstone related to the MOR cash flows. |
| 12 | 11/28/2012 | McDonald, Brian | 0.2 | Participate in call with A. Pfeiffer (Duff & Phelps) to provide clarification re: professional fees forecasts for RMBS professionals. |
| 12 | 11/28/2012 | McDonald, Brian | 0.3 | Review October MOR to provide context for follow-up question from K. Tatz (Blackstone) re: origination and repurchase expenditures. |
| 12 | 11/28/2012 | McDonald, Brian | 0.3 | Participate in call with S. Hasan (Moelis) and A. Gibler (Moelis) to discuss new information requests re: liquidity and MSR swap. |
| 12 | 11/28/2012 | McDonald, Brian | 0.1 | Review status of open Examiner requests. |
| 12 | 11/28/2012 | McDonald, Brian | 0.8 | Participate in call with B. Westman (Debtors) re: open intercompany requests for Examiner and UCC advisors. |
| 12 | 11/28/2012 | McDonald, Brian | 1.1 | Prepare new draft of October Performance Update including originations detail and October P&L. |
| 12 | 11/28/2012 | McDonald, Brian | 0.9 | Prepare draft open items and follow-up questions list for Debtors' Accounting Operations group. |
| 12 | 11/28/2012 | McDonald, Brian | 0.5 | Update open items work plan for Examiner to be discussed on 11/29 call. |
| 12 | 11/28/2012 | McDonald, Brian | 0.2 | Coordinate with MoFo team re: providing ELR documents (previously provided to Examiner) to Moelis and UCC team. |
| 12 | 11/28/2012 | McDonald, Brian | 0.3 | Review historical cash movements file provided by N. Rock (Debtors) in response to request from Moelis for historical MSR Swap cash flow data. |
| 12 | 11/28/2012 | McDonald, Brian | 0.3 | Review originations PTO (P&L and performance metrics) file provided by B. Ziegenfuse (Debtors) for inclusion in monthly performance update. |
| 12 | 11/28/2012 | McDonald, Brian | 0.4 | Review October P&L file provided by B. Ziegenfuse (Debtors) for inclusion in monthly performance update. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/28/2012 | McDonald, Brian | 0.2 | Review archived documents re: MSR Swap daily settlements to determine what periods can be made readily available to Moelis per their request. |
| 12 | 11/28/2012 | McDonald, Brian | 0.2 | Review final version of Accounting Operations open items list before sending to B. Westman (Debtors). |
| 12 | 11/28/2012 | McDonald, Brian | 0.4 | Review FYE 2008, 2009 and 2010 trial balances for GMAC Residential Holdings in response to A&M request for balance sheets. |
| 12 | 11/28/2012 | McDonald, Brian | 0.2 | Review revised FYE 2008, 2009 and 2010 balance sheets in response to request from A&M for same. |
| 12 | 11/28/2012 | Meerovich, Tatyana | 0.5 | Participate in call with S. Hasan (Moelis) regarding historical performance documentation request. |
| 12 | 11/28/2012 | Park, Ji Yon | 0.5 | Follow up on A&M request on balance sheets. |
| 12 | 11/28/2012 | Park, Ji Yon | 0.6 | Prepare trial balance information for A&M. |
| 12 | 11/28/2012 | Renzi, Mark A | 0.8 | Review MOR supplement for the UCC financial advisors. |
| 12 | 11/28/2012 | Renzi, Mark A | 2.4 | Participate in meeting with Debtors in preparation for meetings with Examiner. |
| 12 | 11/28/2012 | Renzi, Mark A | 0.5 | Participate on call with Debtors regarding UCC meeting. |
| 12 | 11/29/2012 | Lefebvre, Richard | 0.3 | Review IT requirements for upcoming UCC presentation including IT human capital, and data center. |
| 12 | 11/29/2012 | McDonald, Brian | 0.4 | Review breakdown and detail of amount of originations and repurchase activity to facilitate response to K. Tatz (Blackstone). |
| 12 | 11/29/2012 | McDonald, Brian | 0.1 | Participate in call with S. Tandberg (Alix) to discuss request for additional information re: SOFA 3. |
| 12 | 11/29/2012 | McDonald, Brian | 0.2 | Participate in call  J. Pintarelli (MoFo), J. Wishnew (MoFo), and C. Dondzila (Debtors) re: SOFA 3 request from UCC advisors. |
| 12 | 11/29/2012 | McDonald, Brian | 1.1 | Review memo and exhibits documenting changes to SOFA 3 to anticipate and prepare for follow-up questions from Alix Partners. |
| 12 | 11/29/2012 | McDonald, Brian | 0.5 | Review detail re: repurchase and origination expense in MOR in response to question from K. Tatz (Blackstone). |
| 12 | 11/29/2012 | McDonald, Brian | 0.5 | Participate in call with T. Martin (Mesirow), A. Vanderkamp (Mesirow), and K. McColgan (Mesirow) re: status of open requests and work plan going forward. |
| 12 | 11/29/2012 | McDonald, Brian | 0.2 | Participate in call with B. Ziegenfuse (Debtors) to discuss status update re: monthly performance, Ocwen diligence process and related items. |
| 12 | 11/29/2012 | McDonald, Brian | 0.6 | Update Examiner open items list and work plan to potentially be distributed to larger external audience. |
| 12 | 11/29/2012 | McDonald, Brian | 0.1 | Correspond with J. Horner (Debtors) re: go-forward plan for rerformance update reporting. |
| 12 | 11/29/2012 | McDonald, Brian | 0.1 | Review January Total Return Swap analysis in response to follow-up questions from Examiner. |
| 12 | 11/29/2012 | McDonald, Brian | 0.2 | Determine analysis behind originations profitability forecast for UCC financial advisors report. |
| 12 | 11/29/2012 | McDonald, Brian | 0.6 | Review Residential Holdings standalone balance sheets prepared by ResCap and FTI to be provided to A. Sagat (A&M). |
| 12 | 11/29/2012 | Meerovich, Tatyana | 1.4 | Review and comment on the revised draft of the historical and projected cost allocation analysis requested by A&M. |
| 12 | 11/29/2012 | Park, Ji Yon | 0.6 | Update discussion materials for upcoming meetings with UCC and JSB. |
| 12 | 11/29/2012 | Park, Ji Yon | 1.3 | Participate in FNMA FHLMC cure cost call with S. Tandberg (Alix), J. DeStasio (Debtors), T. Marano (Debtors), J. Cancelliere, and the KL team. |
| 12 | 11/29/2012 | Renzi, Mark A | 1.3 | Review analysis of 5/13 assets versus 1/31 balances by legal entity by facility. |
| 12 | 11/29/2012 | Renzi, Mark A | 1.6 | Participate in discussion with Debtors regarding total return swap in preparation for requests from UCC and Examiner. |
| 12 | 11/29/2012 | Renzi, Mark A | 0.5 | Participate in call with Examiner regarding document production. |
| 12 | 11/29/2012 | Renzi, Mark A | 1.6 | Review JSB presentation for meeting next week. |
| 12 | 11/29/2012 | Renzi, Mark A | 0.9 | Update exhibits for JSB presentation in preparation for meeting. |
| 12 | 11/29/2012 | Renzi, Mark A | 0.3 | Review updated JSB presentation post initial comments. |
| 12 | 11/29/2012 | Szymik, Filip | 1.3 | Update output schedule in the waterfall model to be used in the JSBs presentation. |
| 12 | 11/29/2012 | Szymik, Filip | 1.6 | Update output schedule in the trial balance model to be used in the JSBs presentation. |
| 12 | 11/29/2012 | Szymik, Filip | 0.5 | Continue to update output schedule in the trial balance model to be used in the JSBs presentation. |
| 12 | 11/29/2012 | Szymik, Filip | 0.8 | Review recovery exhibit in the JSB presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/29/2012 | Szymik, Filip | 0.6 | Update liabilities not subject to compromise schedule for the JSB presentation. |
| 12 | 11/29/2012 | Szymik, Filip | 0.8 | Update liabilities subject to compromise schedule for the JSB presentation. |
| 12 | 11/29/2012 | Talarico, Michael J | 0.1 | Review update re: request from Alix Partners regarding revised disbursement data. |
| 12 | 11/30/2012 | Gutzeit, Gina | 0.6 | Review update on analysis of payments to insiders in preparation for Examiner inquiries and preparation for meeting with Mesirow. |
| 12 | 11/30/2012 | McDonald, Brian | 0.6 | Review UCC weekly compliance report. |
| 12 | 11/30/2012 | McDonald, Brian | 0.3 | Participate in call with M. Eisenberg (Alix) to discuss professional fees forecast and MOR supplement going forward. |
| 12 | 11/30/2012 | McDonald, Brian | 2.4 | Prepare draft of October performance update report to be shared with UCC advisors. |
| 12 | 11/30/2012 | McDonald, Brian | 0.4 | Review ResCap bond analysis provided by B. Westman (Debtors) provided in response to Examiner request for ResCap bond roll forwards. |
| 12 | 11/30/2012 | McDonald, Brian | 0.5 | Review Bank Sale Significant Transaction Memo ("STM") as provided to Examiner. |
| 12 | 11/30/2012 | McDonald, Brian | 0.4 | Review high-level finance diagram laying out finance group processes to be provided to T. Martin (Mesirow). |
| 12 | 11/30/2012 | McDonald, Brian | 0.7 | Participate in call with B. Westman (Debtors) and T. Goren (MoFo - partial) to discuss original issue discount questions from HLHZ. |
| 12 | 11/30/2012 | McDonald, Brian | 0.7 | Review documentation and responses received from L. Grasso-Moon (AFI) and G. Bogan (AFI) re: original issue discount on ResCap bonds. |
| 12 | 11/30/2012 | Meerovich, Tatyana | 1.6 | Review and comment on the revised draft of the historical and projected cost allocation analysis requested by A&M. |
| 12 | 11/30/2012 | Meerovich, Tatyana | 0.3 | Follow up on weekly UCC reporting workstream with J. Horner (Debtors). |
| 12 | 11/30/2012 | Nolan, William J. | 0.4 | Participate in call with G. Lee (MoFo) to discuss the agreement with the creditors. |
| 12 | 11/30/2012 | Nolan, William J. | 0.3 | Participate in call with J. Tanenbaum (MoFo) to discuss the agreement with the creditors. |
| 12 | 11/30/2012 | Nolan, William J. | 0.5 | Prepare for meetings with the Examiners professionals. |
| 12 | 11/30/2012 | Park, Ji Yon | 0.7 | Participate in call with B. Ilhardt (HL), F. Karl (HL), and J. Lewis (HL) re: waterfall analysis. |
| 12 | 11/30/2012 | Park, Ji Yon | 0.3 | Update discussion materials for upcoming meeting with UCC and JSB re: waterfall. |
| 12 | 11/30/2012 | Renzi, Mark A | 1.8 | Prepare and review documents for production for Examiner including significant transaction memo. |
| 12 | 11/30/2012 | Renzi, Mark A | 0.7 | Participate on call with HL regarding recovery scenarios and assumptions used in the waterfall. |
| 12 | 11/30/2012 | Szymik, Filip | 1.5 | Perform quality check on the waterfall model used in the JSB presentation. |
| 12 | 11/30/2012 | Szymik, Filip | 1.3 | Perform quality check on the trial balance model used in the JSB presentation. |
| **12 Total** | | | **289.6** | |
| 15 | 11/1/2012 | Chiu, Harry | 2.4 | Edit wind-down budget model to reconcile with the transaction model based on auction results. |
| 15 | 11/1/2012 | Chiu, Harry | 2.1 | Edit asset disposition model to reconcile with the transaction model based on auction results. |
| 15 | 11/1/2012 | Chiu, Harry | 0.9 | Review wind-down budget expenses to be incorporated into the waterfall analysis. |
| 15 | 11/1/2012 | Chiu, Harry | 1.2 | Analyze previous estate budget including KEIP / KERP support documentation. |
| 15 | 11/1/2012 | Chiu, Harry | 1.3 | Update checks that reconcile between the DIP model and wind-down model. |
| 15 | 11/1/2012 | Chiu, Harry | 1.2 | Prepare estate human capital and compensation grounding presentation on incentive compensation. |
| 15 | 11/1/2012 | Chiu, Harry | 0.6 | Review updates to the estate incentive compensation. |
| 15 | 11/1/2012 | Grossman, Terrence | 0.2 | Participate in call with E. Oles (Debtors) re: incentive requirements for insiders for the wind down KEIP. |
| 15 | 11/1/2012 | Grossman, Terrence | 0.6 | Review detail support for May 9 wind down KERP presentation re: reconciliation of salary and bonus. |
| 15 | 11/1/2012 | Grossman, Terrence | 0.7 | Review draft of the 11/2 KERP structure presentation to update Estate incentive compensation structure. |
| 15 | 11/1/2012 | Grossman, Terrence | 0.6 | Review presentation for 11/2 KERP / KIEP structure meeting with the Debtor. |
| 15 | 11/1/2012 | Grossman, Terrence | 0.4 | Review revised historical payroll and bonus analysis for KERP. |
| 15 | 11/1/2012 | Grossman, Terrence | 0.5 | Review initial analysis for wind down KERP. |
| 15 | 11/1/2012 | Grossman, Terrence | 0.4 | Participate in call with E. Oles (Debtors) to review revisions to human capital plan and preliminary analysis required for KERP. |
| 15 | 11/1/2012 | Grossman, Terrence | 0.3 | Participate in call with A. Schneeloch (Charles River) to update on timing of wind down insurance requirements. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/1/2012 | Grossman, Terrence | 0.5 | Review budgeting status and next steps for costing requirements for workstreams. |
| 15 | 11/1/2012 | Gutzeit, Gina | 0.5 | Read and respond to correspondence with Debtors regarding wind-down plan. |
| 15 | 11/1/2012 | Lefebvre, Richard | 1.4 | Attend a meeting with D. Howard (Debtors), D. Miraglia (Debtors), C. Gordy (Debtors), J. Graff (Debtors), L DeVincent (Debtors), and B. Krull (Debtors) to review the current CFDR data warehouse at a high level to consider current support, technology, and data, process and propose a streamlined option. |
| 15 | 11/1/2012 | Lefebvre, Richard | 0.4 | Review CFDR presentation including comments regarding the CFDR meeting. |
| 15 | 11/1/2012 | Lyman, Scott | 0.7 | Review draft version of the proposed KERP structure presentation for the Debtors. |
| 15 | 11/1/2012 | Lyman, Scott | 0.6 | Review updates to the proposed KEIP structure presentation for the Debtors. |
| 15 | 11/1/2012 | Lyman, Scott | 0.5 | Review initial compensation analyses to be included in the proposed estate incentive compensation structure presentation for the Debtors. |
| 15 | 11/1/2012 | Lyman, Scott | 1.8 | Review Debtors' sale KEIP/KERP structure including supporting documents for the preparation for the Estate's KEIP/KERP structure post-sale. |
| 15 | 11/1/2012 | Lyman, Scott | 0.8 | Review Mortgage KEIP/KERP comparables to develop the Estate's KEIP/KERP structure. |
| 15 | 11/1/2012 | Lyman, Scott | 1.4 | Draft proposed Estate KERP structure presentation for the Debtors. |
| 15 | 11/1/2012 | Lyman, Scott | 1.5 | Incorporate updates to the proposed Estate KEIP structure presentation for the Debtors. |
| 15 | 11/1/2012 | Lyman, Scott | 1.1 | Review revised historical payroll and bonus analysis for KERP for the Debtors. |
| 15 | 11/1/2012 | Lyman, Scott | 0.5 | Provide comments regarding the revised historical payroll and bonus analysis for KERP. |
| 15 | 11/1/2012 | Lyman, Scott | 0.5 | Review budgeting status and next steps for costing requirements for estate functional areas. |
| 15 | 11/1/2012 | McDonald, Brian | 0.6 | Incorporate updates to the wind-down costs schedule. |
| 15 | 11/1/2012 | Nolan, William J. | 0.4 | Review updates to the wind down plan. |
| 15 | 11/1/2012 | Tracy, Alexander | 2.6 | Prepare summary of previous KERP plan for use in developing estate's incentive compensation structure. |
| 15 | 11/1/2012 | Tracy, Alexander | 0.3 | Incorporate updates to the summary exhibit of previous KERP plan. |
| 15 | 11/1/2012 | Tracy, Alexander | 1.6 | Update summary of previous KERP plan based on first round of comments. |
| 15 | 11/1/2012 | Tracy, Alexander | 1.3 | Analyze and update summary section of previous KERP plan to use for the estate's incentive compensation structure. |
| 15 | 11/2/2012 | Chiu, Harry | 2.2 | Create detailed estate incentive compensation analysis of condensation for each estate employee identified. |
| 15 | 11/2/2012 | Chiu, Harry | 0.9 | Analyze incentive compensation structure for the Estate. |
| 15 | 11/2/2012 | Chiu, Harry | 0.9 | Edit asset monetization model for new estate asset balances. |
| 15 | 11/2/2012 | Chiu, Harry | 0.9 | Update DIP output in the asset monetization and wind-down budget models. |
| 15 | 11/2/2012 | Grossman, Terrence | 1.1 | Participate in meeting with  A. Janiczek (Debtors), G. Crowley (Debtors), E. Oles (Debtors) T. Hamzehpour (Debtors), J. Wishnew (MoFo) J. Pintarelli (MoFo) re: estate compensation structure, analytical requirements, economics analysis and timing. |
| 15 | 11/2/2012 | Grossman, Terrence | 0.7 | Review final KERP analysis, detailed human capital bonus and payroll analysis and other support documentation in preparation for KERP structure meeting with the Debtors. |
| 15 | 11/2/2012 | Lyman, Scott | 1.1 | Participate in estate incentive compensation structure meeting with A. Janiczek (Debtors), G. Crowley (Debtors), E. Oles (Debtors) T. Hamzehpour (Debtors), J. Wishnew (Debtors), and J. Pintarelli (Debtors) regarding structure, analytical requirements, economics analysis and timing. |
| 15 | 11/2/2012 | Lyman, Scott | 2.3 | Review human capital bonus and payroll data from E. Oles (Debtors) to be utilized in deriving the Estate KEIP/KERP structure. |
| 15 | 11/2/2012 | Lyman, Scott | 1.8 | Update proposed the Estate KERP structure presentation for the Debtors. |
| 15 | 11/2/2012 | Lyman, Scott | 1.7 | Incorporate updates to the proposed the Estate KEIP structure presentation for the Debtors. |
| 15 | 11/5/2012 | Chiu, Harry | 0.6 | Participate in meeting with E. Oles (Debtors) and G. Crowley re: estate wind-down Human Capital update meeting. |
| 15 | 11/5/2012 | Chiu, Harry | 2.4 | Update human capital plan expenses to include placeholders for the ETS, IRG, pipeline, and foreclosure file review resources. |
| 15 | 11/5/2012 | Grossman, Terrence | 0.6 | Participate in  meeting with G. Crowley (Debtors) and E. Oles (Debtors) re: wind down incentive compensation structure, potential structure for non core wind down human capital requirements and guidance on next steps. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/5/2012 | Grossman, Terrence | 0.5 | Summarize key points of wind down incentive compensation structure meeting for T. Hamzehpour (Debtors), E. Oles (Debtors) J. Wishnew (MoFo). |
| 15 | 11/5/2012 | Grossman, Terrence | 0.4 | Participate in discussion with T. Hamzehpour (Debtors ) to review key workstreams for core wind down estate and key items be discussed at the next planning meeting. |
| 15 | 11/5/2012 | Grossman, Terrence | 0.5 | Review and analyze revised human capital plan for administration, HR and IT. |
| 15 | 11/5/2012 | Grossman, Terrence | 0.4 | Review potential changes to IT work plan due to the Ocwen / Walter sale and determine key next steps. |
| 15 | 11/5/2012 | Lefebvre, Richard | 0.5 | Participate in discussion with L. DeVincent (Debtors), C. Wahl (Debtors), J. Graff (Debtors), B. Hill (Debtors), L. Weiner (Debtors) to update the TSA worksheet for IT. |
| 15 | 11/5/2012 | Lefebvre, Richard | 0.3 | Participate in discussion with C. Wahl (Debtors) re: status of the transaction and project status reporting. |
| 15 | 11/5/2012 | Lefebvre, Richard | 0.3 | Review and provide comments to L. DeVincent's (Debtors) request to review weekly finance project status report. |
| 15 | 11/5/2012 | Lefebvre, Richard | 0.2 | Review update re: transaction progress and next steps for IT. |
| 15 | 11/5/2012 | Lefebvre, Richard | 0.4 | Review documentation provided by L. Mixson (Debtors) regarding PeopleSoft technical environment and forwarded required documents to the Secure-24 data center for estimate of migration support. |
| 15 | 11/5/2012 | Lefebvre, Richard | 0.7 | Develop IT TSA and related SOW requirements for C. Wahl (Debtors) and L. DeVincent (Debtors). |
| 15 | 11/5/2012 | Lombardo, Gerald | 0.6 | Correspond with J. Ruhlin, (Debtors) regarding Estate wind down and planning. |
| 15 | 11/5/2012 | Lyman, Scott | 0.6 | Participate in a wind down incentive compensation structure meeting with G. Crowley (Debtors), E. Oles (Debtors) regarding potential structure for non core wind down human capital requirements and guidance on next steps. |
| 15 | 11/5/2012 | Talarico, Michael J | 0.6 | Participate in discussion with D. Horst (Debtors) to prepare summary of claims functional area to incorporate into estate status document. |
| 15 | 11/5/2012 | Tracy, Alexander | 3.2 | Reconcile lease abstracts against assume/reject lease plan. |
| 15 | 11/5/2012 | Tracy, Alexander | 1.7 | Review assume/reject lease plan to analyze potential cure costs and rejection claims. |
| 15 | 11/6/2012 | Chiu, Harry | 0.8 | Review and comment on latest asset disposition workplan. |
| 15 | 11/6/2012 | Chiu, Harry | 0.9 | Participate in meeting with C. Gordy (Debtors) and B. Tyson (Debtors) regarding asset disposition update. |
| 15 | 11/6/2012 | Chiu, Harry | 1.7 | Edit wind-down budget model with latest professional fees schedule and projections. |
| 15 | 11/6/2012 | Chiu, Harry | 1.2 | Create write-up of the asset monetization and budget model to be provided to the company. |
| 15 | 11/6/2012 | Chiu, Harry | 1.5 | Edit estate incentive compensation data to create summary schedules. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.4 | Stratify human Capital plan for incentive compensation for the wind down estate. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.5 | Review human capital justification for wind down estate template. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.6 | Review transition lease analysis for the wind down estate. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.7 | Participate in discussion with E. Ferguson (Debtors), C. Wahl (Debtors), and T. Hamzehpour (Debtors) re: transition lease strategy and high level time line. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.5 | Review wind down work streams, incentive compensation human capital adjustments and seek guidance on next steps. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.6 | Participate in call with C. Wahl (Debtors) re: PMO process and lease extension requirements. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.4 | Provide strategy recommendations on lease rejection parameter to E. Ferguson (Debtors). |
| 15 | 11/6/2012 | Grossman, Terrence | 0.2 | Calculate preliminary lease exposure cost for Normadale MN lease. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.8 | Participate in meeting with B. Ziegenfuse (Debtors) to provide guidance on transition issues for the Ocwen Meeting. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.6 | Participate in meeting with E. Ferguson (Debtors) to provide options on extending leases and transitioning properties, based on Ocwen transition requirements. |
| 15 | 11/6/2012 | Grossman, Terrence | 0.6 | Participate in meeting with E. Ferguson (Debtors) to provide guidance integrating transition requirements for Ocwen and Walter with wind down requirements. |
| 15 | 11/6/2012 | Gutzeit, Gina | 0.6 | Confirm proposed timeline to develop the structure and analytical support for incentive compensation and potential transition requirements and the overall retention communication strategy. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/6/2012 | Lefebvre, Richard | 1.0 | Participate in discussion with D. Howard (Debtors), L. DeVincent (Debtors), B. Westman (Debtors), L. Mixson (Debtors), D. Miraglia (Debtors), and J. Graff (Debtors) to review general and specific assumptions regarding requirements and options. |
| 15 | 11/6/2012 | Lefebvre, Richard | 0.2 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to review recommend approach to document TSA requirements. |
| 15 | 11/6/2012 | Lyman, Scott | 0.9 | Participate in call with B. Thompson (Debtors), D. Horst (Debtors), L. Delehy (Debtors), and L. DeVincent (Debtors) to review the work plan for standing up the legal function. |
| 15 | 11/6/2012 | Mathur, Yash | 0.9 | Participate in Estate planning call with D. Horst (Debtors) to review current progress of all workstreams. |
| 15 | 11/6/2012 | Mathur, Yash | 0.6 | Participate in meeting with D. Horst (Debtors) to review and edit claims workplan [partial]. |
| 15 | 11/6/2012 | Talarico, Michael J | 0.9 | Participate in call with B. Thompson (Debtors), D. Horst (Debtors), L. Delehy (Debtors), and L. DeVincent (Debtors) to review the work plan for standing up the legal function. |
| 15 | 11/6/2012 | Talarico, Michael J | 0.3 | Research issues relating to dealing with the unclaimed funds and escheatment in the wind down estate. |
| 15 | 11/6/2012 | Tracy, Alexander | 1.1 | Prepare summary of key issues discussed in meeting with C. Gordy (Debtors) re: asset disposition workplan. |
| 15 | 11/6/2012 | Tracy, Alexander | 0.9 | Participate in meeting with  D. Horst (Debtors), L. DeVincent (Debtors) re: legal workplan update. |
| 15 | 11/6/2012 | Tracy, Alexander | 0.5 | Participate in discussion with D. Horst (Debtors) re: strategy for claims workplan and legal workplan. |
| 15 | 11/6/2012 | Tracy, Alexander | 1.5 | Incorporate updates to the claims workplan with based on comments from D. Horst (Debtors). |
| 15 | 11/7/2012 | Chiu, Harry | 1.1 | Edit asset monetization for changes in assumptions of the release of restricted cash. |
| 15 | 11/7/2012 | Chiu, Harry | 0.9 | Edit asset monetization for incorporate of a gain on sale for the origination / pipeline wind-down. |
| 15 | 11/7/2012 | Chiu, Harry | 2.1 | Edit structure of the asset monetization model to add placeholders for origination / pipeline wind-down activity, including the origination and sale of new loans. |
| 15 | 11/7/2012 | Chiu, Harry | 1.6 | Edit structure of the wind-down budget model to add placeholders for costs relating to origination / pipeline wind-down activity. |
| 15 | 11/7/2012 | Chiu, Harry | 0.6 | Edit summary schedules to the asset and expense model to include descriptions of origination / pipeline activity. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.7 | Review historical compensation analysis for wind down incentive compensation. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.5 | Review updates to the identification of individuals in KEIP and stratification of KERP participates to update the estate incentive compensation. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.4 | Review KERP historical compensation analysisto  provide modifications and changes to the estate incentive compensation. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.2 | Participate in a transition meeting with E. Ferguson (Debtors) re: integration requirements for leases. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.2 | Review transition lease analysis including updated contact information for landlords. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.7 | Review status of IT work plan, identification of systems applications and adjustments to the work plan due to integration and data center transition requirements. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.5 | Participate in meeting with L. Delahey (Debtors) and D. Horst (Debtors) re: guidance on revisions to the work plan and resource allocation (partial). |
| 15 | 11/7/2012 | Grossman, Terrence | 0.6 | Draft memo to C. Wahl (Debtors) outlining the current of IT, issues and opportunities and next steps. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.4 | Review and update transition lease analysis. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.7 | Participate in transition lease meeting with E. Ferguson (Debtors), C. Kraft (Debtors), P. Lerch (Debtors), J. Horner (Debtors), D. Pond (Debtors), L. Marinuzzi (MoFo) , M. Crespo (MoFo, and S. Martin (MoFo) re: negotiation strategies and timeline to get rejection extension for high value properties. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.4 | Review analysis on Normadale lease costs. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.2 | Provide guidance to C. Kraft (Debtors) on landlord extension discussions for Normadale lease. |
| 15 | 11/7/2012 | Grossman, Terrence | 0.3 | Review document that summarizes lease meeting and next steps. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/7/2012 | Gutzeit, Gina | 0.4 | Review initial draft analysis of the cost of assuming the lease. vs. relocating to a smaller property. |
| 15 | 11/7/2012 | Lefebvre, Richard | 1.2 | Develop initial vendor screening criteria for a financial software as a solution (SaaS) software. |
| 15 | 11/7/2012 | Lefebvre, Richard | 1.3 | Perform research on likely financial software as a solution providers and gathered contact information; completed initial screening based on vendor websites. |
| 15 | 11/7/2012 | Lefebvre, Richard | 0.4 | Develop strawman format to succinctly define the IT TSA/SOW requirements. |
| 15 | 11/7/2012 | Lefebvre, Richard | 0.7 | Review IT progress, IT project plan, applications lists, and TSA/SOW process. |
| 15 | 11/7/2012 | Lefebvre, Richard | 0.3 | Prepare progress report re: IT project plan, applications, and TSA/SOW process. |
| 15 | 11/7/2012 | Lyman, Scott | 1.0 | Participate in meeting with D. Horst (Debtors) and L. Delehy (Debtors) to review and revise the legal work plan. |
| 15 | 11/7/2012 | Lyman, Scott | 0.8 | Participate in meeting with D. Horst (Debtors) to discuss roles and responsibilities in setting up the estate plan. |
| 15 | 11/7/2012 | Lyman, Scott | 0.7 | Review update re: roles and responsibilities in setting up the wind down estate . |
| 15 | 11/7/2012 | Lyman, Scott | 1.5 | Update legal work plan based on discussion with  Debtors. |
| 15 | 11/7/2012 | Lyman, Scott | 1.7 | Review transition lease analyses from including post-petition leases, month to month leases, pre-petition leases. |
| 15 | 11/7/2012 | Lyman, Scott | 0.4 | Provide comments regarding transition lease analyses. |
| 15 | 11/7/2012 | Mathur, Yash | 1.0 | Participate in with D. Horst (Debtors) and L. Delehy (Debtors) to review and revise the legal work plan. |
| 15 | 11/7/2012 | Nolan, William J. | 0.5 | Review of the IT update presentation. |
| 15 | 11/7/2012 | Talarico, Michael J | 1.0 | Participate in meeting with D. Horst (Debtors) and L. Delehy (Debtors) to review and revise the legal work plan. |
| 15 | 11/7/2012 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors) to discuss roles and responsibilities in setting up the estate plan. |
| 15 | 11/7/2012 | Talarico, Michael J | 0.7 | Review major open items by functional area for the wind down estate. |
| 15 | 11/7/2012 | Tracy, Alexander | 1.5 | Prepare financial analysis of Minneapolis, MN existing office vs. new office. |
| 15 | 11/7/2012 | Tracy, Alexander | 0.8 | Participate in meeting with L. DeVincent (Debtors) re: finance and treasury update. |
| 15 | 11/7/2012 | Tracy, Alexander | 1.1 | Participate in meeting with  D. Horst (Debtors) and L. Delehy (Debtors) re: legal workplan. |
| 15 | 11/7/2012 | Tracy, Alexander | 0.4 | Insert contact information into assume/reject lease matrix. |
| 15 | 11/7/2012 | Tracy, Alexander | 0.6 | Perform quality check to contact information in assume/reject lease matrix against original documents. |
| 15 | 11/7/2012 | Tracy, Alexander | 2.3 | Consolidate other debtor models and assumptions into Minneapolis, MN existing office vs. new office financial analysis. |
| 15 | 11/7/2012 | Tracy, Alexander | 0.3 | Finalize financial analysis re: Minneapolis, MN existing office vs. new office. |
| 15 | 11/7/2012 | Tracy, Alexander | 3.2 | Update legal work plan based on 11/7/12 meeting notes. |
| 15 | 11/8/2012 | Chiu, Harry | 0.9 | Participate in meeting with J. Horner (Debtors) regarding the wind-down budgeting process. |
| 15 | 11/8/2012 | Chiu, Harry | 0.8 | Edit checks between the asset monetization model and the DIP budget. |
| 15 | 11/8/2012 | Chiu, Harry | 0.9 | Edit checks between the wind-down budget model and the DIP budget. |
| 15 | 11/8/2012 | Chiu, Harry | 1.9 | Assign incentive compensation tiers to all individuals / positions identified for the wind-down estate. |
| 15 | 11/8/2012 | Chiu, Harry | 2.1 | Create Estate incentive compensation summary schedules based on the tiers. |
| 15 | 11/8/2012 | Chiu, Harry | 1.6 | Edit wind-down budget model to incorporate cash flows in the asset disposition model and beginning unrestricted cash balances in the asset model. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.6 | Draft summary of proposed KERP structure for MoFo and Mercer Kick-off meeting for wind down incentive compensation. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.4 | Review revised historical compensation and stratification for wind down incentive compensation. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.7 | Review draft of legal work plan for the wind down estate. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.3 | Provide guidance on Normandale lease extension option to P. Lerch (Debtors) and C. Kraft (Debtors). |
| 15 | 11/8/2012 | Grossman, Terrence | 1.1 | Participate in a project management meeting with L. DeVincent (Debtors) and D. Horst (Debtors) re: adjustments due to potential Ocwen and Walter transition requirements and cadence going forward. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/8/2012 | Grossman, Terrence | 0.8 | Participate in an IT and project management update meeting with C. Wahl (Debtors) to review transition open items for IT, next steps to revise IT plan and integration of the IT transition team. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.7 | Prepare update on status of wind down work streams and recommendations of next steps for T. Hamzehpour (Debtors). |
| 15 | 11/8/2012 | Grossman, Terrence | 0.4 | Provide update on conversations with J. Wiener (Debtor) and integration of wind down and transition work plans. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.2 | Participate in a meeting with J. Wiener (Debtors) to discuss review IT wind down work plan and integration into transition work stream. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.2 | Participate in a follow call up with E. Ferguson (Debtors) on high level operational transition requirements for the wind down estate. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.7 | Review adjustments to the wind down budget and integration with DIP model and waterfall analysis. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.9 | Participate in meeting with J. Horner (Debtors)  to review gaps and changes to the preliminary budget based on the Ocwen / Walter transition and next steps in iterating DIP and waterfall analysis. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.3 | Participate in meeting with C. Wahl (Debtors) re: PMO structure and requirements for estate wind down and transition. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.4 | Review calculation of opening cash budget for wind down budget. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.3 | Review correspondence re: key items to be discussed in upcoming meeting with C. Wahl (Debtors) and J. Wiener (Debtors) re: integration of  IT transition and wind down requirements. |
| 15 | 11/8/2012 | Grossman, Terrence | 0.2 | Provide update on wind down workstreams and incentive compensation analysis. |
| 15 | 11/8/2012 | Gutzeit, Gina | 0.3 | Review notes from meeting with Debtors management and MoFo re: non-residential real property leases. |
| 15 | 11/8/2012 | Gutzeit, Gina | 0.8 | Assess detailed transition work plan developed by FTI in conjunction with Debtors including required tasks to prepare for steady state operations. |
| 15 | 11/8/2012 | Gutzeit, Gina | 0.8 | Review initial draft of the human capital plan including tiered stratification for the core wind down estate,  based on 2011 and targeted 2012 salary, bonus and other incentive data and the targeted KIEP / KERP sale data. |
| 15 | 11/8/2012 | Gutzeit, Gina | 1.1 | Read and provide comments on update on wind down planning including human capital, facilitates, claims, legal and claims for distribution to debtors senior management. |
| 15 | 11/8/2012 | Lefebvre, Richard | 0.3 | Participate in call with Secure-24 re: project update and  ResCap's future data center. |
| 15 | 11/8/2012 | Lefebvre, Richard | 0.4 | Correspond with L. Mixson (Debtors) re: call with data center to determine next steps required for PeopleSoft migration to the data center. |
| 15 | 11/8/2012 | Lefebvre, Richard | 2.2 | Develop format of report to identify specific statement of work requirements and estimated migration time frame. |
| 15 | 11/8/2012 | Lefebvre, Richard | 0.2 | Review update on discussion with J. Wiener (Debtors) and next steps regarding the project. |
| 15 | 11/8/2012 | Lefebvre, Richard | 0.4 | Participate in meeting with C. Wahl (Debtors) to discuss upcoming J. Weiner (Debtors) meeting and process to develop Estate SOW requirements. |
| 15 | 11/8/2012 | Lefebvre, Richard | 0.3 | Review new finance system core requirements developed by L. Mixson (Debtors). |
| 15 | 11/8/2012 | Lefebvre, Richard | 1.5 | Review telecommunications and contact center statement of work re: specific estate requirements and transition timing. |
| 15 | 11/8/2012 | Lyman, Scott | 1.1 | Participate in meeting with D. Horst (Debtors) and L. DeVincent (Debtors) to review changes to the estate work plan and open items to follow-up on. |
| 15 | 11/8/2012 | Lyman, Scott | 0.8 | Update claims work plan based on discussion with Debtors. |
| 15 | 11/8/2012 | Lyman, Scott | 1.1 | Update claims recovery work plan based on discussion with  Debtors. |
| 15 | 11/8/2012 | Lyman, Scott | 1.3 | Update legal work plan based on discussion with  Debtors. |
| 15 | 11/8/2012 | Mathur, Yash | 1.1 | Participate in meeting with D. Horst (Debtors) and L. DeVincent (Debtors) to review changes to the estate work plan and open items to follow-up on. |
| 15 | 11/8/2012 | Mathur, Yash | 0.8 | Participate in meeting with D. Horst (Debtors) and L. DeVincent (Debtors) regarding the plan for data requirements for the wind down estate. |
| 15 | 11/8/2012 | Talarico, Michael J | 0.6 | Review and edit work plan around standing up the legal function within the wind down estate. |
| 15 | 11/8/2012 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors) and L. DeVincent (Debtors) to review changes to the estate work plan and open items to follow-up on. |
| 15 | 11/8/2012 | Talarico, Michael J | 0.2 | Continue to revise work plan for the claims management and reconciliation process. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/8/2012 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors) and L. DeVincent (Debtors) regarding the plan for data requirements for the wind down estate. |
| 15 | 11/8/2012 | Tracy, Alexander | 1.8 | Incorporate updates to the assume/reject lease matrix. |
| 15 | 11/8/2012 | Tracy, Alexander | 0.9 | Modify claims work plan per new comments. |
| 15 | 11/8/2012 | Tracy, Alexander | 2.2 | Change legal work plan per D. Horst (Debtors) comments in 11/7/12 meeting. |
| 15 | 11/8/2012 | Tracy, Alexander | 1.3 | Participate in meeting with  D. Horst (Debtors), L. DeVincent (Debtors) re: data needs for the wind down estate. |
| 15 | 11/8/2012 | Tracy, Alexander | 0.9 | Prepare for lease assume/reject lease meeting by reviewing calculations. |
| 15 | 11/8/2012 | Tracy, Alexander | 1.2 | Participate in meeting with  P. Lerch (Debtors), C. Craft (Debtors) re: lease assume/reject. |
| 15 | 11/8/2012 | Tracy, Alexander | 0.9 | Create overview of actionable items for C. Wahl (Debtors) regarding lease assume/reject meeting. |
| 15 | 11/8/2012 | Tracy, Alexander | 1.2 | Incorporate information to assume/reject lease schedule based on new events. |
| 15 | 11/9/2012 | Chiu, Harry | 1.4 | Incorporate updates to the Estate incentive compensation summary schedules. |
| 15 | 11/9/2012 | Chiu, Harry | 1.9 | Edit wind-down estate model to include cash flow timing of one-time costs and liabilities. |
| 15 | 11/9/2012 | Chiu, Harry | 1.3 | Edit wind-down estate human capital cost estimates based on latest data. |
| 15 | 11/9/2012 | Grossman, Terrence | 0.4 | Participate in meeting with C. Wahl (Debtors) to provide guidance timing of work plan submission, leadership meetings and risk assessments. |
| 15 | 11/9/2012 | Grossman, Terrence | 0.4 | Participate in call with C. Wahl (Debtors) to review Normandale lease options and next steps in negotiation with landlord. |
| 15 | 11/9/2012 | Grossman, Terrence | 0.5 | Review case key points and PMO structure for the wind downe estate. |
| 15 | 11/9/2012 | Lyman, Scott | 1.3 | Participate in discussion with L. Delehy (Debtors) regarding the estate legal work plan. |
| 15 | 11/9/2012 | Lyman, Scott | 1.8 | Update estate legal work plan based on discussion with L. Delehy (Debtors). |
| 15 | 11/9/2012 | Mathur, Yash | 0.6 | Review work-plan for legal function in the wind down estate. |
| 15 | 11/9/2012 | Tracy, Alexander | 0.6 | Participate in discussion with L. DeVincent (Debtors) to develop IT systems matching strategy. |
| 15 | 11/9/2012 | Tracy, Alexander | 0.3 | Prepare list of key issues discussed at the estate facilities meeting call. |
| 15 | 11/9/2012 | Tracy, Alexander | 3.2 | Update summary of data and systems list. |
| 15 | 11/9/2012 | Tracy, Alexander | 3.8 | Research IT application database download in order to update the summary of data and systems list for the business unit heads. |
| 15 | 11/11/2012 | Nolan, William J. | 0.3 | Review administrative cost schedule for the Estate for reasonability. |
| 15 | 11/11/2012 | Talarico, Michael J | 0.3 | Review treatment of escheatment/unclaimed funds in the wind down estate. |
| 15 | 11/12/2012 | Chiu, Harry | 0.9 | Review cash flow and expenses forecast for the origination / pipeline wind-down. |
| 15 | 11/12/2012 | Chiu, Harry | 0.7 | Update asset monetization model for new broker fee assumptions. |
| 15 | 11/12/2012 | Chiu, Harry | 1.6 | Incorporate expense forecast for origination / pipeline wind-down into the wind-down budget model. |
| 15 | 11/12/2012 | Chiu, Harry | 0.9 | Create summary of post-plan confirmation professional fees. |
| 15 | 11/12/2012 | Chiu, Harry | 1.8 | Update HFS book model to incorporate the continued origination of loans in the wind-down estate. |
| 15 | 11/12/2012 | Chiu, Harry | 2.2 | Update HFS book model to incorporate sale and associated fees of originated loans in the wind-down estate. |
| 15 | 11/12/2012 | Chiu, Harry | 0.6 | Participate in meeting with J. Wishnew (MoFo) regarding the  development of the wind-down incentive compensation. |
| 15 | 11/12/2012 | Grossman, Terrence | 0.4 | Review refinement of bonus analysis in preparation for incentive compensation meeting with MoFo and Mercer. |
| 15 | 11/12/2012 | Grossman, Terrence | 0.7 | Participate in a KEIP / KERP planning call with J. Wishnew (MoFo), J. Pintarelli (MoFo), J. Dempsey (Mercer) and B. Dluhy (Mercer) re: summary of core staffing plan and historical bonus and incentive structure, non core wind down work streams such as the origination pipeline. |
| 15 | 11/12/2012 | Grossman, Terrence | 0.5 | Review lease extension analysis and status update. |
| 15 | 11/12/2012 | Grossman, Terrence | 0.8 | Participate in Lease rejection status call with C. Kraft (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), J. Horner (Debtors), L. Marinuzzi (MoFo), and  S. Martin (MoFo) and to discuss alternatives to extending Costa Mesa Lease, rejection requirements for Petaluma and next steps. |
| 15 | 11/12/2012 | Grossman, Terrence | 0.7 | Participate in a meeting with E. Ferguson (Debtors) regarding next steps for lease modification and facilities consolidation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/12/2012 | Gutzeit, Gina | 1.3 | Review overview of the operational aspects of the transaction and key transitional requirements in each of the areas (such as: IT, HR, Finance, Facilities) including integration of the work plans with the transitional team, next steps and adjusted high level timeline. |
| 15 | 11/12/2012 | Hagopian, Zachary | 0.1 | Incorporate updates to the legal estate wind down work plan. |
| 15 | 11/12/2012 | Hagopian, Zachary | 0.4 | Participate in call with L. Delehy (Debtors) to discuss licensing needs of the estate for legal workplan and wind down going forward. |
| 15 | 11/12/2012 | Hagopian, Zachary | 1.8 | Incorporate legal requirement updates from L. Delehy (Debtors) and B. Thompson (Debtors) into the legal estate wind down work plan. |
| 15 | 11/12/2012 | Hagopian, Zachary | 0.6 | Update estate summary legal presentation for the weekly estate wind down meeting. |
| 15 | 11/12/2012 | Hagopian, Zachary | 0.7 | Participate in discussion with L. Delehy (Debtors) and B. Thompson (Debtors) to discuss and update legal work plan in regards to upcoming tasks for legal team. |
| 15 | 11/12/2012 | Lefebvre, Richard | 0.2 | Review IT plan build out and process to gather TSA requirements. |
| 15 | 11/12/2012 | Lefebvre, Richard | 0.5 | Review comments from L. DeVincent (Debtors) regarding IT TSA requirements document. |
| 15 | 11/12/2012 | Lefebvre, Richard | 0.9 | Participate in call with C. Wahl (Debtors) to discuss the next steps to identify required IT infrastructure TSA requirements. |
| 15 | 11/12/2012 | Lefebvre, Richard | 1.6 | Perform detailed diligence on a potential software as a service financial system versus the vendor selection criteria. |
| 15 | 11/12/2012 | Lefebvre, Richard | 0.6 | Perform detailed diligence on a potential software as a service financial system via phone interview. |
| 15 | 11/12/2012 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Watt (Secure-24 data center) to start developing statement of work for data center diligence of ResCap. |
| 15 | 11/12/2012 | Lefebvre, Richard | 1.3 | Competed the documentation of diligence on potential software vendor. |
| 15 | 11/12/2012 | Lyman, Scott | 0.8 | Participate in Lease rejection status call with C. Kraft (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), J. Horner (Debtors), L. Marinuzzi (MoFo) and S. Martin (MoFo) re: extending Costa Mesa Lease, rejection requirements for Petaluma and next steps. |
| 15 | 11/12/2012 | Lyman, Scott | 0.6 | Review lease extension analysis and status update for the status call with the Debtors. |
| 15 | 11/12/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with R. Kielty (CV) plan for origination pipeline wind-down after sale. |
| 15 | 11/12/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with S. Griffith (Debtors) plan for origination pipeline wind-down after sale. |
| 15 | 11/12/2012 | Tracy, Alexander | 1.4 | Review IT SOW documents for reference in building IT work plan and IT systems and data matrix. |
| 15 | 11/12/2012 | Tracy, Alexander | 0.2 | Review IT TSA requirements and IT SOW, for further build-out. |
| 15 | 11/12/2012 | Tracy, Alexander | 0.8 | Review IT statements of work to develop understanding on how to best modify format. |
| 15 | 11/12/2012 | Tracy, Alexander | 1.3 | Work on process to gain to access TeamRoom to access data for Estate wind down. |
| 15 | 11/12/2012 | Tracy, Alexander | 0.6 | Participate in meeting with E. Ferguson (Debtors), L. Marinuzzi (MoFo), and P. Lerch (MoFo) re: non-residential real properties lease. |
| 15 | 11/12/2012 | Tracy, Alexander | 0.9 | Update and finalized notes from meeting in order to send out to all participants. |
| 15 | 11/12/2012 | Tracy, Alexander | 0.6 | Update lease matrix with new comment information. |
| 15 | 11/12/2012 | Tracy, Alexander | 0.3 | Perform quality check on the updated lease matrix. |
| 15 | 11/12/2012 | Tracy, Alexander | 0.4 | Correspond re: follow-up meeting for non-residential real properties lease meeting. |
| 15 | 11/13/2012 | Chiu, Harry | 0.9 | Prepare reconciliation between former and new wind down expense model projections. |
| 15 | 11/13/2012 | Chiu, Harry | 0.9 | Review updated cash flow and expenses forecast for the origination / pipeline wind-down provided by C. Conover (Debtors). |
| 15 | 11/13/2012 | Chiu, Harry | 2.1 | Adjust cash flow and expenses forecast for the origination / pipeline wind-down for timing issues and adherence to assumptions. |
| 15 | 11/13/2012 | Chiu, Harry | 2.2 | Revise asset monetization model with updated origination / wind-down projections. |
| 15 | 11/13/2012 | Chiu, Harry | 0.7 | Edit wind-down budget model with updated professional fees schedule and projections. |
| 15 | 11/13/2012 | Chiu, Harry | 0.9 | Prepare wind-down estate month 1 cash flow and remaining expenses analysis. |
| 15 | 11/13/2012 | Chiu, Harry | 2.3 | Revise asset monetization model so all origination / pipeline activity flows through the unencumbered island. |
| 15 | 11/13/2012 | Chiu, Harry | 0.9 | Prepare write-up of all changes to the asset monetization and wind-down budget since the last projection. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/13/2012 | Grossman, Terrence | 1.1 | Participate in meeting with C. Wahl (Debtors) and E. Oles (Debtors) regarding recommendations on refining the staffing plan and requirements for additional work streams such as ETS and origination wind down. |
| 15 | 11/13/2012 | Grossman, Terrence | 0.6 | Develop staffing and compensation plan recommendations for the wind down estate for E. Oles (Debtors) and C. Wahl (Debtors). |
| 15 | 11/13/2012 | Grossman, Terrence | 0.4 | Review facilities and HR wind down work plan. |
| 15 | 11/13/2012 | Grossman, Terrence | 0.8 | Draft a summary of status, key issues and next steps for each wind down work stream (IT, HR, Finance, Asset Disposition and claims recovery) for T. Hamzehpour (Debtors) and C. Wahl (Debtors). |
| 15 | 11/13/2012 | Grossman, Terrence | 0.2 | Review status update on the IT wind down plan and systems requirements. |
| 15 | 11/13/2012 | Grossman, Terrence | 0.8 | Participate in discussion with T. Hamzehpour (Debtors) regarding work plans development for ETS, origination, compliance wind down and DOJ consent order requirements, work plans, staffing, and IT requirements due diligence. |
| 15 | 11/13/2012 | Grossman, Terrence | 0.5 | Participate in meeting with E. Ferguson (Debtors) to integrate facilities, IT, and human capital requirements between the Ocwen / Walter transition team and the estate wind down team. |
| 15 | 11/13/2012 | Grossman, Terrence | 0.4 | Review work plan for lease modification and consolidation of the Minnesota property. |
| 15 | 11/13/2012 | Grossman, Terrence | 0.5 | Review work plan for lease modification and consolidation of the Ft. Washington property. |
| 15 | 11/13/2012 | Grossman, Terrence | 0.4 | Review work plan for lease modification and consolidation of the Dallas and Burbank properties. |
| 15 | 11/13/2012 | Gutzeit, Gina | 0.6 | Read and follow-up with Debtors regarding human capital for wind-down estate. |
| 15 | 11/13/2012 | Gutzeit, Gina | 0.3 | Review update re: summary of working sessions with key management on workplans and tasks for potential wind-down estate and prioritize issues. |
| 15 | 11/13/2012 | Gutzeit, Gina | 0.8 | Perform analysis of wind-down budget of expenses by category and monthly run rate based on current proposed asset monetization and claims resolution workplan. |
| 15 | 11/13/2012 | Lefebvre, Richard | 0.9 | Participate in meeting with C. Wahl (Debtors), J. Weiner (Debtors), and C. Kane (Debtors) to discuss strategy to communicate with Ocwen/Walter about IT needs for the Estate operations. |
| 15 | 11/13/2012 | Lefebvre, Richard | 0.6 | Participate in meeting with the commercial data center and L. Mixson (Debtors), C. Bateman (Debtors), and S. Attangar (Debtors) to discuss the requirements to use HP UX as an operating environment for PeopleSoft financials. |
| 15 | 11/13/2012 | Lefebvre, Richard | 1.9 | Perform diligence on NetSuite, a potential software as a service financial system provider. |
| 15 | 11/13/2012 | Lefebvre, Richard | 0.7 | Review document entitled "Estate - Executive Summary for IT" in preparation for the meeting with C. Wahl (Debtors) and J. Weiner (Debtors). |
| 15 | 11/13/2012 | Lefebvre, Richard | 0.3 | Participate in a call with C. Wahl (Debtors) to discuss next steps following meeting with J. Weiner (Debtors). |
| 15 | 11/13/2012 | Lefebvre, Richard | 0.3 | Review update project status, including IT workplan, systems list, and data center ownership. |
| 15 | 11/13/2012 | Lefebvre, Richard | 2.2 | Build SOW spreadsheet; worked on the WAN, LAN, Server Hosting, and application support SOWs. |
| 15 | 11/13/2012 | Lefebvre, Richard | 0.2 | Follow-up discussion with J. Watt, Secure-24 to determine additional requirements in the potential PeopleSoft migration to the commercial data center. |
| 15 | 11/13/2012 | Lefebvre, Richard | 2.9 | Continue to build out the SOW spreadsheet; worked on the mobility, service center, cross functional services, and the strategy-architecture SOWs. |
| 15 | 11/13/2012 | Nolan, William J. | 1.2 | Participate in meeting with G. Lee (MoFo) and L. Marinuzzi (MoFo) to discuss wind down, estate and Plan matters. |
| 15 | 11/13/2012 | Nolan, William J. | 0.7 | Draft a list of tasks for the wind down estate to facilitate a discussion with G. Lee (MoFo). |
| 15 | 11/13/2012 | Nolan, William J. | 0.4 | Review progress on the Estate budget including KEIP and KERP. |
| 15 | 11/13/2012 | Renzi, Mark A | 1.9 | Review information regarding shared services needed in the wind down estate. |
| 15 | 11/13/2012 | Talarico, Michael J | 0.4 | Incorporate updates to the estate function related to the claims reconciliation efforts. |
| 15 | 11/13/2012 | Tracy, Alexander | 0.7 | Incorporate updates to document regarding non-residential real properties to be sent out to meeting attendees. |
| 15 | 11/13/2012 | Tracy, Alexander | 1.1 | Update facilities work plans to match format of other work plans. |
| 15 | 11/13/2012 | Tracy, Alexander | 0.8 | Update lease matrix in preparation for distribution. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/13/2012 | Tracy, Alexander | 3.2 | Reconcile IT application database and data matrix to find additional applications to be considered for the Estate. |
| 15 | 11/13/2012 | Tracy, Alexander | 1.1 | Update facilities work plan based on new developments. |
| 15 | 11/13/2012 | Tracy, Alexander | 2.4 | Incorporate updates to the facilities work plan based on new developments. |
| 15 | 11/13/2012 | Tracy, Alexander | 0.9 | Participate in meeting with L. DeVincent to overview new tasks related to the IT systems and data matrix. |
| 15 | 11/13/2012 | Tracy, Alexander | 1.1 | Review new TSA requirement document. |
| 15 | 11/13/2012 | Tracy, Alexander | 0.2 | Arrange meeting time for TSA requirement document. |
| 15 | 11/14/2012 | Chiu, Harry | 2.3 | Update asset monetization model with new advance assumptions for the FHA / VA and HFS book. |
| 15 | 11/14/2012 | Chiu, Harry | 1.4 | Update asset monetization model with new FHA / VA scenario. |
| 15 | 11/14/2012 | Chiu, Harry | 2.1 | Create a P&L statement for the FHA / VA book that ties to the asset balances and cash flows. |
| 15 | 11/14/2012 | Chiu, Harry | 1.7 | Create P&L statement for the HFS book that ties to the asset balances and cash flows. |
| 15 | 11/14/2012 | Chiu, Harry | 0.8 | Create P&L statement for other assets that ties to the asset balances and cash flows. |
| 15 | 11/14/2012 | Grossman, Terrence | 0.5 | Participate in discussion with C. Wahl (Debtors) and E. Oles (Debtors) re: compensation information for ETS, origination and compliance work streams. |
| 15 | 11/14/2012 | Grossman, Terrence | 0.2 | Provide guidance to P. Lerch (Debtors) on coordination of Dallas Haskal right to reject lease extension with the cure negotiation team. |
| 15 | 11/14/2012 | Grossman, Terrence | 1.1 | Review and modify timeline and work plan for Ft. Washington and Minnesota facility consolidation. |
| 15 | 11/14/2012 | Grossman, Terrence | 0.6 | Participate in a meeting with E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), and C. Wahl (Debtors) on lease and consolidation options for Ft. Washington property. |
| 15 | 11/14/2012 | Grossman, Terrence | 0.5 | Participate in lease rejection status call with C. Kraft (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), J. Horner (Debtors), L. Marinuzzi (MoFo), and S. Martin (MoFo) re: alternatives to extend Ft. Washington Lease, rejection requirements for Petaluma and next steps. |
| 15 | 11/14/2012 | Gutzeit, Gina | 0.9 | Review and provide comments on analysis of non residential real property, extension of rejection rights and facilitates work plan post 363 sale. |
| 15 | 11/14/2012 | Gutzeit, Gina | 0.4 | Correspond with C. Wahl (Debtors) regarding follow-up required on human capital planning post 363 sale. |
| 15 | 11/14/2012 | Lefebvre, Richard | 2.2 | Participate in meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) to determine which SOW services will be required during the transition to the commercial data center. |
| 15 | 11/14/2012 | Lefebvre, Richard | 1.1 | Perform initial diligence on FinancialForce.com, a potential software as a service financial system provider to document vendor selection criteria. |
| 15 | 11/14/2012 | Lefebvre, Richard | 0.8 | Update TSA template which will be used to define SOW requirements. |
| 15 | 11/14/2012 | Lefebvre, Richard | 2.7 | Perform detailed diligence on NetSuite Inc., a potential software as a service financial system, to document findings in a report for ResCap. |
| 15 | 11/14/2012 | Meerovich, Tatyana | 2.3 | Prepare analysis of projected wind-down expense and administrative costs after 2/28/13 and reconciliation of projected amounts after 1/31/13. |
| 15 | 11/14/2012 | Meerovich, Tatyana | 0.8 | Review and comment on revisions to the wind-down budget. |
| 15 | 11/14/2012 | Tracy, Alexander | 0.5 | Incorporate updates to the IT matrix. |
| 15 | 11/14/2012 | Tracy, Alexander | 2.2 | Participate in meeting with L. DeVincent (Debtors) and C. Wahl (Debtors) to discuss TSA matrix. |
| 15 | 11/14/2012 | Tracy, Alexander | 1.3 | Reconcile information in the IT systems and data matrix to IT application database download files. |
| 15 | 11/14/2012 | Tracy, Alexander | 1.7 | Re-work part of TSA matrix based on comments from 11/14/12 meeting. |
| 15 | 11/14/2012 | Tracy, Alexander | 0.5 | Participate in meeting with P. Lerch (Debtors), E. Ferguson (Debtors), and S. Martin (MoFo) to discuss Ft. Washington lease updates. |
| 15 | 11/14/2012 | Tracy, Alexander | 0.9 | Incorporate updates to the list of key items discussed in the Ft. Washington lease meeting. |
| 15 | 11/14/2012 | Tracy, Alexander | 2.1 | Participate in meeting with P. Lerch (Debtors), E. Ferguson (Debtors), and S. Martin (MoFo) re: non-residential real property update. |
| 15 | 11/14/2012 | Tracy, Alexander | 1.3 | Incorporate updates to the non-residential real property meeting notes. |
| 15 | 11/14/2012 | Tracy, Alexander | 0.2 | Correspond re: non-residential real property update meeting. |
| 15 | 11/14/2012 | Tracy, Alexander | 0.3 | Research Petaluma lease documentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/14/2012 | Tracy, Alexander | 1.4 | Finalize draft of TSA matrix based on comments from 11/14/12 meeting. |
| 15 | 11/15/2012 | Chiu, Harry | 2.1 | Revise human capital plan cost estimates with updated assumptions on tax obligations by employee. |
| 15 | 11/15/2012 | Chiu, Harry | 1.6 | Edit human capital plan cost estimates with updated assumptions on 401 K and medical benefit obligations by employee. |
| 15 | 11/15/2012 | Chiu, Harry | 1.1 | Create summary of P&L for each of the assets. |
| 15 | 11/15/2012 | Chiu, Harry | 1.2 | Incorporate checks to the P&L calculation for each of the assets in the estate wind down model. |
| 15 | 11/15/2012 | Chiu, Harry | 1.3 | Create cash flow estimates and dissolution assumptions for the IBG and BCG entities. |
| 15 | 11/15/2012 | Chiu, Harry | 0.9 | Prepare schedule in the asset monetization model for subservicing costs. |
| 15 | 11/15/2012 | Chiu, Harry | 0.8 | Review and comment on wind-down reporting package created by R. Nielson (Debtors). |
| 15 | 11/15/2012 | Chiu, Harry | 0.9 | Edit summary schedules the asset monetization model for changes in assumptions. |
| 15 | 11/15/2012 | Greenspan, Ronald F | 1.7 | Participate in meeting with T. Marano (Debtors) to discuss wind down, estate and POR matters. |
| 15 | 11/15/2012 | Grossman, Terrence | 0.6 | Review work plan templates for origination wind down, ETS wind down, compliance wind down and DOJ consent requirements. |
| 15 | 11/15/2012 | Grossman, Terrence | 0.4 | Review update and status report on lease extension. |
| 15 | 11/15/2012 | Grossman, Terrence | 0.8 | Participate in call with T. Hamzehpour (Debtors), C. Wahl (Debtors), W. Tyson (Debtors), E. Ferguson (Debtors), J. Horner (Debtors), and D. Horst (Debtors) to discuss origination, ETS and compliance win down requirements and timeline for development of a budget and compensation program. |
| 15 | 11/15/2012 | Grossman, Terrence | 0.6 | Review work plan for origination wind down, ETS wind down, compliance wind down and DOJ consent requirements. |
| 15 | 11/15/2012 | Grossman, Terrence | 0.5 | Provide guidance to C. Wahl (Debtors) on modification and refinements to human capital, facilities and IT wind down plan based on transition requirements and additional tasks for origination, ETS and compliance. |
| 15 | 11/15/2012 | Grossman, Terrence | 0.7 | Review work plan template for EST, origination, compliance and DOJ to provide comments to C. Wahl (Debtors) and L. DeVincent (Debtors). |
| 15 | 11/15/2012 | Grossman, Terrence | 0.6 | Participate in discussion with C. Wahl re:  coordination of meetings for ETS, DOJ and origination pipeline wind down planning. |
| 15 | 11/15/2012 | Grossman, Terrence | 0.3 | Prepare for meeting with Debtors to develop wind down requirements for origination pipeline, ETS, and compliance. |
| 15 | 11/15/2012 | Grossman, Terrence | 0.6 | Prepare summary of key points from the estate leadership meeting and guidance on key requirements for the weeks of 11/19 and 11/26. |
| 15 | 11/15/2012 | Gutzeit, Gina | 0.3 | Prepare for call with Debtors management to discuss human capital plan for wind down estate. |
| 15 | 11/15/2012 | Gutzeit, Gina | 0.4 | Participate in call with Debtors management to discuss human capital plan for wind down estate. |
| 15 | 11/15/2012 | Gutzeit, Gina | 1.1 | Perform detailed analysis of wind-down plan for of staffing /human capital, facilitates, technology, third party vendors and project plan and timeline. |
| 15 | 11/15/2012 | Gutzeit, Gina | 0.8 | Participate in discussion with C. Wahl (Debtors), J. Horner (Debtors)  regarding estate planning with C. Wahl (Debtors), J. Horner (Debtors) and other key members of the Debtors team. |
| 15 | 11/15/2012 | Gutzeit, Gina | 0.4 | Prepare for call regarding estate planning including review of the agenda. |
| 15 | 11/15/2012 | Hagopian, Zachary | 0.2 | Review updates to human capital work plan in regards to staffing needs. |
| 15 | 11/15/2012 | Hagopian, Zachary | 0.6 | Review updates on each workstream in the estate wind down plan. |
| 15 | 11/15/2012 | Lefebvre, Richard | 1.2 | Prepare documentation for the vetting of NetSuite and Intact to be sent to D. Miraglia (Debtors) for comments. |
| 15 | 11/15/2012 | Lyman, Scott | 0.8 | Review the impact of the Ocwen/Walter transaction on standing up the estate. |
| 15 | 11/15/2012 | Lyman, Scott | 0.6 | Participate in discussion with C. Wahl (Debtors) re: ETS, DOJ and origination pipeline wind down planning. |
| 15 | 11/15/2012 | Nolan, William J. | 1.7 | Participate in meeting with T. Marano (Debtors) to discuss wind down, estate and POR matters. |
| 15 | 11/15/2012 | Talarico, Michael J | 0.8 | Determine impact of the Ocwen/Walter transaction on standing up the estate. |
| 15 | 11/15/2012 | Talarico, Michael J | 0.2 | Assess impact of the Ocwen/Walter transaction on additional work streams to consider for the estate. |
| 15 | 11/15/2012 | Tracy, Alexander | 1.3 | Update initial tabs of IT systems and data matrix. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/15/2012 | Tracy, Alexander | 0.5 | Review overview of human capital strategy and work plan. |
| 15 | 11/15/2012 | Tracy, Alexander | 0.4 | Incorporate updates to the 11/14/12 non-residential real property leases meeting notes based on comments. |
| 15 | 11/15/2012 | Tracy, Alexander | 0.8 | Revise human capital work plan template for the wind down estate. |
| 15 | 11/15/2012 | Tracy, Alexander | 0.8 | Review case update re: works plans, strategy, and next steps. |
| 15 | 11/15/2012 | Tracy, Alexander | 1.1 | Reformat final tabs of IT systems and data matrix. |
| 15 | 11/15/2012 | Tracy, Alexander | 3.2 | Incorporate new IT application database files into systems and data matrix. |
| 15 | 11/15/2012 | Tracy, Alexander | 2.9 | Develop hyperlink systems for systems and data matrix. |
| 15 | 11/16/2012 | Chiu, Harry | 1.9 | Edit structure of the human capital model incorporate instantaneously updating of all estimations with changes in headcount and salary. |
| 15 | 11/16/2012 | Chiu, Harry | 2.3 | Edit human capital plan cost estimates to output estimates from both a cash flow and P&L expense perspective. |
| 15 | 11/16/2012 | Chiu, Harry | 0.7 | Review and comment on wind-down budget model created by R. Nielson (Debtors). |
| 15 | 11/16/2012 | Chiu, Harry | 1.8 | Edit asset monetization model for changes to the calculation of P&L for each asset as proposed by R. Nielson (Debtors). |
| 15 | 11/16/2012 | Grossman, Terrence | 0.5 | Participate in update meeting with P. Lerch (Debtors), C. Kraft (Debtors) E. Ferguson (Debtors), S. Martin (MoFo), and L. Marinuzzi (MoFo) re: extending right to reject certain leases and extensions for Dallas, FT. Washington and Burbank. |
| 15 | 11/16/2012 | Grossman, Terrence | 0.3 | Review issues and action items summary for right to extend rejection of leases. |
| 15 | 11/16/2012 | Grossman, Terrence | 0.4 | Participate on a call with J. Horner (Debtors) to coordinate human capital planning, TSA and budget requirements for origination pipeline, ETS and compliance wind down. |
| 15 | 11/16/2012 | Grossman, Terrence | 0.4 | Participate in a call with E. Oles (Debtors) to review core finance human capital revisions and provide high level guidance on incentives for key leadership individuals. Review timing on staffing plans for ETS, origination and compliance functions. |
| 15 | 11/16/2012 | Grossman, Terrence | 1.1 | Participate in meeting with  S. Morfeld (Debtors), G. Crowley (Debtors), C. Wahl (Debtors), E. Oles (Debtors), and  J. Cobb (Debtors) re: origination pipeline, staffing requirements, facilities requirements, IT and TSA due diligence and other wind down requirements. |
| 15 | 11/16/2012 | Grossman, Terrence | 0.6 | Draft a summary of issue and next steps related to the origination pipeline wind down for S. Morfeld (Debtors), C. Wahl (Debtors), E. Oles (Debtors) and L. DeVincent (Debtors). |
| 15 | 11/16/2012 | Gutzeit, Gina | 1.1 | Review analysis of Estate needs  including consent - file review, DOJ Settlement, ETS and pipeline. |
| 15 | 11/16/2012 | Hagopian, Zachary | 0.7 | Participate in meeting with G. Crowley (Debtors),  S. Morfeld (Debtors), and E. Oles (Debtors) to discuss planning for the wind down of the origination pipeline in regards to human capital, incentives, IT needs, and TSA requirements. |
| 15 | 11/16/2012 | Hagopian, Zachary | 0.3 | Draft notes for the origination pipeline wind down in regards to human capital, incentives, IT needs, and TSA requirements for circulation. |
| 15 | 11/16/2012 | Meerovich, Tatyana | 0.9 | Review wind-down workplan and related budget refinements. |
| 15 | 11/16/2012 | Tracy, Alexander | 2.6 | Integrate pivot table of systems data into IT systems and data list using hyperlinks. |
| 15 | 11/16/2012 | Tracy, Alexander | 2.2 | Rebuild data from IT application database output lists. |
| 15 | 11/16/2012 | Tracy, Alexander | 0.2 | Participate in meeting with P. Lerch (Debtors), E. Ferguson (Debtors), and S. Martin (MoFo) re: non-residential real property update. (Partial). |
| 15 | 11/16/2012 | Tracy, Alexander | 0.3 | Update list of key issues regarding Ft. Washington lease. |
| 15 | 11/19/2012 | Chiu, Harry | 2.1 | Create wind-down budget expense forecast matrix to track expense estimation progress. |
| 15 | 11/19/2012 | Chiu, Harry | 1.3 | Create a wind-down cash flow, P&L and balance sheet model for BCG entities. |
| 15 | 11/19/2012 | Chiu, Harry | 1.5 | Create a wind-down cash flow, P&L and balance sheet model for IBG entities. |
| 15 | 11/19/2012 | Chiu, Harry | 1.1 | Edit asset monetization model to incorporate cash flows from BCG and IBG entities. |
| 15 | 11/19/2012 | Chiu, Harry | 0.4 | Participate in discussion with R. Nielson (Debtors) re: wind-down budget expense and the structure of the model. |
| 15 | 11/19/2012 | Chiu, Harry | 0.6 | Participate in discussion with P. Chu (Debtors) re: modeling of BCG and IBG entities. |
| 15 | 11/19/2012 | Grossman, Terrence | 0.3 | Review data and analysis requirements with E. Oles (Debtors) for the wind down estate incentive compensation and timing of the revised human capital plan. |
| 15 | 11/19/2012 | Grossman, Terrence | 0.2 | Participate in a call with C. Wahl (Debtors) regarding potential incentive structure for the origination and ETS wind down. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/19/2012 | Grossman, Terrence | 0.9 | Participate in meeting with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors) re: key tasks for consolidation and lease negotiation strategy for key estate properties, next steps and requirements for lease rejection extension. |
| 15 | 11/19/2012 | Grossman, Terrence | 0.3 | Review facilities work plan revisions and updates based on based on update from facility meeting. |
| 15 | 11/19/2012 | Grossman, Terrence | 0.4 | Participate on a call with C. Wahl (Debtors) to coordinate timing of revised estate staffing plan and facilities space requirements. |
| 15 | 11/19/2012 | Grossman, Terrence | 0.8 | Participate in ETS estate planning call with D. Meir (Debtors) M. Spinelli (Debtors), C. Wahl (Debtors) E, Oles (Debtors), and J. Horner (Debtors) regarding information and due diligence requirements such as staffing estimates, facility strategy, IT requirements and transition requirements. |
| 15 | 11/19/2012 | Grossman, Terrence | 0.6 | Review estate expense budget responsibility matrix. Provide guidance to provide comments to C. Gordy (Debtors). |
| 15 | 11/19/2012 | Grossman, Terrence | 0.2 | Participate in a call with S. Morfeld (Debtors) to provide guidance on development of the human capital plan for the origination wind down. |
| 15 | 11/19/2012 | Grossman, Terrence | 0.6 | Develop initial template for staffing, salary and bonus requirements for origination, foreclosure look back, ETS, and DOJ consent wind down. |
| 15 | 11/19/2012 | Grossman, Terrence | 0.6 | Prepare initial contingency planning template for main estate facility requirements. |
| 15 | 11/19/2012 | Hagopian, Zachary | 0.5 | Participate discussion with L. Delehy (Debtors) and D. Horst (Debtors) re: update legal work plan in regards to upcoming tasks for the legal team. |
| 15 | 11/19/2012 | Hagopian, Zachary | 1.0 | Update legal estate wind down work plan to include further details regarding licensing and human capital based on comments from L. Delehy (Debtors) and D. Horst (Debtors). |
| 15 | 11/19/2012 | Hagopian, Zachary | 0.5 | Update legal estate wind down work plan to reflect changes in the software requirements and transitions for the Estate. |
| 15 | 11/19/2012 | Hagopian, Zachary | 1.0 | Participate in discussion with L. DeVincent (Debtors), C. Wahl (Debtors), J. Horner (Debtors), and D. Meyer (Debtors) to create a wind down plan for ETS, focusing on needs for human capital, IT, and third party vendor services. |
| 15 | 11/19/2012 | Hagopian, Zachary | 1.0 | Draft summary of ETS estate wind down meeting for circulation to Debtor wind down personnel. |
| 15 | 11/19/2012 | Lefebvre, Richard | 0.9 | Provide estimated fee schedule representing what the commercial data center will charge for both transition services and on-going operational services to be sent to C. Wahl (Debtors). |
| 15 | 11/19/2012 | Lyman, Scott | 0.9 | Participate in lease rejection extension and facilities consolidation meeting with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), and C. Kraft (Debtors) to discuss the consolidation and lease negotiation strategy for key estate properties, next steps and requirements for lease rejection extension. |
| 15 | 11/19/2012 | Lyman, Scott | 0.8 | Participate in ETS estate planning call with D. Meir (Debtors) M. Spinelli (Debtors), C. Wahl (Debtors) E, Oles (Debtors), and J. Horner (Debtors) re: due diligence requirements such as staffing estimates, facility strategy, IT requirements and Transition requirements. |
| 15 | 11/19/2012 | Lyman, Scott | 1.9 | Prepare list of key issues discussed on the ETS estate planning call. |
| 15 | 11/19/2012 | Lyman, Scott | 0.5 | Participate in estate legal work plan call with L. Delehy (Debtors) and D. Horst (Debtors). |
| 15 | 11/19/2012 | Lyman, Scott | 1.6 | Incorporate updates to the estate legal work plan based on discussion with L. Delehy (Debtors). |
| 15 | 11/19/2012 | Lyman, Scott | 1.2 | Review and provide comments on the estate facilities work plan. |
| 15 | 11/19/2012 | Lyman, Scott | 1.2 | Provide comments on the estate facilities work plan. |
| 15 | 11/19/2012 | Meerovich, Tatyana | 0.9 | Review wind-down workplan and preliminary budget. |
| 15 | 11/19/2012 | Talarico, Michael J | 0.7 | Review and edit the revised work plan to stand-up the legal function in the wind down estate. |
| 15 | 11/19/2012 | Tracy, Alexander | 0.9 | Participate in meeting with C. Kraft (Debtors), C. Wahl (Debtors), E. Ferguson (Debtors) re: facilities work plan finalization. |
| 15 | 11/19/2012 | Tracy, Alexander | 0.6 | Prepare list of key issues discussed during the facilities work plan meeting notes to incorporate into the existing facilities work plan. |
| 15 | 11/19/2012 | Tracy, Alexander | 0.3 | Update lease matrix with new information and strategies. |
| 15 | 11/19/2012 | Tracy, Alexander | 2.4 | Reorganize facilities work plan with new line items and formatting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/19/2012 | Tracy, Alexander | 0.6 | Create contingency plan if lease extensions are not received by the assume/reject deadline. |
| 15 | 11/19/2012 | Tracy, Alexander | 1.7 | Update facilities work plan to reflect new strategies related to leaed facilities. |
| 15 | 11/19/2012 | Tracy, Alexander | 0.9 | Review facilities work plan, lease matrix and contingency plan. |
| 15 | 11/20/2012 | Chiu, Harry | 0.9 | Participate in meeting with C. Gordy (Debtors) and B. Tyson (Debtors) on asset disposition and asset wind-down updates. |
| 15 | 11/20/2012 | Chiu, Harry | 0.7 | Review updates to the expense matrix for the wind down budget |
| 15 | 11/20/2012 | Chiu, Harry | 1.3 | Incorporate updates to the expense matrix for the wind down budget. |
| 15 | 11/20/2012 | Chiu, Harry | 1.1 | Edit asset monetization model for ETS revenue projections. |
| 15 | 11/20/2012 | Chiu, Harry | 1.2 | Create an incentive compensation development matrix to outline classes of employees and their incentive plans. |
| 15 | 11/20/2012 | Chiu, Harry | 0.8 | Incorporate updates to the incentive compensation development matrix. |
| 15 | 11/20/2012 | Chiu, Harry | 2.4 | Update asset disposition model for changes to the P&L based on comments from R. Nielson (Debtors). |
| 15 | 11/20/2012 | Chiu, Harry | 0.7 | Participate in discussion with R. Nielson (Debtors) re: estate expense matrix. |
| 15 | 11/20/2012 | Chiu, Harry | 0.9 | Participate in meeting with J. Horner (Debtor) to discuss wind-down expense estimations. |
| 15 | 11/20/2012 | Grossman, Terrence | 0.4 | Participate in a wind down incentive and retention call with J. Wishnew (MoFo), J. Pintarelli (MoFo), J. Dempsey (Mercer), and B. Dluhy (Mercer) to discuss update on staffing plan progress, incentive for wind down tasks, action items and a general timeline. |
| 15 | 11/20/2012 | Grossman, Terrence | 0.5 | Provide guidance to E. Oles (Debtors) and revision and information requirements for the wind down plan including position justifications, location and facility requirements. |
| 15 | 11/20/2012 | Grossman, Terrence | 0.7 | Review and analyze preliminary financial and budget responsibility matrix for the wind down estate. |
| 15 | 11/20/2012 | Grossman, Terrence | 0.3 | Provide guidance to E. Oles (Debtors) on process for soliciting bids to provide insurance and risk management services post petition. |
| 15 | 11/20/2012 | Grossman, Terrence | 0.5 | Review finance and budget responsibility matrix.. Provide guidance on suggested modifications and refinements. |
| 15 | 11/20/2012 | Grossman, Terrence | 1.1 | Modify and update facilities work plan for Minnesota and Ft. Washington facilities. |
| 15 | 11/20/2012 | Grossman, Terrence | 0.9 | Revise contingency plan and facilities matrix for properties based on wind down options call with facilities, origination, and ETS. |
| 15 | 11/20/2012 | Grossman, Terrence | 1.0 | Participate in a call with R. Howle (Debtors) to discuss wind down. |
| 15 | 11/20/2012 | Gutzeit, Gina | 0.8 | Read compensation committee presentation and analysis of supporting data by category. |
| 15 | 11/20/2012 | Gutzeit, Gina | 0.5 | Participate in (Partial) Compensation Committee with senior management, MoFo and select board members. |
| 15 | 11/20/2012 | Hagopian, Zachary | 0.3 | Update legal estate wind down work plan to reflect additions to licensing needs of ETS in coordination with legal work stream. |
| 15 | 11/20/2012 | Hagopian, Zachary | 1.1 | Participate in discussion with B. Tyson (Debtors), J. Horner (Debtors), T. Farley (Debtors), C. Gordy (Debtors), and D. Marquardt (Debtors) re: update asset disposition wind down work plan in regards to deadlines and additions to the work plan. |
| 15 | 11/20/2012 | Hagopian, Zachary | 1.1 | Participate in discussion with R. Fowlie (Debtors), L. DeVincent (Debtors), J. Horner (Debtors), and E. Oles (Debtors) re: work plan for IRG/Consent Order Estate wind down with regards to staffing, facilities, IT, and TSA needs. |
| 15 | 11/20/2012 | Hagopian, Zachary | 0.9 | Draft summary of IRG/Consent Order Estate wind down meeting for circulation to L. DeVincent (Debtors) and J. Horner (Debtors). |
| 15 | 11/20/2012 | Lefebvre, Richard | 0.8 | Review C. Wahl's updated comments on estimated commercial data center costs and provided additional estimates for the migration and monthly support of certain business applications. |
| 15 | 11/20/2012 | Lyman, Scott | 0.4 | Review issues related to standing up the wind down estate. |
| 15 | 11/20/2012 | Lyman, Scott | 0.5 | Review timing and assumptions of the wind down estate forecast. |
| 15 | 11/20/2012 | Lyman, Scott | 1.1 | Participate in discussion with B. Tyson (Debtors), L. DeVincent (Debtors), C. Gordy (Debtors), and K. Capoferri (Debtors) regarding updates to the estate wind down work plan, IT assessment and operating expense development for the asset disposition efforts. |
| 15 | 11/20/2012 | Lyman, Scott | 0.8 | Review assumptions section in the Estate wind down model. |
| 15 | 11/20/2012 | Lyman, Scott | 1.1 | Participate in call with R. Howle (Debtors), J. Horner (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), and E. Oles (Debtors) re:  Internal Review Group and Foreclosure Look back planning. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/20/2012 | Talarico, Michael J | 0.4 | Review issues related to standing up the wind down estate. |
| 15 | 11/20/2012 | Talarico, Michael J | 0.2 | Review matrix of expense types by wind down estate functional area. |
| 15 | 11/20/2012 | Talarico, Michael J | 0.5 | Review update re: timing and assumptions of the wind down estate forecast. |
| 15 | 11/20/2012 | Tracy, Alexander | 0.3 | Prepare correspondence regarding  upcoming meeting  with D. Horst (Debtors). |
| 15 | 11/20/2012 | Tracy, Alexander | 1.8 | Update facilities work plan, lease matrix and contingency plan. |
| 15 | 11/20/2012 | Tracy, Alexander | 0.9 | Review facilities work plan and lease matrix. |
| 15 | 11/20/2012 | Tracy, Alexander | 0.8 | Integrate notes into lease contingency plan. |
| 15 | 11/21/2012 | Chiu, Harry | 0.8 | Attend meeting to discuss modeling of TSA services. J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors). |
| 15 | 11/21/2012 | Chiu, Harry | 0.9 | Participate in meeting with P. Grande (Debtors) to review TSA cost estimate materials. |
| 15 | 11/21/2012 | Chiu, Harry | 0.8 | Revise proposed changes to the asset model with R. Nielson (Debtors). |
| 15 | 11/21/2012 | Chiu, Harry | 2.3 | Edit summary schedules in the asset model to allow flexibility to flow into a reporting package. |
| 15 | 11/21/2012 | Chiu, Harry | 0.9 | Edit human capital plan for updates to the estate employee headcounts. |
| 15 | 11/21/2012 | Eisenband, Michael | 1.0 | Participate in call with counsel re: wind-down issues. |
| 15 | 11/21/2012 | Grossman, Terrence | 0.4 | Participate in call with E. Oles (Debtors) to provide guidance on additional requirements for the human capital template and key requirements during the next two weeks. |
| 15 | 11/21/2012 | Grossman, Terrence | 1.1 | Participate in the estate Leadership meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), W. Thompson (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), D. Horst (Debtors), and E. Ferguson (Debtors) to discuss key human capital, facilities and operational issues and general time line of the plan development. |
| 15 | 11/21/2012 | Grossman, Terrence | 0.6 | Review and refine contingency planning matrix for major estate facilities. |
| 15 | 11/21/2012 | Grossman, Terrence | 0.7 | Participate in meeting with  J. Horner (Debtors), B. Westman (Debtors), N. Bulson (Debtors), C. Gordy (Debtors), and J. Ruhlin (Debtors) to discuss cash management and facility requirements. |
| 15 | 11/21/2012 | Grossman, Terrence | 0.1 | Review update regarding meeting requirements and agenda for facilities review. |
| 15 | 11/21/2012 | Grossman, Terrence | 1.0 | Participate in finance planning and budget call with J. Horner (Debtors), C. Gordy (Debtors), and R. Nielson (Debtors) to discuss individual responsibility, expense assumptions and general timing of budget preparation. |
| 15 | 11/21/2012 | Grossman, Terrence | 0.6 | Review revised facilities work plan and updated matrix for lease rejection extension. |
| 15 | 11/21/2012 | Grossman, Terrence | 0.3 | Review summary of ETS meeting and key action items. |
| 15 | 11/21/2012 | Grossman, Terrence | 0.2 | Review summary of foreclosure and consent meeting and key action items. |
| 15 | 11/21/2012 | Grossman, Terrence | 0.3 | Review revised budget responsibility matrix in preparation for meeting with J. Horner (Debtors) and the Debtor budget team. |
| 15 | 11/21/2012 | Gutzeit, Gina | 0.4 | Review summary of ETS (executive trustee services). |
| 15 | 11/21/2012 | Lyman, Scott | 1.1 | Participate in finance planning and budget call with J. Horner (Debtors), C. Gordy (Debtors), and R. Nielson (Debtors) re: guidance on individual responsibility, expense assumptions and general timing of budget preparation. |
| 15 | 11/21/2012 | Lyman, Scott | 0.8 | Review Debtors expense matrix that indicates the functional areas responsible for each line item in the model. |
| 15 | 11/21/2012 | Lyman, Scott | 0.6 | Provide comments regarding the Debtors expense eatrix that indicates the functional areas responsible for each line item in the model. |
| 15 | 11/21/2012 | Lyman, Scott | 0.7 | Participate in finance work plan review with J. Horner (Debtors), B. Westman (Debtors), N. Bulson (Debtors), C. Gordy (Debtors), and J. Ruhlin (Debtors) re: cash management and facility requirements. |
| 15 | 11/21/2012 | Lyman, Scott | 0.6 | Review contingency planning matrix of the Debtors' largest leases/facilities. |
| 15 | 11/21/2012 | Lyman, Scott | 0.3 | Provide comments to regarding the contingency planning matrix of the Debtors' largest leases/facilities. |
| 15 | 11/21/2012 | Lyman, Scott | 0.7 | Review the estate facilities work plan. |
| 15 | 11/21/2012 | Lyman, Scott | 0.9 | Provide comments regarding the estate's facilities work plan. |
| 15 | 11/21/2012 | Lyman, Scott | 1.1 | Analyze assets section in the Estate wind down model. |
| 15 | 11/21/2012 | Lyman, Scott | 1.2 | Draft minutes from Internal Review Group/Foreclosure Look back estate planning conference call and distribute to participants. |
| 15 | 11/21/2012 | Meerovich, Tatyana | 1.1 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and  R. Nielson (Debtors) regarding draft workplan for revising the wind-down budget. |
| 15 | 11/21/2012 | Tracy, Alexander | 0.9 | Prepare list of key items discussed on the finance work plan call. |
| 15 | 11/21/2012 | Tracy, Alexander | 1.5 | Review and correct foreclosure look back team notes. |
| 15 | 11/21/2012 | Tracy, Alexander | 0.2 | Review and correct ETS and wind down meeting notes. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/21/2012 | Tracy, Alexander | 0.6 | Update lease matrix with new information provided by P. Lerch (Debtors). |
| 15 | 11/21/2012 | Tracy, Alexander | 1.1 | Verify lease matrix and facilities work plans. |
| 15 | 11/21/2012 | Tracy, Alexander | 0.4 | Correspond re: non-residential real property update meeting for Monday 11/26/12. |
| 15 | 11/25/2012 | Tracy, Alexander | 0.7 | Review facilities matrix to ensure accuracy. |
| 15 | 11/25/2012 | Tracy, Alexander | 0.8 | Review facilities work plans to ensure accuracy. |
| 15 | 11/25/2012 | Tracy, Alexander | 0.5 | Update facilities matrix and facilities work plan based on previous review. |
| 15 | 11/26/2012 | Chiu, Harry | 1.6 | Update core estate human capital plan and cost estimates for latest headcount assumptions by department. |
| 15 | 11/26/2012 | Chiu, Harry | 1.1 | Edit human capital plan to include IRG group headcount assumptions. |
| 15 | 11/26/2012 | Chiu, Harry | 1.2 | Edit human capital plan to include Foreclosure Lookback group headcount assumptions. |
| 15 | 11/26/2012 | Chiu, Harry | 0.9 | Edit human capital plan to include ETS wind-down headcount assumptions. |
| 15 | 11/26/2012 | Chiu, Harry | 1.7 | Create summary schedules in the human capital plan for budgeting and headcount purposes. |
| 15 | 11/26/2012 | Chiu, Harry | 1.6 | Create a historical compensation schedule of all employees projected to remain with the estate. |
| 15 | 11/26/2012 | Chiu, Harry | 1.4 | Edit asset monetization model with changes to advance assumptions. |
| 15 | 11/26/2012 | Chiu, Harry | 1.3 | Edit asset monetization model to incorporate a balance sheet and P&L component to each asset. |
| 15 | 11/26/2012 | Chiu, Harry | 0.8 | Edit human capital plan to include employee related accrued liabilities. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.8 | Review revised human capital and staffing plan including additional analytics that are required, such as the staffing wind down model, budget and historical incentive analysis. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.3 | Review next steps for the staffing and human capital model. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.6 | Review draft of wind down incentive matrix summary for key tasks. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.4 | Review headcount summary estimate and analysis by work streams for wind down estate. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.5 | Participate in call to develop incentive parameters of wind down for origination pipeline with S. Morfeld (Debtors), E. Oles (Debtors), D. Coulton (Debtors), and G. Crowley (Debtors) regarding acceptable structures and modifications to the existing plan structure to accommodate an sufficient wind down. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.3 | Review revised headcount analysis by work stream for the wind down. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.3 | Review updates to the facilities contingency plan matrix in preparation for the weekly facilities transition meeting. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.2 | Review key agenda items for the facilities conference call. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.3 | Review modifications and refinements to the facilities contingency summary for Ft. Washington, Dallas, and Burbank. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.3 | Update key steps for the Fort Washington facilities work plan. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.2 | Update key steps for the Normandale facilities work plan. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.2 | Update key steps for the Burbank facilities work plan. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.3 | Update key steps for the Dallas and other facilities work plan. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.7 | Participate in the facilities work plan and contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) to discuss key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.9 | Review preliminary human capital budget and supporting analysis and assumptions. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.4 | Provide guidance on potential efficiencies to the banking structure and reporting requirements post sale. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.3 | Review notes from and follow on action items from facilities call. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.2 | Provide guidance to T. Hamzehpour (Debtors) on options related to extension of rejection rights on Ft. Washington. |
| 15 | 11/26/2012 | Grossman, Terrence | 0.2 | Participate in a call with M. Crespo (MoFo) on the status of the extension of the deadline to reject the Burbank lease, operational requirements post sale, and potential contingency options to the current facility. |
| 15 | 11/26/2012 | Gutzeit, Gina | 0.3 | Review analysis of wind-down staffing requirements and comments from T. Hamzehpour (Debtors). |
| 15 | 11/26/2012 | Hagopian, Zachary | 4.0 | Draft Insurance profile for circulation to third party vendors to receive insurance estimates for estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/26/2012 | Hagopian, Zachary | 1.2 | Prepare notes regarding key issues discussed during non-residential property update meeting with P. Lerch (Debtors), E. Ferguson (Debtors), others from the ResCap team. |
| 15 | 11/26/2012 | Hagopian, Zachary | 0.8 | Revise insurance profile for circulation to third party vendors to receive insurance estimates for Estate. |
| 15 | 11/26/2012 | Hagopian, Zachary | 0.4 | Participate in discussion with G. Crowley (Debtors) to review the proposed compensation structure for the origination pipeline wind down plan. |
| 15 | 11/26/2012 | Hagopian, Zachary | 0.4 | Draft summary of discussion to review the proposed compensation structure for the origination pipeline wind down plan for circulation to G. Crowley (Debtors). |
| 15 | 11/26/2012 | Hagopian, Zachary | 0.5 | Update legal Estate wind down work plan to reflect new deadlines and progress on completed tasks. |
| 15 | 11/26/2012 | Hagopian, Zachary | 1.4 | Revise insurance profile for circulation to third party vendors to receive insurance estimates for estate. |
| 15 | 11/26/2012 | Lefebvre, Richard | 0.4 | Review and provide recommendations to the proposed agenda for work plan and TSA meeting with the ResCap CIO to be sent to C. Wahl (Debtors). |
| 15 | 11/26/2012 | Lyman, Scott | 1.2 | Incorporate updates to the incentive compensation matrix depicting the proposed structure of the Estate. |
| 15 | 11/26/2012 | Lyman, Scott | 1.1 | Participate in call with E. Ferguson (Debtors), P. Lerch (Debtors), D. Pond (Debtors), C. Kraft (Debtors), L. Marinuzzi (MoFo), M. Crespo (MoFo), and S. Martin (MoFo) to discuss updates to the Facilities estate work plan and the status of extending rejection dates for the largest leases. |
| 15 | 11/26/2012 | Lyman, Scott | 0.5 | Participate in call with G Crowley (Debtors), J Cobb (Debtors), D Coulton (Debtors), C Duffy (Debtors) to discuss the proposed compensation structure for the Originations Pipeline wind down team. |
| 15 | 11/26/2012 | Lyman, Scott | 0.5 | Review requirements for the Estate's treasury system post close. |
| 15 | 11/26/2012 | Lyman, Scott | 2.1 | Draft the Estate profile to be provided to insurance companies in order for them to evaluate and submit a quote for insurance policies for the Estate. |
| 15 | 11/26/2012 | Lyman, Scott | 1.4 | Review assumptions section in the Estate wind down model. |
| 15 | 11/26/2012 | Lyman, Scott | 0.9 | Incorporate updates to the facilities contingency matrix. |
| 15 | 11/26/2012 | Lyman, Scott | 1.2 | Update proposed human capital headcount summary for the estate. |
| 15 | 11/26/2012 | Lyman, Scott | 0.9 | Review supporting schedules of the human capital headcount summary. |
| 15 | 11/26/2012 | Lyman, Scott | 1.1 | Confirm the estate facilities work plan. |
| 15 | 11/26/2012 | Lyman, Scott | 0.7 | Provide comments regarding the estate's facilities work plan. |
| 15 | 11/26/2012 | Meerovich, Tatyana | 0.7 | Prepare analysis regarding cash management after sale. |
| 15 | 11/26/2012 | Nolan, William J. | 0.4 | Provide guidance on potential efficiencies to the banking structure and reporting requirements post sale. |
| 15 | 11/26/2012 | Talarico, Michael J | 0.4 | Review update re: post-closing cash management issues. |
| 15 | 11/26/2012 | Tracy, Alexander | 1.7 | Integrate human capital staffing estimates into facilities contingency matrix. |
| 15 | 11/26/2012 | Tracy, Alexander | 2.3 | Create breakdown of number of individuals from each office from core staffing plan. |
| 15 | 11/26/2012 | Tracy, Alexander | 0.3 | Prepare key issues re: internal facilities. |
| 15 | 11/26/2012 | Tracy, Alexander | 2.2 | Update facilities work plan to reflect new developments. |
| 15 | 11/26/2012 | Tracy, Alexander | 1.2 | Participate in meeting with  P. Lerch (Debtors) and E. Ferguson (Debtors) to discuss update regarding non-residential real property. |
| 15 | 11/26/2012 | Tracy, Alexander | 1.3 | Update 11/26/12 non-residential real property notes in preparation to be sent out for review. |
| 15 | 11/26/2012 | Tracy, Alexander | 0.1 | Disseminate notes re: 11/26/12 non-residential real property to the Estate facilities team. |
| 15 | 11/26/2012 | Tracy, Alexander | 1.2 | Update lease matrix with comments from 11/26/12 non-residential real property meeting. |
| 15 | 11/26/2012 | Tracy, Alexander | 0.6 | Update facilities work plan with comments from 11/26/12 non-residential real property  meeting. |
| 15 | 11/26/2012 | Tracy, Alexander | 1.7 | Review human capital plan in order to understand how to build contractor optionality into model. |
| 15 | 11/27/2012 | Chiu, Harry | 1.7 | Edit asset monetization model to add output into the reporting package to be created by finance. |
| 15 | 11/27/2012 | Chiu, Harry | 1.3 | Edit incentive compensation matrix for the latest human capital assumptions. |
| 15 | 11/27/2012 | Chiu, Harry | 0.7 | Edit human capital plan employee classifications with comments from the debtors. |
| 15 | 11/27/2012 | Chiu, Harry | 1.4 | Edit human capital plan for optionality for certain class of employees to receive certain benefits and bonuses. |
| 15 | 11/27/2012 | Chiu, Harry | 0.7 | Review and provide comments on origination pipeline wind-down forecasts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/27/2012 | Chiu, Harry | 0.9 | Participate in meeting with C. Gordy (Debtors) and W. Tyson (Debtors) re: status update on asset dispositions. |
| 15 | 11/27/2012 | Chiu, Harry | 0.6 | Participate in call with G. Crowley (Debtors) and A. Janiczek (Debtors) re: human capital update. |
| 15 | 11/27/2012 | Chiu, Harry | 1.4 | Review and edit reporting package created by finance to include the required presentation outputs. |
| 15 | 11/27/2012 | Grossman, Terrence | 1.1 | Review and update proposed incentive matrix and analysis for core wind down team, by work stream; foreclosure look back, DOJ consent review, and origination pipeline wind down. |
| 15 | 11/27/2012 | Grossman, Terrence | 0.3 | Participate in a call with E. Oles (Debtors) regarding with parameters on refinements for and modifications to the justification narratives for the post sale and wind down staffing plan. |
| 15 | 11/27/2012 | Grossman, Terrence | 0.7 | Develop issues analysis and action items summary for incentive and human capital planning meeting with the Debtors. |
| 15 | 11/27/2012 | Grossman, Terrence | 1.5 | Participate in meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), G. Crowley (Debtors), E. Oles (Debtors), to develop potential incentive structures and timelines for the various wind down work streams and transition support requirements. |
| 15 | 11/27/2012 | Grossman, Terrence | 0.9 | Review position justifications for work stream staffing plans to provide comments to E. Oles (Debtors), D. Horst (Debtors), C. Wahl (Debtors), and J. Horner (Debtors). |
| 15 | 11/27/2012 | Grossman, Terrence | 0.7 | Summarize key points from the human capital and strategic planning meeting provide options and recommendations to T. Hamzehpour (Debtors) and A. Janiczek (Debtors). |
| 15 | 11/27/2012 | Grossman, Terrence | 0.4 | Review action items from the November 26 facilities conference call. |
| 15 | 11/27/2012 | Grossman, Terrence | 0.4 | Review floor plan, space options and rent comparison for Minnesota to provide guidance to T. Hamzehpour (Debtors) on consolidation options. |
| 15 | 11/27/2012 | Grossman, Terrence | 1.0 | Participate in meeting with T. Hamzehpour (Debtors), A. (Debtors), J. Horner (Debtors), G. Crowley (Debtors), and E. Oles (Debtors) to develop preliminary plans for supporting the Walter transition and conduct an initial review of the wind down work stream staffing plans. |
| 15 | 11/27/2012 | Grossman, Terrence | 0.6 | Review revised staffing plan to provide recommendations for modification to E. Oles (Debtors), and J. Horner (Debtors). |
| 15 | 11/27/2012 | Grossman, Terrence | 0.2 | Review meeting minutes on Normandale and Ft. Washington work plans and action items to provide options on next steps and action items to C. Wahl (Debtors) and E. Ferguson (Debtors). |
| 15 | 11/27/2012 | Grossman, Terrence | 0.5 | Evaluate and provide to the Debtors recommendations for occupancy consolidation for Fort Washington and Normadale leases. |
| 15 | 11/27/2012 | Grossman, Terrence | 0.2 | Review update on IT outsourcing options. |
| 15 | 11/27/2012 | Grossman, Terrence | 0.3 | Provide status on the progress to extend rejection rights with the Burbank landlord and recommend facilities options and contingencies to T. Hamzehpour (Debtors), E. Ferguson (Debtors), M. Crespo (MoFo), and S. Martin (MoFo). |
| 15 | 11/27/2012 | Hagopian, Zachary | 2.2 | Update insurance profile with regards to human capital, facilities, and claims for circulation to third party vendors to receive insurance estimates for Estate. |
| 15 | 11/27/2012 | Hagopian, Zachary | 0.3 | Participate in discussion with B. Tyson (Debtors), J. Horner (Debtors), T. Farley (Debtors), C. Gordy (Debtors), and D. Marquardt (Debtors) re: asset disposition wind down work plan in regards to deadlines and additions to the work plan [partial]. |
| 15 | 11/27/2012 | Hagopian, Zachary | 2.5 | Revise and update insurance profile with regards to human capital, facilities, and claims for circulation to third party vendors to receive insurance estimates for estate. |
| 15 | 11/27/2012 | Lyman, Scott | 2.2 | Participate in meeting with A. Janiczek (Debtors), T. Hamzehpour (Debtors), G. Crowley (Debtors), J. Horner (Debtors), and E. Oles (Debtors) to discuss the proposed incentive compensation structure for the estate. |
| 15 | 11/27/2012 | Lyman, Scott | 0.9 | Update the human capital headcount summary. |
| 15 | 11/27/2012 | Lyman, Scott | 1.0 | Review Estate profile to be provided to insurance companies in order for them to evaluate / submit a quote for the Estate. |
| 15 | 11/27/2012 | Lyman, Scott | 1.0 | Provide comments on the Estate profile to be provided to insurance companies in order for them to evaluate / submit a quote for insurance policies. |
| 15 | 11/27/2012 | Lyman, Scott | 1.3 | Participate in meeting with B. Tyson (Debtors), L. DeVincent (Debtors), C. Gordy (Debtors), and K. Capoferri (Debtors) to discuss updates to the estate wind down work plan, IT assessment and operating expense development for the asset disposition efforts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/27/2012 | Lyman, Scott | 1.4 | Participate in meeting with D. Horst (Debtors) to discuss updates to the estate claims wind down work plan. |
| 15 | 11/27/2012 | Lyman, Scott | 1.2 | Update claims work plan based on comments from D. Horst (Debtors). |
| 15 | 11/27/2012 | Tracy, Alexander | 2.4 | Calculate employment end dates on lease contingency matrix based on time frame of employment. |
| 15 | 11/27/2012 | Tracy, Alexander | 2.1 | Update systems and data matrix with new information received from L. DeVincent (Debtors). |
| 15 | 11/27/2012 | Tracy, Alexander | 0.6 | Incorporate columns to the systems and data matrix to ensure Secure24 compliance. |
| 15 | 11/27/2012 | Tracy, Alexander | 1.4 | Prepare update from the asset disposition call with C. Gordy (Debtors). |
| 15 | 11/27/2012 | Tracy, Alexander | 0.5 | Participate in call with P. Lerch (Debtors) and C. Wahl (Debtors) re: facilities update. |
| 15 | 11/27/2012 | Tracy, Alexander | 0.9 | Prepare facilities update from call with Debtors. |
| 15 | 11/27/2012 | Tracy, Alexander | 1.3 | Update systems and data list to mark systems that might not be necessary according to B. Chawla (Debtors). |
| 15 | 11/27/2012 | Tracy, Alexander | 1.1 | Participate in meeting with D. Horst (Debtors) re: claims work plan update. |
| 15 | 11/27/2012 | Tracy, Alexander | 0.3 | Prepare update regarding items discussed in IT meeting. |
| 15 | 11/27/2012 | Tracy, Alexander | 1.3 | Develop agenda for systems and data meeting to be used 11/28/12. |
| 15 | 11/27/2012 | Tracy, Alexander | 0.2 | Schedule systems and data catch-up meeting for 11/28/12. |
| 15 | 11/28/2012 | Chiu, Harry | 1.2 | Create analysis of headcount and location for purposes of creating a tax estimate. |
| 15 | 11/28/2012 | Chiu, Harry | 1.4 | Incorporate updates to the incentive compensation matrix. |
| 15 | 11/28/2012 | Chiu, Harry | 1.6 | Review and edit functional expense file created by finance that inputs into the reporting package. |
| 15 | 11/28/2012 | Chiu, Harry | 2.3 | Create a template for modeling out TSA costs based on a variety of assumptions. |
| 15 | 11/28/2012 | Chiu, Harry | 1.8 | Edit asset monetization file for changes to origination pipeline wind-down forecasts. |
| 15 | 11/28/2012 | Chiu, Harry | 1.1 | Edit asset monetization model for latest asset balances and changes to international entity assumptions. |
| 15 | 11/28/2012 | Chiu, Harry | 0.7 | Edit wind-down estate expense file for updated human capital headcount and cost assumptions. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.6 | Review revised wind down incentive compensation summary matrix. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.3 | Participate in call with E. Oles (Debtors) regarding timing and structure of wind down offer letters and the general timeline for KEIP / KERP approval. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.4 | Participate in a call with E. Oles (Debtors) to review timing on leadership meeting to review revised work stream staff plans and the development of refined justifications for positions. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.5 | Review Normandale options for lease consolidation and develop cost analysis for C. Wahl (Debtors) and P. Lerch (Debtors). |
| 15 | 11/28/2012 | Grossman, Terrence | 0.7 | Participate in meeting with L. DeVincent (Debtors) and C. Wahl (Debtors) regarding parameters for consolidation, outsourcing and transitions of IT operations to support post sale operations. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.4 | Participate in meeting with L. DeVincent (Debtors) and C. Wahl (Debtors) regarding consolidation plans for Normadale and Ft. Washington and provide guidance on post sale options for Dallas and Burbank. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.2 | Participate in discussion with J. Horner (Debtors) on resource requirements for treasury operations post sale. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.5 | Participate in meeting with L. DeVincent (Debtors) and C. Wahl (Debtors) to review and modify work plan management process for the various work streams. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.4 | Provide guidance on wind down analysis requirements for short term lease and low exposure properties. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.7 | Participate in preservation and IT application meeting with D. Horst (Debtors) to discuss the development of a tracking and action item matrix and general parameters for transition to an out source environment post sale. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.2 | Participate in a call with S. Martin (MoFo) to review rejection right extension options and next steps and key items in negotiating a lease modification with the landlord. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.6 | Summarize key issues related to negotiation for the extension of lease rejection rights with the Ft. Washington landlords and provide recommendations for other courses of action modify the lease and consolidate space. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.4 | Participate on a call with J. Horner (Debtors) to review progress on the wind down budget and action items for key open cost centers. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/28/2012 | Grossman, Terrence | 0.6 | Participate in a meeting with P. Lerch (Debtors), C. Kraft (Debtors), and E. Ferguson (Debtors) to review  options for modifying the Ft. Washington lease and consolidating Walter Estate space. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.5 | Review cost center budget responsibility matrix and supporting documents and analysis. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.7 | Develop recommendation for modifications to the wind down work stream leadership matrix protocol and work stream project management. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.8 | Review systems data and applications matrix including supporting analysis. |
| 15 | 11/28/2012 | Grossman, Terrence | 0.4 | Provide update on IT, facilities and human capital work streams and receive guidance on key action items. |
| 15 | 11/28/2012 | Gutzeit, Gina | 0.9 | Prepare for meeting with wind-down team including detailed review of by person project plan and requirements. |
| 15 | 11/28/2012 | Gutzeit, Gina | 1.1 | Participate in meeting with D. Horst (Debtors) and J. Graff (Debtors) to discuss claims, IT requirements, facilities. |
| 15 | 11/28/2012 | Hagopian, Zachary | 1.5 | Update insurance profile with regards to summary information, Estate objectives, and human capital. |
| 15 | 11/28/2012 | Hagopian, Zachary | 1.0 | Update insurance profile with regards to facilities and asset disposition. |
| 15 | 11/28/2012 | Hagopian, Zachary | 0.5 | Summarize notes from meeting to update IT and facilities needs for Estate wind down. |
| 15 | 11/28/2012 | Hagopian, Zachary | 1.8 | Update insurance profile with regards to claims summary. |
| 15 | 11/28/2012 | Hagopian, Zachary | 3.0 | Create list of metrics to monitor for the Estate wind down summary presentation. |
| 15 | 11/28/2012 | Hagopian, Zachary | 3.4 | Revise and update insurance profile with up to date information on company background, bankruptcy filing, Estate formation, human capital count, facilities, assets, and claims. |
| 15 | 11/28/2012 | Lefebvre, Richard | 0.9 | Participate in meeting with  J. Horner, (Debtors) C. Wahl, (Debtors) J. Graff (Debtors) L. DeVincent (Debtors), E. Fergusen (Debtors), and K. Rollins (Debtors) to review requirements for a contract database and required IT systems. |
| 15 | 11/28/2012 | Lyman, Scott | 0.5 | Participate in meeting with C. Wahl (Debtors), and L. DeVincent (Debtors) to discuss updating the process of aggregating the weekly work plans for presentation to the Leadership Committee. |
| 15 | 11/28/2012 | Lyman, Scott | 0.7 | Participate in meeting with J. Graff (Debtors) and D. Horst (Debtors), to discuss the summary of IT systems for the estate and data requirements. |
| 15 | 11/28/2012 | Lyman, Scott | 1.8 | Review ResCap Estate profile to be provided to insurance companies re: quote for insurance policies for the Estate and the Liquidating Trust. |
| 15 | 11/28/2012 | Lyman, Scott | 1.7 | Provide comments on the ResCap Estate profile to be provided to insurance companies re: quote for insurance policies for the Estate and the Liquidating Trust. |
| 15 | 11/28/2012 | Lyman, Scott | 1.8 | Update incentive compensation matrix for the wind down estate. |
| 15 | 11/28/2012 | Lyman, Scott | 1.8 | Incorporate updates to the incentive compensation matrix. |
| 15 | 11/28/2012 | Lyman, Scott | 2.1 | Prepare estate summary status presentation for meeting with the Leadership Committee on 11/29/12 incorporating individual functional area work plans from each Business Leader. |
| 15 | 11/28/2012 | Lyman, Scott | 1.6 | Prepare legal exhibit in the estate summary status presentation for meeting with the Leadership Committee on 11/29/12. |
| 15 | 11/28/2012 | Lyman, Scott | 1.4 | Incorporate updates to the human capital work plan. |
| 15 | 11/28/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss treasury planning for the Estate. |
| 15 | 11/28/2012 | Meerovich, Tatyana | 0.6 | Review draft of the expense matrix for update to the wind-down budget. |
| 15 | 11/28/2012 | Talarico, Michael J | 1.2 | Participate in meeting with J. Horner (Debtors), D. Horst (Debtors), R. Nielsen (Debtors) and C. Gordy (Debtors) to discuss the budget for the claims and recovery function. |
| 15 | 11/28/2012 | Talarico, Michael J | 0.4 | Participate in discussion with J. Horner (Debtors) and D. Horst (Debtors) regarding data requirements for the estate. |
| 15 | 11/28/2012 | Talarico, Michael J | 0.3 | Develop drivers for the budget of operating expenses for the claims function in the wind down estate. |
| 15 | 11/28/2012 | Talarico, Michael J | 0.2 | Follow-up on issues with the potential rejection damages for non-residential real property leases. |
| 15 | 11/28/2012 | Tracy, Alexander | 1.3 | Update facilities matrix with new information circulated in emails. |
| 15 | 11/28/2012 | Tracy, Alexander | 0.8 | Update facilities work plans with new information circulated in emails. |
| 15 | 11/28/2012 | Tracy, Alexander | 3.7 | Create analysis of total rent owed post sale date for lease matrix. |
| 15 | 11/28/2012 | Tracy, Alexander | 0.9 | Participate in meeting with L. DeVincent (Debtors) and C. Wahl (Debtors) re: work plan developments. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/28/2012 | Tracy, Alexander | 1.3 | Review support documentations for work plan development meeting summary. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/28/2012 | Tracy, Alexander | 3.1 | Add estate owned applications to the systems and data list from IT application database download. |
| 15 | 11/28/2012 | Tracy, Alexander | 1.2 | Participate in meeting with D. Horst (Debtors) and J. Graff (Debtors) re: systems and data update. |
| 15 | 11/29/2012 | Chiu, Harry | 1.6 | Incorporate accrued liabilities to the functional expense file created by finance. |
| 15 | 11/29/2012 | Chiu, Harry | 1.4 | Incorporate updates to the TSA modeling template based on comments from P. Grande (Debtors). |
| 15 | 11/29/2012 | Chiu, Harry | 0.6 | Participate in call with J. Pintarelli (MoFo) and J. Wishnew (MoFo) re: incentive compensation structure update. |
| 15 | 11/29/2012 | Chiu, Harry | 0.6 | Participate in call with C. Gordy (Debtors) and C. Conover (Debtors) re: origination pipeline wind-down forecast. |
| 15 | 11/29/2012 | Chiu, Harry | 0.9 | Participate in call with E. Oles (Debtors) re: human capital work-plan update. |
| 15 | 11/29/2012 | Chiu, Harry | 0.6 | Review DIP output in the asset and expense wind-down model. |
| 15 | 11/29/2012 | Chiu, Harry | 2.4 | Edit asset monetization for custodial and other asset related fees. |
| 15 | 11/29/2012 | Chiu, Harry | 1.7 | Incorporate ETS cost estimates into the human capital plan and the reporting package. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Wishnew (MoFo) and J. Pintarelli (MoFo) to review timing and key analysis required to present the wind down incentive programs. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.5 | Participate in meeting with E. Oles (Debtors) to refine tasks and timelines for the development of wind down staffing plan and incentive compensation structure. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.6 | Review revised compensation analysis for the wind down estate. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.5 | Review revised summary of incentive compensation structure. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.6 | Review refined real property and lease schedule with supporting analysis for the facility needs of the Estate. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.4 | Analyze and provide guidance on key tasks for transition to an outsource solution and transition service agreements with AFI and purchaser. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.3 | Provide guidance on data transition requirements for Walter and Ocwen to D. Horst (Debtors). |
| 15 | 11/29/2012 | Grossman, Terrence | 0.6 | Participate in a transition services meeting with J. Horner (Debtors) to discuss preliminary IT, HR and facilities requirements. |
| 15 | 11/29/2012 | Grossman, Terrence | 1.2 | Participate in the wind down estate leadership meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), W. Thompson (Debtors), D. Horst (Debtors), C. Wahl (Debtors), E. Oles (Debtors), W. Tyson (Debtors), and L. DeVincent (Debtors) regarding key staffing and IT deliverables for the week of December 2 and updates on key facilities, HR and IT work streams. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.7 | Participate in and IT transition meeting with J. Wiener (Debtors) regarding guidance on Walter and Ocwen transition plan and review the general transition parameters for the estate. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.4 | Participate in meeting with E. Oles (Debtors) to refine tasks and timelines for the development transitioning payroll, benefits, insurance and other estate HR support requirements. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.3 | Participate in a meeting with E. Ferguson (Debtors) to review the outcome of the Ft. Washington landlord meeting and develop options for next steps. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.2 | Review current parameter of lease terms for the Normadale consolidation to provide guidance and refinements to T. Hamzehpour (Debtors). |
| 15 | 11/29/2012 | Grossman, Terrence | 0.5 | Review revised IT application and system matrix. |
| 15 | 11/29/2012 | Grossman, Terrence | 0.4 | Review updates to leadership meeting process and issues template. |
| 15 | 11/29/2012 | Gutzeit, Gina | 0.9 | Review and provide comments on updated framework for analysis of variable and fixed costs for wind-down to Debtors management. |
| 15 | 11/29/2012 | Gutzeit, Gina | 0.9 | Participate in wind-down estate leadership call with T. Hamzehpour (Debtors), C. Wahl (Debtors), J. Horner (Debtors), and D. Horst (Debtors) to discuss update on requirements based on 363 sale and transition to NewCo. |
| 15 | 11/29/2012 | Hagopian, Zachary | 0.5 | Participate in discussion with J. Pintarelli (MoFo), and J. Wishnew (MoFo) to review human capital needs for the estate wind down in reference to the incentive and retention compensation matrix. |
| 15 | 11/29/2012 | Hagopian, Zachary | 1.3 | Participate in discussion with C. Wahl (Debtors), E. Oles (Debtors), J. Horner (Debtors), and L. Delehy (Debtors) to review and update the estate wind down summary presentation and critical milestones for each major workstream. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/29/2012 | Hagopian, Zachary | 3.2 | Update estate summary presentation with additions for key guidance, deadlines, integrated calendar, and budget matrix. |
| 15 | 11/29/2012 | Hagopian, Zachary | 1.8 | Update insurance profile to incorporate additional facilities, claims, and assets information. |
| 15 | 11/29/2012 | Hagopian, Zachary | 1.5 | Update estate summary presentation with additions for key guidance, deadlines, integrated calendar, and budget matrix. |
| 15 | 11/29/2012 | Lyman, Scott | 0.5 | Participate in call with J. Wishnew (MoFo), and J. Pintarelli (MoFo) to discuss the proposed incentive compensation structure. |
| 15 | 11/29/2012 | Lyman, Scott | 0.6 | Review update re: current IT issues in preparation for meeting. |
| 15 | 11/29/2012 | Lyman, Scott | 0.7 | Participate in meeting with J. Wiener (Debtors) to discuss the process of determining key IT applications for the Estate. |
| 15 | 11/29/2012 | Lyman, Scott | 0.7 | Participate in call with the Estate leadership team to discuss key deliverables and open items to be addressed. (Partial) |
| 15 | 11/29/2012 | Lyman, Scott | 0.4 | Participate in meeting with E. Oles (Debtors) to discuss updates to the human capital work plan for the estate. |
| 15 | 11/29/2012 | Lyman, Scott | 0.9 | Update the Debtors expense matrix that indicates the functional areas responsible for each line item in the model. |
| 15 | 11/29/2012 | Lyman, Scott | 1.1 | Review and revise the human capital justifications in the human capital plan for the Estate for the finance team. |
| 15 | 11/29/2012 | Lyman, Scott | 1.2 | Review and revise the human capital justifications for the Estate for the legal team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.8 | Review and revise the human capital justifications for the Estate for the IT team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.6 | Review and revise the human capital justifications for the Estate for the HR team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.8 | Review and revise the human capital justifications for the Estate for the accounting team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.8 | Review and revise the human capital justifications for the Estate for the treasury team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.6 | Review and revise the human capital justifications for the Estate for the facilities team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.7 | Review and revise the human capital justifications for the Estate for the ETS team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.8 | Review and revise the human capital justifications for the Estate for the foreclosure Look back team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.6 | Review and revise the human capital justifications for the Estate for the internal review team. |
| 15 | 11/29/2012 | Lyman, Scott | 0.7 | Review and revise the human capital justifications for the Estate for Originations Pipeline team. |
| 15 | 11/29/2012 | Lyman, Scott | 1.7 | Review and update the human capital cash flow forecast model. |
| 15 | 11/29/2012 | McDonagh, Timothy | 0.4 | Review update re: treasury planning for the Estate after the sales close. |
| 15 | 11/29/2012 | McDonagh, Timothy | 0.5 | Develop process and framework for development of the treasury services for the Estate. |
| 15 | 11/29/2012 | Tracy, Alexander | 0.7 | Update facilities matrix with new Ft. Washington and Minnesota lease negotiation information. |
| 15 | 11/29/2012 | Tracy, Alexander | 0.4 | Document updates to the IT work plan. |
| 15 | 11/29/2012 | Tracy, Alexander | 0.9 | Participate in meeting with J. Horner (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) re: wind down. |
| 15 | 11/29/2012 | Tracy, Alexander | 1.6 | Update comments columns of facilities work plans with updates previous week. |
| 15 | 11/29/2012 | Tracy, Alexander | 1.8 | Prepare list of key issues discussed o the leadership call. |
| 15 | 11/29/2012 | Tracy, Alexander | 1.2 | Update notes from materials based on discussion from the legal call. |
| 15 | 11/29/2012 | Tracy, Alexander | 0.6 | Participate in call with L. DeVincent (Debtors), B. Chawla (Debtors) and C. Wahl (Debtors) re: legal hold. |
| 15 | 11/29/2012 | Tracy, Alexander | 1.2 | Prepare notes regarding key issues discussed during the  legal hold call. |
| 15 | 11/29/2012 | Tracy, Alexander | 2.1 | Participate in meeting with C. Laubach (Debtors), M. Boyer (Debtors), and J. Larson (Debtors) re: client recovery work plan. |
| 15 | 11/29/2012 | Tracy, Alexander | 1.2 | Compose systems and data email to be sent out to all business units listing detailed instruction on how to fill out systems and data list template. |
| 15 | 11/29/2012 | Tracy, Alexander | 1.6 | Reformat systems and data template to be sent out to heads of all business units for input on post-closing needs. |
| 15 | 11/29/2012 | Tracy, Alexander | 0.6 | Prepare correspondence to heads of business units listing detailed instruction on how to fill out systems and data list template. |
| 15 | 11/30/2012 | Chiu, Harry | 0.9 | Incorporate individual justifications to the human capital plan. |
| 15 | 11/30/2012 | Chiu, Harry | 1.3 | Incorporate accrued vacation and incentive estimates to the human capital model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/30/2012 | Chiu, Harry | 1.1 | Incorporate facility paydown and platform sale proceeds for inflows in the reporting package. |
| 15 | 11/30/2012 | Chiu, Harry | 0.9 | Edit human capital plan for changes in individual categorizations. |
| 15 | 11/30/2012 | Chiu, Harry | 1.5 | Edit human capital plan for estimated taxes and assumptions for individuals and locations added to the estate. |
| 15 | 11/30/2012 | Grossman, Terrence | 0.7 | Outline timeline for incentive compensation and human capital development including time and parameters for review of the wind down work streams staffing plan with leadership for T. Hamzehpour (Debtors). |
| 15 | 11/30/2012 | Grossman, Terrence | 1.1 | Participate in the facilities work plan and contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) regarding key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 11/30/2012 | Grossman, Terrence | 0.4 | Review wind down parameters of consolidating and transitioning treasury operations. |
| 15 | 11/30/2012 | Grossman, Terrence | 0.5 | Participate in a call with C. Wahl (Debtors) to review data and application transition plan and key next steps for the week of December 1. |
| 15 | 11/30/2012 | Grossman, Terrence | 0.2 | Review revised lease rejection procedures motion for Petaluma. |
| 15 | 11/30/2012 | Grossman, Terrence | 0.3 | Participate in a call with E. Ferguson (Debtors) regarding lease rejection extension proposal for the Ft. Washington landlord. |
| 15 | 11/30/2012 | Grossman, Terrence | 0.4 | Provide guidance on general insurance request for proposal to E. Oles (Debtors). |
| 15 | 11/30/2012 | Grossman, Terrence | 0.3 | Review revised floor plan consolidation in Normadale for AFI and the Debtor. |
| 15 | 11/30/2012 | Gutzeit, Gina | 0.7 | Perform analysis of wind-down costs updated for the IRG/Foreclosure look back as additional core requirement. |
| 15 | 11/30/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on information requests for gathering comprehensive list of applications and systems requirements for the Estate wind-down. |
| 15 | 11/30/2012 | Hagopian, Zachary | 3.7 | Update wind down estate summary presentation to incorporate deliverables needed from other functional areas, key guidance, key decisions needed, a the Estate expense matrix, and an integrated workstream calendar. |
| 15 | 11/30/2012 | Lefebvre, Richard | 0.5 | Update discussion with C. Wahl (Debtors); regarding data center management possibilities, work planning, and Secure-24 status. |
| 15 | 11/30/2012 | Lyman, Scott | 1.1 | Participate in lease rejection status call with C. Kraft (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors) J. Horner (Debtors), L. Marinuzzi (MoFo), S. Martin (MoFo)  re: Ft. Washington lease. Minneapolis lease and next steps. |
| 15 | 11/30/2012 | Lyman, Scott | 0.8 | Review contingency planning matrix of the Debtors' largest leases/facilities. |
| 15 | 11/30/2012 | Lyman, Scott | 0.5 | Provide comments regarding the contingency planning matrix of the Debtors' largest leases/facilities. |
| 15 | 11/30/2012 | Lyman, Scott | 0.7 | Review  estate facilities work plan. |
| 15 | 11/30/2012 | Lyman, Scott | 0.4 | Provide comments regarding the estate's facilities work plan. |
| 15 | 11/30/2012 | Lyman, Scott | 2.0 | Analyze populated templates provided from each business leader for its IT applications required for the estate. |
| 15 | 11/30/2012 | Lyman, Scott | 1.8 | Update Estate workstream to be discussed in the Estate's Leadership meeting. |
| 15 | 11/30/2012 | McDonagh, Timothy | 0.4 | Call with R. Bluhm (Debtors) to discuss treasury workplan for the Estate. |
| 15 | 11/30/2012 | McDonagh, Timothy | 0.4 | Review and comment on current draft of treasury estate workplan. |
| 15 | 11/30/2012 | Talarico, Michael J | 0.3 | Follow-up on operating expenses in the claim reconciliation area for the estate budget. |
| 15 | 11/30/2012 | Tracy, Alexander | 1.5 | Perform quality check on the facilities matrix since updates during the previous week. |
| 15 | 11/30/2012 | Tracy, Alexander | 1.1 | Participate in meeting with E. Ferguson (Debtors), P. Lerch (Debtors), and S. Martin (MoFo) re: non-residential lease property update. |
| 15 | 11/30/2012 | Tracy, Alexander | 0.9 | Document notes form non-residential lease property meeting for distribution to all parties. |
| 15 | 11/30/2012 | Tracy, Alexander | 1.4 | Update facilities matrix with new information discussed during non-real residential properties meeting. |
| 15 | 11/30/2012 | Tracy, Alexander | 0.9 | Update facilities work plans with new information discussed during non-real residential properties meeting. |
| 15 | 11/30/2012 | Tracy, Alexander | 0.5 | Update facilities contingency plan with new information discussed during non-real residential properties meeting. |
| 15 | 11/30/2012 | Tracy, Alexander | 1.2 | Document updates to the contingency plan for non-real residential property leases. |
| 15 | 11/30/2012 | Tracy, Alexander | 2.8 | Update systems and data matrix with business owner information provided by L. DeVincent (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/30/2012 | Tracy, Alexander | 2.9 | Build systems and data template tracker to track which business until that have returned completed versions of the systems and data template. |
| **15 Total** | | | **690.2** | |
| 16 | 11/1/2012 | Mathur, Yash | 0.9 | Review steps for creation of claims training materials. |
| 16 | 11/1/2012 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) to discuss process flows for litigation claims. |
| 16 | 11/1/2012 | Mathur, Yash | 0.4 | Review formulated questions regarding the KCC claims process and tracker. |
| 16 | 11/1/2012 | Mathur, Yash | 0.3 | Provide comments on formulated questions regarding the KCC claims process and tracker. |
| 16 | 11/1/2012 | Mathur, Yash | 0.7 | Update customer/borrower claims tracker using KCC claims report as of 10.26.12. |
| 16 | 11/1/2012 | Mathur, Yash | 1.1 | Update litigation claims tracker using KCC claims report as of 10.26.12. |
| 16 | 11/1/2012 | Mathur, Yash | 1.6 | Update trade claims tracker using KCC claims report as of 10.26.12. |
| 16 | 11/1/2012 | Mathur, Yash | 1.3 | Update debt /lender Claims tracker using KCC claims report as of 10.26.12. |
| 16 | 11/1/2012 | Mathur, Yash | 0.9 | Update 503(b)9 Claims tracker using KCC claims report as of 10.26.12. |
| 16 | 11/1/2012 | Talarico, Michael J | 0.7 | Prepare outline for training material for the claims reconciliation team. |
| 16 | 11/1/2012 | Talarico, Michael J | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), and D. Booth (Debtors) to review strategy and process for analyzing litigation claims. |
| 16 | 11/1/2012 | Talarico, Michael J | 0.3 | Review the most recent claims register from KCC to assess the new claims filed. |
| 16 | 11/1/2012 | Talarico, Michael J | 0.3 | Review the litigation claims process flow for updates and to prepare for conference call. |
| 16 | 11/1/2012 | Talarico, Michael J | 0.9 | Develop content for the training material for the claims reconciliation analysts. |
| 16 | 11/1/2012 | Tracy, Alexander | 1.4 | Prepare list of claims fields to be included in claims training exhibit. |
| 16 | 11/1/2012 | Tracy, Alexander | 2.1 | Create proof of claim training exhibit. |
| 16 | 11/1/2012 | Tracy, Alexander | 0.6 | Incorporate updates to the proof of claims training exhibits. |
| 16 | 11/2/2012 | Lyman, Scott | 1.0 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Karples (Debtors), D. Backora (Debtors), and M. Windler (Debtors) regarding questions on process flows for claims reconciliation. |
| 16 | 11/2/2012 | Lyman, Scott | 0.7 | Review outline for training materials for the claims reconciliation team. |
| 16 | 11/2/2012 | Lyman, Scott | 0.8 | Identify and draft key open questions for KCC regarding its claim tracker. |
| 16 | 11/2/2012 | Mathur, Yash | 1.0 | Participate in call with D. Horst (Debtors) to discuss process flows for finance related claims. |
| 16 | 11/2/2012 | Mathur, Yash | 1.0 | Participate in call with D. Horst (Debtors) to discuss 503(b)9 claims and process flows. |
| 16 | 11/2/2012 | Mathur, Yash | 0.6 | Update litigation claims tracker based on comments by D. Horst (Debtors). |
| 16 | 11/2/2012 | Mathur, Yash | 1.7 | Create draft template for claims training materials presentation. |
| 16 | 11/2/2012 | Mathur, Yash | 3.2 | Create claims triage training materials for the claims training presentation. |
| 16 | 11/2/2012 | Mathur, Yash | 2.7 | Continue to create claims triage training materials for the claims training presentation. |
| 16 | 11/2/2012 | Renzi, Mark A | 1.4 | Review the update of claims by legal entity for RMBS settlement. |
| 16 | 11/2/2012 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors) and J. Horner (Debtors) to review the process flow for accounts payable/finance claims. |
| 16 | 11/2/2012 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Karples (Debtors), D. Backora (Debtors), M. Windler (Debtors) regarding questions on process flows for claims reconciliation. |
| 16 | 11/2/2012 | Talarico, Michael J | 0.5 | Participate in call with T. Goren (MoFo), J. Wishnew (MoFo), J. Horner (Debtors) and C. Dondzila (Debtors) to discuss the intercompany claims treatment. |
| 16 | 11/2/2012 | Talarico, Michael J | 0.1 | Review the revisions to the case calendar including the bar date. |
| 16 | 11/2/2012 | Talarico, Michael J | 0.4 | Follow-up on the process for the analysis of representation and warranty and breach of contract claims. |
| 16 | 11/2/2012 | Tracy, Alexander | 2.0 | Construct additional KCC tracker claims training exhibits. |
| 16 | 11/2/2012 | Tracy, Alexander | 3.3 | Incorporate claims overview into claims training presentation draft. |
| 16 | 11/2/2012 | Tracy, Alexander | 1.8 | Adjust claims training presentation draft per comments. |
| 16 | 11/3/2012 | Mathur, Yash | 3.4 | Continue to create claims triage training materials for the claims training presentation. |
| 16 | 11/3/2012 | Mathur, Yash | 3.2 | Continue to create claims triage training materials for the claims training presentation. |
| 16 | 11/4/2012 | Talarico, Michael J | 0.3 | Review draft of the training material for the claims analysts. |
| 16 | 11/4/2012 | Talarico, Michael J | 0.4 | Summarize follow-up points to address for representation and warrant claims. |
| 16 | 11/4/2012 | Talarico, Michael J | 0.3 | Review potential process for resolving representation and warrant claims and its applicability for ResCap claims. |
| 16 | 11/5/2012 | Lyman, Scott | 0.8 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Karples (Debtors), and P. Fossell (Debtors) to discuss 503(b)(9) claims process and information gathering for reconciliation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/5/2012 | Lyman, Scott | 0.5 | Participate in call with D. Horst (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review the process flows for reconciling treasury claims. |
| 16 | 11/5/2012 | Lyman, Scott | 1.8 | Draft Proof of Claims example section in the claims training materials to be presented to the Debtors claims reconciliation team. |
| 16 | 11/5/2012 | Lyman, Scott | 2.3 | Draft claims tracking database section in the claims draining materials to be presented to the Debtors claims reconciliation team. |
| 16 | 11/5/2012 | Lyman, Scott | 1.8 | Draft assignment of claims process section in the claims training materials to be presented to the Debtors claims reconciliation team. |
| 16 | 11/5/2012 | Lyman, Scott | 1.9 | Draft claims folder layout process section in the claims training materials to be presented to the Debtors claims reconciliation team. |
| 16 | 11/5/2012 | Mathur, Yash | 0.8 | Participate in call with D Horst (Debtors), N Kosinski (Debtors), L Karples (Debtors), and P Fossell (Debtors) to discuss 503(b)(9) claims process and information gathering for reconciliation. |
| 16 | 11/5/2012 | Mathur, Yash | 0.5 | Participate in call with D Horst (Debtors), J Ruhlin (Debtors), and M Scarseth (Debtors) to review the process flows for reconciling treasury claims. |
| 16 | 11/5/2012 | Mathur, Yash | 1.9 | Edit the claims triage training materials for the claims training presentation for review by D. Horst (Debtors). |
| 16 | 11/5/2012 | Mathur, Yash | 1.7 | Revise the 503(b)(9) process flow diagram based on comments from D. Horst (Debtors). |
| 16 | 11/5/2012 | Talarico, Michael J | 0.4 | Review the 503(b)(9) claims reconciliation process flow edits to prepare for meeting to discuss. |
| 16 | 11/5/2012 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Karples (Debtors), P. Fossell (Debtors) to discuss 503(b)(9) claims process and information gathering for reconciliation. |
| 16 | 11/5/2012 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), J. Ruhlin (Debtors) and M. Scarseth (Debtors) to review the process flows for reconciling treasury claims. |
| 16 | 11/5/2012 | Talarico, Michael J | 0.4 | Review process flow for reconciling and analyzing the debt and treasury claims to prepare for meeting. |
| 16 | 11/5/2012 | Talarico, Michael J | 0.2 | Participate in discussion with D. Horst (Debtors) to discuss the treatment of breach of representation and warranty claims. |
| 16 | 11/6/2012 | Grossman, Terrence | 0.4 | Participate in discussion with R. Hahn (Debtors) on vendor center transition to AFI accounts payable and KCC. |
| 16 | 11/6/2012 | Lyman, Scott | 2.6 | Draft claims triage/analysis of claims protocol process section in the claims training materials to be presented to the Debtors claims reconciliation team. |
| 16 | 11/6/2012 | Lyman, Scott | 2.1 | Draft claims approval process section in the claims training materials to be presented to the Debtors claims reconciliation team. |
| 16 | 11/6/2012 | Lyman, Scott | 1.8 | Draft claims objection process section in the claims training materials to be presented to the Debtors claims reconciliation team. |
| 16 | 11/6/2012 | Lyman, Scott | 1.8 | Draft claims key external resources section in the claims training materials to be presented to the Debtors claims reconciliation team. |
| 16 | 11/6/2012 | Mathur, Yash | 1.3 | Edit the 503(b)(9) process flow diagram to incorporate comments by L. Karples (Debtors) and N. Kosinski (Debtors). |
| 16 | 11/6/2012 | Mathur, Yash | 0.4 | Correspond with M. Jewel (Debtors) regarding KCC definitions of fields within the claims register. |
| 16 | 11/6/2012 | Mathur, Yash | 0.9 | Participate in call with J. Graff (Debtors), D. Backora (Debtors), M. Jewel (Debtors), and P Fossell (Debtors) to review claims database questions. |
| 16 | 11/6/2012 | Mathur, Yash | 0.3 | Participate in discussion with D. Horst (Debtors) regarding the format of the file structure to organize the supporting information used in claims reconciliation. |
| 16 | 11/6/2012 | Mathur, Yash | 0.7 | Create presentation regarding file structure to consolidate the supporting information used in claims reconciliation. |
| 16 | 11/6/2012 | Mathur, Yash | 0.4 | Create notes regarding the proposed agenda for the training session with claims analysts. |
| 16 | 11/6/2012 | Mathur, Yash | 0.4 | Update exhibit depicting the format of the file structure to organize the supporting information used in claims reconciliation. |
| 16 | 11/6/2012 | Mathur, Yash | 1.2 | Create draft template for claims approval form. |
| 16 | 11/6/2012 | Mathur, Yash | 0.9 | Incorporate updates to the draft template for claims approval form. |
| 16 | 11/6/2012 | Talarico, Michael J | 0.3 | Work on the format of the file structure to organize the supporting information used in claims reconciliation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2012 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) to discuss the agenda for the training session with claims analysts. |
| 16 | 11/6/2012 | Tracy, Alexander | 3.3 | Prepare draft of claims approval committee summary. |
| 16 | 11/7/2012 | Grossman, Terrence | 0.9 | Review draft of claims reconciliation manual for review with the claims management team. |
| 16 | 11/7/2012 | Lyman, Scott | 0.9 | Participate in call with D. Horst (Debtors) and P. Fossell (Debtors) to discuss the organization of the information in the claims database. |
| 16 | 11/7/2012 | Lyman, Scott | 1.1 | Participate in call with M. Jewel (Debtors), P. Fossell (Debtors), and J. Graff (Debtors) to discuss database presentation materials for the claims training materials. |
| 16 | 11/7/2012 | Lyman, Scott | 2.1 | Incorporate updates to the claims training materials based on D. Horst's (Debtors) comments. |
| 16 | 11/7/2012 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) and P. Fossell (Debtors) to discuss the organization of the information in the claims database. |
| 16 | 11/7/2012 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), and N. Kosinski (Debtors) to review claims register field definitions. |
| 16 | 11/7/2012 | Mathur, Yash | 0.8 | Create description of the claims folder architecture on TeamRoom. |
| 16 | 11/7/2012 | Mathur, Yash | 1.1 | Edit the claims training material to review with the claims reconciliation team. |
| 16 | 11/7/2012 | Mathur, Yash | 0.8 | Continue to edit the claims training material with additional exhibits on SOAL process and litigation claims. |
| 16 | 11/7/2012 | Mathur, Yash | 1.4 | Continue to edit the claims training material with additional exhibits on the claims triage process. |
| 16 | 11/7/2012 | Mathur, Yash | 0.8 | Continue to incorporate updates to the claims training material. |
| 16 | 11/7/2012 | Mathur, Yash | 0.9 | Continue to revise claims training material. |
| 16 | 11/7/2012 | Mathur, Yash | 0.6 | Continue to edit the claims training material with edits to KCC register claims definitions. |
| 16 | 11/7/2012 | Mathur, Yash | 0.3 | Correspond with J. Busch (Debtors) regarding access to Ally Pulse ID and security for access to claims TeamRoom. |
| 16 | 11/7/2012 | Mathur, Yash | 0.9 | Review and update summary statistics for weekly claims report provided by KCC as of 11.07.12. |
| 16 | 11/7/2012 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) and P. Fossell (Debtors) to discuss the organization of the information in the claims database. |
| 16 | 11/7/2012 | Talarico, Michael J | 1.8 | Review and edit claims training material to review with the claims reconciliation team. |
| 16 | 11/7/2012 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), and N. Kosinski (Debtors) to review claims register field definitions. |
| 16 | 11/7/2012 | Talarico, Michael J | 0.4 | Continue to update process for routing claim treatment recommendations internally. |
| 16 | 11/7/2012 | Talarico, Michael J | 0.9 | Participate in meeting with D. Horst (Debtors) to document the process flow for various claims types to incorporate into the claims training manual. |
| 16 | 11/7/2012 | Tracy, Alexander | 1.3 | Update claims approval committee summary. |
| 16 | 11/7/2012 | Tracy, Alexander | 2.4 | Finalize claims approval committee summary. |
| 16 | 11/8/2012 | Lyman, Scott | 1.1 | Participate in meeting with D. Horst (Debtors) and L. Delehy (Debtors) re: process for reconciling litigation claims. |
| 16 | 11/8/2012 | Lyman, Scott | 1.0 | Update consolidated master claim tracker based on the latest KCC submission as of 11/2/12. |
| 16 | 11/8/2012 | Lyman, Scott | 0.7 | Update customer claims tracker based on the latest KCC submission as of 11/2/12. |
| 16 | 11/8/2012 | Lyman, Scott | 1.1 | Update litigation claims tracker based on the latest KCC submission as of 11/2/12. |
| 16 | 11/8/2012 | Lyman, Scott | 1.0 | Update tax claims tracker based on the latest KCC submission as of 11/2/12. |
| 16 | 11/8/2012 | Lyman, Scott | 0.8 | Review process flows to be utilized in the claims process. |
| 16 | 11/8/2012 | Lyman, Scott | 0.9 | Review process flows to be utilized in the 503(b)9 claims process. |
| 16 | 11/8/2012 | Lyman, Scott | 0.7 | Review process flows to be utilized in the triage claims process. |
| 16 | 11/8/2012 | Mathur, Yash | 1.1 | Participate in meeting with D. Horst (Debtors) and L. Delehy (Debtors) to review the process for reconciling litigation claims. |
| 16 | 11/8/2012 | Mathur, Yash | 1.7 | Edit the claims training material in preparation for review by D. Horst (Debtors). |
| 16 | 11/8/2012 | Mathur, Yash | 0.7 | Add additional information to the claims training material regarding matching the Proof of Claim to the SOAL. |
| 16 | 11/8/2012 | Mathur, Yash | 0.4 | Add additional information to the claims training material regarding the review for post-petition goods/services. |
| 16 | 11/8/2012 | Mathur, Yash | 0.7 | Add additional information to the claims training material regarding how to review and validate claims priority. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/8/2012 | Mathur, Yash | 0.6 | Add additional information to the claims training material regarding claim objection types. |
| 16 | 11/8/2012 | Mathur, Yash | 0.6 | Add additional information to the claims training material regarding the claims summary and approval form. |
| 16 | 11/8/2012 | Mathur, Yash | 0.9 | Prepare draft claims training material in preparation for review by MoFo and Debtors claims reconciliation team. |
| 16 | 11/8/2012 | Talarico, Michael J | 0.3 | Update claims training material for assessment of claim priorities. |
| 16 | 11/8/2012 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors) and L. Delehy (Debtors) to review the process for reconciling litigation claims. |
| 16 | 11/8/2012 | Talarico, Michael J | 0.9 | Update claims training material for meetings with the claims analyst team. |
| 16 | 11/8/2012 | Talarico, Michael J | 1.2 | Continue to draft training materials on the claims reconciliation process to review with the Debtors' claims reconciliation team. |
| 16 | 11/9/2012 | Grossman, Terrence | 0.5 | Review draft claims training manual to be used in the claims training meetings. |
| 16 | 11/9/2012 | Lyman, Scott | 0.8 | Participate in discussion with D. Horst (Debtors), P. Fossell (Debtors), J. Graff (Debtors), and N. Kosinski (Debtors) to discuss the status of the claims tracking database and resolving open issues. |
| 16 | 11/9/2012 | Lyman, Scott | 1.8 | Incorporate updates into the claims training materials. |
| 16 | 11/9/2012 | Lyman, Scott | 1.1 | Update claims training materials based on D. Horst's (Debtors) comments. |
| 16 | 11/9/2012 | Mathur, Yash | 0.8 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), J. Graff (Debtors), and N. Kosinski (Debtors) to discuss the status of the claims tracking database and resolving open issues. |
| 16 | 11/9/2012 | Mathur, Yash | 0.9 | Incorporate updates to the claims training material based on comments by D. Horst (Debtors). |
| 16 | 11/9/2012 | Mathur, Yash | 1.8 | Edit claims training material based on comments by MoFo. |
| 16 | 11/9/2012 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), J. Graff (Debtors), and N. Kosinski (Debtors) to discuss the status of the claims tracking database and resolving open issues. |
| 16 | 11/9/2012 | Talarico, Michael J | 0.3 | Review suggested changes to the analysis of the 503(b)(9) proofs of claims. |
| 16 | 11/10/2012 | Gutzeit, Gina | 0.8 | Review claims status report, claims training materials and workplan for Debtors claims team. |
| 16 | 11/10/2012 | Talarico, Michael J | 0.2 | Review comments from MoFo related to the claims reconciliation process for the training meeting. |
| 16 | 11/11/2012 | Nolan, William J. | 0.2 | Review summary of claims filed in the case. |
| 16 | 11/11/2012 | Talarico, Michael J | 0.6 | Review and incorporate comments from MoFo into the claims training material to review with claims analysts. |
| 16 | 11/11/2012 | Talarico, Michael J | 0.3 | Summarize the status and highlights of the claims analysis and reconciliation process. |
| 16 | 11/11/2012 | Talarico, Michael J | 0.7 | Review proofs of claims and the claims register to stratify the major components of the proofs of claims. |
| 16 | 11/12/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with D. Horst (Debtors) re: claims reconciliation process, related staffing, and workplan. |
| 16 | 11/12/2012 | Lyman, Scott | 1.0 | Participate in discussion with D. Horst (Debtors), J. Graff (Debtors), and P. Fossell (Debtors) re: review of claims analysis and reconciliation database. |
| 16 | 11/12/2012 | Lyman, Scott | 1.1 | Review final training materials to be distributed and used in the presentation to the Debtors claims reconciliation team. |
| 16 | 11/12/2012 | Mathur, Yash | 1.0 | Participate in meeting with D. Horst (Debtors), J. Graff (Debtors), and P. Fossell (Debtors) to review the working copy of the claims analysis and reconciliation database. |
| 16 | 11/12/2012 | Mathur, Yash | 0.2 | Discussion with D Horst (Debtors) and J Graff (Debtors) regarding additional changes to the claims analysis database. |
| 16 | 11/12/2012 | Mathur, Yash | 0.8 | Edit the claims training material prior to review with MoFo. |
| 16 | 11/12/2012 | Mathur, Yash | 0.6 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding comments to the claims training material. |
| 16 | 11/12/2012 | Mathur, Yash | 0.9 | Identify potential litigation claims misclassified as trade claims within the claims register. |
| 16 | 11/12/2012 | Mathur, Yash | 0.3 | Correspond with D. Booth (Debtors) regarding litigation claims misclassified as a trade claims. |
| 16 | 11/12/2012 | Mathur, Yash | 0.7 | Prepare notes on questions and comments regarding the production of the claims analysis database. |
| 16 | 11/12/2012 | Mathur, Yash | 0.9 | Update master claims tracker using KCC claims report as of 11.09.12. |
| 16 | 11/12/2012 | Nolan, William J. | 0.5 | Review descriptions of litigation claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/12/2012 | Talarico, Michael J | 1.0 | Participate in meeting session with D. Horst (Debtors), J. Graff (Debtors), and P. Fossell (Debtors) to review the working copy of the claims analysis and reconciliation database. |
| 16 | 11/12/2012 | Talarico, Michael J | 0.3 | Review proofs of claims for litigation claims to summarize the major components. |
| 16 | 11/12/2012 | Talarico, Michael J | 0.2 | Participate in discussion with D. Horst (Debtors) and J. Graff (Debtors) regarding additional changes to the claims analysis database. |
| 16 | 11/12/2012 | Talarico, Michael J | 0.4 | Review claims register to identify examples to incorporate into the training material. |
| 16 | 11/12/2012 | Talarico, Michael J | 0.6 | Participate in call  with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding comments to the claims training material. |
| 16 | 11/12/2012 | Talarico, Michael J | 0.2 | Review KCC claims website to assess the number of claims filed. |
| 16 | 11/12/2012 | Talarico, Michael J | 0.4 | Analyze architecture of the claims tracking database and suggest changes. |
| 16 | 11/12/2012 | Talarico, Michael J | 0.4 | Review updates to the architecture of the claims tracking database. |
| 16 | 11/13/2012 | Lyman, Scott | 1.8 | Participate in claims training session with D. Horst (Debtors), L. Karples (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), T. Delia (Debtors), R. Faccioli (Debtors and C. MacElree (Debtors). |
| 16 | 11/13/2012 | Lyman, Scott | 1.5 | Participate in meeting with the claims reconciliation team to discuss the organization of information related to the claims reconciliation process. |
| 16 | 11/13/2012 | Mathur, Yash | 1.8 | Participate in claims training session with D. Horst (Debtors), L. Karples (Debtors), N Kosinski (Debtors), P. Fossell (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), and C. MacElree (Debtors). |
| 16 | 11/13/2012 | Mathur, Yash | 1.8 | Incorporate updates to the claims training material based on comments provided by MoFo. |
| 16 | 11/13/2012 | Mathur, Yash | 0.5 | Update Customer Claims tracker using KCC claims report as of 11.09.12. |
| 16 | 11/13/2012 | Mathur, Yash | 1.1 | Update Litigation Claims tracker using KCC claims report as of 11.09.12. |
| 16 | 11/13/2012 | Mathur, Yash | 1.6 | Update trade payable claims tracker using KCC claims report as of 11.09.12. |
| 16 | 11/13/2012 | Mathur, Yash | 1.3 | Update debt/lender Claims tracker using KCC claims report as of 11.09.12. |
| 16 | 11/13/2012 | Mathur, Yash | 0.9 | Update 503(b)(9) Claims tracker using KCC claims report as of 11.09.12. |
| 16 | 11/13/2012 | Mathur, Yash | 1.1 | Update tax claims tracker using KCC claims report as of 11.09.12. |
| 16 | 11/13/2012 | Mathur, Yash | 0.2 | Update tax claims tracker using information provided by D. Backora (Debtors). |
| 16 | 11/13/2012 | Talarico, Michael J | 0.4 | Review proposed changes to the training material for comments from MoFo. |
| 16 | 11/13/2012 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) regarding the agenda and logistics for claims training. |
| 16 | 11/13/2012 | Talarico, Michael J | 1.8 | Participate in claims training session with D. Horst (Debtors), L. Karples (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), and C, MacElree (Debtors). |
| 16 | 11/13/2012 | Talarico, Michael J | 1.1 | Conduct training session to introduce the claims reconciliation teams to bankruptcy basics and the goals of the claims reconciliation process. |
| 16 | 11/13/2012 | Talarico, Michael J | 1.8 | Conduct training session with the claims reconciliation team to discuss the process for reconciling claims and the tools to use. |
| 16 | 11/13/2012 | Talarico, Michael J | 1.9 | Participate in meeting with the claims reconciliation team to discuss the organization of information related to the claims reconciliation process. |
| 16 | 11/14/2012 | Lyman, Scott | 1.7 | Participate in claims training session with D. Horst (Debtors), L. Karples (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), T. Delia (Debtors), R. Faccioli (Debtors), and C. MacElree (Debtors). (Partial) |
| 16 | 11/14/2012 | Lyman, Scott | 1.7 | Participate in meeting with the claims reconciliation team re: organization of information related to the claims reconciliation process. |
| 16 | 11/14/2012 | Mathur, Yash | 0.4 | Incorporate updates to the master claims tracker. |
| 16 | 11/14/2012 | Mathur, Yash | 0.3 | Review claims summary schedule of the claims tracker provided by KCC as of 11.09.12. |
| 16 | 11/14/2012 | Mathur, Yash | 0.4 | Create schedule of Debtor entities and their respective bankruptcy case numbers for use by the claims reconciliation team. |
| 16 | 11/14/2012 | Mathur, Yash | 0.2 | Identify example claims listed in the claims register with discrepancies between the Debtor name and its respective bankruptcy case numbers. |
| 16 | 11/14/2012 | Mathur, Yash | 0.3 | Upload updated claim trackers as of 11.08.12 to the claims TeamRoom site. |
| 16 | 11/14/2012 | Mathur, Yash | 1.9 | Participate in call with the claims reconciliation team to go through the process flow for analysis and reconciliation. |
| 16 | 11/14/2012 | Mathur, Yash | 1.4 | Participate in meeting with the claims reconciliation team to review the database tracking tool for the proofs of claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2012 | Mathur, Yash | 2.1 | Participate in meeting with the claims reconciliation team and J. Wishnew (MoFo) regarding the process flow for the claims reconciliation process. |
| 16 | 11/14/2012 | Talarico, Michael J | 1.9 | Participate in call with the claims reconciliation team to go through the process flow for analysis and reconciliation. |
| 16 | 11/14/2012 | Talarico, Michael J | 0.4 | Review break out of the claims register by claims type. |
| 16 | 11/14/2012 | Talarico, Michael J | 1.4 | Participate in meeting with the claims reconciliation team to review the database tracking tool for the proofs of claims. |
| 16 | 11/14/2012 | Talarico, Michael J | 2.1 | Participate in meeting with the claims reconciliation team and J. Wishnew (MoFo) regarding the process flow for the claims reconciliation process. |
| 16 | 11/14/2012 | Talarico, Michael J | 0.3 | Review and augment list of discussion topics to go over with MoFo. |
| 16 | 11/14/2012 | Talarico, Michael J | 0.4 | Participate in debrief with D. Horst (Debtors) regarding next steps based on comments from claims training meeting. |
| 16 | 11/15/2012 | Day, Jeanette | 1.8 | Prepare summary on EDP and Breach of Warranty claims to benchmark the ResCap claims. |
| 16 | 11/15/2012 | Lyman, Scott | 1.8 | Participate in claims training session with D. Horst (Debtors), L. Karples (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), T. Delia (Debtors), R. Faccioli (Debtors and C. MacElree (Debtors), and J. Wishnew (MoFo). |
| 16 | 11/15/2012 | Mathur, Yash | 1.7 | Participate in call with the claims reconciliation team and J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss legal issues related to claims reconciliation. |
| 16 | 11/15/2012 | Mathur, Yash | 0.2 | Correspond with J. Horner (Debtors) with all seven claims trackers as of 11.09.12. |
| 16 | 11/15/2012 | Renzi, Mark A | 0.9 | Analyze updates on claims analysis and effect on overall recoveries. |
| 16 | 11/15/2012 | Talarico, Michael J | 1.7 | Participate in call with the claims reconciliation team, J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss legal issues related to claims reconciliation. |
| 16 | 11/15/2012 | Talarico, Michael J | 0.7 | Develop next steps in the claims reconciliation process after conducting training sessions. |
| 16 | 11/15/2012 | Talarico, Michael J | 0.4 | Review exhibits for claims training presentation to develop talking points for conference call. |
| 16 | 11/15/2012 | Talarico, Michael J | 0.1 | Review KCC website to understand the type of new claims posted. |
| 16 | 11/16/2012 | Lyman, Scott | 0.9 | Participate in call with P. Fossell (Debtors), J. Graff (Debtors), D. Backora (Debtors), and M. Sewell (Debtors) to review the claims database issues list. |
| 16 | 11/16/2012 | Mathur, Yash | 1.2 | Prepare worksheet with SOAL schedule D, E and F claims with the unique KCC assigned Schedule ID for claims reconciliation team. |
| 16 | 11/16/2012 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), J. Graff (Debtors), D. Backora (Debtors), and M. Sewell (Debtors) to review the claims database issues list. |
| 16 | 11/16/2012 | Mathur, Yash | 0.4 | Participate in call with D Horst (Debtors) to discuss the objection and approval process for claims. |
| 16 | 11/16/2012 | Mathur, Yash | 0.2 | Review claims summary template requirements. |
| 16 | 11/16/2012 | Mathur, Yash | 1.7 | Create draft claims summary template. |
| 16 | 11/16/2012 | Talarico, Michael J | 0.9 | Participate in call with P. Fossell (Debtors), J. Graff (Debtors), D. Backora (Debtors), and M. Sewell (Debtors) to review the claims database issues list. |
| 16 | 11/16/2012 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss the objection and approval process for claims. |
| 16 | 11/16/2012 | Talarico, Michael J | 0.4 | Follow-up on the developing of tools to assist the claims analysts with the reconciliation of claims. |
| 16 | 11/18/2012 | Talarico, Michael J | 0.3 | Review information in the claims approval form template. |
| 16 | 11/19/2012 | Talarico, Michael J | 0.3 | Follow-up on the development of a process for dealing with breach of representation and warranty claims. |
| 16 | 11/19/2012 | Talarico, Michael J | 1.3 | Analyze claims register to understand the value and types of claims asserted against each Debtor. |
| 16 | 11/19/2012 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss first steps when the claims register from the bar date is finalized. |
| 16 | 11/20/2012 | Gutzeit, Gina | 0.7 | Review update re: claims reconciliation process. |
| 16 | 11/20/2012 | Lyman, Scott | 0.5 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), C. MacElree (Debtors), T. Delia (Debtors), D. Backora (Debtors), and R. Faccioli (Debtors) to discuss update on the claims tracking database and to discuss the process for assigning claims. |
| 16 | 11/20/2012 | Lyman, Scott | 0.5 | Update consolidated master claim tracker based on the latest KCC submission as of 11/16/12. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2012 | Lyman, Scott | 0.6 | Update customer claims tracker based on the latest KCC submission as of 11/16/12. |
| 16 | 11/20/2012 | Lyman, Scott | 0.8 | Update litigation claims tracker based on the latest KCC submission as of 11/16/12. |
| 16 | 11/20/2012 | Lyman, Scott | 0.5 | Update tax claims tracker based on the latest KCC submission as of 11/16/12. |
| 16 | 11/20/2012 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), N Kosinski (Debtors), P. Fossell (Debtors), C. MacElree (Debtors), T. Delia (Debtors), D. Backora (Debtors), and R. Faccioli (Debtors) to discuss update on the claims tracking database and to discuss the process for assigning claims. |
| 16 | 11/20/2012 | Nolan, William J. | 0.3 | Review  claims analysis summary. |
| 16 | 11/20/2012 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors) to discuss the updated claims analysis and observations from the latest KCC claims register. |
| 16 | 11/20/2012 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), C. MacElree (Debtors), T. Delia (Debtors), D. Backora (Debtors), and R. Faccioli (Debtors) to discuss update on the claims tracking database and to discuss the process for assigning claims. |
| 16 | 11/21/2012 | Mathur, Yash | 1.1 | Update master claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/21/2012 | Mathur, Yash | 0.4 | Create summary statistics for the KCC claims report as of 11.21.12. |
| 16 | 11/21/2012 | Talarico, Michael J | 1.8 | Review updated claims register from KCC to analyze and summarize the types of claims filed. |
| 16 | 11/21/2012 | Talarico, Michael J | 0.4 | Develop follow-up analysis to assess the claims exposure by major type of claim. |
| 16 | 11/23/2012 | Renzi, Mark A | 1.4 | Respond to questions regarding monoline claims and summarize. |
| 16 | 11/23/2012 | Talarico, Michael J | 0.7 | Review and update draft of the omnibus claims protocol motion. |
| 16 | 11/23/2012 | Talarico, Michael J | 0.6 | Analyze KCC claims register to stratify claims by priority and amount to assess inputs for the omnibus claims protocol motion. |
| 16 | 11/25/2012 | Talarico, Michael J | 1.8 | Review proof of claim images in the claims register to classify claims into categories of interest for similar treatment. |
| 16 | 11/25/2012 | Talarico, Michael J | 0.5 | Review claims register to develop analysis for the threshold for approval for claims treatment. |
| 16 | 11/25/2012 | Talarico, Michael J | 0.3 | Summarize key activities related to the claims register to be sent to D. Horst (Debtors). |
| 16 | 11/26/2012 | Mathur, Yash | 1.1 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), S. Meier (Debtors), and M. Windler (Debtors) to discuss questions about claims handled by the servicing department. |
| 16 | 11/26/2012 | Mathur, Yash | 0.3 | Review the claims stratification analysis. |
| 16 | 11/26/2012 | Mathur, Yash | 0.9 | Create exhibit re: claims accomplishments and future milestones as of 11.26.12. |
| 16 | 11/26/2012 | Mathur, Yash | 0.8 | Create exhibit re: claims functional responsibilities of Subject Matter Experts (SMEs) and members of the claims reconciliation team. |
| 16 | 11/26/2012 | Mathur, Yash | 0.2 | Update exhibit re: claims accomplishments and future milestones as of 11.26.12. |
| 16 | 11/26/2012 | Mathur, Yash | 0.2 | Update exhibit re: claims functional responsibilities of Subject Matter Experts (SMEs) and members of the claims reconciliation team. |
| 16 | 11/26/2012 | Mathur, Yash | 1.2 | Review claims identified as RMBS and Rep & Warrant claims with D. Horst (Debtors) to identify best practices for summarizing and parsing information for those claim types. |
| 16 | 11/26/2012 | Mathur, Yash | 0.4 | Document best practices for summarizing and parsing RMBS and Rep & Warrant claim information. |
| 16 | 11/26/2012 | Mathur, Yash | 0.6 | Prepare detailed agenda for meeting with MoFo to discuss issues from review of claims register. |
| 16 | 11/26/2012 | Talarico, Michael J | 0.5 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), S. Meier (Debtors), and M. Windler (Debtors) to discuss questions about claims handled by the servicing department (Partial). |
| 16 | 11/26/2012 | Talarico, Michael J | 0.3 | Discussion with D Horst (Debtors) regarding the updated KCC claims register to identify issues to discuss with MoFo. |
| 16 | 11/26/2012 | Talarico, Michael J | 1.1 | Continue stratifying the claims register by both claim count and dollar amount to assist in developing thresholds for claims approvals. |
| 16 | 11/26/2012 | Talarico, Michael J | 0.2 | Participate in discussion with D. Horst (Debtors) regarding  issues from the initial review of the claims register. |
| 16 | 11/26/2012 | Talarico, Michael J | 0.4 | Develop detailed agenda for meeting with MoFo to discuss issues from review of claims register. |
| 16 | 11/27/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on Ft. Washington real estate lease rejection analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2012 | Mathur, Yash | 0.7 | Participate in call with N. Kosinski (Debtors), D. Horst (Debtors), P. Fossell (Debtors), and L. Karples (Debtors) to discuss questions regarding the structure of the claims database. |
| 16 | 11/27/2012 | Mathur, Yash | 0.6 | Participate in meeting with D. Horst (Debtors) to develop claims approval form and process. |
| 16 | 11/27/2012 | Mathur, Yash | 1.3 | Participate in meeting with D. Horst (Debtors), L. Delehy (Debtors) to review and revise process flows for litigation claims. |
| 16 | 11/27/2012 | Mathur, Yash | 0.8 | Draft potential bases for claims objections and how they correspond with Bankruptcy Rule 3007(d) in preparing the omnibus objection and settlement procedures motion. |
| 16 | 11/27/2012 | Mathur, Yash | 0.9 | Update customer claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/27/2012 | Mathur, Yash | 1.1 | Update litigation claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/27/2012 | Mathur, Yash | 1.4 | Update trades payable claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/27/2012 | Mathur, Yash | 1.3 | Update debt / lender Claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/27/2012 | Mathur, Yash | 0.9 | Update 503(b)(9) Claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/27/2012 | Mathur, Yash | 1.1 | Update tax claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/27/2012 | Mathur, Yash | 0.3 | Correspond with L. Karples (Debtors) regarding definition of the various claim classifications used within the claims register analysis file. |
| 16 | 11/27/2012 | Talarico, Michael J | 0.5 | Review potential bases for claims objections and how they correspond with Bankruptcy Rule 3007 in preparing the omnibus objection and settlement procedures motion. |
| 16 | 11/27/2012 | Talarico, Michael J | 0.7 | Participate in call with N Kosinski (Debtors), D Horst (Debtors), P Fossell (Debtors), and L Karples (Debtors) to discuss questions regarding the structure of the claims database. |
| 16 | 11/27/2012 | Talarico, Michael J | 0.3 | Participate in call with N. Kosinski (Debtors), D. Horst (Debtors), C. MacElree (Debtors), and L. Karples (Debtors) to discuss questions regarding the analysis of breach of representation and warranty claims. |
| 16 | 11/27/2012 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors) to develop claims approval form and process. |
| 16 | 11/27/2012 | Talarico, Michael J | 0.4 | Review and edit presentation material on claims register for meeting with MoFo. |
| 16 | 11/27/2012 | Talarico, Michael J | 1.3 | Participate in meeting with D. Horst (Debtors) and L. Delehy (Debtors) to review and revise process flows for litigation claims. |
| 16 | 11/27/2012 | Talarico, Michael J | 0.5 | Participate in call with N Kosinski (Debtors) to discuss analysis of breach of representation and warranty claims. |
| 16 | 11/27/2012 | Talarico, Michael J | 0.6 | Continue to stratify the claims in the KCC claims register to assist with prioritization of analysis and information for the omnibus claims objection procedures and settlement motion. |
| 16 | 11/27/2012 | Talarico, Michael J | 0.4 | Update legal proof of claims process flows based on meeting with Debtor personnel. |
| 16 | 11/28/2012 | Gutzeit, Gina | 0.3 | Prepare for meeting with D. Hoyt (Debtors) and J. Whitlinger (Debtors) to discuss claims, IT requirements, facilities. |
| 16 | 11/28/2012 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), M. Windler (Debtors), D. Meyer (Debtors), and T. Witten (Debtors) to discuss the assistance that Master Servicing will provide in the claims reconciliation process. |
| 16 | 11/28/2012 | Mathur, Yash | 0.9 | Participate in meeting with D. Horst (Debtors) to discuss the assigning of claims to the analysts and the initial review steps. |
| 16 | 11/28/2012 | Mathur, Yash | 0.9 | Edit customer claims tracker to report claims in original amount along with current amount using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 1.1 | Edit litigation claims tracker to report claims in original amount along with current amount using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 1.4 | Edit trade payable claims tracker to report claims in original amount along with current amount using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 1.3 | Edit debt /lender claims tracker to report claims in original amount along with current amount using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 0.9 | Edit 503(b)(9) Claims tracker to report claims in original amount along with current amount using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 0.9 | Edit master claims tracker to report claims in original amount along with current amount using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 0.8 | Add unclaimed property claims into the trade payable claims tracker using KCC claims report as of 11.21.12. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/28/2012 | Mathur, Yash | 0.8 | Add loan agreement claims into the debt /lender claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 0.6 | Add collateral agent claims into the debt /lender claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 0.4 | Add commercial deposit claims into the debt /lender claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 0.6 | Add indemnification claims into the legal claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 0.7 | Add UCC lienholder claims into the legal claims tracker using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Mathur, Yash | 0.8 | Create new claims tracker for HR claims using KCC claims report as of 11.21.12. |
| 16 | 11/28/2012 | Talarico, Michael J | 0.9 | Participate in meeting with D. Horst (Debtors) to discuss the assigning of claims to the analysts and the initial review steps. |
| 16 | 11/28/2012 | Talarico, Michael J | 0.7 | Review revised claims tracker for the most recent KCC claims register. |
| 16 | 11/28/2012 | Talarico, Michael J | 0.4 | Continue to stratify the KCC claims register to understand claims that are asserting multiple claims classes. |
| 16 | 11/28/2012 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), M. Windler (Debtors), D. Meyer (Debtors), and T. Witten (Debtors) to discuss the assistance that Master Servicing will provide in the claims reconciliation process. |
| 16 | 11/28/2012 | Talarico, Michael J | 0.3 | Develop list of issues to discuss with MoFo in claims meeting. |
| 16 | 11/28/2012 | Talarico, Michael J | 1.3 | Participate in meeting with D. Horst (Debtors) to prepare materials for meeting with MoFo on the claims register and initial observations. |
| 16 | 11/29/2012 | Gutzeit, Gina | 0.8 | Review claims summary by class, type and amount and analysis of resolution planning. |
| 16 | 11/29/2012 | Mathur, Yash | 0.6 | Prepare claims analyst assignments worksheet based on comments provided by D. Horst (Debtors). |
| 16 | 11/29/2012 | Mathur, Yash | 1.1 | Continue to create new claims tracker for HR claims using KCC claims report as of 11.21.12. |
| 16 | 11/29/2012 | Mathur, Yash | 0.9 | Edit the debt/lender claims tracker to update formulas within spreadsheet. |
| 16 | 11/29/2012 | Mathur, Yash | 0.8 | Edit the trade payable claims tracker to update formulas within spreadsheet. |
| 16 | 11/29/2012 | Mathur, Yash | 1.2 | Participate in call with J. Wishnew (MoFo), N Rosenbaum (MoFo) to coordinate the messaging for meeting with the claims reconciliation team. |
| 16 | 11/29/2012 | Mathur, Yash | 0.7 | Edit master claims tracker to add unique claim amounts for each claim category using KCC claims report as of 11.21.12. |
| 16 | 11/29/2012 | Mathur, Yash | 1.4 | Participate in call with J. Graff (Debtors), D. Backora (Debtors), M. Jewel (Debtors), and P. Fossell (Debtors) to review claims database questions. |
| 16 | 11/29/2012 | Mathur, Yash | 0.7 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) to discuss update on the RMBS and Rep & Warrant analysis [partial]. |
| 16 | 11/29/2012 | Talarico, Michael J | 0.3 | Research questions from MoFo on whether certain entities filed proofs of claim. |
| 16 | 11/29/2012 | Talarico, Michael J | 1.2 | Continue analysis of the claims register to summarize initial observations for meeting with MoFo as to the large components of claims. |
| 16 | 11/29/2012 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors) to finalize discussion topics for meeting with MoFo on the claims register. |
| 16 | 11/29/2012 | Talarico, Michael J | 1.3 | Review analysis of the PLS claims in preparation for meeting with Debtors' claims team. |
| 16 | 11/29/2012 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and L. Karples (Debtors) to discuss the status on the analysis of the securities litigation, monoline and rep and warrant claims. |
| 16 | 11/29/2012 | Talarico, Michael J | 0.8 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding the securities litigation and rep and warrant claims. |
| 16 | 11/29/2012 | Talarico, Michael J | 0.2 | Review status update of claims workplan. |
| 16 | 11/30/2012 | Hagopian, Zachary | 1.8 | Participate in meeting with  D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), T. Hamzehpour (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo) to review claims register. |
| 16 | 11/30/2012 | Hagopian, Zachary | 1.4 | Participate in discussion with D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), T. Hamzehpour (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo) re: omnibus objection and settlement procedures motion. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2012 | Hagopian, Zachary | 1.5 | Participate in discussion with D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), T. Hamzehpour (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review claims register statistics. (Partial) |
| 16 | 11/30/2012 | Lyman, Scott | 3.2 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), P. Fossell (Debtors) to discuss claims metrics from the claims register to assist in claims procedure and settlement motion. (Partial) |
| 16 | 11/30/2012 | Mathur, Yash | 1.4 | Working session with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), P. Fossell (Debtors) to discuss the claims metrics from the claims register to assist in claims procedure and settlement motion. |
| 16 | 11/30/2012 | Mathur, Yash | 3.4 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) to discuss deep dive into rep & warrant and other litigation claims. |
| 16 | 11/30/2012 | Mathur, Yash | 0.3 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors) to discuss list of claim omnibus objections compared to the 3007(d) bankruptcy rule. |
| 16 | 11/30/2012 | Mathur, Yash | 0.9 | Edit the final draft of the Claims section within the Debtors' Insurance profile to ensure accuracy and comprehensiveness. |
| 16 | 11/30/2012 | Mathur, Yash | 0.4 | Review list of blank claims as of 11.21.12 with draft classifications for meeting with MoFo to ensure accuracy. |
| 16 | 11/30/2012 | Mathur, Yash | 0.6 | Compile list of questions to be asked to MoFo regarding objections for time-barred claims with example POCs. |
| 16 | 11/30/2012 | Mathur, Yash | 0.9 | Create descriptions of key takeaways / deliverables from the claims reconciliation team session with MoFo. |
| 16 | 11/30/2012 | Mathur, Yash | 0.3 | Edit descriptions of key takeaways / deliverables from the claims reconciliation team session with MoFo based on comments provided by D. Horst (Debtors). |
| 16 | 11/30/2012 | Renzi, Mark A | 2.1 | Review update to claims process and effects on legal entities. |
| 16 | 11/30/2012 | Renzi, Mark A | 1.2 | Review claims process and effects on legal entities. |
| 16 | 11/30/2012 | Talarico, Michael J | 4.6 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), P. Fossell (Debtors) to discuss the claims metrics from the claims register to assist in claims procedure and settlement motion. |
| 16 | 11/30/2012 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) regarding the work streams to support the claims objection procedures and settlement motion. |
| 16 | 11/30/2012 | Talarico, Michael J | 0.4 | Update claims stratification analysis based on feedback from MoFo. |
| 16 | 11/30/2012 | Talarico, Michael J | 0.3 | Summarize questions to review with MoFo prior to claims register review. |
| **16 Total** | | | **298.3** | |
| 17 | 11/3/2012 | Renzi, Mark A | 0.7 | Prepare adequate assurance template for Plan. |
| 17 | 11/7/2012 | Nolan, William J. | 0.7 | Prepare for plan of reorganization meeting with the Board of Directors. |
| 17 | 11/7/2012 | Renzi, Mark A | 0.7 | Prepare for meeting with ResCap Board re: Plan of Liquidation. |
| 17 | 11/7/2012 | Renzi, Mark A | 1.6 | Review updates to Plan of Liquidation presentation for the Board or Directors. |
| 17 | 11/8/2012 | Renzi, Mark A | 3.5 | Continue to review scenario analysis for Plan of Liquidation for final presentation to the Board of Director. |
| 17 | 11/8/2012 | Renzi, Mark A | 1.2 | Update Plan of Liquidation presentation based on comments from the Debtors. |
| 17 | 11/8/2012 | Renzi, Mark A | 0.8 | Review updates to the Board of Director presentation. |
| 17 | 11/9/2012 | Renzi, Mark A | 2.0 | Participate in call with Board of Director regarding Plan of Liquidation presentation. |
| 17 | 11/9/2012 | Renzi, Mark A | 0.6 | Review updates to the Board of Director presentation. |
| 17 | 11/9/2012 | Renzi, Mark A | 3.1 | Incorporate revisions to the Board of Director presentation. |
| 17 | 11/12/2012 | Renzi, Mark A | 2.1 | Continue preparing supplemental information for Board of Directors regarding the waterfall analysis. |
| 17 | 11/16/2012 | Gutzeit, Gina | 0.7 | Review attorney client privileged analysis of net worth test prepared by M. Magarey (Debtors). |
| 17 | 11/16/2012 | Nolan, William J. | 0.4 | Review RMBS Settlement information. |
| 17 | 11/16/2012 | Renzi, Mark A | 1.0 | Prepare information for RMBS settlement. |
| 17 | 11/19/2012 | Renzi, Mark A | 0.9 | Draft responses to Paulson's letter. |
| 17 | 11/21/2012 | Renzi, Mark A | 0.6 | Participate in call with Debtors regarding RMBS settlement details. |
| 17 | 11/21/2012 | Renzi, Mark A | 0.7 | Continue to participate on call with management regarding RMBS settlement details. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/27/2012 | Nolan, William J. | 0.9 | Participate in meeting with J. Whitlinger (Debtors) to discuss Plan issues. |
| **17 Total** | | | **22.2** | |
| 18 | 11/1/2012 | McDonagh, Timothy | 1.0 | Review updated wind-down costs for the recovery model. |
| 18 | 11/1/2012 | McDonagh, Timothy | 0.7 | Review correspondence regarding reconciliation of intercompany balances by funding facility. |
| 18 | 11/1/2012 | McDonagh, Timothy | 1.2 | Participate in call with J. Bazella (Debtors) to discuss 9/30 intercompany balances and nature of entries. |
| 18 | 11/1/2012 | McDonagh, Timothy | 0.4 | Review interest allocation of debt by entity for roll-forward of cash balances without cash transfers. |
| 18 | 11/1/2012 | McDonagh, Timothy | 1.3 | Review entries for intercompany balances from J. Bazella (Debtors) and note which entries are related to the DIP facility. |
| 18 | 11/1/2012 | McDonagh, Timothy | 2.2 | Review and edit initial draft of 9/30 cash balances by facility without cash transfers. |
| 18 | 11/1/2012 | McDonagh, Timothy | 0.6 | Review changes for the analysis of 9/30 cash balances. |
| 18 | 11/1/2012 | McDonald, Brian | 0.6 | Review update to open items and work plan re: waterfall analysis. |
| 18 | 11/1/2012 | McDonald, Brian | 0.2 | Review upcoming waterfall work plan to evaluate next steps and establish workplan. |
| 18 | 11/1/2012 | Meerovich, Tatyana | 1.1 | Review projected wind-down expenses to be used in the waterfall analysis. |
| 18 | 11/1/2012 | Meerovich, Tatyana | 1.2 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), and J. Ruhlin (Debtors) to review the asset schedule with projected asset balances and sale proceeds to be provided to the creditors for use in the waterfall analysis. |
| 18 | 11/1/2012 | Meerovich, Tatyana | 2.4 | Update 10/16/12 DIP forecast with servicer advance volatility and a draft of a corresponding schedule of asset balances and sale proceeds. |
| 18 | 11/1/2012 | Meerovich, Tatyana | 2.3 | Prepare draft of the schedule of projected asset balances and sale proceeds with no servicer advance volatility assumption. |
| 18 | 11/1/2012 | Nolan, William J. | 0.4 | Participate in call with P. Fleming (Debtors) re: waterfall recovery analysis. |
| 18 | 11/1/2012 | Nolan, William J. | 0.8 | Prepare for call with J. Whitlinger (Debtors) and C. Dondzila (Debtors) to discuss the balance sheets. |
| 18 | 11/1/2012 | Nolan, William J. | 0.9 | Participate in call with J. Whitlinger (Debtors) and C. Dondzila (Debtors) regarding the waterfall and the related balance sheets. |
| 18 | 11/1/2012 | Nolan, William J. | 0.6 | Participate in a call with C. Dondzila (Debtors) to review of September 30, 2012 assets by facility. |
| 18 | 11/1/2012 | Nolan, William J. | 0.8 | Review of pro forma balance sheets and facilities as of 9/30/2012 prepared by Debtor. |
| 18 | 11/1/2012 | Nolan, William J. | 0.3 | Review and comment on work plan for updating the waterfall recovery analysis. |
| 18 | 11/1/2012 | Nolan, William J. | 0.3 | Review timing of the waterfall recovery model preparation to address T. Marano's (Debtors) comments. |
| 18 | 11/1/2012 | Park, Ji Yon | 1.0 | Verify wind-down costs for the waterfall model. |
| 18 | 11/1/2012 | Park, Ji Yon | 0.4 | Follow up on senior unsecured notes interest balance for the waterfall recovery analysis. |
| 18 | 11/1/2012 | Park, Ji Yon | 1.0 | Participate in call with C. Dondzila (Debtors), J. Whitlinger (Debtors, B. Westman (Debtors), and B. Joslin (Debtors) re: consolidating trial balances as of 9/30. |
| 18 | 11/1/2012 | Park, Ji Yon | 1.7 | Update consolidating trial balance model for use in waterfall analysis. |
| 18 | 11/1/2012 | Park, Ji Yon | 0.2 | Update intercompany schedule to use in the waterfall recovery model. |
| 18 | 11/1/2012 | Park, Ji Yon | 1.2 | Update waterfall analysis to incorporate trial balance model and intercompany schedule. |
| 18 | 11/1/2012 | Park, Ji Yon | 1.6 | Revise consolidating trial balance model with updated liabilities information. |
| 18 | 11/1/2012 | Park, Ji Yon | 0.9 | Update summary of liabilities not subject to compromise to incorporate into waterfall recovery model. |
| 18 | 11/1/2012 | Renzi, Mark A | 1.0 | Participate on call with management regarding 9/30 balance sheets by facility by legal entity. |
| 18 | 11/1/2012 | Renzi, Mark A | 0.4 | Update workplan regarding waterfall and UCC requests. |
| 18 | 11/1/2012 | Renzi, Mark A | 2.6 | Review and analyze latest information regarding liabilities not subject to compromise and effects on waterfall. |
| 18 | 11/1/2012 | Szymik, Filip | 1.2 | Review updated wind down costs analysis to incorporate into the recovery model. |
| 18 | 11/1/2012 | Szymik, Filip | 1.5 | Review asset balances as of September 30, 2012 to update the waterfall analysis. |
| 18 | 11/1/2012 | Szymik, Filip | 2.1 | Update schedule of liabilities not subject to compromise as of September 30, 2012. |
| 18 | 11/1/2012 | Szymik, Filip | 1.9 | Update trial balance model to reflect the latest changes to the asset balances as of September 30, 2012. |
| 18 | 11/1/2012 | Szymik, Filip | 1.2 | Continue to update trial balance model to reflect the latest changes to the asset balances as of September 30, 2012. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/1/2012 | Szymik, Filip | 1.9 | Update waterfall model to reflect the latest changes to the asset balances as of September 30, 2012. |
| 18 | 11/1/2012 | Szymik, Filip | 1.5 | Continue to update waterfall model to reflect the latest changes to the asset balances as of September 30, 2012. |
| 18 | 11/1/2012 | Szymik, Filip | 1.4 | Verify revisions made to the waterfall model based on the latest balances. |
| 18 | 11/2/2012 | Dora, Brian | 2.0 | Participate in call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) regarding waterfall analysis. |
| 18 | 11/2/2012 | Khairoullina, Kamila | 1.8 | Analyze updated waterfall analysis. |
| 18 | 11/2/2012 | McDonagh, Timothy | 0.5 | Review status of developing inputs for the waterfall recovery model. |
| 18 | 11/2/2012 | McDonagh, Timothy | 0.8 | Continue to review entries for intercompany balances from J. Bazella (Debtors) and note which entries are related to the DIP facility. |
| 18 | 11/2/2012 | McDonagh, Timothy | 0.4 | Review correspondence re:  relative to treatment of DIP equity with intercompany balances in the recovery model. |
| 18 | 11/2/2012 | McDonagh, Timothy | 0.3 | Draft correspondence on status of updated recovery model inputs. |
| 18 | 11/2/2012 | McDonald, Brian | 0.5 | Review update to open items and workplan re: waterfall analysis. |
| 18 | 11/2/2012 | McDonald, Brian | 0.7 | Review RMBS claims analysis from Fortace to ensure proper version is being used in current waterfall recovery analysis. |
| 18 | 11/2/2012 | Meerovich, Tatyana | 1.1 | Participate in call with A. Tandberg (Alix), M. Eisenberg (Alix), A. Gibler (Moelis), and A. Waldman (Moelis) to review projected asset balances as of 1/31/13, projected sale proceeds and trial balances as of 9/30/12. |
| 18 | 11/2/2012 | Meerovich, Tatyana | 0.6 | Participate on a conference call with C. Dondzila (Debtors) and J. Ruhlin (Debtors) to finalize the asset schedule with projected asset balances and sale proceeds to be provided to the creditors for use in the waterfall analysis. |
| 18 | 11/2/2012 | Meerovich, Tatyana | 1.7 | Prepare summary and comparison of asset schedule with and without servicer advance volatility. |
| 18 | 11/2/2012 | Nolan, William J. | 0.3 | Develop plan for completing the updated waterfall recovery model. |
| 18 | 11/2/2012 | Nolan, William J. | 0.2 | Correspond with C. Dondzila (Debtors) to address issues with intercompany assets and liabilities and its impact on waterfall recovery. |
| 18 | 11/2/2012 | Nolan, William J. | 0.5 | Participate in call with Debtors and CV to review  updated asset schedule. |
| 18 | 11/2/2012 | Nolan, William J. | 0.4 | Review draft trial balance analysis used in the waterfall recovery model. |
| 18 | 11/2/2012 | Nolan, William J. | 0.4 | Correspond with K. Chopra (CV) and G. Lee (MoFo) regarding the timing and content of the waterfall analysis. |
| 18 | 11/2/2012 | Nolan, William J. | 0.6 | Provide guidance regarding the timing of the waterfall analysis and the need to develop an alternative plan for the cash analysis. |
| 18 | 11/2/2012 | Nolan, William J. | 0.5 | Prepare detailed description of our work plan for the waterfall and our progress to date for T. Marano (Debtors) and J. Whitlinger (Debtors). |
| 18 | 11/2/2012 | Nolan, William J. | 0.4 | Review content of the waterfall recovery model package. |
| 18 | 11/2/2012 | Park, Ji Yon | 1.3 | Analyze waterfall analysis to ensure assumptions are reasonable. |
| 18 | 11/2/2012 | Park, Ji Yon | 1.4 | Update consolidating trial balance model. |
| 18 | 11/2/2012 | Park, Ji Yon | 1.1 | Analyze consolidating trial balance model to reconcile with the waterfall recovery analysis. |
| 18 | 11/2/2012 | Park, Ji Yon | 1.6 | Update detail of liabilities not subject to compromise for use in the waterfall recovery model. |
| 18 | 11/2/2012 | Park, Ji Yon | 0.8 | Update wind-down summary to incorporate in the waterfall recovery model. |
| 18 | 11/2/2012 | Renzi, Mark A | 0.7 | Analyze amount of equity in the DIP facility as of 1/31. |
| 18 | 11/2/2012 | Renzi, Mark A | 0.6 | Review update of cash by legal entity for waterfall analysis. |
| 18 | 11/2/2012 | Renzi, Mark A | 0.9 | Analyze updates to the waterfall analysis. |
| 18 | 11/2/2012 | Renzi, Mark A | 1.5 | Analyze projected asset sale proceeds based on roll forward of balance sheets by legal entity. |
| 18 | 11/2/2012 | Renzi, Mark A | 1.2 | Review latest intercompany relationships and update waterfall analysis. |
| 18 | 11/2/2012 | Szymik, Filip | 1.6 | Analyze liabilities not subject to compromise as of September in the trial balances provided by the Debtor to incorporate into the waterfall analysis. |
| 18 | 11/2/2012 | Szymik, Filip | 1.4 | Review asset balances in the DIP forecast with servicer volatility included. |
| 18 | 11/2/2012 | Szymik, Filip | 1.2 | Review asset balances in the DIP forecast without servicer volatility. |
| 18 | 11/2/2012 | Szymik, Filip | 1.5 | Update asset schedule to reflect updated bid from Berkshire. |
| 18 | 11/2/2012 | Szymik, Filip | 0.9 | Update asset schedule to reflect updated bid from Ocwen. |
| 18 | 11/2/2012 | Szymik, Filip | 1.2 | Update asset schedule to reflect cure cost allocation. |
| 18 | 11/2/2012 | Szymik, Filip | 1.5 | Update liabilities subject to compromise schedule as of September 30, 2012. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/3/2012 | McDonagh, Timothy | 2.3 | Prepare summary schedules and assumptions for 9/30 cash analysis without cash transfers in order to distribute to J. Ruhlin (Debtors) and C. Dondzila (Debtors). |
| 18 | 11/3/2012 | McDonagh, Timothy | 0.9 | Correspond with C. Dondzila (Debtors) regarding questions on 9/30 cash analysis without cash transfers. |
| 18 | 11/3/2012 | McDonagh, Timothy | 0.7 | Participate in call with J. Ruhlin (Debtors) to review analysis of cash balances at 9/30 without intercompany cash transfers. |
| 18 | 11/3/2012 | McDonagh, Timothy | 1.9 | Review summary schedules related to forecasted 1/31 cash balances by island by entity. |
| 18 | 11/3/2012 | McDonagh, Timothy | 0.6 | Review 9/30 cash balances without intercompany transfers. |
| 18 | 11/3/2012 | McDonagh, Timothy | 2.1 | Update analysis of 9/30 cash balances without intercompany transfers. |
| 18 | 11/3/2012 | McDonald, Brian | 1.7 | Perform detailed review of the waterfall model. |
| 18 | 11/3/2012 | McDonald, Brian | 0.6 | Incorporate updates to the DIP collateral bridge. |
| 18 | 11/3/2012 | McDonald, Brian | 1.6 | Perform detailed review of the updated waterfall model. |
| 18 | 11/3/2012 | McDonald, Brian | 1.2 | Prepare draft of cash balance by legal entity summary to illustrate changes in balances between 9/30/12 balances and projected 1/31/12 balances. |
| 18 | 11/3/2012 | McDonald, Brian | 0.9 | Update draft of cash balance by legal entity summary to illustrate changes in balances between 9/30/12 balances and projected 1/31/12 balances. |
| 18 | 11/3/2012 | McDonald, Brian | 1.2 | Review and provide comments on current draft of waterfall presentation. |
| 18 | 11/3/2012 | Meerovich, Tatyana | 1.4 | Prepare analysis of liabilities not-subject to compromise as of 9/30/12 and compare to wind-down/admin costs included in the analysis. |
| 18 | 11/3/2012 | Meerovich, Tatyana | 0.6 | Review follow up correspondence with C. Dondzila (Debtors) on liabilities not subject to compromise. |
| 18 | 11/3/2012 | Meerovich, Tatyana | 0.7 | Address questions regarding projected asset balances used in the waterfall analysis. |
| 18 | 11/3/2012 | Nolan, William J. | 0.5 | Review schedule of liabilities not subject to compromise to understand impact on waterfall recovery analysis. |
| 18 | 11/3/2012 | Nolan, William J. | 0.4 | Prepare correspondence re: timing and content of the waterfall analysis. |
| 18 | 11/3/2012 | Park, Ji Yon | 2.1 | Update waterfall presentation for changes in forecasted balances. |
| 18 | 11/3/2012 | Park, Ji Yon | 1.4 | Review and update liabilities not subject to compromise schedule. |
| 18 | 11/3/2012 | Park, Ji Yon | 1.9 | Verify cash roll forward and impact on waterfall. |
| 18 | 11/3/2012 | Park, Ji Yon | 1.2 | Review remaining asset disposition schedule and incorporate into waterfall. |
| 18 | 11/3/2012 | Park, Ji Yon | 1.7 | Analyze waterfall model to ensure changes are properly reflected. |
| 18 | 11/3/2012 | Park, Ji Yon | 2.1 | Continue to review and update waterfall model. |
| 18 | 11/3/2012 | Park, Ji Yon | 1.4 | Update wind down summary for waterfall model. |
| 18 | 11/3/2012 | Renzi, Mark A | 1.0 | Analyze latest cash balance roll forward. |
| 18 | 11/3/2012 | Renzi, Mark A | 0.8 | Bridge 9/30 balance sheets to prior consolidating balance sheets. |
| 18 | 11/3/2012 | Renzi, Mark A | 0.9 | Analyze May vs. September liabilities and general unsecured claims. |
| 18 | 11/3/2012 | Renzi, Mark A | 2.2 | Analyze latest wind down budget and effects on waterfall and distribution to creditors. |
| 18 | 11/3/2012 | Renzi, Mark A | 0.8 | Correspond with management regarding liabilities not subject to compromise. |
| 18 | 11/3/2012 | Renzi, Mark A | 1.2 | Analyze bridge from prior waterfall model to updated waterfall analysis. |
| 18 | 11/3/2012 | Renzi, Mark A | 1.9 | Analyze existing draft of waterfall analysis. |
| 18 | 11/3/2012 | Szymik, Filip | 2.3 | Prepare presentation for the updated waterfall results based on balances as of September 30, 2012. |
| 18 | 11/3/2012 | Szymik, Filip | 1.8 | Continue to prepare presentation for the updated waterfall results based on balances as of September 30, 2012. |
| 18 | 11/3/2012 | Szymik, Filip | 1.5 | Update waterfall model to reflect the latest changes to the asset balances as of September 30, 2012. |
| 18 | 11/3/2012 | Szymik, Filip | 1.1 | Continue to update waterfall model to reflect the latest changes to the asset balances as of September 30, 2012. |
| 18 | 11/3/2012 | Szymik, Filip | 2.3 | Confirm changes made to the waterfall model based on the latest balances. |
| 18 | 11/3/2012 | Szymik, Filip | 2.4 | Update trial balance model to reflect the latest changes to the asset balances as of September 30, 2012. |
| 18 | 11/3/2012 | Szymik, Filip | 1.8 | Continue to update trial balance model to reflect the latest changes to the asset balances as of September 30, 2012. |
| 18 | 11/3/2012 | Szymik, Filip | 1.0 | Revise updated waterfall presentation. |
| 18 | 11/3/2012 | Witherell, Brett | 1.7 | Verify updates to the waterfall analysis. |
| 18 | 11/4/2012 | McDonagh, Timothy | 0.7 | Review 9/30 cash balances without intercompany transfers and status of latest recovery model. |
| 18 | 11/4/2012 | McDonagh, Timothy | 2.3 | Perform in depth review of latest recovery model. |
| 18 | 11/4/2012 | McDonagh, Timothy | 1.0 | Review recovery model updated with changes from prior review. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/4/2012 | McDonagh, Timothy | 1.1 | Respond to additional questions from C. Dondzila (Debtors) regarding the analysis of 9/30 cash balances without intercompany transfers. |
| 18 | 11/4/2012 | McDonagh, Timothy | 1.3 | Provide guidance and summary schedules related to the 1/31 cash balances by island by entity. |
| 18 | 11/4/2012 | McDonagh, Timothy | 0.9 | Develop summary schedules of 9/30 cash balances without intercompany transfers and associated assumptions for external parties. |
| 18 | 11/4/2012 | McDonald, Brian | 0.9 | Make revisions to RMBS claims analysis to demonstrate outputs based on consistent loss share rates but higher loss amounts. |
| 18 | 11/4/2012 | McDonald, Brian | 1.5 | Perform detailed review of the changes to the waterfall presentation. |
| 18 | 11/4/2012 | McDonald, Brian | 2.0 | Perform a detailed review of waterfall including current assumptions and scenario outputs. |
| 18 | 11/4/2012 | McDonald, Brian | 1.0 | Perform a detailed review to the current assumptions and scenario outputs to be sent to ResCap for final review and sign-off. |
| 18 | 11/4/2012 | McDonald, Brian | 2.1 | Create summary schedule bridging 9/30/12 cash balances by legal entity and by island to projected cash balances at 1/31/12 for inclusion in waterfall analysis. |
| 18 | 11/4/2012 | McDonald, Brian | 1.2 | Review and incorporate adjustments into cash balance by legal entity and island summary. |
| 18 | 11/4/2012 | McDonald, Brian | 1.1 | Perform quality review of last draft of waterfall presentation prior to providing to ResCap executive team. |
| 18 | 11/4/2012 | McDonald, Brian | 0.5 | Update ResCap cash adjustments and assumptions summary in order to assist with quality control and review process. |
| 18 | 11/4/2012 | Meerovich, Tatyana | 1.9 | Review and update draft of the waterfall analysis prior to distribution to CV, MoFo and Debtors for review. |
| 18 | 11/4/2012 | Nolan, William J. | 1.9 | Analyze updates to the waterfall presentation. |
| 18 | 11/4/2012 | Nolan, William J. | 0.8 | Review additional updates to the waterfall presentation. |
| 18 | 11/4/2012 | Nolan, William J. | 1.0 | Review and comment on revised waterfall presentation. |
| 18 | 11/4/2012 | Nolan, William J. | 0.8 | Review updates to the waterfall presentation. |
| 18 | 11/4/2012 | Park, Ji Yon | 1.4 | Review waterfall presentation to ensure final changes are reflected. |
| 18 | 11/4/2012 | Park, Ji Yon | 1.1 | Follow up review on waterfall presentation. |
| 18 | 11/4/2012 | Park, Ji Yon | 1.9 | Review and update the waterfall presentation. |
| 18 | 11/4/2012 | Park, Ji Yon | 0.5 | Review updates to the waterfall presentation. |
| 18 | 11/4/2012 | Renzi, Mark A | 0.9 | Review adjustments to 1/31/13 projected cash balances. |
| 18 | 11/4/2012 | Renzi, Mark A | 0.6 | Review allocation of wind down costs by legal entity. |
| 18 | 11/4/2012 | Renzi, Mark A | 0.3 | Analyze updated Fortace information for waterfall recovery model. |
| 18 | 11/4/2012 | Renzi, Mark A | 0.3 | Review intercompany balance adjustments in the waterfall recovery model. |
| 18 | 11/4/2012 | Renzi, Mark A | 2.0 | Review latest waterfall analysis in preparation for meetings with management. |
| 18 | 11/4/2012 | Renzi, Mark A | 0.7 | Analyze updates to the waterfall analysis. |
| 18 | 11/4/2012 | Renzi, Mark A | 0.4 | Review updated cash balance analysis and results in waterfall analysis. |
| 18 | 11/4/2012 | Renzi, Mark A | 1.9 | Continue to analyze balance sheet roll forwards to 1/31/13 for waterfall analysis. |
| 18 | 11/4/2012 | Renzi, Mark A | 0.6 | Adjust presentation based on edits provided by internal review team. |
| 18 | 11/4/2012 | Szymik, Filip | 1.3 | Verify the updated waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 0.9 | Update the projected GUC recoveries exhibit in the waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 1.3 | Update recovery by asset class exhibit in the waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 1.2 | Update trial balance for assets by legal entity as of 9/30/2012 exhibit in the waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 0.7 | Update trial balance for claims by legal entity as of 9/30/2012 exhibit in the waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 1.2 | Update summary of wind down costs exhibit in the waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 1.5 | Update detail of liabilities not subject to compromise exhibit in the waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 1.9 | Prepare pre-petition intercompany flow chart to be used in the updated waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 1.7 | Prepare post-petition intercompany flow chart to be used in the updated waterfall presentation. |
| 18 | 11/4/2012 | Szymik, Filip | 0.8 | Prepare intercompany matrix to be used in the updated waterfall presentation. |
| 18 | 11/4/2012 | Witherell, Brett | 0.5 | Review adjusted cash balances for waterfall analysis. |
| 18 | 11/4/2012 | Witherell, Brett | 0.8 | Summarize cash balances to incorporate int the updated waterfall analysis. |
| 18 | 11/5/2012 | McDonagh, Timothy | 1.3 | Participate in call with T. Goren (MoFo), K. Chopra (CVP), J. Whitlinger (Debtors), and B. Westman (Debtors) to review latest recovery model presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/5/2012 | McDonagh, Timothy | 1.7 | Review and comment on scenario in recovery model with pre-petition intercompany balances. |
| 18 | 11/5/2012 | McDonagh, Timothy | 0.4 | Review correspondence regarding unencumbered cash balances at DIP borrowers. |
| 18 | 11/5/2012 | McDonald, Brian | 1.1 | Perform detailed review of updates to the waterfall presentation. |
| 18 | 11/5/2012 | McDonald, Brian | 1.2 | Continue to review waterfall presentation for accuracy. |
| 18 | 11/5/2012 | Meerovich, Tatyana | 0.7 | Review wind-down and administrative costs used in the waterfall analysis. |
| 18 | 11/5/2012 | Meerovich, Tatyana | 0.4 | Review liabilities not subject to compromise as of 9/30/12 used in the waterfall analysis. |
| 18 | 11/5/2012 | Meerovich, Tatyana | 1.1 | Review projected assets used in the waterfall analysis to ensure consistence with the DIP forecast. |
| 18 | 11/5/2012 | Mulcahy, Robert | 2.0 | Perform quality check on waterfall analysis for accuracy and consistency of assumptions. |
| 18 | 11/5/2012 | Nolan, William J. | 0.4 | Review projected assets available for unsecured. |
| 18 | 11/5/2012 | Nolan, William J. | 0.5 | Review comparison and waterfall revisions. |
| 18 | 11/5/2012 | Nolan, William J. | 1.4 | Review and provide comments to the draft of the waterfall presentation. |
| 18 | 11/5/2012 | Nolan, William J. | 1.2 | Analyze and prepare comparison between waterfall between October 11th version and current version. |
| 18 | 11/5/2012 | Park, Ji Yon | 1.6 | Address open items in the waterfall analysis. |
| 18 | 11/5/2012 | Park, Ji Yon | 1.3 | Participate in call with J. Whitlinger (Debtors), T. Goren, G. Lee (MoFo) and S. Greene (CV) re: preliminary waterfall results. |
| 18 | 11/5/2012 | Renzi, Mark A | 0.5 | Review updates to the waterfall analysis. |
| 18 | 11/5/2012 | Renzi, Mark A | 2.8 | Review emails and presentations in preparation for waterfall analysis meeting. |
| 18 | 11/5/2012 | Renzi, Mark A | 1.7 | Analyze liabilities not subject to compromise to understand impact on waterfall recovery. |
| 18 | 11/5/2012 | Szymik, Filip | 2.1 | Update trial balance model to reflect the updated cash allocation methodology. |
| 18 | 11/5/2012 | Szymik, Filip | 1.5 | Verify trial balance model with the new cash allocation. |
| 18 | 11/5/2012 | Szymik, Filip | 2.1 | Update waterfall model to reflect the updated cash allocation methodology. |
| 18 | 11/5/2012 | Szymik, Filip | 1.8 | Update exhibits in the waterfall presentation to reflect the updated cash allocation methodology. |
| 18 | 11/5/2012 | Szymik, Filip | 1.4 | Continue to update exhibits in the waterfall presentation to reflect the updated cash allocation methodology. |
| 18 | 11/5/2012 | Witherell, Brett | 1.7 | Participate in call with CV and MoFo to review updated waterfall analysis. |
| 18 | 11/6/2012 | McDonagh, Timothy | 0.2 | Review updates to analysis of 9/30 cash balances without intercompany transfers. |
| 18 | 11/6/2012 | Meerovich, Tatyana | 0.8 | Work on mapping of assets from DIP projections to the trial balance categories used in the waterfall analysis. |
| 18 | 11/6/2012 | Nolan, William J. | 0.3 | Participate in call with T. Marano (Debtors) to discuss review of the waterfall analysis. |
| 18 | 11/6/2012 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) and T. Goren (MoFo) to prepare for meeting with T. Marano (Debtors) re: waterfall analysis. |
| 18 | 11/6/2012 | Nolan, William J. | 0.5 | Prepare for meeting with T. Marano (Debtors) to go through the waterfall analysis. |
| 18 | 11/6/2012 | Nolan, William J. | 1.0 | Participate in meeting with T. Marano (Debtors), J. Whitlinger (Debtors), P. Fleming (Debtors), Todd Goren (MoFo) to review the waterfall analysis. |
| 18 | 11/6/2012 | Nolan, William J. | 0.1 | Correspond with K. Eckstein (KL) and D. Mannal (KL) re: waterfall analysis update. |
| 18 | 11/6/2012 | Park, Ji Yon | 0.5 | Follow up on supplemental detail on intercompany charts. |
| 18 | 11/6/2012 | Park, Ji Yon | 2.1 | Create intercompany flow chart as of 9/30. |
| 18 | 11/6/2012 | Renzi, Mark A | 2.1 | Prepare analysis for cash available for UCC due to auction results. |
| 18 | 11/6/2012 | Renzi, Mark A | 1.0 | Participate in meeting with T. Marano (Debtors) regarding waterfall analysis. |
| 18 | 11/6/2012 | Szymik, Filip | 1.8 | Update asset mapping in the DIP asset schedule. |
| 18 | 11/6/2012 | Szymik, Filip | 1.4 | Update pre-petition intercompany flow chart to be used in the updated waterfall presentation. |
| 18 | 11/6/2012 | Szymik, Filip | 1.5 | Update post-petition intercompany flow chart to be used in the updated waterfall presentation. |
| 18 | 11/6/2012 | Szymik, Filip | 1.6 | Update trail balance model based on refreshed asset mapping methodology. |
| 18 | 11/6/2012 | Szymik, Filip | 1.3 | Update waterfall model based on refreshed asset mapping methodology. |
| 18 | 11/7/2012 | Meerovich, Tatyana | 1.3 | Work on mapping of assets from DIP projections to the trial balance categories used in the waterfall analysis. |
| 18 | 11/7/2012 | Nolan, William J. | 0.5 | Review update regarding asset mapping. |
| 18 | 11/7/2012 | Nolan, William J. | 0.4 | Correspond re: presentation to the Board of Directors regarding waterfall recovery. |
| 18 | 11/7/2012 | Nolan, William J. | 1.5 | Prepare outline of exhibits for the Board Presentation. |
| 18 | 11/7/2012 | Park, Ji Yon | 0.8 | Updates to recoveries and claims status in the waterfall recovery. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/7/2012 | Park, Ji Yon | 2.2 | Update asset allocation in the waterfall recovery analysis. |
| 18 | 11/7/2012 | Park, Ji Yon | 1.2 | Verify impact of asset allocation update on recoveries. |
| 18 | 11/7/2012 | Park, Ji Yon | 0.7 | Review updates to recoveries and claims status to incorporate into the waterfall recovery analysis. |
| 18 | 11/7/2012 | Renzi, Mark A | 2.1 | Analyze intercompany notes as of 9/30/12 for impact on recovery model. |
| 18 | 11/7/2012 | Szymik, Filip | 2.3 | Prepare presentation regarding pre and post petition intercompany balances and the impact on the recovery model |
| 18 | 11/7/2012 | Szymik, Filip | 1.8 | Continue to prepare presentation regarding pre and post petition intercompany balances and the impact on the recovery model. |
| 18 | 11/7/2012 | Szymik, Filip | 1.6 | Prepare charts of recoveries in the latest waterfall model. |
| 18 | 11/7/2012 | Szymik, Filip | 1.5 | Prepare exhibits for the meeting with the Board of Directors on the recovery waterfall analysis. |
| 18 | 11/7/2012 | Szymik, Filip | 0.5 | Review cash allocation schedule used in the waterfall model. |
| 18 | 11/7/2012 | Szymik, Filip | 0.8 | Update intercompany flow charts to be included in the presentation for the board of directors. |
| 18 | 11/8/2012 | McDonald, Brian | 2.4 | Review and perform quality control checks on waterfall model. |
| 18 | 11/8/2012 | Mulcahy, Robert | 0.7 | Perform quality check on draft of waterfall analysis for accuracy. |
| 18 | 11/8/2012 | Nolan, William J. | 0.8 | Prepare update re: regarding waterfall and settlement issues. |
| 18 | 11/8/2012 | Nolan, William J. | 3.0 | Review and edit the presentation to the Board of Directors. |
| 18 | 11/8/2012 | Nolan, William J. | 0.9 | Review updates to the Board of Directors presentation. |
| 18 | 11/8/2012 | Nolan, William J. | 0.4 | Review updates to the Board of Directors presentation. |
| 18 | 11/8/2012 | Nolan, William J. | 0.7 | Review updates to the Board of Directors presentation to be sent to the Debtors and MoFo. |
| 18 | 11/8/2012 | Park, Ji Yon | 1.1 | Analyze recoveries and changes from last version. |
| 18 | 11/8/2012 | Park, Ji Yon | 0.7 | Review board of directors presentation re: waterfall analysis. |
| 18 | 11/8/2012 | Park, Ji Yon | 0.4 | Continue to review and update of Board of Directors presentation on preliminary waterfall results. |
| 18 | 11/8/2012 | Park, Ji Yon | 1.0 | Update Board of Directors presentation on preliminary waterfall results. |
| 18 | 11/8/2012 | Park, Ji Yon | 1.5 | Implement additional updates to Board of Directors presentation on preliminary waterfall results. |
| 18 | 11/8/2012 | Renzi, Mark A | 2.8 | Analyze collateral charge by silo for wind down analysis. |
| 18 | 11/8/2012 | Renzi, Mark A | 1.7 | Review of updated recoveries by silo for the waterfall analysis. |
| 18 | 11/8/2012 | Szymik, Filip | 1.7 | Verify waterfall model to be incorporated into the Board of Directors presentation. |
| 18 | 11/8/2012 | Szymik, Filip | 1.5 | Analyze trial balance model and update the output pages for the board of directors presentation. |
| 18 | 11/8/2012 | Szymik, Filip | 1.1 | Update schedule of liabilities not subject to compromise as of September 30, 2012 to incorporate into waterfall recovery analysis. |
| 18 | 11/8/2012 | Szymik, Filip | 2.3 | Update Board of Directors waterfall presentation. |
| 18 | 11/8/2012 | Szymik, Filip | 1.7 | Update the waterfall model based on comments regarding the Board of Directors presentation. |
| 18 | 11/8/2012 | Szymik, Filip | 0.7 | Update the waterfall model based on comments regarding the Board of Directors presentation. |
| 18 | 11/8/2012 | Szymik, Filip | 1.9 | Update the trial balance model based on comments regarding the Board of Directors presentation. |
| 18 | 11/9/2012 | McDonald, Brian | 0.8 | Read and provide comments to waterfall recovery analysis presentation. |
| 18 | 11/9/2012 | McDonald, Brian | 2.1 | Continue to review and perform quality control checks on waterfall model. |
| 18 | 11/9/2012 | Nolan, William J. | 0.3 | Review updates re: waterfall analysis for reasonability. |
| 18 | 11/9/2012 | Nolan, William J. | 0.7 | Review of Board of Directors presentation including supporting material. |
| 18 | 11/9/2012 | Nolan, William J. | 0.5 | Correspond with P. Fleming (Debtors) to discuss the presentation to the Board of Directors. |
| 18 | 11/9/2012 | Park, Ji Yon | 0.2 | Update workplan relating to waterfall analysis. |
| 18 | 11/9/2012 | Park, Ji Yon | 0.5 | Participate in call with Z. Messenger (D&P) re: results of the waterfall analysis. |
| 18 | 11/9/2012 | Park, Ji Yon | 1.0 | Listen to ResCap Board call regarding preliminary waterfall recovery analysis results. |
| 18 | 11/9/2012 | Renzi, Mark A | 2.7 | Review and analyze intercompany notes to understand impact on recovery waterfall. |
| 18 | 11/9/2012 | Renzi, Mark A | 0.4 | Review updated waterfall presentation prior to Board of Directors call. |
| 18 | 11/9/2012 | Szymik, Filip | 1.5 | Finalize waterfall recovery summary in the board of directors presentation. |
| 18 | 11/9/2012 | Szymik, Filip | 1.4 | Finalize waterfall model used for the board of directors presentation. |
| 18 | 11/9/2012 | Szymik, Filip | 1.1 | Continue to finalize waterfall model detail for the board of directors presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/9/2012 | Szymik, Filip | 1.1 | Finalize asset schedule and corresponding charts/tables used in the board of director presentation. |
| 18 | 11/10/2012 | Nolan, William J. | 0.3 | Provided guidance on timing of waterfall analysis. |
| 18 | 11/10/2012 | Nolan, William J. | 0.4 | Review and provide comments re: Board of Directors supplemental presentation. |
| 18 | 11/10/2012 | Nolan, William J. | 0.1 | Prepare correspondence re: Board of Directors presentation. |
| 18 | 11/11/2012 | Renzi, Mark A | 1.5 | Review questions regarding cash available to GUC based on the results of auction. |
| 18 | 11/12/2012 | McDonald, Brian | 0.5 | Review waterfall presentation prepared for Board of Directors in preparation for call to discuss same. |
| 18 | 11/12/2012 | Nolan, William J. | 0.5 | Review update re: information sharing and waterfall analysis. |
| 18 | 11/12/2012 | Nolan, William J. | 0.5 | Review revised Board of Directors Supplement. |
| 18 | 11/12/2012 | Park, Ji Yon | 0.5 | Review additional scenarios in the waterfall recovery analysis. |
| 18 | 11/12/2012 | Park, Ji Yon | 0.3 | Review waterfall scenarios to ensure changes are properly reflected. |
| 18 | 11/12/2012 | Renzi, Mark A | 1.8 | Analyze collateral charges by silo. |
| 18 | 11/12/2012 | Renzi, Mark A | 2.2 | Prepare supplemental information for Board of Director regarding the waterfall analysis. |
| 18 | 11/12/2012 | Szymik, Filip | 0.7 | Analyze results of Scenario 1 in the updated waterfall analysis. |
| 18 | 11/12/2012 | Szymik, Filip | 0.5 | Analyze results of Scenario 2 in the updated waterfall analysis. |
| 18 | 11/12/2012 | Szymik, Filip | 0.6 | Analyze results of Scenario 3 in the updated waterfall analysis. |
| 18 | 11/12/2012 | Szymik, Filip | 1.0 | Analyze results of Scenario 4 in the updated waterfall analysis. |
| 18 | 11/12/2012 | Szymik, Filip | 1.2 | Analyze results of Scenario 5 in the updated waterfall analysis. |
| 18 | 11/12/2012 | Szymik, Filip | 0.8 | Analyze results of Scenario 6 in the updated waterfall analysis. |
| 18 | 11/12/2012 | Szymik, Filip | 1.2 | Analyze results of Scenario 7 in the updated waterfall analysis. |
| 18 | 11/13/2012 | McDonald, Brian | 0.3 | Review archived records for detail re: components of outstanding JSB balance. |
| 18 | 11/13/2012 | McDonald, Brian | 0.5 | Review JSB and SUN balances for inclusion in waterfall analysis. |
| 18 | 11/13/2012 | Nolan, William J. | 0.4 | Review updates to the Board of Directors supplemental presentation. |
| 18 | 11/13/2012 | Park, Ji Yon | 0.5 | Review alternative scenario presentation for the waterfall recovery analysis. |
| 18 | 11/13/2012 | Renzi, Mark A | 1.4 | Prepare Board of Directors supplemental information. |
| 18 | 11/13/2012 | Renzi, Mark A | 2.0 | Participate in meeting with Senior Unsecured Notes advisors. |
| 18 | 11/13/2012 | Renzi, Mark A | 2.2 | Analyze cash proceeds by legal entity for post petition intercompany notes. |
| 18 | 11/13/2012 | Szymik, Filip | 1.4 | Run 3 additional scenarios concerning SUNs recoveries. |
| 18 | 11/13/2012 | Szymik, Filip | 1.6 | Analyze 3 additional scenarios concerning SUNs recoveries. |
| 18 | 11/13/2012 | Szymik, Filip | 1.5 | Prepare preliminary presentation regarding 3 alternative scenarios concerning SUN's recoveries. |
| 18 | 11/13/2012 | Szymik, Filip | 1.3 | Incorporate updates to the SUN's presentation. |
| 18 | 11/14/2012 | Park, Ji Yon | 2.0 | Analyze revolver/blanket collateral changes. |
| 18 | 11/14/2012 | Park, Ji Yon | 0.5 | Verify schedules in the Board of Directors presentation on preliminary waterfall results. |
| 18 | 11/14/2012 | Park, Ji Yon | 0.3 | Update Board of Directors presentation on preliminary waterfall results. |
| 18 | 11/14/2012 | Szymik, Filip | 2.3 | Update cure cost allocation schedule based on the latest cure cost amounts. |
| 18 | 11/14/2012 | Szymik, Filip | 1.5 | Prepare waterfall presentation with a base case scenario only. |
| 18 | 11/14/2012 | Szymik, Filip | 1.2 | Update asset allocation schedule to reflect the updated cure cost amounts. |
| 18 | 11/14/2012 | Szymik, Filip | 1.6 | Prepare recovery charts for scenarios 1 through 7 for the board of directors update. |
| 18 | 11/14/2012 | Szymik, Filip | 1.3 | Verify revolver collateral schedule for consistency in the waterall analysis model. |
| 18 | 11/14/2012 | Szymik, Filip | 1.0 | Finalize presentation regarding alternative recoveries of SUNs. |
| 18 | 11/14/2012 | Talarico, Michael J | 2.6 | Analyze KCC claims register and prepare preliminary estimate of claims to use in waterfall analysis. |
| 18 | 11/15/2012 | Nolan, William J. | 0.6 | Review final version of the Board of Directors supplement to be sent to T. Marano (Debtors) and J. Whitlinger (Debtors). |
| 18 | 11/15/2012 | Park, Ji Yon | 0.6 | Review cure cost allocation in the waterfall recovery. |
| 18 | 11/15/2012 | Park, Ji Yon | 1.4 | Perform detailed review and update of cure cost allocation. |
| 18 | 11/15/2012 | Renzi, Mark A | 0.7 | Respond to requests from CEO regarding waterfall analysis. |
| 18 | 11/15/2012 | Szymik, Filip | 1.8 | Incorporate updates to the cure cost analysis. |
| 18 | 11/15/2012 | Talarico, Michael J | 0.4 | Summarize claims information in the KCC claims register to use in the recovery waterfall analysis. |
| 18 | 11/16/2012 | McDonald, Brian | 0.3 | Assist in summarizing key issues with respect to the waterfall for the MBIA and Ad-Hoc RMBS group.. |
| 18 | 11/16/2012 | McDonald, Brian | 0.4 | Research JSB and SUN trading levels and distribute update to team. |
| 18 | 11/16/2012 | McDonald, Brian | 1.1 | Update draft of waterfall supporting document tracker to ensure supporting documents are being provided to correct third-party advisors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/16/2012 | McDonald, Brian | 0.6 | Review 1/31/13 projected cash allocations by silo as provided to AFI. |
| 18 | 11/16/2012 | Renzi, Mark A | 0.7 | Review preliminary claims analysis to assess whether changes are required to claims estimates in waterfall recovery. |
| 18 | 11/16/2012 | Renzi, Mark A | 1.6 | Analyze updated wind down budget for consistency with the assumptions in the waterfall analysis. |
| 18 | 11/16/2012 | Renzi, Mark A | 1.0 | Review pre and post intercompany notes and update waterfall recovery analysis. |
| 18 | 11/16/2012 | Szymik, Filip | 2.1 | Prepare the Citi/FNMA collateral diminution analysis. |
| 18 | 11/16/2012 | Szymik, Filip | 1.9 | Continue to prepare the Citi/FNMA collateral diminution analysis. |
| 18 | 11/18/2012 | Talarico, Michael J | 2.0 | Analyze updated claims register from KCC to provide view of claims levels for the waterfall analysis. |
| 18 | 11/18/2012 | Talarico, Michael J | 1.8 | Analyze updated claims register from KCC to understand the break down by legal entity of the claims in terms of priority and type to incorporate into the waterfall analysis. |
| 18 | 11/19/2012 | McDonald, Brian | 0.3 | Review revised FNMA cure claims as filed with Court. |
| 18 | 11/19/2012 | McDonald, Brian | 0.1 | Review revised FHLMC cure claims as filed with Court. |
| 18 | 11/19/2012 | McDonald, Brian | 0.5 | Review current open items list and document production tracker and to formulate work plan going forward to update waterfall recovery model. |
| 18 | 11/19/2012 | Park, Ji Yon | 0.5 | Review updated document tracking and key constituent memo for the waterfall recovery model. |
| 18 | 11/19/2012 | Park, Ji Yon | 0.4 | Review key waterfall issues by constituent. |
| 18 | 11/19/2012 | Park, Ji Yon | 1.4 | Review cash flows associated with Citi and FNMA facilities for collateral bridge. |
| 18 | 11/19/2012 | Park, Ji Yon | 0.8 | Verify asset recovery values for Citi and FNMA facilities. |
| 18 | 11/19/2012 | Park, Ji Yon | 0.8 | Analyze update re: claims register and impact on the waterfall recovery |
| 18 | 11/19/2012 | Park, Ji Yon | 0.3 | Review open items regarding waterfall information request. |
| 18 | 11/19/2012 | Park, Ji Yon | 0.4 | Review administrative cost allocation by legal entity. |
| 18 | 11/19/2012 | Renzi, Mark A | 1.4 | Review MSR cash flows and update analysis. |
| 18 | 11/19/2012 | Renzi, Mark A | 1.2 | Review KCC updated claims register for impact on claims pools in waterfall analysis. |
| 18 | 11/19/2012 | Renzi, Mark A | 0.3 | Review update re: claims register to assess impact on waterfall recovery analysis. |
| 18 | 11/19/2012 | Szymik, Filip | 1.1 | Prepare waterfall document tracker. |
| 18 | 11/19/2012 | Szymik, Filip | 1.4 | Prepare summary of issues related to key constituents and their strategy regarding recoveries. |
| 18 | 11/19/2012 | Szymik, Filip | 1.5 | Analyze asset recovery values for Citi and FNMA facilities. |
| 18 | 11/20/2012 | Nolan, William J. | 0.2 | Review waterfall analysis for reasonability of assumptions and results. |
| 18 | 11/20/2012 | Park, Ji Yon | 0.4 | Follow up with Debtors re: open issues relating to post petition intercompany. |
| 18 | 11/20/2012 | Renzi, Mark A | 1.5 | Analyze administrative costs by legal entity for consitency with the waterfall recovery model. |
| 18 | 11/20/2012 | Renzi, Mark A | 2.3 | Bridge administrative costs by legal entity versus prior versions of waterfall analysis. |
| 18 | 11/20/2012 | Szymik, Filip | 1.3 | Update post-petition intercompany flow chart. |
| 18 | 11/20/2012 | Szymik, Filip | 0.9 | Update waterfall work plan to reflect new items. |
| 18 | 11/20/2012 | Szymik, Filip | 1.6 | Update asset schedule mapping to reflect the latest changes in the DIP forecast. |
| 18 | 11/20/2012 | Szymik, Filip | 1.9 | Update collateral diminution output schedules for Citi and FNMA facilities. |
| 18 | 11/20/2012 | Szymik, Filip | 1.0 | Update FNMA cash flows in the collateral diminution schedule. |
| 18 | 11/20/2012 | Szymik, Filip | 0.7 | Update Citi cash flows in the collateral diminution schedule. |
| 18 | 11/21/2012 | Meerovich, Tatyana | 0.8 | Review adjusted asset schedule based on 11/13/12 DIP projections assuming no servicer advance volatility. |
| 18 | 11/21/2012 | Nolan, William J. | 0.3 | Correspond with G. Lee (MoFo) and N. Moss (MoFo) regarding the detailed steps required for the waterfall and the status. |
| 18 | 11/21/2012 | Nolan, William J. | 0.9 | Participate in call with J. Cancelliere (Debtors) to discuss RMBS issues. |
| 18 | 11/21/2012 | Renzi, Mark A | 2.6 | Analyze orphan trust liabilities for waterfall analysis and discuss with management. |
| 18 | 11/21/2012 | Szymik, Filip | 1.8 | Update cure cost analysis to reflect the latest cure cost amounts. |
| 18 | 11/21/2012 | Szymik, Filip | 1.1 | Perform research re: foreclosure file review costs. |
| 18 | 11/21/2012 | Szymik, Filip | 1.3 | Perform research re: RMBS loses. |
| 18 | 11/25/2012 | Renzi, Mark A | 0.4 | Respond to questions from MoFo regarding revised waterfall analysis for K. Patrick (Gibbs and Bruns). |
| 18 | 11/26/2012 | McDonagh, Timothy | 0.5 | Review update re: intercompany allocations in the waterfall recovery. |
| 18 | 11/26/2012 | McDonagh, Timothy | 0.4 | Review correspondence regarding intercompany allocations to update the waterfall analysis. |
| 18 | 11/26/2012 | McDonald, Brian | 0.6 | Review work plan and open items lists and coordinate follow-ups. |
| 18 | 11/26/2012 | Park, Ji Yon | 0.2 | Participate in call with Z Messenger (D&P) re: waterfall. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/26/2012 | Park, Ji Yon | 0.4 | Review waterfall analysis open items. |
| 18 | 11/26/2012 | Park, Ji Yon | 0.3 | Update workplan re: waterfall and open items. |
| 18 | 11/26/2012 | Park, Ji Yon | 0.5 | Identify administrative cost allocation issues. |
| 18 | 11/26/2012 | Park, Ji Yon | 0.4 | Participate in call with B. Westman (Debtors) re: 5/13 trial balances and ledger accounting issues. |
| 18 | 11/26/2012 | Park, Ji Yon | 0.4 | Review Sillman declaration re: RMBS claims. |
| 18 | 11/26/2012 | Park, Ji Yon | 0.4 | Follow up on cure cost issues to incorporate into the waterfall analysis. |
| 18 | 11/26/2012 | Park, Ji Yon | 0.4 | Prepare cost allocation memo for the recovery model. |
| 18 | 11/26/2012 | Renzi, Mark A | 0.9 | Review update regarding claims and legal entities to assess impact on waterfall recovery. |
| 18 | 11/26/2012 | Szymik, Filip | 1.4 | Prepare administrative cost allocation schedule for waterfall analysis. |
| 18 | 11/26/2012 | Szymik, Filip | 1.3 | Analyze and finalize updated schedules for the RMBS declaration. |
| 18 | 11/26/2012 | Szymik, Filip | 0.9 | Analyze non-bid asset monetization schedule . |
| 18 | 11/27/2012 | McDonagh, Timothy | 0.4 | Review update re: intercompany allocations in the waterfall recovery. |
| 18 | 11/27/2012 | McDonagh, Timothy | 0.9 | Comment on and edit cost allocation memo. |
| 18 | 11/27/2012 | McDonald, Brian | 0.4 | Review cost allocation assumptions in waterfall model. |
| 18 | 11/27/2012 | Nolan, William J. | 0.4 | Participate in meeting with J. Whitlinger (Debtors) to discuss the scenario analysis for the waterfall model.. |
| 18 | 11/27/2012 | Nolan, William J. | 0.4 | Participate in call with T. Marano (Debtors) to discuss the waterfall analysis. |
| 18 | 11/27/2012 | Park, Ji Yon | 0.9 | Review and update collateral analysis by facility. |
| 18 | 11/27/2012 | Park, Ji Yon | 1.0 | Update memo on cost allocation and follow up. |
| 18 | 11/27/2012 | Park, Ji Yon | 0.4 | Update collateral analysis for the waterfall recovery. |
| 18 | 11/27/2012 | Renzi, Mark A | 0.8 | Make edits to historical cost allocation analysis and memo for distribution to management. |
| 18 | 11/27/2012 | Renzi, Mark A | 1.2 | Discuss liabilities subject to compromise with management and its impact on waterfall analysis. |
| 18 | 11/27/2012 | Renzi, Mark A | 1.5 | Update waterfall analysis for new asset disposition recoveries and compare results to prior model. |
| 18 | 11/27/2012 | Szymik, Filip | 1.8 | Verify the  Debtors' trial balances to update the waterfall recovery analysis. |
| 18 | 11/27/2012 | Szymik, Filip | 1.2 | Continue to update collateral schedule based on the latest DIP. |
| 18 | 11/27/2012 | Szymik, Filip | 1.5 | Review schedule of RMBS losses. |
| 18 | 11/28/2012 | McDonald, Brian | 0.1 | Review detail of amount in debt mark-to-market adjustments on Junior Secured Bonds. |
| 18 | 11/28/2012 | Park, Ji Yon | 0.2 | Prepare waterfall support documentation in preparation for upcoming waterfall meetings. |
| 18 | 11/28/2012 | Park, Ji Yon | 0.2 | Follow up on cost allocation issue in the waterfall model. |
| 18 | 11/28/2012 | Park, Ji Yon | 0.6 | Run an additional scenario in the waterfall model. |
| 18 | 11/28/2012 | Park, Ji Yon | 0.5 | Participate in call with B. Westman (Debtors) re: recording of HFS impairment (partial attendance). |
| 18 | 11/28/2012 | Park, Ji Yon | 0.6 | Prepare support documentation on waterfall for upcoming meeting with creditor constituents. |
| 18 | 11/28/2012 | Park, Ji Yon | 0.5 | Participate in call with J. Bazella (Debtors) re: trial balances. |
| 18 | 11/28/2012 | Park, Ji Yon | 0.2 | Update trial balances file to incorporate in the waterfall recovery model. |
| 18 | 11/28/2012 | Renzi, Mark A | 1.7 | Analyze updated cure costs and their impact on the waterfall recovery. |
| 18 | 11/29/2012 | Park, Ji Yon | 0.7 | Prepare trial balances used in recovery model per information request and send to MoFo. |
| 18 | 11/29/2012 | Park, Ji Yon | 0.2 | Analyze assets remaining in the estate after the transactions to incorporate into the recovery model. |
| 18 | 11/29/2012 | Park, Ji Yon | 0.4 | Update collateral analysis to use in the waterfall recovery model. |
| 18 | 11/29/2012 | Park, Ji Yon | 0.4 | Update notes from FNMA/FHLMC cure cost call to incorporate into the waterfall recovery analysis. |
| 18 | 11/29/2012 | Park, Ji Yon | 0.3 | Review preliminary 5/13 balance sheets to consider in the waterfall recovery model. |
| 18 | 11/29/2012 | Renzi, Mark A | 1.4 | Participate in call with Debtors, CV and MoFo regarding FREDDIE and FNMA cure costs. |
| 18 | 11/29/2012 | Renzi, Mark A | 1.1 | Review adequate protection issues by facility and update variance analysis. |
| 18 | 11/30/2012 | McDonagh, Timothy | 0.5 | Participate in call with T. Goren (MoFo) discuss cost allocations. |
| 18 | 11/30/2012 | McDonagh, Timothy | 0.8 | Draft correspondence relative to cost allocations to include in the waterfall recovery analysis. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/30/2012 | McDonald, Brian | 0.2 | Participate on call with T. Goren (MoFo) to discuss waterfall cost allocation schedule (partial attendance). |
| 18 | 11/30/2012 | Park, Ji Yon | 0.2 | Review and update collateral schedule to include in the waterfall recovery model. |
| 18 | 11/30/2012 | Park, Ji Yon | 0.5 | Participate in call with T. Goren (MoFo) and L. Marinuzzi (MoFo) re: cost allocations. |
| 18 | 11/30/2012 | Park, Ji Yon | 0.6 | Participate in call with B. Westman (Debtors) re: debt balance accounting for the waterfall model. |
| 18 | 11/30/2012 | Park, Ji Yon | 0.4 | Review original issue disocunt issues for waterfall analysis. |
| 18 | 11/30/2012 | Park, Ji Yon | 0.2 | Review cost allocations by debt silo. |
| 18 | 11/30/2012 | Renzi, Mark A | 0.4 | Review cost allocations by legal entity and adjustments for the waterfall recovery model. |
| 18 | 11/30/2012 | Renzi, Mark A | 2.6 | Analyze projected admin cost allocations by legal entity by silo. |
| 18 | 11/30/2012 | Szymik, Filip | 0.5 | Review schedule of costs allocated by facility post filing. |
| 18 | 11/30/2012 | Szymik, Filip | 1.0 | Review professional fee forecast in the updated DIP forecast to compare with the amounts in the waterfall recovery model. |
| **18 Total** | | | **428.5** | |
| 20 | 11/1/2012 | Nolan, William J. | 0.6 | Review supplemental disclosure to be sent to MoFo and Kramer Levin. |
| 20 | 11/3/2012 | Renzi, Mark A | 0.5 | Review case update and list of open items. |
| 20 | 11/5/2012 | Meerovich, Tatyana | 0.6 | Prepare analysis of professional fees in preparation for meeting regarding case update. |
| 20 | 11/5/2012 | Nolan, William J. | 0.5 | Participate in call with Debtor, MoFo, and CV to discuss current issues in the case. |
| 20 | 11/5/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtor, MoFo, and CV to discuss current issues in the case. |
| 20 | 11/5/2012 | Nolan, William J. | 0.5 | Participate in discussion with P. Fleming (Debtors) regarding FTI's participation in the Ocwen meetings. |
| 20 | 11/6/2012 | Gutzeit, Gina | 0.6 | Review updates to the workplan, staffing, next week meetings and upcoming hearing. |
| 20 | 11/6/2012 | McDonald, Brian | 1.3 | Review updates re: case key issues, workplan, and timeline. |
| 20 | 11/6/2012 | Nolan, William J. | 0.2 | Review case update and timing of deliverables. |
| 20 | 11/7/2012 | Eisenband, Michael | 0.5 | Obtain understanding of case status, workstreams, and deliverables. |
| 20 | 11/7/2012 | Grossman, Terrence | 0.6 | Review modifications to work plans and reporting requirement cadence going forward. |
| 20 | 11/7/2012 | McDonagh, Timothy | 0.6 | Correspond with Ally IT to facilitate additional FTI users to be added to internal ResCap site. |
| 20 | 11/8/2012 | McDonagh, Timothy | 0.2 | Correspond with Ally IT to facilitate additional FTI users to be added to internal ResCap site. |
| 20 | 11/8/2012 | McDonald, Brian | 0.4 | Review Debtors' court docket recent filings. |
| 20 | 11/8/2012 | Nolan, William J. | 0.6 | Review updates regarding case update and timeline of deliverables. |
| 20 | 11/8/2012 | Nolan, William J. | 0.4 | Participate in call with G. Lee (MoFo) to discuss emerging issues in the case. |
| 20 | 11/8/2012 | Nolan, William J. | 0.5 | Prepare update re: emerging issues in the case and discussions with MoFo. |
| 20 | 11/8/2012 | Tracy, Alexander | 0.3 | Complete forms to secure GMAC data. |
| 20 | 11/8/2012 | Tracy, Alexander | 0.4 | Participate in discussion with security to further process of receiving access to GMAC data. |
| 20 | 11/9/2012 | Grossman, Terrence | 0.4 | Review case update re: key issues, workstreams, and next steps. |
| 20 | 11/9/2012 | Gutzeit, Gina | 0.5 | Review support report on project status by work stream, staffing, upcoming hearings and deadlines for information to Debtors and MoFo. |
| 20 | 11/9/2012 | Gutzeit, Gina | 0.4 | Review updated case calendar including schedule of meetings in order to assess status of projects and required workplans to meet deadlines. |
| 20 | 11/9/2012 | Lyman, Scott | 0.4 | Review updates re: case key issues, workplan, and next steps. |
| 20 | 11/9/2012 | Mathur, Yash | 0.2 | Review update on work streams, open items, and deliverables. |
| 20 | 11/9/2012 | McDonagh, Timothy | 0.5 | Review case status update, workstreams, and deliverables. |
| 20 | 11/9/2012 | McDonald, Brian | 0.8 | Review Debotrs' court docket to identify important newly filed documents. |
| 20 | 11/9/2012 | McDonald, Brian | 0.3 | Review updates re: workplan, open items, and deliverables. |
| 20 | 11/9/2012 | Meerovich, Tatyana | 0.3 | Review case update re: workstreams and next steps. |
| 20 | 11/9/2012 | Nolan, William J. | 0.3 | Prepare list of key items re: case issues and protocols. |
| 20 | 11/9/2012 | Nolan, William J. | 0.5 | Review updates re: case key issues and deliverables. |
| 20 | 11/9/2012 | Talarico, Michael J | 0.2 | Review update regarding key case developments and workstreams. |
| 20 | 11/12/2012 | Nolan, William J. | 0.5 | Participate in call with the Debtor, MoFo and CV to discuss current issues in the case. |
| 20 | 11/12/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtor, MoFo and CV to discuss current issues in the case. |
| 20 | 11/13/2012 | Greenspan, Ronald F | 2.0 | Participate in call with MoFo regarding management continuity. |
| 20 | 11/13/2012 | Gutzeit, Gina | 0.8 | Review project status by work stream, timing of completion and related Debtor and FTI staffing, upcoming hearings, and information required to support the Debtors and MoFo. |
| 20 | 11/13/2012 | McDonagh, Timothy | 0.9 | Review internal workplans and open items. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/13/2012 | McDonald, Brian | 0.4 | Begin update of ResCap presentation template to be used for presentations going forward. |
| 20 | 11/13/2012 | Meerovich, Tatyana | 0.9 | Review update re: case key issues, open items, and workstreams. |
| 20 | 11/13/2012 | Talarico, Michael J | 0.9 | Review updates and status on various restructuring work streams. |
| 20 | 11/14/2012 | Nolan, William J. | 0.8 | Participate in call with Debtor, MoFo and CV to discuss current issues in the case. |
| 20 | 11/14/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtor, MoFo and CV to discuss current issues in the case. |
| 20 | 11/15/2012 | Gutzeit, Gina | 0.3 | Read updated docket and news releases regarding Debtors and AFI. |
| 20 | 11/15/2012 | Gutzeit, Gina | 0.7 | Assess current status of projects, determine workplan and staffing requirement to meet next deadlines and requirements and coordination with the Debtors and its professionals. |
| 20 | 11/15/2012 | Meerovich, Tatyana | 1.3 | Prepare and review summary of pre-petition billing. |
| 20 | 11/15/2012 | Nolan, William J. | 0.8 | Participate in call with the Debtors, MoFo and CV to discuss current issues in the case. |
| 20 | 11/15/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtors, MoFo and CV to discuss current issues in the case. |
| 20 | 11/16/2012 | McDonald, Brian | 0.6 | Review ResCap workstreams update to facilitate discussion of workplan going forward. |
| 20 | 11/16/2012 | Nolan, William J. | 0.5 | Participate in call with P. Fleming (Debtors) and R. Zachary (Debtors) to discuss the transition of originations and capital markets businesses. |
| 20 | 11/18/2012 | Talarico, Michael J | 0.3 | Summarize status of work streams on claims and other restructuring tasks. |
| 20 | 11/20/2012 | Grossman, Terrence | 0.8 | Provide update re: case key issues and next steps related to operational wind down planning. |
| 20 | 11/20/2012 | Meerovich, Tatyana | 1.0 | Review update re: case update, open items, and workstreams. |
| 20 | 11/20/2012 | Nolan, William J. | 0.8 | Participate in call with the Debtors, MoFo and CV to discuss current issues in the case. |
| 20 | 11/20/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtors, MoFo and CV to discuss current issues in the case. |
| 20 | 11/20/2012 | Nolan, William J. | 0.3 | Prepare update re: case key issues, deliverables and workstreams. |
| 20 | 11/20/2012 | Nolan, William J. | 0.8 | Review updates re: key issues in the case, strategy, and next steps. |
| 20 | 11/20/2012 | Nolan, William J. | 0.3 | Perform analysis of professional fee forecast. |
| 20 | 11/20/2012 | Nolan, William J. | 0.5 | Participate in call with P. Fleming (Debtors) regarding providing assist for transition of originations and capital markets. |
| 20 | 11/20/2012 | Nolan, William J. | 0.4 | Review P. Fleming (Debtors) and R. Zachary (Debtors) request for transition assistance and follow up. |
| 20 | 11/20/2012 | Renzi, Mark A | 1.1 | Review case key issues update, workstreams, and deliverables. |
| 20 | 11/20/2012 | Talarico, Michael J | 1.0 | Review update re: status of restructuring workstreams and key issues. |
| 20 | 11/21/2012 | Nolan, William J. | 0.4 | Finalize proposed new engagement letter to assist Debtors in transition to be sent to T. Goren (MoFo) and P. Fleming (Debtors). |
| 20 | 11/21/2012 | Nolan, William J. | 0.2 | Correspond with T. Goren (MoFo) regarding the engagement letter for transition assistance and next steps. |
| 20 | 11/21/2012 | Nolan, William J. | 0.4 | Review and edit the proposed new engagement letter for transition services. |
| 20 | 11/21/2012 | Nolan, William J. | 0.1 | Correspond with L. Marinuzzi (MoFo) regarding new work stream requested by T. Marano (Debtors). |
| 20 | 11/22/2012 | Nolan, William J. | 0.3 | Correspond with T. Goren (MoFo) and G. Lee (MoFo) regarding the new work stream requested by T. Marano (Debtors). |
| 20 | 11/23/2012 | Nolan, William J. | 0.3 | Participate in call with T. Goren (MoFo) regarding the new work stream requested by T. Marano (Debtors). |
| 20 | 11/23/2012 | Nolan, William J. | 0.3 | Participate in call with P. Fleming (Debtors) regarding the new work stream requested by T. Marano (Debtors). |
| 20 | 11/27/2012 | Gutzeit, Gina | 0.9 | Review status of projects, upcoming court hearings and related staffing. |
| 20 | 11/27/2012 | Mathur, Yash | 0.7 | Create a daily news briefing summary on the Company for review by project management. |
| 20 | 11/27/2012 | McDonagh, Timothy | 0.7 | Review update re: case developments, workstreams, and deliverables. |
| 20 | 11/27/2012 | Meerovich, Tatyana | 0.9 | Review updates to open items and workstreams. |
| 20 | 11/27/2012 | Nolan, William J. | 0.4 | Participate in call with T. Marano (Debtors) and J. Whitlinger (Debtors) to discuss the supplemental board material. |
| 20 | 11/27/2012 | Nolan, William J. | 0.8 | Participate in call with the Debtors, MoFo and CV to discuss current issues in the case. |
| 20 | 11/27/2012 | Nolan, William J. | 0.6 | Prepare for call with the Debtors, MoFo and CV to discuss current issues in the case. |
| 20 | 11/27/2012 | Renzi, Mark A | 1.2 | Identify case planning and workplan issues. |
| 20 | 11/27/2012 | Talarico, Michael J | 0.4 | Prepare support documentation and commentary for update meeting with Debtors' senior management. |
| 20 | 11/27/2012 | Talarico, Michael J | 0.6 | Review status of restructuring work streams and open items. |
| 20 | 11/28/2012 | Nolan, William J. | 0.4 | Prepare for ResCap Board of Directors call. |
| 20 | 11/28/2012 | Nolan, William J. | 1.1 | Participate in ResCap Board of Directors call. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/28/2012 | Nolan, William J. | 0.5 | Prepare list of key issues discussed in Board of Directors call. |
| 20 | 11/28/2012 | Nolan, William J. | 0.6 | Participate in call with T. Marano (Debtors) and J. Whitlinger (Debtors) and T. Goren (MoFo) regarding the originations and capital markets platform. |
| **20 Total** | | | **46.1** | |
| 21 | 11/1/2012 | Gutzeit, Gina | 0.4 | Read and provide comments on Nolan Supplemental Declaration. |
| 21 | 11/16/2012 | Meerovich, Tatyana | 2.2 | Review materials in preparation for Court hearing to approve the sale of the whole loan portfolio and platform. |
| 21 | 11/18/2012 | Nolan, William J. | 0.2 | Correspond with L. Marinuzzi (MoFo) to coordinate the coverage of the Sale hearing on 11/19. |
| 21 | 11/18/2012 | Nolan, William J. | 0.3 | Prepare correspondence re: sale hearing on 11/19. |
| 21 | 11/18/2012 | Nolan, William J. | 0.1 | Review update re: sale hearing on 11/19. |
| 21 | 11/19/2012 | Gutzeit, Gina | 3.1 | Attend Court hearing. |
| 21 | 11/19/2012 | Gutzeit, Gina | 3.2 | Attend Court hearing (partial). |
| 21 | 11/19/2012 | Gutzeit, Gina | 1.2 | Prepare for court hearing including discussion with L. Marinuzzi (MoFo) and senior management. |
| 21 | 11/19/2012 | Gutzeit, Gina | 0.3 | Participate in discussion with T. Hamzehpour (Debtors) regarding Court hearing and wind-down estate. |
| 21 | 11/19/2012 | Gutzeit, Gina | 0.3 | Follow-up regarding the remaining issues and resolutions at end of court hearing. |
| 21 | 11/19/2012 | Khairoullina, Kamila | 3.6 | Participate in sale hearing. |
| 21 | 11/19/2012 | Meerovich, Tatyana | 7.2 | Attend Court hearing to approve the sale of the whole loan portfolio and platform. |
| 21 | 11/19/2012 | Nolan, William J. | 3.5 | Attend court hearing in support of counsel as it relates to cash flow and liquidity after the sale (morning). |
| 21 | 11/19/2012 | Nolan, William J. | 3.0 | Attend court hearing in support of counsel as it relates to cash flow and liquidity after the sale (afternoon). |
| 21 | 11/20/2012 | Khairoullina, Kamila | 2.6 | Participate in sale hearing. |
| 21 | 11/20/2012 | Meerovich, Tatyana | 3.0 | Attend Court hearing to approve the sale of the whole loan portfolio and platform. |
| **21 Total** | | | **34.2** | |
| 22 | 11/5/2012 | Renzi, Mark A | 1.5 | Participate in meeting with D. Rains (MoFo) regarding deposition. |
| 22 | 11/6/2012 | Nolan, William J. | 0.2 | Correspond with J. Levitt (MoFo) to address deposition scheduling. |
| 22 | 11/6/2012 | Renzi, Mark A | 1.5 | Participate in meeting with D. Rains (MoFo) regarding deposition. |
| 22 | 11/7/2012 | Renzi, Mark A | 1.9 | Review notes in preparation for deposition. |
| 22 | 11/7/2012 | Renzi, Mark A | 4.1 | Participate in deposition. |
| 22 | 11/7/2012 | Renzi, Mark A | 0.9 | Review support documentation relating to deposition. |
| 22 | 11/7/2012 | Renzi, Mark A | 1.2 | Continue to review support documentation in preparation for deposition. |
| 22 | 11/12/2012 | McDonald, Brian | 0.4 | Review archived records from Nolan Declaration re: RMBS litigation to identify supporting documents needed for deposition preparation. |
| 22 | 11/12/2012 | Nolan, William J. | 0.4 | Participate in call with J. Levitt (MoFo) re: planning for deposition. |
| 22 | 11/12/2012 | Nolan, William J. | 0.5 | Prepare correspondence re: planning for deposition and support documentation. |
| 22 | 11/12/2012 | Nolan, William J. | 1.5 | Review report and support documentation in preparation for deposition. |
| 22 | 11/12/2012 | Nolan, William J. | 0.7 | Review of Lipps declaration. |
| 22 | 11/12/2012 | Nolan, William J. | 0.8 | Review Nolan Declaration in preparation for deposition. |
| 22 | 11/12/2012 | Nolan, William J. | 0.8 | Review Lipps and Sillman initial and supplemental declarations from MoFo to prepare for deposition. |
| 22 | 11/12/2012 | Park, Ji Yon | 0.7 | Prepare support documentation relating to the 9019 declaration. |
| 22 | 11/12/2012 | Park, Ji Yon | 0.2 | Review 9019 declaration. |
| 22 | 11/12/2012 | Renzi, Mark A | 1.7 | Review RMBS support documentation. |
| 22 | 11/12/2012 | Szymik, Filip | 0.5 | Review 9019 declaration in advance of call with S. Martin (MoFo). |
| 22 | 11/12/2012 | Szymik, Filip | 0.2 | Participate in call with S. Martin (MoFo) re: 9019 declaration. |
| 22 | 11/14/2012 | Nolan, William J. | 1.5 | Review Lipps Declaration and Lipps Supplemental declaration in anticipation of deposition. |
| 22 | 11/14/2012 | Nolan, William J. | 1.5 | Read Sillman Declaration and Sillman Supplemental declaration in anticipation of deposition. |
| 22 | 11/15/2012 | Dragelin, Timothy J. | 2.0 | Prepared potential cross exam issues and responses for upcoming Bill Nolan deposition. |
| 22 | 11/15/2012 | McDonald, Brian | 2.7 | Prepare support documentation for W. Nolan Declaration in Support of Plan in preparation for deposition. |
| 22 | 11/15/2012 | McDonald, Brian | 1.8 | Review W. Nolan Declaration in Support of Plan and cross-reference against supporting documentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/15/2012 | McDonald, Brian | 3.1 | Review supporting documentation for analysis driving W. Nolan Declaration in Support of Plan in preparation for deposition. |
| 22 | 11/15/2012 | McDonald, Brian | 1.7 | Continue to review supporting documentation for analysis driving W. Nolan Declaration in Support of Plan in preparation for deposition. |
| 22 | 11/15/2012 | Nolan, William J. | 2.9 | Participate in meeting with J. Levitt (MoFo) to prepare for deposition. |
| 22 | 11/15/2012 | Nolan, William J. | 1.2 | Review detailed documents in anticipation of Deposition preparation with MoFo. |
| 22 | 11/15/2012 | Nolan, William J. | 1.0 | Review the Nolan Declaration. |
| 22 | 11/15/2012 | Park, Ji Yon | 2.9 | Attend deposition prep session for B. Nolan (FTI) 9019 declaration. |
| 22 | 11/15/2012 | Park, Ji Yon | 1.9 | Review support documentation relating to B. Nolan 9019 deposition. |
| 22 | 11/15/2012 | Szymik, Filip | 2.0 | Review the Washington Mutual bankruptcy fee application as part of the RMBS declaration preparation. |
| 22 | 11/15/2012 | Szymik, Filip | 1.3 | Continue to review the Washington Mutual bankruptcy fee application as part of the RMBS declaration preparation. |
| 22 | 11/15/2012 | Szymik, Filip | 1.6 | Review the Lehman bankruptcy fee application as part of the RMBS declaration preparation. |
| 22 | 11/15/2012 | Szymik, Filip | 1.4 | Continue to review the Lehman bankruptcy fee application as part of the RMBS declaration preparation. |
| 22 | 11/15/2012 | Szymik, Filip | 2.1 | Review the Tribune bankruptcy fee application as part of the RMBS declaration preparation. |
| 22 | 11/15/2012 | Szymik, Filip | 1.6 | Continue to review the Tribune bankruptcy fee application as part of the RMBS declaration preparation. |
| 22 | 11/16/2012 | McDonald, Brian | 0.3 | Review agenda for 11/19 sale hearing. |
| 22 | 11/16/2012 | Nolan, William J. | 5.0 | Participate in meeting with J. Levitt (MoFo) to prepare for deposition. |
| 22 | 11/16/2012 | Nolan, William J. | 1.8 | Review information in anticipation of deposition prep session at MoFo. |
| 22 | 11/16/2012 | Park, Ji Yon | 3.5 | Attend deposition prep session for B. Nolan (FTI) 9019 declaration [partial attendance]. |
| 22 | 11/16/2012 | Park, Ji Yon | 0.4 | Gather additional items to review per deposition preparation session. |
| 22 | 11/19/2012 | Renzi, Mark A | 2.4 | Assist in preparation for RMBS settlement deposition. |
| 22 | 11/29/2012 | Park, Ji Yon | 0.2 | Review potential update of exhibits to 9019 declaration by B. Nolan (FTI). |
| **22 Total** | | | **67.5** | |
| 23 | 11/1/2012 | Khairoullina, Kamila | 1.2 | Prepare update asset schedule with assumption of no servicer advance volatility. |
| 23 | 11/1/2012 | Khairoullina, Kamila | 0.7 | Review incremental value calculation incorporated into asset schedule. |
| 23 | 11/1/2012 | Khairoullina, Kamila | 0.6 | Update asset schedule based on discussions with CV. |
| 23 | 11/1/2012 | Khairoullina, Kamila | 0.7 | Incorporate updates to the asset schedule. |
| 23 | 11/1/2012 | Khairoullina, Kamila | 2.1 | Incorporate changes to asset schedule for incremental purchase price and value allocation. |
| 23 | 11/1/2012 | Khairoullina, Kamila | 1.1 | Prepare asset schedule with updated assumptions based on auction results. |
| 23 | 11/1/2012 | Khairoullina, Kamila | 1.1 | Prepare reconciliation of purchase price between CV and FTI analysis. |
| 23 | 11/1/2012 | Khairoullina, Kamila | 0.7 | Participate in discussion with R. Kielty (CV) regarding servicer advance balances and other purchased assets. |
| 23 | 11/1/2012 | Khairoullina, Kamila | 0.9 | Update asset schedule based on discussions with CV. |
| 23 | 11/1/2012 | McDonald, Brian | 0.3 | Participate in call with B. Ziegenfuse (Debtors) to discuss auction outcome, wind-down process, performance update and next steps. |
| 23 | 11/1/2012 | Meerovich, Tatyana | 0.4 | Participate in discussion with R. Kielty (CV) re: comments to the asset schedule. |
| 23 | 11/1/2012 | Meerovich, Tatyana | 1.4 | Reconcile incremental purchase price allocation and sale proceeds. |
| 23 | 11/1/2012 | Talarico, Michael J | 0.2 | Participate in call with P. Glemser (Debtors) regarding the reconciliation of the Iron Mountain cure amounts. |
| 23 | 11/1/2012 | Talarico, Michael J | 0.2 | Respond to questions from J. Horner (Debtors) regarding the cure stipulation agreements. |
| 23 | 11/2/2012 | Khairoullina, Kamila | 1.0 | Quality check asset schedule with volatility and distribute. |
| 23 | 11/2/2012 | Khairoullina, Kamila | 0.9 | Update asset schedule based on feedback from the Debtors. |
| 23 | 11/2/2012 | Meerovich, Tatyana | 0.6 | Review updated cure objection summary provided by M. Crespo (MoFo). |
| 23 | 11/2/2012 | Nolan, William J. | 0.3 | Prepare for Board of Directors meeting by reviewing the auction of Debtors' assets. |
| 23 | 11/2/2012 | Nolan, William J. | 0.8 | Participate in Board of Directors meeting to discuss results of the auction of the Debtors' assets. |
| 23 | 11/2/2012 | Talarico, Michael J | 0.3 | Summarize follow-up questions on the Iron Mountain account reconciliation for its cure objection to be sent to P. Glemser (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/2/2012 | Talarico, Michael J | 1.7 | Participate in call with M. Crespo (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), T. Goren (MoFo), A. Steinberg (MoFo), M. Beck (MoFo), D. Citron (Debtors), B. Thompson (Debtors), C. Dondzila (Debtors), J. Ruckdaschel (Debtors), and C. Shares (Debtors) to discuss the objections to the Debtors' cure notice. |
| 23 | 11/2/2012 | Talarico, Michael J | 0.4 | Follow-up with J. Horner (Debtors) and B. Joslin (Debtors) as to the agreements with vendors who have filed objections to the Debtors' cure notice. |
| 23 | 11/2/2012 | Talarico, Michael J | 0.2 | Review account reconciliation related to the Iron Mountain objection to the Debtors' cure notices. |
| 23 | 11/2/2012 | Talarico, Michael J | 0.2 | Review the status of the resolution of lease claims to update the cure notice objection. |
| 23 | 11/2/2012 | Talarico, Michael J | 0.2 | Follow-up with J. Horner (Debtors) on the settlement with the vendors objecting to the cure notices. |
| 23 | 11/2/2012 | Talarico, Michael J | 0.1 | Correspond with M. Crespo (MoFo) regarding the reconciliation of the Iron Mountain cure objection notice. |
| 23 | 11/3/2012 | Khairoullina, Kamila | 1.3 | Analyze revised purchase price calculations for servicer advances. |
| 23 | 11/5/2012 | Gutzeit, Gina | 0.5 | Read Berkshire APA purchase price allocation – summary file prepared by CVP that shows purchase price allocation as of 8/31/12. |
| 23 | 11/5/2012 | Gutzeit, Gina | 0.6 | Review Ocwen APA purchase price allocation – summary file prepared by CVP that shows purchase price allocation as of 8/31/12. |
| 23 | 11/5/2012 | Gutzeit, Gina | 0.9 | Perform analysis of detailed asset schedule by facility by asset showing sold assets and the price calculation as well as the remaining assets in the estate. |
| 23 | 11/5/2012 | Khairoullina, Kamila | 1.0 | Prepare summary of transaction related costs for tax team. |
| 23 | 11/5/2012 | Khairoullina, Kamila | 0.8 | Incorporate updated Berkshire purchase price into asset schedule. |
| 23 | 11/5/2012 | Talarico, Michael J | 0.2 | Participate in call with M. Crespo (MoFo) regarding status of stipulation letters for the resolution of objections to the Debtors' cure notice. |
| 23 | 11/5/2012 | Talarico, Michael J | 0.7 | Prepare reconciliation summaries to review with cure notice objection parties. |
| 23 | 11/5/2012 | Talarico, Michael J | 0.2 | Review file from the Debtors reconciling the invoices related to cure objections to the Debtors' books and records. |
| 23 | 11/6/2012 | Gutzeit, Gina | 0.6 | Perform analysis of non-residential real property leases and calculations and impact of potential Ocwen acquisition. |
| 23 | 11/6/2012 | Gutzeit, Gina | 0.4 | Participate in discussion with Debtors senior management,  advisors and Counsel re: sale update and planning for meetings with potential purchasers. |
| 23 | 11/6/2012 | Gutzeit, Gina | 0.7 | Assess preliminary understanding  of Ocwen proposed sale, determining liabilities including the transition costs, wind down  and comparison to the Nationstar proposed plan. |
| 23 | 11/6/2012 | Gutzeit, Gina | 0.5 | Correspond with L. Marinuzzi (MoFo) and Debtors management regarding non-residential real property leases assumptions / rejections and impact of potential 363 sale. |
| 23 | 11/6/2012 | Nolan, William J. | 0.4 | Participate in call with P. Fleming (Debtors) regarding Ocwen meetings. |
| 23 | 11/6/2012 | Talarico, Michael J | 0.2 | Layout options for dealing with non-residential real property leases by the deadline to assume/reject. |
| 23 | 11/6/2012 | Talarico, Michael J | 0.2 | Review objections to the sales filed by taxing agencies to understand which relate to REO properties. |
| 23 | 11/7/2012 | Gutzeit, Gina | 0.9 | Read fully executed APA agreements and supporting documentation. |
| 23 | 11/7/2012 | Talarico, Michael J | 0.4 | Participate in with P Glemser (Debtors) to discuss reconciliation of the Iron Mountain cure objection. |
| 23 | 11/7/2012 | Talarico, Michael J | 0.3 | Review supporting documentation from Iron Mountain to assist in reconciling the cure objection amount. |
| 23 | 11/7/2012 | Talarico, Michael J | 0.1 | Participate in call with B. Joslin (Debtors) to discuss the status of reconciliation of vendor cure objections. |
| 23 | 11/7/2012 | Talarico, Michael J | 0.6 | Review executory contract cure objections reconciliation and send email to MoFo regarding the open items. |
| 23 | 11/8/2012 | Mathur, Yash | 1.9 | Create pre-petition invoice schedule for Iron Mountain. |
| 23 | 11/8/2012 | Mathur, Yash | 0.6 | Edit pre-petition invoice schedule for Iron Mountain. |
| 23 | 11/8/2012 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) regarding the objections from taxing jurisdictions to the sales motion. |
| 23 | 11/8/2012 | Talarico, Michael J | 0.2 | Participate in call with M Crespo (MoFo) to discuss the status of resolving objections to the Debtors' cure notice. |
| 23 | 11/8/2012 | Talarico, Michael J | 0.3 | Review status of the Iron Mountain invoice reconciliation of the cure amount with P Glemser (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/8/2012 | Talarico, Michael J | 0.3 | Summarize open cure objections for Participate in meeting with J Horner (Debtors). |
| 23 | 11/8/2012 | Talarico, Michael J | 1.2 | Participate in meeting with J. Horner (Debtors) to review the status of accounts payable cure objections and assistance with sales issues. |
| 23 | 11/8/2012 | Talarico, Michael J | 0.2 | Review supporting information for objection to Debtors' cure notice and forward to appropriate parties for reconciliation. |
| 23 | 11/8/2012 | Talarico, Michael J | 0.4 | Review reconciliation of the Iron Mountain invoice information related to its objection to the Debtors' cure notice. |
| 23 | 11/9/2012 | Mathur, Yash | 2.1 | Create unpaid invoice schedule for Cal-Western based on invoices. |
| 23 | 11/9/2012 | Mathur, Yash | 1.6 | Continue to create the unpaid invoice schedule for Cal-Western based on invoices. |
| 23 | 11/9/2012 | Talarico, Michael J | 0.2 | Participate in call with M. Crespo (MoFo), A. Steinberg (MoFo), and M. Wehr (Debtors) to discuss status of cure objection resolution. |
| 23 | 11/9/2012 | Talarico, Michael J | 0.1 | Summarize review and analysis steps for the Iron Mountain invoices and provide to the Debtors to reconcile the cure objection amount. |
| 23 | 11/9/2012 | Talarico, Michael J | 0.6 | Review information submitted by Counsel for the Cal-Western cure objection to attempt to reconcile with the Debtors' books and records. |
| 23 | 11/9/2012 | Talarico, Michael J | 0.2 | Review status of resolving the objections to the cure notice filed by the Debtors to prepare for conference call with MoFo. |
| 23 | 11/12/2012 | Mathur, Yash | 1.8 | Continue to create the unpaid invoice schedule for Cal-Western based on invoices. |
| 23 | 11/12/2012 | Mathur, Yash | 1.3 | Create pre-petition invoice schedule for Cal-Western to resolve cure objection. |
| 23 | 11/12/2012 | Mathur, Yash | 1.2 | Create post-petition invoice schedule for Cal-Western to resolve cure objection. |
| 23 | 11/12/2012 | Meerovich, Tatyana | 0.4 | Participate in call with N. Evans (MoFo) and K. Kohler (MoFo) regarding process for sale transactions closing. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.1 | Prepare correspondence regarding the resolution of cure objections. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.1 | Prepare correspondence re: termination of executory contract with Canon. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.4 | Participate in call with J. Horner (Debtors), P. Lerch (Debtors), and E. Ferguson (Debtors) regarding the resolution of lessor cure objections. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.3 | Review Cal-Western Reconveyance support for their cure objection. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.3 | Prepare summary of status with lessor cure objections and forward to MoFo. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.4 | Review and respond to questions from the Debtors regarding stipulation agreements with cure objection parties. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.2 | Follow-up on information to analyze the potential cure liabilities for preparing schedule to summarize the disposition of the liabilities on the Debtors' balance sheet as a result of the asset sales. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.1 | Revise stipulation to resolve cure objection to update proposed amounts. |
| 23 | 11/12/2012 | Talarico, Michael J | 0.2 | Review analysis of the disposition of invoices included in the Cal Western cure objection. |
| 23 | 11/13/2012 | Khairoullina, Kamila | 2.0 | Prepare DIP and sale support materials for sale hearing. |
| 23 | 11/14/2012 | Renzi, Mark A | 0.6 | Analyze FNMA and FREDDIE cure cost changes. |
| 23 | 11/14/2012 | Renzi, Mark A | 1.1 | Review updates to the FNMA and FREDDIE cure costs. |
| 23 | 11/14/2012 | Renzi, Mark A | 1.4 | Review FNMA and FREDDIE collateral summary. |
| 23 | 11/14/2012 | Talarico, Michael J | 0.3 | Participate in call with M. Crespo (MoFo) to discuss the status of the cure objections. |
| 23 | 11/14/2012 | Talarico, Michael J | 0.3 | Review results of invoice reconciliation related to the objections to the cure notices. |
| 23 | 11/14/2012 | Talarico, Michael J | 0.2 | Follow-up on the termination of Canon USA lease and response to their objection to the cure notice. |
| 23 | 11/15/2012 | Nolan, William J. | 0.4 | Prepare correspondence regarding the FNMA and Freddie Mac cure claims. |
| 23 | 11/15/2012 | Nolan, William J. | 0.5 | Review final version of the analysis of the impact of Fannie and Freddie cure costs to be sent to T. Marano (Debtors). |
| 23 | 11/15/2012 | Renzi, Mark A | 1.0 | Review FNMA and FREDDIE cure costs for impact on purchase price. |
| 23 | 11/15/2012 | Szymik, Filip | 1.5 | Update asset schedule based on comments regarding the cure cost allocation. |
| 23 | 11/15/2012 | Talarico, Michael J | 0.4 | Review reconciliation work done on the Iron Mountain cure objection amount. |
| 23 | 11/15/2012 | Talarico, Michael J | 0.4 | Prepare summary of open items to resolve objections to the Debtors' cure notice and circulate to Debtors and MoFo. |
| 23 | 11/16/2012 | Gutzeit, Gina | 0.5 | Review analysis of pipeline organization requirements post 363 sale. |
| 23 | 11/16/2012 | Talarico, Michael J | 0.2 | Participate in call with M. Crespo (MoFo) regarding the status of resolving objections to the Debtors' cure notices. |
| 23 | 11/16/2012 | Talarico, Michael J | 0.1 | Participate in call with P. Lerch (Debtors) regarding the analysis of Dallas CPT cure objection amount. |
| 23 | 11/16/2012 | Talarico, Michael J | 0.2 | Summarize follow-up issues for the Debtors to resolve the Iron Mountain cure objection. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/16/2012 | Talarico, Michael J | 0.3 | Summarize follow-up issues for the Debtors to resolve the Canon cure objection. |
| 23 | 11/16/2012 | Talarico, Michael J | 0.2 | Correspond with MoFo documenting the progress towards resolving open issues with objections to the Debtors' cure notice. |
| 23 | 11/17/2012 | Talarico, Michael J | 0.2 | Review results of review of Iron Mountain account numbers to respond to concerns on the cure objections. |
| 23 | 11/19/2012 | Khairoullina, Kamila | 0.8 | Review FNMA and FHLMC cure objections to incorporate in DIP projections. |
| 23 | 11/19/2012 | Khairoullina, Kamila | 1.3 | Review purchase price scheudles prepared by Centerview. |
| 23 | 11/20/2012 | Khairoullina, Kamila | 1.9 | Work on preparing cost allocation percentages for allocation of expenses. |
| 23 | 11/20/2012 | Nolan, William J. | 0.1 | Review update re: progress of sale hearing. |
| 23 | 11/20/2012 | Nolan, William J. | 0.6 | Review RMBS claims including orphan trusts and other cure costs and impact on net proceeds. |
| 23 | 11/21/2012 | Gutzeit, Gina | 0.6 | Review determination of origination pipeline requirements pre and post sale. |
| 23 | 11/21/2012 | Renzi, Mark A | 1.4 | Update analysis of FNMA and FREDDIE cure costs. |
| 23 | 11/23/2012 | Talarico, Michael J | 0.1 | Follow-up on open items related to cure objections as a result of the sales hearing. |
| 23 | 11/25/2012 | Renzi, Mark A | 0.1 | Respond to questions regarding cure costs. |
| 23 | 11/26/2012 | Gutzeit, Gina | 1.2 | Analyze requirements for origination pipeline post 363 sale and related resources needed, timeline, and budget. |
| 23 | 11/26/2012 | Gutzeit, Gina | 0.8 | Participate in call with Debtors treasury / finance management to discuss requirements post 363 sale the requirements and finalization of related accounting. |
| 23 | 11/27/2012 | Gutzeit, Gina | 0.5 | Review analysis in real estate requirements and impact of the Walter (NewCo) transition including human capital, timing and related costs. |
| 23 | 11/27/2012 | Gutzeit, Gina | 0.6 | Perform non residential real property analysis including options to move with Ocwen though the transition as well as ETS requirements and related facilitates. |
| 23 | 11/27/2012 | McDonald, Brian | 0.8 | Participate in call with L. Corrigan (ResCap) to discuss liabilities subject to compromise and allocations between estate and various buyers. |
| 23 | 11/27/2012 | McDonald, Brian | 0.2 | Review liabilities subject to compromise allocation file provided by L. Corrigan (Debtors) prior to call to discuss same. |
| 23 | 11/27/2012 | McDonald, Brian | 0.3 | Review Tableau software to understand capabilities with respect to summarization of GNMA loan tapes. |
| 23 | 11/27/2012 | Renzi, Mark A | 0.4 | Review updated asset disposition analysis and recoveries. |
| 23 | 11/28/2012 | Gutzeit, Gina | 1.2 | Participate in meeting with C. Wahl (Debtors) to discuss separation and sale. |
| 23 | 11/28/2012 | Gutzeit, Gina | 0.7 | Review workplan and next steps for separation on 363 sale. |
| 23 | 11/28/2012 | Gutzeit, Gina | 0.8 | Participate in meeting with J. Horner (Debtors) to discuss separation for sale and wind-down. |
| 23 | 11/28/2012 | Gutzeit, Gina | 0.3 | Follow-up from T. Marano (Debtors) and P. Fleming (Debtors) regarding setting up operations for sale. |
| 23 | 11/28/2012 | Gutzeit, Gina | 0.4 | Prepare for meeting with T. Hamzehpour (Debtors)  re: workplans for separation for 363 sale. |
| 23 | 11/28/2012 | Nolan, William J. | 0.5 | Review Fannie and Freddie cure cost analysis. |
| 23 | 11/29/2012 | Gutzeit, Gina | 0.7 | Review updated analysis in preparation for non-residential real property meeting with MoFo and key debtor management. |
| 23 | 11/29/2012 | Gutzeit, Gina | 0.5 | Review updated FNMA/FHLMC cure analyses for the sales transactions. |
| **23 Total** | | | **75.4** | |
| 24 | 11/1/2012 | Hellmund-Mora, Marili | 1.3 | Continue to review and consolidate fee detail in connection with the September monthly fee statement. |
| 24 | 11/1/2012 | Hellmund-Mora, Marili | 1.7 | Incorporate updates to the September monthly fee statement format. |
| 24 | 11/1/2012 | Hellmund-Mora, Marili | 1.2 | Consolidate time detail for the September monthly fee statement. |
| 24 | 11/1/2012 | Hellmund-Mora, Marili | 1.4 | Review time detail in preparation for the September monthly fee statement to conform with US Trustee guidelines. |
| 24 | 11/1/2012 | Johnston, Bonnie | 3.1 | Adjust September monthly fee statement expense entries to conform with US Bankruptcy Court guidelines. |
| 24 | 11/1/2012 | Johnston, Bonnie | 2.2 | Continue to adjust September monthly fee statement expenses. |
| 24 | 11/1/2012 | Johnston, Bonnie | 1.0 | Analyze the expense entries for the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/1/2012 | Johnston, Bonnie | 2.8 | Adjust September monthly fee statement expense entries to ensure compliance with US Trustee guidelines. |
| 24 | 11/1/2012 | Johnston, Bonnie | 2.1 | Continue to adjust September monthly fee statement expenses. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/1/2012 | Johnston, Bonnie | 0.9 | Continue to analyze the expense entries for the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/2/2012 | Hellmund-Mora, Marili | 1.2 | Review time detail to be incorporated into the September monthly fee statement format. |
| 24 | 11/2/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the September monthly fee statement. |
| 24 | 11/2/2012 | Hellmund-Mora, Marili | 1.9 | Review updates to the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/2/2012 | Hellmund-Mora, Marili | 1.6 | Review time detail in preparation of September monthly fee statement. |
| 24 | 11/2/2012 | Johnston, Bonnie | 2.2 | Continue to review expenses for the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/5/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the September monthly fee statement. |
| 24 | 11/5/2012 | Hellmund-Mora, Marili | 2.4 | Review time detail for the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/5/2012 | Hellmund-Mora, Marili | 0.8 | Review time detail to be incorporated into the September monthly fee statement. |
| 24 | 11/5/2012 | Johnston, Bonnie | 0.8 | Communicate with professionals regarding clarification of expenses for the September monthly fee statement. |
| 24 | 11/5/2012 | Talarico, Michael J | 0.5 | Follow-up on the exhibits for the September monthly fee statement. |
| 24 | 11/6/2012 | Hellmund-Mora, Marili | 3.0 | Incorporate updates to the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/6/2012 | Hellmund-Mora, Marili | 2.3 | Continue to review fees for the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/6/2012 | Johnston, Bonnie | 2.2 | Review and format September monthly fee statement expense detail. |
| 24 | 11/6/2012 | Talarico, Michael J | 0.4 | Review exhibits for the September monthly fee statement. |
| 24 | 11/7/2012 | Hellmund-Mora, Marili | 0.8 | Prepare detail extracts regarding updates to the September monthly fee statement. |
| 24 | 11/7/2012 | Hellmund-Mora, Marili | 0.9 | Confirm fee statement time detail to be incorporated into the September monthly fee statement. |
| 24 | 11/7/2012 | Hellmund-Mora, Marili | 1.2 | Validate the September monthly fee statement. |
| 24 | 11/7/2012 | Johnston, Bonnie | 2.1 | Review and update expense detail for September monthly fee statement. |
| 24 | 11/7/2012 | Johnston, Bonnie | 1.2 | Prepare extracts of expense detail of professionals for clarification. |
| 24 | 11/7/2012 | Johnston, Bonnie | 0.6 | Correspond with professionals regarding specific expense detail entries for the September monthly fee statement to ensure compliance with the US Trustee guidlelines. |
| 24 | 11/7/2012 | Talarico, Michael J | 1.2 | Review time detail for the September monthly fee statement. |
| 24 | 11/8/2012 | Hellmund-Mora, Marili | 0.8 | Generate updated proformas to capture fees and expenses in connection with the September monthly fee statement. |
| 24 | 11/8/2012 | Hellmund-Mora, Marili | 0.6 | Review time detail to be incorporated into the September monthly fee statement. |
| 24 | 11/8/2012 | Johnston, Bonnie | 3.1 | Review and update expense entries based on response from professionals and provide detail required. |
| 24 | 11/8/2012 | Johnston, Bonnie | 2.1 | Review and update September monthly fee statement expenses to ensure compliance with the US Trustee guidelines. |
| 24 | 11/8/2012 | Talarico, Michael J | 1.8 | Review time detail for the September monthly fee statement. |
| 24 | 11/9/2012 | Hellmund-Mora, Marili | 1.3 | Update September monthly fee statement based on responses from professionals regarding entries. |
| 24 | 11/9/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/9/2012 | Johnston, Bonnie | 0.8 | Correspond with professionals regarding specific expense detail entries for the September monthly fee statement. |
| 24 | 11/9/2012 | Johnston, Bonnie | 1.3 | Review and update expense detail for September monthly fee statement. |
| 24 | 11/9/2012 | Johnston, Bonnie | 1.4 | Perform review of travel expenses and update entries for the September monthly fee statement. |
| 24 | 11/9/2012 | Johnston, Bonnie | 1.3 | Prepare expense reconciliation worksheet for the September monthly fee statement. |
| 24 | 11/9/2012 | Johnston, Bonnie | 1.6 | Incorporate updates to the expense matrix for the September monthly fee statement. |
| 24 | 11/9/2012 | Johnston, Bonnie | 1.0 | Review meal expense entries and adjust for meal caps. |
| 24 | 11/10/2012 | Talarico, Michael J | 0.2 | Review exhibits for the September monthly fee statement. |
| 24 | 11/12/2012 | Hellmund-Mora, Marili | 2.3 | Review time detail for the September monthly fee statement exhibits for completeness. |
| 24 | 11/12/2012 | Hellmund-Mora, Marili | 1.0 | Continue to review time detail for the September monthly fee statement. |
| 24 | 11/12/2012 | Johnston, Bonnie | 2.0 | Prepare September monthly fee statement expense exhibits draft. |
| 24 | 11/12/2012 | Johnston, Bonnie | 2.1 | Finalize draft for the September monthly fee statement expenses. |
| 24 | 11/12/2012 | Talarico, Michael J | 2.1 | Review exhibits for the September monthly fee statement. |
| 24 | 11/12/2012 | Talarico, Michael J | 2.3 | Continue to review the time detail exhibits the September monthly fee statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/12/2012 | Talarico, Michael J | 0.3 | Review exhibits for the September monthly fee statement. |
| 24 | 11/13/2012 | Hellmund-Mora, Marili | 1.5 | Review updates to be incorporated into the September monthly fee statement. |
| 24 | 11/13/2012 | Hellmund-Mora, Marili | 2.5 | Confirm completeness of time detail in preparation for September monthly fee statement. |
| 24 | 11/13/2012 | Hellmund-Mora, Marili | 0.6 | Correspond with professionals re: September monthly fee statement. |
| 24 | 11/13/2012 | Hellmund-Mora, Marili | 0.5 | Generate updated proforma to capture additional fees and expenses for the September monthly fee statement. |
| 24 | 11/13/2012 | Hellmund-Mora, Marili | 0.9 | Continue to review time detail for the September monthly fee statement. |
| 24 | 11/13/2012 | McDonagh, Timothy | 0.2 | Respond to questions regarding preparation of September monthly fee statement. |
| 24 | 11/14/2012 | Hellmund-Mora, Marili | 2.8 | Confirm completeness of time detail for the September monthly fee statement. |
| 24 | 11/14/2012 | Hellmund-Mora, Marili | 0.7 | Correspond with professionals regarding updates for the September monthly fee statement. |
| 24 | 11/14/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the September monthly fee statement. |
| 24 | 11/14/2012 | Hellmund-Mora, Marili | 1.4 | Continue to incorporate updates to the September fee application format. |
| 24 | 11/15/2012 | Hellmund-Mora, Marili | 2.6 | Review time detail for the September monthly fee statement. |
| 24 | 11/15/2012 | Hellmund-Mora, Marili | 2.9 | Continue to review and verify time detail for the September monthly fee statement. |
| 24 | 11/15/2012 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals regarding updates to the September monthly fee statement. |
| 24 | 11/15/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate additional fees to the September monthly fee statement. |
| 24 | 11/15/2012 | Hellmund-Mora, Marili | 1.2 | Continue updates to the September monthly fee statement format. |
| 24 | 11/15/2012 | McDonagh, Timothy | 2.8 | Review and comment on cash management narrative for September monthly fee statement. |
| 24 | 11/16/2012 | Hellmund-Mora, Marili | 2.5 | Correspond regarding revisions to the September monthly fee application. |
| 24 | 11/16/2012 | Hellmund-Mora, Marili | 2.4 | Prepare the September monthly fee application. |
| 24 | 11/16/2012 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals regarding updates to the September monthly fee application. |
| 24 | 11/16/2012 | Hellmund-Mora, Marili | 0.4 | Generate summary of hours and fees for the September monthly fee application. |
| 24 | 11/16/2012 | Hellmund-Mora, Marili | 1.9 | Continue to verify completeness of the September monthly fee application. |
| 24 | 11/16/2012 | McDonagh, Timothy | 3.1 | Review and comment on cash management narrative for September monthly fee application to ensure compliance with the US Trustee guidelines. |
| 24 | 11/16/2012 | Talarico, Michael J | 2.8 | Review time detail and exhibits for the September monthly fee application. |
| 24 | 11/16/2012 | Talarico, Michael J | 3.0 | Continue to review exhibits and time detail for the September monthly fee application to ensure compliance with the US Trustee guidelines. |
| 24 | 11/17/2012 | Talarico, Michael J | 2.9 | Continue to review exhibits and time detail for the September monthly fee application to ensure compliance with the US Trustee guidelines. |
| 24 | 11/18/2012 | Talarico, Michael J | 2.7 | Continue to review exhibits and time detail for the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/19/2012 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the second interim fee application. |
| 24 | 11/19/2012 | Hellmund-Mora, Marili | 0.5 | Update summary of fees for the September monthly fee statement. |
| 24 | 11/19/2012 | Hellmund-Mora, Marili | 1.1 | Update the September monthly fee statement fee exhibits. |
| 24 | 11/19/2012 | Hellmund-Mora, Marili | 1.2 | Prepare additional extracts to be incorporated into the September monthly fee statement to support exhibits. |
| 24 | 11/19/2012 | Hellmund-Mora, Marili | 1.6 | Incorporate updates into September monthly fee statement and related exhibits. |
| 24 | 11/19/2012 | Talarico, Michael J | 0.7 | Review edits to the September monthly fee statement. |
| 24 | 11/19/2012 | Talarico, Michael J | 0.5 | Review September expense exhibits for the September monthly fee statement. |
| 24 | 11/19/2012 | Talarico, Michael J | 1.9 | Review time detail entries for exhibits for the September monthly fee statement. |
| 24 | 11/20/2012 | Hellmund-Mora, Marili | 0.6 | Prepare updates to the September monthly fee statement. |
| 24 | 11/20/2012 | Hellmund-Mora, Marili | 1.6 | Update the September monthly fee statement for completeness. |
| 24 | 11/20/2012 | Hellmund-Mora, Marili | 2.7 | Review time detail for the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/20/2012 | Hellmund-Mora, Marili | 0.6 | Generate updated fee statement proformas to capture additional fees to be incorporated into the September monthly fee statement. |
| 24 | 11/20/2012 | Hellmund-Mora, Marili | 2.2 | Update the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/20/2012 | Johnston, Bonnie | 0.8 | Communicate with professionals regarding clarification of specific recently added expense entries for the September monthly fee statement. |
| 24 | 11/20/2012 | Talarico, Michael J | 0.3 | Review updated exhibits to the September monthly fee application. |
| 24 | 11/20/2012 | Talarico, Michael J | 0.2 | Review requirements in the interim compensation order related to the timing of payments for monthly fee statements. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/20/2012 | Talarico, Michael J | 0.9 | Review September monthly fee statement expense entries. |
| 24 | 11/21/2012 | Hellmund-Mora, Marili | 0.8 | Prepare updated summary of fees for the September monthly fee statement. |
| 24 | 11/21/2012 | Hellmund-Mora, Marili | 0.8 | Correspond with professionals regarding updates for the September monthly fee statement. |
| 24 | 11/21/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate updates into September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/21/2012 | Hellmund-Mora, Marili | 0.7 | Continue to review time detail for the September monthly fee statement exhibits. |
| 24 | 11/21/2012 | Hellmund-Mora, Marili | 1.0 | Update the September monthly fee statement. |
| 24 | 11/21/2012 | Hellmund-Mora, Marili | 2.0 | Combine time detail for the September monthly fee statement by person. |
| 24 | 11/21/2012 | Talarico, Michael J | 2.3 | Review expense entries for the September monthly fee statement. |
| 24 | 11/21/2012 | Talarico, Michael J | 0.5 | Continue to review expense entries for the September monthly fee statement. |
| 24 | 11/21/2012 | Talarico, Michael J | 0.9 | Continue to review the expense exhibits for the September monthly fee statement. |
| 24 | 11/25/2012 | Talarico, Michael J | 0.9 | Review updated time detail exhibits for the September monthly fee statement. |
| 24 | 11/26/2012 | Hellmund-Mora, Marili | 2.5 | Continue to consolidate time detail for the October monthly fee statement. |
| 24 | 11/26/2012 | Hellmund-Mora, Marili | 2.3 | Update October monthly fee statement based on responses by professionals for compliance with the US Trustee guidelines. |
| 24 | 11/26/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the October monthly fee statement. |
| 24 | 11/26/2012 | Hellmund-Mora, Marili | 2.6 | Continue to consolidate the October monthly fee application. |
| 24 | 11/26/2012 | Hellmund-Mora, Marili | 0.9 | Further update the October monthly fee statement. |
| 24 | 11/26/2012 | Talarico, Michael J | 0.6 | Final review of exhibits for the September monthly fee statement. |
| 24 | 11/27/2012 | Hellmund-Mora, Marili | 0.9 | Prepare reconciliation for the October monthly fee statement. |
| 24 | 11/27/2012 | Hellmund-Mora, Marili | 0.7 | Follow up with professionals regarding time detail entries for the October monthly fee statement. |
| 24 | 11/27/2012 | Hellmund-Mora, Marili | 0.8 | Review time detail for the October monthly fee statement. |
| 24 | 11/27/2012 | Hellmund-Mora, Marili | 2.2 | Update October monthly fee statement to ensure completeness. |
| 24 | 11/27/2012 | Hellmund-Mora, Marili | 2.9 | Continue review time detail for the October monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 11/27/2012 | Talarico, Michael J | 0.4 | Verify final exhibits to the September Monthly Fee Statement. |
| 24 | 11/28/2012 | Hellmund-Mora, Marili | 1.1 | Review updates to be incorporated into the October monthly fee statement. |
| 24 | 11/28/2012 | Hellmund-Mora, Marili | 0.8 | Further update the October monthly fee statement. |
| 24 | 11/28/2012 | Hellmund-Mora, Marili | 0.6 | Generate updated fee statement proformas to capture additional fees for the October monthly fee statement. |
| 24 | 11/28/2012 | Hellmund-Mora, Marili | 2.4 | Gather and confirm time detail in preparation for the October fee statement. |
| 24 | 11/28/2012 | Hellmund-Mora, Marili | 0.6 | Review updates to be incorporated into the October monthly fee statement. |
| 24 | 11/28/2012 | Hellmund-Mora, Marili | 2.1 | Continue review time detail for the October monthly fee statement. |
| 24 | 11/28/2012 | Hellmund-Mora, Marili | 1.6 | Review time detail for the October monthly fee statement. |
| 24 | 11/28/2012 | Johnston, Bonnie | 2.8 | Review and update expense entries for the October monthly fee statement. |
| 24 | 11/28/2012 | Johnston, Bonnie | 1.4 | Review updated proformas and prepare October fee statement master expense file. |
| 24 | 11/28/2012 | Johnston, Bonnie | 2.6 | Consolidate October fee statement expenses. |
| 24 | 11/28/2012 | Talarico, Michael J | 0.4 | Review expense exhibits for the September monthly fee application to ensure compliance with US Trustee guidelines. |
| 24 | 11/28/2012 | Talarico, Michael J | 0.2 | Incorporate updates to the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/28/2012 | Talarico, Michael J | 1.7 | Review revised exhibits for the September monthly fee statement to ensure compliance with the US Trustee guidelines. |
| 24 | 11/29/2012 | Hellmund-Mora, Marili | 2.8 | Incorporate updates to the October monthly fee statement. |
| 24 | 11/29/2012 | Hellmund-Mora, Marili | 0.7 | Update the October monthly fee statement. |
| 24 | 11/29/2012 | Hellmund-Mora, Marili | 2.9 | Continue to incorporate updates to the October monthly fee statement. |
| 24 | 11/29/2012 | Hellmund-Mora, Marili | 0.7 | Review time detail for the October monthly fee statement. |
| 24 | 11/29/2012 | Johnston, Bonnie | 1.3 | Review prior fee applications to ensure additional prior period expenses included in current proforma were not previously billed. |
| 24 | 11/29/2012 | Johnston, Bonnie | 2.2 | Review responses from professionals regarding second interim expenses and update expense detail accordingly. |
| 24 | 11/29/2012 | Johnston, Bonnie | 1.1 | Prepare additional extracts of specific expense entries and send to professionals for clarification. |
| 24 | 11/29/2012 | Johnston, Bonnie | 1.4 | Perform final review of second interim expense file and make additional changes with respect to meal caps and other adjustments. |
| 24 | 11/30/2012 | Hellmund-Mora, Marili | 2.8 | Continue to review and combine time detail for the October monthly fee statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/30/2012 | Hellmund-Mora, Marili | 0.5 | Update the October monthly fee statement. |
| 24 | 11/30/2012 | Hellmund-Mora, Marili | 2.9 | Review and combine time detail for the October monthly fee statement for exhibits. |
| 24 | 11/30/2012 | Hellmund-Mora, Marili | 0.9 | Review updates to be incorporated into the October monthly fee statement. |
| 24 | 11/30/2012 | Johnston, Bonnie | 1.1 | Review updated proforma to determine additional expenses to be incorporated to the October monthly fee statement. |
| 24 | 11/30/2012 | Johnston, Bonnie | 0.8 | Incorporate recently added expenses to the October monthly fee statement. |
| 24 | 11/30/2012 | Johnston, Bonnie | 0.8 | Review prior period expenses not yet billed. |
| 24 | 11/30/2012 | Johnston, Bonnie | 0.6 | Prepare reconciliation for October monthly fee statement expenses and resolve variances. |
| 24 | 11/30/2012 | Johnston, Bonnie | 2.2 | Review and update additional second interim  with new expense entries. |
| 24 | 11/30/2012 | Johnston, Bonnie | 2.0 | Update October monthly fee statement expense entries based on US Trustee guidelines. |
| 24 | 11/30/2012 | Johnston, Bonnie | 1.1 | Review expense entries incurred in prior periods now included in current proforma to ensure expenses have not been previously billed. |
| 24 | 11/30/2012 | Johnston, Bonnie | 0.8 | Review September monthly fee statement travel entries for the purpose of verifying dates for travel expense entries. |
| **24 Total** | | | **220.7** | |
| 25 | 11/4/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Fort Washington, PA. |
| 25 | 11/4/2012 | Tracy, Alexander | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 11/5/2012 | Chiu, Harry | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 11/5/2012 | Renzi, Mark A | 1.5 | Travel from Boston to NY. |
| 25 | 11/5/2012 | Witherell, Brett | 3.5 | Travel Boston, MA to Minneapolis, MN. |
| 25 | 11/6/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft Washington, PA. |
| 25 | 11/6/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 11/6/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to NY. |
| 25 | 11/6/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 11/8/2012 | Renzi, Mark A | 1.5 | Travel from NY to Boston, MA. |
| 25 | 11/8/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 11/9/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington to NY. |
| 25 | 11/9/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 11/9/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 11/9/2012 | Mathur, Yash | 1.5 | Travel from Ft. Washington, PA. to Washington, D.C. |
| 25 | 11/9/2012 | Nolan, William J. | 3.0 | Travel from NY to Charlotte, NC. |
| 25 | 11/9/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 11/9/2012 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 11/11/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Ft. Washington, PA. |
| 25 | 11/11/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh to Ft. Washington, PA. |
| 25 | 11/11/2012 | Tracy, Alexander | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 11/12/2012 | Hagopian, Zachary | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 11/12/2012 | Witherell, Brett | 3.5 | Travel Boston, MA to Minneapolis, MN. |
| 25 | 11/13/2012 | Grossman, Terrence | 1.0 | Travel to Ft. Washington, PA from NJ. |
| 25 | 11/13/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington to NJ. |
| 25 | 11/13/2012 | Nolan, William J. | 3.0 | Travel from NY to Charlotte, NC. |
| 25 | 11/13/2012 | Renzi, Mark A | 1.5 | Travel from Boston, MA to NY. |
| 25 | 11/14/2012 | Chiu, Harry | 3.5 | Travel from NY to Minneapolis, MN. |
| 25 | 11/14/2012 | Renzi, Mark A | 1.5 | Travel from NY to Boston, MA. |
| 25 | 11/15/2012 | Hagopian, Zachary | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 11/15/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 11/15/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Boston, MA. |
| 25 | 11/16/2012 | Chiu, Harry | 3.5 | Travel from Minneapolis, MN to NY. |
| 25 | 11/16/2012 | Mathur, Yash | 1.5 | Travel from Ft. Washington, PA to Washington, D.C. |
| 25 | 11/16/2012 | Nolan, William J. | 3.0 | Travel from NY to Charlotte, NC. |
| 25 | 11/16/2012 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 11/18/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Ft. Washington, PA. |
| 25 | 11/18/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to NY. |
| 25 | 11/19/2012 | Chiu, Harry | 3.5 | Travel from NY to Minneapolis, MN. |
| 25 | 11/21/2012 | Chiu, Harry | 3.5 | Travel from Minneapolis, MN to NY. |
| 25 | 11/21/2012 | Mathur, Yash | 1.5 | Travel from Ft. Washington, PA. to Washington, D.C. |
| 25 | 11/25/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Ft. Washington, PA. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 11/25/2012 | Tracy, Alexander | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 11/26/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 11/26/2012 | Hagopian, Zachary | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 11/26/2012 | Lyman, Scott | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 11/26/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 11/26/2012 | Witherell, Brett | 3.5 | Travel Boston, MA to Minneapolis, MN. |
| 25 | 11/27/2012 | Chiu, Harry | 3.5 | Travel from NY to Minneapolis, MN. |
| 25 | 11/28/2012 | Gutzeit, Gina | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 11/28/2012 | Gutzeit, Gina | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 11/29/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 11/29/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Boston, MA. |
| 25 | 11/30/2012 | Chiu, Harry | 3.5 | Travel from Minneapolis, MN to NY. |
| 25 | 11/30/2012 | Hagopian, Zachary | 2.0 | Travel from Fort Washington, PA to Boston, MA. |
| 25 | 11/30/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 11/30/2012 | Mathur, Yash | 1.5 | Travel from Ft. Washington, PA. to Washington, D.C. |
| 25 | 11/30/2012 | Nolan, William J. | 3.0 | Travel from Philadelphia, PA to Charlotte, NC. |
| 25 | 11/30/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 11/30/2012 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to NY. |
| **25 Total** | | | **118.0** | |
| **Grand Total** | | | **3,309.2** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/3/2012 | Bernstein, Matthew | 0.8 Update treasury cash flows model for 12/3 cash flow activity. |
| 1 | 12/3/2012 | Bernstein, Matthew | 0.7 Update miscellaneous primary servicing cash flows in model for 12/3 activity. |
| 1 | 12/3/2012 | Bernstein, Matthew | 0.7 Prepare summary of daily cash balances for 11/30. |
| 1 | 12/3/2012 | Bernstein, Matthew | 1.1 Update claims and collections summary for Friday 11/30 activity. |
| 1 | 12/3/2012 | McDonagh, Timothy | 0.7 Follow-up on the current status of payment of professional fee invoices. |
| 1 | 12/3/2012 | McDonagh, Timothy | 0.9 Analyze historical funding of FNMA/FHLMC P&I advances. |
| 1 | 12/3/2012 | McDonagh, Timothy | 0.4 Continue to review and comment on actual cash tracking model. |
| 1 | 12/3/2012 | McDonagh, Timothy | 0.4 Prepare summary of upcoming tasks for cash management and DIP forecasting. |
| 1 | 12/3/2012 | Renzi, Mark A | 1.0 Participate in call with the Debtors regarding cash tracking by facility. |
| 1 | 12/3/2012 | Witherell, Brett | 0.6 Participate in meeting with M. Scarseth (Debtors) on cash flow and Sarbanes Oxley testing. |
| 1 | 12/3/2012 | Witherell, Brett | 0.5 Incorporate accounting cash report from 12/3 into the cash tracking model. |
| 1 | 12/3/2012 | Witherell, Brett | 0.2 Add repurchases to daily wires for 12/3 into the cash tracking model. |
| 1 | 12/3/2012 | Witherell, Brett | 0.7 Analyze daily wires from 12/3 to reconcile to the cash tracking model. |
| 1 | 12/3/2012 | Witherell, Brett | 1.1 Analyze payment detail from accounts payable and compare to list of professional fees paid to date. |
| 1 | 12/3/2012 | Witherell, Brett | 0.7 Review check listing to determine in professional fees were paid by check and should be reclassified. |
| 1 | 12/3/2012 | Witherell, Brett | 0.8 Investigate loans not on servicing repurchase list. |
| 1 | 12/3/2012 | Witherell, Brett | 1.3 Calculate gain on sale for November loan sales. |
| 1 | 12/3/2012 | Witherell, Brett | 0.6 Prepare explanations for 4 week variance report for treasury cash flow model. |
| 1 | 12/3/2012 | Witherell, Brett | 1.0 Participate in call with B. Westman (Debtors) and J. Ruhlin (Debtors) re: post-sale cash management. |
| 1 | 12/3/2012 | Witherell, Brett | 0.6 Update cash flow model for 12/3 activity. |
| 1 | 12/4/2012 | Bernstein, Matthew | 0.8 Update treasury cash flows model for 12/4 cash activity. |
| 1 | 12/4/2012 | Bernstein, Matthew | 0.7 Update miscellaneous primary servicing cash flows for the treasury model for 12/4 activity. |
| 1 | 12/4/2012 | Bernstein, Matthew | 0.7 Prepare summary of daily cash balances for 12/3. |
| 1 | 12/4/2012 | Bernstein, Matthew | 1.6 Prepare worksheets to be sent to each contact for account balances as of 12/1. |
| 1 | 12/4/2012 | McDonagh, Timothy | 0.4 Participate in call with H. Anderson (Debtors) to discuss FNMA P&I advances. |
| 1 | 12/4/2012 | McDonagh, Timothy | 0.3 Coordinate with Treasury to develop updated list of bank accounts including custodial account. |
| 1 | 12/4/2012 | McDonagh, Timothy | 0.7 Review and comment on weekly cash flow summary. |
| 1 | 12/4/2012 | McDonagh, Timothy | 0.3 Continue to review and comment on actual cash tracking model. |
| 1 | 12/4/2012 | McDonagh, Timothy | 0.8 Review update model of cash by legal entity. |
| 1 | 12/4/2012 | McDonagh, Timothy | 0.4 Call with M. Scarseth (Debtors) to discuss open items related to cash management. |
| 1 | 12/4/2012 | Witherell, Brett | 0.3 Participate in meeting with M. Scarseth (Debtors) on Sarbanes Oxley testing requirements. |
| 1 | 12/4/2012 | Witherell, Brett | 0.5 Incorporate accounting cash report from 12/4 into the treasury model. |
| 1 | 12/4/2012 | Witherell, Brett | 0.7 Review daily cash flow wires to reconcile to the treasury model. |
| 1 | 12/4/2012 | Witherell, Brett | 2.5 Prepare weekly cash flow summary for week ending 11/30. |
| 1 | 12/4/2012 | Witherell, Brett | 2.1 Update the monthly cash flow model for November month end results. |
| 1 | 12/4/2012 | Witherell, Brett | 1.1 Create daily cash flow model for 12/4 activity. |
| 1 | 12/4/2012 | Witherell, Brett | 0.4 Participate in meeting with M. Scarseth (Debtors) to discuss forecast changes for weekly cash flow summary. |
| 1 | 12/4/2012 | Witherell, Brett | 0.9 Calculate professional fees which have been paid from the Residential Capital legal entity. |
| 1 | 12/4/2012 | Witherell, Brett | 0.7 Research questions on cash flows for 4 week variance report. |
| 1 | 12/4/2012 | Witherell, Brett | 0.3 Calculate DIP liquidity covenant for week ending 11/30. |
| 1 | 12/5/2012 | Bernstein, Matthew | 0.3 Review forecast by legal entity for accuracy of the allocations. |
| 1 | 12/5/2012 | Bernstein, Matthew | 0.8 Update treasury cash flows model for 12/5 cash flow activity. |
| 1 | 12/5/2012 | Bernstein, Matthew | 0.7 Update miscellaneous primary servicing cash flows in the treasury model for 12/5 activity. |
| 1 | 12/5/2012 | Bernstein, Matthew | 0.7 Prepare summary of daily cash balances for 12/4. |
| 1 | 12/5/2012 | Bernstein, Matthew | 1.8 Updated primary servicing database and include comparison of balances to previous week. |
| 1 | 12/5/2012 | Bernstein, Matthew | 2.7 Prepare schedule of 12/1 cash balances for all bank accounts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/5/2012 | McDonagh, Timothy | 0.8 | Review cash flow by legal entity model to assess allocations. |
| 1 | 12/5/2012 | McDonagh, Timothy | 0.5 | Participate in call with T. Goren (MoFo), J. Ruhlin, (Debtors), and M. Scarseth (Debtors) to discuss treatment of certain cash flow items. |
| 1 | 12/5/2012 | McDonagh, Timothy | 1.1 | Review and analyze changes in miscellaneous servicing cash flows in weekly report. |
| 1 | 12/5/2012 | McDonagh, Timothy | 0.9 | Review and comment on reconciliation of miscellaneous wires from past week. |
| 1 | 12/5/2012 | McDonagh, Timothy | 0.7 | Review and comment on November monthly cash flow summary. |
| 1 | 12/5/2012 | McDonagh, Timothy | 0.7 | Review and comment on summary of cash balances from custodial accounts as of 12/1. |
| 1 | 12/5/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/5 into the treasury model. |
| 1 | 12/5/2012 | Witherell, Brett | 0.8 | Analyze daily wires from 12/5 to compare with the treasury model. |
| 1 | 12/5/2012 | Witherell, Brett | 0.8 | Finalize monthly cash flow for November month end. |
| 1 | 12/5/2012 | Witherell, Brett | 2.8 | Align all professional fees to the accounts from which they have been paid. |
| 1 | 12/5/2012 | Witherell, Brett | 2.2 | Review model enabling the split of the DIP Forecast by legal entity. |
| 1 | 12/5/2012 | Witherell, Brett | 1.6 | Review items categorized as other in cash flow model and update cash flow. |
| 1 | 12/5/2012 | Witherell, Brett | 0.8 | Transfer repurchased loans to unencumbered facility. |
| 1 | 12/5/2012 | Witherell, Brett | 1.2 | Update cash flow model for 12/5 activity. |
| 1 | 12/6/2012 | Bernstein, Matthew | 2.8 | Review November transactions and categorize them as internal or external for a more detailed analysis of the external transactions. |
| 1 | 12/6/2012 | Bernstein, Matthew | 2.3 | Continue review of November transactions to categorize all external transactions, specifically looking for Ally transactions. |
| 1 | 12/6/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/5 activity. |
| 1 | 12/6/2012 | Bernstein, Matthew | 1.9 | Finalize 12/1 cash balance summary and send to Debtors personnel for review. |
| 1 | 12/6/2012 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 12/6/2012 | Witherell, Brett | 3.1 | Update actual cash flows by legal entity through October month-end and calculate allocation percentages to incorporate into the forecast. |
| 1 | 12/6/2012 | Witherell, Brett | 0.6 | Respond to questions on asset sale proceeds on 4 week variance report. |
| 1 | 12/6/2012 | Witherell, Brett | 1.7 | Calculate allocated costs to prepare wires for DIP, Revolver, Ally DIP, Citi MSR. |
| 1 | 12/6/2012 | Witherell, Brett | 0.8 | Prepare analysis of loan sales vs. repurchases for the treasury model. |
| 1 | 12/6/2012 | Witherell, Brett | 0.3 | Add miscellaneous cash flows to wires for 12/6 activity. |
| 1 | 12/6/2012 | Witherell, Brett | 0.3 | Add subservicing cash flows to treasury cash flow model. |
| 1 | 12/6/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report to cash flow model for current activity. |
| 1 | 12/6/2012 | Witherell, Brett | 0.8 | Analyze daily wires to move cash on 12/6. |
| 1 | 12/6/2012 | Witherell, Brett | 1.2 | Update cash flow model for 12/6 for current cash activity. |
| 1 | 12/7/2012 | Bernstein, Matthew | 1.0 | Perform quality check review on the current draft reforecast of the treasury cash flow model. |
| 1 | 12/7/2012 | Bernstein, Matthew | 1.7 | Update treasury cash flows model for 12/7 and 12/6 activity, including wires. |
| 1 | 12/7/2012 | Bernstein, Matthew | 0.9 | Update miscellaneous primary servicing cash flows model for 12/7 and 12/6 cash flow activity. |
| 1 | 12/7/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/5. |
| 1 | 12/7/2012 | Bernstein, Matthew | 0.7 | Continue to prepare summary of daily cash balances for 12/5. |
| 1 | 12/7/2012 | Bernstein, Matthew | 2.4 | Update forecast by entity based on allocation methodology of each line item. |
| 1 | 12/7/2012 | Bernstein, Matthew | 0.8 | Investigate additional Ally transactions and update summary. |
| 1 | 12/7/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report for 12/7 activity. |
| 1 | 12/7/2012 | Witherell, Brett | 0.7 | Analyze daily wires from 12/7 activity. |
| 1 | 12/7/2012 | Witherell, Brett | 0.8 | Add GNMA repurchases to daily wires for 12/7. |
| 1 | 12/7/2012 | Witherell, Brett | 1.1 | Analyze actual cash flows in 4 week variance report against actual cash flows in cash flow model. |
| 1 | 12/7/2012 | Witherell, Brett | 0.3 | Verify broker fees in cash flow model for 4 week variance report. |
| 1 | 12/7/2012 | Witherell, Brett | 1.9 | Update cash flow model for 12/7 and clear all accruals. |
| 1 | 12/10/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/10 activity. |
| 1 | 12/10/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the treasury model for the 12/10 activity. |
| 1 | 12/10/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/7. |
| 1 | 12/10/2012 | Bernstein, Matthew | 2.9 | Prepare updated cash balance and liquidity schedules for Board of Directors presentation updating for Reforecast 7. |
| 1 | 12/10/2012 | Bernstein, Matthew | 1.7 | Prepare updated cash balance and liquidity schedules for Board of Directors presentation updating for November actuals. |
| 1 | 12/10/2012 | McDonagh, Timothy | 0.8 | Review and comment on monthly cash flow summary. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/10/2012 | McDonagh, Timothy | 0.6 | Correspond with B. Joslin (Debtors) regarding facility identification for derivatives at 5/13. |
| 1 | 12/10/2012 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding derivatives at 5/13. |
| 1 | 12/10/2012 | Witherell, Brett | 1.1 | Compare repurchases on UCC report to repurchases from servicing. |
| 1 | 12/10/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/10 into the treasury cash flow model. |
| 1 | 12/10/2012 | Witherell, Brett | 0.4 | Analyze transactions with Ally Bank from November for follow-up. |
| 1 | 12/10/2012 | Witherell, Brett | 0.5 | Update professional fees through 12/10 in the treasury cash flow model. |
| 1 | 12/10/2012 | Witherell, Brett | 2.1 | Incorporate DIP forecast results for 12/10 to the treasury cash flow model. |
| 1 | 12/10/2012 | Witherell, Brett | 1.1 | Update cash flow model for 12/10 activity. |
| 1 | 12/10/2012 | Witherell, Brett | 0.4 | Determine differences in accounting cash report from 12/7 report. |
| 1 | 12/10/2012 | Witherell, Brett | 0.7 | Analyze daily wires from 12/10. |
| 1 | 12/11/2012 | Bernstein, Matthew | 1.7 | Update miscellaneous primary servicing database to include new summary of unallocated items. |
| 1 | 12/11/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/11 activity. |
| 1 | 12/11/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the treasury cash flow model for 12/11 activity . |
| 1 | 12/11/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/10. |
| 1 | 12/11/2012 | Bernstein, Matthew | 2.9 | Update forecast  by legal entity summary to include allocation percentages per entity. |
| 1 | 12/11/2012 | McDonagh, Timothy | 0.8 | Review and comment on weekly cash flow summary. |
| 1 | 12/11/2012 | McDonagh, Timothy | 0.5 | Continue to review and comment on actual cash tracking model. |
| 1 | 12/11/2012 | Witherell, Brett | 0.2 | Update cash flow model from 12/10 with additional revolver advances. |
| 1 | 12/11/2012 | Witherell, Brett | 0.2 | Verify drawn balances for presentation to Board of Directors. |
| 1 | 12/11/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/11 in the treasury cash flow model. |
| 1 | 12/11/2012 | Witherell, Brett | 2.8 | Create weekly cash flow summary for week ending 12/7. |
| 1 | 12/11/2012 | Witherell, Brett | 1.1 | Verify actual cash flows in presentation to Board of Directors against cash flows in model. |
| 1 | 12/11/2012 | Witherell, Brett | 1.1 | Update cash flow model for 12/11 activity. |
| 1 | 12/11/2012 | Witherell, Brett | 0.7 | Analyze the daily wires for 12/11 activity. |
| 1 | 12/11/2012 | Witherell, Brett | 1.4 | Determine payments to retained proessionals from list of A/P payments. |
| 1 | 12/12/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/12 activity. |
| 1 | 12/12/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the treasury cash flow model for 12/12 activity. |
| 1 | 12/12/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/11 activity. |
| 1 | 12/12/2012 | Bernstein, Matthew | 0.6 | Review internal transfers between islands and how to outline forecast for February for all islands. |
| 1 | 12/12/2012 | McDonagh, Timothy | 0.8 | Review and comment on summary of primary servicing miscellaneous cash flow, and miscellaneous wire activity. |
| 1 | 12/12/2012 | Witherell, Brett | 1.3 | Calculate all allocated costs by facility for month of November to use for allocating costs for the forecast. |
| 1 | 12/12/2012 | Witherell, Brett | 1.0 | Review other cash flows in accounting cash report for inclusion in treasury cash tracking model. |
| 1 | 12/12/2012 | Witherell, Brett | 0.7 | Review daily wires from 12/12 to transfer cash. |
| 1 | 12/12/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/12 to cash flow tracking model. |
| 1 | 12/12/2012 | Witherell, Brett | 0.5 | Investigate timing for hedging cash flows. |
| 1 | 12/12/2012 | Witherell, Brett | 1.1 | Update cash flow model for 12/12 activity. |
| 1 | 12/12/2012 | Witherell, Brett | 0.9 | Investigate variance in cash flow model versus actual results. |
| 1 | 12/13/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/13 activity. |
| 1 | 12/13/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the treasury tracking model for 12/13 activity . |
| 1 | 12/13/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/12. |
| 1 | 12/13/2012 | Bernstein, Matthew | 2.9 | Prepare bank to book cash balance reconciliation for November close. |
| 1 | 12/13/2012 | McDonagh, Timothy | 0.6 | Review and comment on updated summary of miscellaneous cash flows. |
| 1 | 12/13/2012 | McDonagh, Timothy | 0.4 | Prepare for meeting with J. Whitlinger (Debtors) to review monthly cash flow summary. |
| 1 | 12/13/2012 | McDonagh, Timothy | 0.3 | Continue to review and comment on actual cash tracking model. |
| 1 | 12/13/2012 | Witherell, Brett | 0.2 | Review and incorporate ACH transactions to cash flow tracking model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/13/2012 | Witherell, Brett | 0.2 | Investigate shared service payments made in October to ensure amounts are consistent with agreement. |
| 1 | 12/13/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/13 into the treasury cash flow model. |
| 1 | 12/13/2012 | Witherell, Brett | 0.7 | Review wires from 12/13 and send for execution. |
| 1 | 12/13/2012 | Witherell, Brett | 1.2 | Calculate allocation of operating expenses, professional fees, and compensation expense to the DIP facility. |
| 1 | 12/13/2012 | Witherell, Brett | 1.1 | Update cash flow model for 12/13 activity. |
| 1 | 12/13/2012 | Witherell, Brett | 1.2 | Compile GNMA repurchases to pledge to revolver and Ally DIP facilities. |
| 1 | 12/13/2012 | Witherell, Brett | 1.3 | Add miscellaneous cash flows to cash flow model. |
| 1 | 12/14/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/14 activity. |
| 1 | 12/14/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the treasury model for 12/14 activity. |
| 1 | 12/14/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/13. |
| 1 | 12/14/2012 | Bernstein, Matthew | 1.9 | Run claims and collections report for week ending 12/14. |
| 1 | 12/14/2012 | Bernstein, Matthew | 1.7 | Prepare schedule of subservicing fees for two-week period ending 12/13. |
| 1 | 12/14/2012 | McDonagh, Timothy | 0.5 | Prepare summary of cash balances by facility for November. |
| 1 | 12/14/2012 | McDonagh, Timothy | 0.4 | Update summary of miscellaneous cash flows based on comments from J. Ruhlin (Debtors). |
| 1 | 12/14/2012 | Witherell, Brett | 0.1 | Update monthly cash flow analysis for November month-end. |
| 1 | 12/14/2012 | Witherell, Brett | 0.5 | Upload accounting cash report from 12/14. |
| 1 | 12/14/2012 | Witherell, Brett | 0.7 | Review daily wires activity for 12/14. |
| 1 | 12/14/2012 | Witherell, Brett | 1.1 | Create wire form to allocate costs to Revolver, LOC, and Citi MSR. |
| 1 | 12/14/2012 | Witherell, Brett | 0.4 | Verify that allocated costs will clear accruals in cash flow model. |
| 1 | 12/14/2012 | Witherell, Brett | 0.4 | Calculate claims and loan collections on GNMA repurchased loans. |
| 1 | 12/14/2012 | Witherell, Brett | 1.6 | Update cash flow model for 12/14 activity. |
| 1 | 12/14/2012 | Witherell, Brett | 0.3 | Investigate drivers of additional revolver interest expense for October. |
| 1 | 12/14/2012 | Witherell, Brett | 0.2 | Investigate timing of payments to professionals for treasury cash flow forecsat. |
| 1 | 12/14/2012 | Witherell, Brett | 0.4 | Incorporate subservicing related cash flows into cash flow model.. |
| 1 | 12/14/2012 | Witherell, Brett | 0.8 | Review bank account statements for the current week for professional fees which were paid by check. |
| 1 | 12/17/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/17 activity. |
| 1 | 12/17/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in treasury cash tracking model for 12/17 activity . |
| 1 | 12/17/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/14. |
| 1 | 12/17/2012 | McDonagh, Timothy | 0.4 | Review updated legal entity cash flows analysis. |
| 1 | 12/17/2012 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 12/17/2012 | Meerovich, Tatyana | 0.2 | Review weekly cash reporting for consistency with DIP cash forecasting. |
| 1 | 12/17/2012 | Witherell, Brett | 1.0 | Participate in meeting with M. Scarseth (Debtors) to discuss Sarbanes Oxley and cash flow requirements. |
| 1 | 12/17/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/17 into treasury cash tracking model. |
| 1 | 12/17/2012 | Witherell, Brett | 0.6 | Review daily wires from 12/17 to incorporate into the treasury cash tracking model. |
| 1 | 12/17/2012 | Witherell, Brett | 0.4 | Review split of professional fees by legal entity to reflect in the treasury cash tracking model. |
| 1 | 12/17/2012 | Witherell, Brett | 1.0 | Review variance report for cash activity and provide explanations for variances. |
| 1 | 12/17/2012 | Witherell, Brett | 0.3 | Determine source of miscellaneous professional fee payment. |
| 1 | 12/17/2012 | Witherell, Brett | 0.6 | Review accounting cash reports for other cash flows to incorporate into the csah tracking model. |
| 1 | 12/17/2012 | Witherell, Brett | 1.2 | Prepare weekly cash flow model for week ending 12/14. |
| 1 | 12/18/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/18 activity. |
| 1 | 12/18/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the treasury cash tracking model for 12/18 activity. |
| 1 | 12/18/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/18. |
| 1 | 12/18/2012 | Gutzeit, Gina | 0.3 | Review Sarbanes-Oxley certification and requirements for treasury group and respond to J. Ruhlin (Debtors). |
| 1 | 12/18/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss Sarbanes-Oxley compliance for cash reporting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/18/2012 | McDonagh, Timothy | 0.4 | Participate in call with M. Scarseth (Debtors) to discuss open items related to cash management. |
| 1 | 12/18/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/18 into the cash tracking model. |
| 1 | 12/18/2012 | Witherell, Brett | 2.5 | Calculate adjustment to allocated costs for DIP, Revolver, LOC, and Citi MSR Islands. |
| 1 | 12/18/2012 | Witherell, Brett | 1.6 | Prepare weekly cash flow model for week ending 12/14. |
| 1 | 12/18/2012 | Witherell, Brett | 1.8 | Verify cleared checks for payments to professionals. |
| 1 | 12/18/2012 | Witherell, Brett | 0.9 | Update cash flow model with professional payments made by check. |
| 1 | 12/18/2012 | Witherell, Brett | 1.1 | Update cash flow model for 12/18 activity. |
| 1 | 12/18/2012 | Witherell, Brett | 0.6 | Review daily wires from 12/18 to incorporate into the cash tracking model. |
| 1 | 12/18/2012 | Witherell, Brett | 0.3 | Determine source of other cash flow payment. |
| 1 | 12/18/2012 | Witherell, Brett | 0.4 | Update explanations for cash activity variance report. |
| 1 | 12/19/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/19 activity. |
| 1 | 12/19/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the treasury tracking model for 12/19 activity. |
| 1 | 12/19/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/18. |
| 1 | 12/19/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash file from 12/19 into the cash tracking model. |
| 1 | 12/19/2012 | Witherell, Brett | 0.6 | Review wires activity for 12/19 to update the cash tracking model. |
| 1 | 12/19/2012 | Witherell, Brett | 0.4 | Finalize weekly cash flow summary and distribute. |
| 1 | 12/19/2012 | Witherell, Brett | 0.3 | Calculate DIP liquidity covenant for week ending 12/14. |
| 1 | 12/19/2012 | Witherell, Brett | 0.6 | Update cash tracking variance report with explanations. |
| 1 | 12/19/2012 | Witherell, Brett | 0.7 | Allocate additional professional fees to facilities in the cash tracking model. |
| 1 | 12/19/2012 | Witherell, Brett | 0.2 | Determine payment of FNMA interest expense. |
| 1 | 12/19/2012 | Witherell, Brett | 3.6 | Create analysis of FNMA T&I and corporate advances. |
| 1 | 12/19/2012 | Witherell, Brett | 1.2 | Update cash flow model for 12/19 activity. |
| 1 | 12/19/2012 | Witherell, Brett | 0.5 | Add professional fee payments to cash flow model. |
| 1 | 12/19/2012 | Witherell, Brett | 1.3 | Verify cash flows in variance report against those in cash flow model. |
| 1 | 12/20/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/20 activity. |
| 1 | 12/20/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the cash tracking model for 12/20 activity. |
| 1 | 12/20/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/19. |
| 1 | 12/20/2012 | McDonagh, Timothy | 1.5 | Prepare report for DIP for Ally transactions in November. |
| 1 | 12/20/2012 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding Treasury planning for the Estate. |
| 1 | 12/20/2012 | Witherell, Brett | 0.3 | Participate in discussion with M. Scarseth (Debtors) to determine coverage of cash tracking reports during the holidays. |
| 1 | 12/20/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/20 into the cash tracking model. |
| 1 | 12/20/2012 | Witherell, Brett | 0.4 | Load other cash flows into cash flow model. |
| 1 | 12/20/2012 | Witherell, Brett | 1.4 | Determine changes to allocated costs for wires for 12/21. |
| 1 | 12/20/2012 | Witherell, Brett | 0.4 | Verify that wires for 12/21 will clear accruals in cash flow model for the week. |
| 1 | 12/20/2012 | Witherell, Brett | 0.8 | Participate in meeting with M. Scarseth (Debtors) to discuss cash flows. |
| 1 | 12/20/2012 | Witherell, Brett | 0.4 | Perform secondary review of daily wires prepared by B. Sinclair (Debtors). |
| 1 | 12/20/2012 | Witherell, Brett | 0.5 | Determine repurchase of loans not appearing on report from servicing. |
| 1 | 12/20/2012 | Witherell, Brett | 0.2 | Respond to questions from Debtors related to variance report. |
| 1 | 12/20/2012 | Witherell, Brett | 0.7 | Participate in meeting with M. Scarseth (Debtors) to discuss Sarbanes Oxley and cash flows. |
| 1 | 12/20/2012 | Witherell, Brett | 0.7 | Create list of GNMA repurchases to transfer from Unencumbered facility on 12/21. |
| 1 | 12/20/2012 | Witherell, Brett | 1.3 | Update cash flow model for 12/20 activity. |
| 1 | 12/20/2012 | Witherell, Brett | 0.3 | Calculate ACH transactions and add to cash flow model. |
| 1 | 12/20/2012 | Witherell, Brett | 0.2 | Review cash flow balances in model to determine island to pledge GNMA repurchases. |
| 1 | 12/21/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/21 activity. |
| 1 | 12/21/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the treasury tracking model for 12/21 activity. |
| 1 | 12/21/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/20. |
| 1 | 12/21/2012 | Bernstein, Matthew | 2.6 | Update miscellaneous primary servicing database to expand range through March 2013. |
| 1 | 12/21/2012 | Bernstein, Matthew | 1.4 | Update treasury database for newly identified items and expand through March 2013. |
| 1 | 12/21/2012 | McDonagh, Timothy | 0.7 | Participate in call with N. Bulson (Debtors), B. Westman (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to discuss reporting on asset collections post-sale. |
| 1 | 12/21/2012 | McDonagh, Timothy | 0.8 | Review updated monthly cash flow summary for November. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/21/2012 | McDonagh, Timothy | 0.4 | Continue to review and comment on actual cash tracking model. |
| 1 | 12/21/2012 | McDonagh, Timothy | 0.4 | Participate in call with M. Scarseth (Debtors) to discuss open items related to cash management. |
| 1 | 12/21/2012 | Witherell, Brett | 0.9 | Create variance of monthly cash flow through November month-end. |
| 1 | 12/21/2012 | Witherell, Brett | 0.6 | Pledge GNMA repurchases to Ally DIP. |
| 1 | 12/21/2012 | Witherell, Brett | 0.4 | Add GNMA repurchases to wires for 12/21. |
| 1 | 12/21/2012 | Witherell, Brett | 0.4 | Add subservicing cash flows to wires for 12/21. |
| 1 | 12/21/2012 | Witherell, Brett | 0.5 | Add claims and collections to wires for 12/21. |
| 1 | 12/21/2012 | Witherell, Brett | 0.7 | Add accounting cash report cash flows to wires for 12/21 activity. |
| 1 | 12/21/2012 | Witherell, Brett | 0.2 | Determine which Bank of New York closed account cash flow proceeds came from. |
| 1 | 12/21/2012 | Witherell, Brett | 0.4 | Add subservicing fees through 12/20 to cash flow model. |
| 1 | 12/21/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/21 into the cash flow model. |
| 1 | 12/21/2012 | Witherell, Brett | 0.7 | Participate in call with J. Ruhlin (Debtors), M. Scarseth (Debtors), J. Horner (Debtors), and B. Westman (Debtors) on cash flow and accounting process post sale. |
| 1 | 12/21/2012 | Witherell, Brett | 2.1 | Update cash flow model for 12/21 and clear all accruals. |
| 1 | 12/24/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/24 activity. |
| 1 | 12/24/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows into csah tracking model for 12/24 activity. |
| 1 | 12/24/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/21. |
| 1 | 12/24/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/21 into the cash tracking model. |
| 1 | 12/24/2012 | Witherell, Brett | 0.5 | Update cash flow model. |
| 1 | 12/24/2012 | Witherell, Brett | 0.2 | Prepare LOC cash flow report. |
| 1 | 12/24/2012 | Witherell, Brett | 0.2 | Prepare DIP cash flow report. |
| 1 | 12/26/2012 | Bernstein, Matthew | 1.2 | Update treasury cash flows model for 12/25 and 12/26 activity. |
| 1 | 12/26/2012 | Bernstein, Matthew | 1.1 | Update miscellaneous primary servicing cash flows in the cash tracking model for 12/25 and 12/26 activity. |
| 1 | 12/26/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/27 activity. |
| 1 | 12/26/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/24 into the cash tracking model. |
| 1 | 12/26/2012 | Witherell, Brett | 0.8 | Update cash flow model for new cash activity. |
| 1 | 12/26/2012 | Witherell, Brett | 0.2 | Prepare LOC cash flow report from 12/24. |
| 1 | 12/26/2012 | Witherell, Brett | 0.2 | Prepare DIP cash flow report from 12/24. |
| 1 | 12/27/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows into the cash tracking model for 12/27 activity. |
| 1 | 12/27/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/26. |
| 1 | 12/27/2012 | Bernstein, Matthew | 1.1 | Prepare claims and collections summary for activity through 12/27. |
| 1 | 12/27/2012 | Bernstein, Matthew | 0.9 | Prepare subservicing summary for activity through 12/27. |
| 1 | 12/27/2012 | McDonagh, Timothy | 1.1 | Participate in call with L. Corrigan (Debtors), B. Westman (Debtors), and J. Ruhlin (Debtors) to discuss post-sale cash reporting and accounting. |
| 1 | 12/27/2012 | McDonagh, Timothy | 0.4 | Correspond with J. Ruhlin (Debtors) regarding treasury open items. |
| 1 | 12/27/2012 | McDonagh, Timothy | 0.6 | Participate in call with R. Nielsen (Debtors) regarding December professional fee payments. |
| 1 | 12/27/2012 | McDonagh, Timothy | 0.5 | Reconcile professional fee payments to schedule with response to US Trustee fee application objection. |
| 1 | 12/27/2012 | Witherell, Brett | 1.7 | Prepare cash flow wires for 12/21, 12/24 and 12/26. |
| 1 | 12/27/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report in the cash trackingmodel. |
| 1 | 12/27/2012 | Witherell, Brett | 1.8 | Update cash flow model to reflect additional cash activity. |
| 1 | 12/27/2012 | Witherell, Brett | 0.9 | Analyze servicing other cash flows to incorporate into cash flow model. |
| 1 | 12/27/2012 | Witherell, Brett | 0.8 | Create list of GNMA repurchases to pledge. |
| 1 | 12/27/2012 | Witherell, Brett | 0.2 | Determine ACH transactions for the week. |
| 1 | 12/27/2012 | Witherell, Brett | 1.9 | Allocate expenses from prior week to DIP, Revolver, LOC, and Citi MSR Islands. |
| 1 | 12/28/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/28 repurchases activity. |
| 1 | 12/28/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the cash tracking model for 12/28 activity. |
| 1 | 12/28/2012 | Bernstein, Matthew | 0.7 | Prepare summary of daily cash balances for 12/27. |
| 1 | 12/28/2012 | Bernstein, Matthew | 1.0 | Update checks in miscellaneous primary servicing file through March 2013. |
| 1 | 12/28/2012 | McDonagh, Timothy | 0.3 | Review cash by legal entity reconciliation. |
| 1 | 12/28/2012 | Witherell, Brett | 0.6 | Add FHA Claims and loan collections from GNMA repurchases to daily wires. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/28/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/28 into the treasury cash flow model. |
| 1 | 12/28/2012 | Witherell, Brett | 1.7 | Update cash flow model to clear all accruals. |
| 1 | 12/28/2012 | Witherell, Brett | 0.7 | Review daily wires from 12/28 and send for execution. |
| 1 | 12/28/2012 | Witherell, Brett | 0.8 | Update professional fees in the treasury cash flow model. |
| 1 | 12/31/2012 | Bernstein, Matthew | 0.8 | Update treasury cash flows model for 12/31 repurchases activity. |
| 1 | 12/31/2012 | Bernstein, Matthew | 0.7 | Update miscellaneous primary servicing cash flows in the cash tracking model for 12/31 activity. |
| 1 | 12/31/2012 | Bernstein, Matthew | 0.6 | Prepare summary of daily cash balances for 12/28. |
| 1 | 12/31/2012 | McDonagh, Timothy | 0.4 | Review cash flow by legal entity forecast. |
| 1 | 12/31/2012 | Witherell, Brett | 0.5 | Incorporate accounting cash report from 12/31 into the treasury cash flow model. |
| 1 | 12/31/2012 | Witherell, Brett | 0.4 | Update professional fees paid on 12/28 into the cash tracking model. |
| 1 | 12/31/2012 | Witherell, Brett | 0.7 | Review daily wires from 12/31 and send for execution. |
| 1 | 12/31/2012 | Witherell, Brett | 1.1 | Update cash flow model for 12/31 cash activity. |
| **1 Total** | | | **248.5** | |
| 2 | 12/1/2012 | Gutzeit, Gina | 1.1 | Analyze actual professional fees and document questions for DIP projections. |
| 2 | 12/3/2012 | Bernstein, Matthew | 2.4 | Prepare 4-week variance report for FNMA, Citi and Ally DIP for period of 11/5/11/30. |
| 2 | 12/3/2012 | Bernstein, Matthew | 2.7 | Update 4-week variance report for consolidated and unencumbered data- including explanations for all islands. |
| 2 | 12/3/2012 | Bernstein, Matthew | 2.8 | Prepare 4-week variance report for revolver, LOC, and DIP for period of 11/5/11/30. |
| 2 | 12/3/2012 | Dora, Brian | 0.3 | Review updated FNMA borrowing base file for errors and amount needed to roll FNMA balance. |
| 2 | 12/3/2012 | Dora, Brian | 0.2 | Review updated GNMA sales searching for GNMA sales to Ally Bank needed for DIP reforecast. |
| 2 | 12/3/2012 | Dora, Brian | 2.1 | Update model automatic checks to adjust for new start and end date of DIP forecast. |
| 2 | 12/3/2012 | Dora, Brian | 0.3 | Incorporate new asset balances into the DIP forecast. |
| 2 | 12/3/2012 | Dora, Brian | 1.0 | Perform quality check review of asset balances in the DIP forecast. |
| 2 | 12/3/2012 | Dora, Brian | 1.1 | Perform quality check review of new domestic non-core forecast submitted by ResCap business units. |
| 2 | 12/3/2012 | Dora, Brian | 0.2 | Perform quality check review of new professional fees forecast. |
| 2 | 12/3/2012 | Dora, Brian | 0.1 | Implement new professional fees forecast into the DIP budget. |
| 2 | 12/3/2012 | Dora, Brian | 0.1 | Adjust professional fees forecast for new actuals in the positive variance carry forward of the DIP forecast. |
| 2 | 12/3/2012 | Dora, Brian | 1.0 | Update new servicer advances forecast for new start date and end date in DIP model. |
| 2 | 12/3/2012 | Dora, Brian | 0.4 | Update servicer advance asset balance forecast with new information. |
| 2 | 12/3/2012 | Dora, Brian | 1.0 | Update DIP model for Ally DIP extension flexibility to pay down and at what dollar amount within DIP forecast. |
| 2 | 12/3/2012 | Dora, Brian | 0.3 | Review FNMA/FHLMC cure cost calculation and dollar amount given new information. |
| 2 | 12/3/2012 | Dora, Brian | 1.3 | Perform quality check review of new variance analysis file. |
| 2 | 12/3/2012 | Dora, Brian | 0.4 | Incorporate updates to the variance analysis presentation. |
| 2 | 12/3/2012 | Dora, Brian | 1.2 | Perform quality check review of new wind down cost analysis file to ensure consistency with the DIP model. |
| 2 | 12/3/2012 | Dora, Brian | 2.0 | Perform quality check review of new asset disposition model to ensure consistency with DIP forecast. |
| 2 | 12/3/2012 | Dora, Brian | 0.1 | Input new wind down budget into DIP model. |
| 2 | 12/3/2012 | Dora, Brian | 0.4 | Incorporate new asset disposition model into the DIP model. |
| 2 | 12/3/2012 | Khairoullina, Kamila | 1.2 | Incorporate revised subservicing forecast in DIP projections. |
| 2 | 12/3/2012 | Khairoullina, Kamila | 0.5 | Incorporate revised REO forecast in DIP projections. |
| 2 | 12/3/2012 | Khairoullina, Kamila | 2.1 | Analyze FNMA advance balances to incorporate into the DIP projections. |
| 2 | 12/3/2012 | Khairoullina, Kamila | 0.3 | Incorporate latest KERP information in DIP projections. |
| 2 | 12/3/2012 | Khairoullina, Kamila | 0.9 | Incorporate revised closing liabilities in DIP projections. |
| 2 | 12/3/2012 | McDonagh, Timothy | 1.0 | Participate in call with N. Bulson (Debtors), B. Westman (Debtors), J. Ruhlin (Debtors) and M. Scarseth (Debtors), and T. Goren (MoFo) to discuss facility reporting requirements post-sale closing. |
| 2 | 12/3/2012 | McDonagh, Timothy | 0.5 | Review updated work plan for completion of 12/10 DIP projections and follow-up on open items related to cure costs. |
| 2 | 12/3/2012 | McDonagh, Timothy | 1.9 | Review and provide additional comments on initial draft of DIP cash flows. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/3/2012 | McDonald, Brian | 0.3 | Prepare summary of professional fees related to foreclosure review in order to coordinate with S. Bocresion (Debtors) and J. DeStasio (Debtors). |
| 2 | 12/3/2012 | McDonald, Brian | 0.4 | Prepare revised summary of professional fees related to foreclosure review in order to coordinate with S. Bocresion (Debtors) and J. DeStasio (Debtors). |
| 2 | 12/3/2012 | McDonald, Brian | 0.3 | Review re-forecasts of professional fees provided by Examiner professionals (Mesirow, Chadbourne & Examiner). |
| 2 | 12/4/2012 | Bernstein, Matthew | 1.1 | Analyze draft of DIP projections. |
| 2 | 12/4/2012 | Bernstein, Matthew | 1.9 | Review variance analysis to ensure consolidated, Ally DIP, and LOC summaries reconcile to forecast and actual models. |
| 2 | 12/4/2012 | Bernstein, Matthew | 2.3 | Review variance analysis to make sure Revolver, FNMA, Unencumbered and Citi MSR summaries  tie back to forecast and actual models. |
| 2 | 12/4/2012 | Dora, Brian | 0.3 | Review FNMA P&I balances on the revolver to determine if amount is appropriate. |
| 2 | 12/4/2012 | Dora, Brian | 0.2 | Review potential numbers to use as FNMA/FHLMC cure costs in DIP model. |
| 2 | 12/4/2012 | Dora, Brian | 0.5 | Review originations forecast and actuals to help explain the variance for DIP model variance analysis. |
| 2 | 12/4/2012 | Dora, Brian | 0.2 | Perform quality check review of updated professional fees forecast to ensure consistency. |
| 2 | 12/4/2012 | Dora, Brian | 0.2 | Upload new LIBOR into the DIP forecast. |
| 2 | 12/4/2012 | Dora, Brian | 1.1 | Perform quality check review of updated asset balances to ensure consistency. |
| 2 | 12/4/2012 | Dora, Brian | 1.5 | Update automatic data checks for new asset disposition model. |
| 2 | 12/4/2012 | Dora, Brian | 1.0 | Update automatic data checks for new wind down analysis in the DIP model. |
| 2 | 12/4/2012 | Dora, Brian | 2.3 | Update model to model bridge schedules for new information. |
| 2 | 12/4/2012 | Dora, Brian | 1.6 | Update DIP presentation with new information and key risks. |
| 2 | 12/4/2012 | Dora, Brian | 1.1 | Prepare schedules for the DIP forecast draft presentation. |
| 2 | 12/4/2012 | Hofstad, Ivo J | 0.5 | Prepare a schedule with one month LIBOR forward curve to incorporate into the cash forecast. |
| 2 | 12/4/2012 | Khairoullina, Kamila | 1.0 | Prepare revised operating expenses forecast for DIP projections. |
| 2 | 12/4/2012 | Khairoullina, Kamila | 0.8 | Prepare summary of loan transfer costs for Debtors to incorporate into the DIP projections. |
| 2 | 12/4/2012 | Khairoullina, Kamila | 1.3 | Update DIP presentation based on the latest variance analysis. |
| 2 | 12/4/2012 | Khairoullina, Kamila | 1.2 | Prepare draft DIP projections presentation. |
| 2 | 12/4/2012 | Khairoullina, Kamila | 1.7 | Verify FNMA advance balances in the DIP projections. |
| 2 | 12/4/2012 | Khairoullina, Kamila | 0.3 | Update DIP projections for market value for HFS loans. |
| 2 | 12/4/2012 | Khairoullina, Kamila | 2.8 | Revise asset schedule for revised files received from Debtors. |
| 2 | 12/4/2012 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding loan transfer costs and success fees and follow-up on open items. |
| 2 | 12/4/2012 | McDonagh, Timothy | 1.8 | Analyze the latest DIP projections for reasonability. |
| 2 | 12/4/2012 | McDonagh, Timothy | 0.3 | Review FNMA/FHLMC cure cost estimate included in the DIP projections. |
| 2 | 12/4/2012 | McDonald, Brian | 0.3 | Review completion fees for inclusion in ResCap accruals. |
| 2 | 12/4/2012 | Talarico, Michael J | 0.7 | Prepare updated estimate of cure costs associated with the Debtors' executory contracts to incorporate in cash flow projections. |
| 2 | 12/5/2012 | Bernstein, Matthew | 2.7 | Analyze draft of DIP presentation to make sure all items reconcile to summary tab. |
| 2 | 12/5/2012 | Bernstein, Matthew | 1.4 | Review explanations for major differences identified in the variance report. |
| 2 | 12/5/2012 | Bernstein, Matthew | 1.2 | Incorporate updates to the explanations in variance report. |
| 2 | 12/5/2012 | Dora, Brian | 0.8 | Update DIP presentation with pay down of Ally DIP Facility. |
| 2 | 12/5/2012 | Dora, Brian | 1.1 | Update servicer advance volatility to account for new time frame to apply it to. |
| 2 | 12/5/2012 | Dora, Brian | 0.8 | Perform quality check review of DIP presentation prior to distribution to Debtors personnel. |
| 2 | 12/5/2012 | Dora, Brian | 0.2 | Update professional fees forecast for new actuals information. |
| 2 | 12/5/2012 | Dora, Brian | 1.5 | Upload new FHA/VA forecast into the DIP model. |
| 2 | 12/5/2012 | Dora, Brian | 1.6 | Upload new originations forecast into the DIP model. |
| 2 | 12/5/2012 | Dora, Brian | 0.3 | Analyze originations forecast for accuracy. |
| 2 | 12/5/2012 | Dora, Brian | 0.4 | Perform quality review on the FHA/VA forecast to ensure consistency. |
| 2 | 12/5/2012 | Dora, Brian | 1.4 | Updated executive summary schedules for DIP presentation. |
| 2 | 12/5/2012 | Dora, Brian | 1.0 | Create cash flow reconciliation chart to bridge actuals cash balances to cash balances after asset sale. |
| 2 | 12/5/2012 | Dora, Brian | 1.2 | Create cash flow comparison between old wind down and new wind down forecasts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/5/2012 | Dora, Brian | 0.6 | Create new model to model chart comparing wind down cash flows. |
| 2 | 12/5/2012 | Dora, Brian | 1.1 | Review updated DIP forecast draft presentation. |
| 2 | 12/5/2012 | Dora, Brian | 1.1 | Incorporate new information to the asset balance rollforwards in DIP model. |
| 2 | 12/5/2012 | Hellmund-Mora, Marili | 0.4 | Prepare summary of fees for professional for the fee budget forecast. |
| 2 | 12/5/2012 | Khairoullina, Kamila | 0.8 | Prepare comparison of wind down costs for DIP projections. |
| 2 | 12/5/2012 | Khairoullina, Kamila | 1.3 | Prepare draft of DIP projections presentation. |
| 2 | 12/5/2012 | Khairoullina, Kamila | 1.7 | Verify model to model comparison for DIP cash flows. |
| 2 | 12/5/2012 | Khairoullina, Kamila | 0.8 | Review preliminary FHAVA balances. |
| 2 | 12/5/2012 | Khairoullina, Kamila | 1.1 | Update employee and servicing liabilities in DIP projections. |
| 2 | 12/5/2012 | Khairoullina, Kamila | 1.3 | Update DIP presentation for variance analysis explanations. |
| 2 | 12/5/2012 | Khairoullina, Kamila | 2.2 | Perform quality check on DIP projections asset schedule. |
| 2 | 12/5/2012 | Khairoullina, Kamila | 1.5 | Analyze servicer advance balances for use in the DIP projections. |
| 2 | 12/5/2012 | McDonagh, Timothy | 0.3 | Follow-up on treatment of Ally DIP for the DIP forecast. |
| 2 | 12/5/2012 | McDonagh, Timothy | 1.0 | Review and comment on updated draft of 12/10 DIP projections. |
| 2 | 12/5/2012 | McDonagh, Timothy | 0.6 | Analyze the reasonability of the 12/10 DIP projections. |
| 2 | 12/5/2012 | McDonald, Brian | 2.5 | Prepare updated draft of professional fees forecast including re-forecast from other professionals for DIP projections. |
| 2 | 12/5/2012 | McDonald, Brian | 1.3 | Prepare reconciliation of prior professional fees forecast to current version to demonstrate changes over time. |
| 2 | 12/5/2012 | McDonald, Brian | 0.9 | Prepare compilation of professional fees forecasts from other professionals to include in DIP forecast. |
| 2 | 12/6/2012 | Bernstein, Matthew | 1.1 | Incorporate updates to the DIP forecast variance explanations. |
| 2 | 12/6/2012 | Bernstein, Matthew | 1.1 | Analyze variances between forecast and actuals for the DIP forecast. |
| 2 | 12/6/2012 | Dora, Brian | 0.5 | Input new variance analysis file into DIP model for purposes of calculating accruals. |
| 2 | 12/6/2012 | Dora, Brian | 0.8 | Update data checks in the DIP model to ensure accuracy. |
| 2 | 12/6/2012 | Dora, Brian | 0.3 | Review wind down analysis for consistency with the DIP projections. |
| 2 | 12/6/2012 | Dora, Brian | 1.0 | Perform quality check review of new variance analysis file to ensure consistency. |
| 2 | 12/6/2012 | Dora, Brian | 0.4 | Draft summary presentation of key changes from prior DIP analysis/draft. |
| 2 | 12/6/2012 | Dora, Brian | 1.6 | Update DIP model with new actual cash flow information model. |
| 2 | 12/6/2012 | Dora, Brian | 0.1 | Review DIP reforecast to ensure that the new cash activity is properly reflected. |
| 2 | 12/6/2012 | Dora, Brian | 0.1 | Review professional fees in the DIP reforecast. |
| 2 | 12/6/2012 | Dora, Brian | 0.1 | Participate in call with T. Towers (Debtors) regarding domestic non-core forecast in the DIP reforecast. |
| 2 | 12/6/2012 | Dora, Brian | 0.2 | Participate in call with J. DeStasio (Debtors) regarding the FHA/VA forecast in the DIP reforecast. |
| 2 | 12/6/2012 | Dora, Brian | 0.1 | Participate in call with W. Keller (Debtors) regarding the servicing fee forecast in the DIP reforecast. |
| 2 | 12/6/2012 | Dora, Brian | 0.6 | Perform quality check review of new MSR and servicing fees forecast. |
| 2 | 12/6/2012 | Dora, Brian | 1.1 | Input new MSR and servicing fees forecast into the DIP model. |
| 2 | 12/6/2012 | Dora, Brian | 1.0 | Incorporate changes to the DIP analysis and presentation. |
| 2 | 12/6/2012 | Dora, Brian | 0.3 | Review new variance analysis presentation to summarize key drivers of the variance. |
| 2 | 12/6/2012 | Dora, Brian | 1.3 | Input new wind down analysis into DIP model. |
| 2 | 12/6/2012 | Dora, Brian | 1.5 | Input new asset disposition model into the DIP model. |
| 2 | 12/6/2012 | Khairoullina, Kamila | 1.0 | Prepare summary of changes for distribution to Debtors regarding DIP projections. |
| 2 | 12/6/2012 | Khairoullina, Kamila | 0.7 | Review analysis of allocated costs percentages to use in the DIP forecast. |
| 2 | 12/6/2012 | Khairoullina, Kamila | 2.1 | Prepare bridge of cash flow projections and asset balances for review. |
| 2 | 12/6/2012 | McDonagh, Timothy | 0.3 | Coordinate review meeting with Debtors for the DIP projections. |
| 2 | 12/6/2012 | McDonagh, Timothy | 0.9 | Review updated 12/10 DIP projections prior to internal distribution. |
| 2 | 12/6/2012 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding Estate budget for the DIP projections. |
| 2 | 12/6/2012 | McDonagh, Timothy | 1.2 | Review and comment on draft of 4-week variance report. |
| 2 | 12/6/2012 | McDonagh, Timothy | 0.4 | Correspond with B. Westman (Debtors) regarding success fees and loan transfer costs in the DIP projections. |
| 2 | 12/6/2012 | McDonagh, Timothy | 1.1 | Review and comment on the presentation re: updated DIP projections. |
| 2 | 12/6/2012 | McDonald, Brian | 0.2 | Summarize completion fees for various professionals to provide to DIP forecasting team. |
| 2 | 12/6/2012 | Nolan, William J. | 0.4 | Review the cash flows associated with the TRS in preparation for call with J. Whitlinger (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/7/2012 | Chiu, Harry | 0.9 | Participate in meeting with J. Whitlinger (Debtors) to review DIP projections. |
| 2 | 12/7/2012 | Digilova, Zhanna | 4.6 | Perform research and analysis on Chief Restructuring Officer's fees of comparable bankruptcy cases. |
| 2 | 12/7/2012 | Dora, Brian | 1.6 | Update automatic checks in the DIP model to ensure accuracy. |
| 2 | 12/7/2012 | Dora, Brian | 1.2 | Built new automatic checks in the DIP model to account for new information. |
| 2 | 12/7/2012 | Dora, Brian | 1.8 | Confirm asset balances in DIP forecast comparing them to preliminary 11/30 actuals. |
| 2 | 12/7/2012 | Dora, Brian | 1.0 | Incorporate changes to the DIP model. |
| 2 | 12/7/2012 | Dora, Brian | 0.8 | Incorporate updates to the DIP presentation. |
| 2 | 12/7/2012 | Dora, Brian | 0.6 | Update HFS on unencumbered asset balance roll forward in DIP model. |
| 2 | 12/7/2012 | Dora, Brian | 0.8 | Update DIP model for FNMA advances occurring before start date of DIP forecast. |
| 2 | 12/7/2012 | Dora, Brian | 0.5 | Update timing and amount of Barclays DIP interest payments. |
| 2 | 12/7/2012 | Dora, Brian | 0.5 | Analyze interest payment calculations to ensure accuracy based on new LIBOR curve. |
| 2 | 12/7/2012 | Gutzeit, Gina | 0.4 | Correspond with Debtors on loan transfer costs and performance payments to support DIP projections. |
| 2 | 12/7/2012 | Khairoullina, Kamila | 1.3 | Prepare reconciliation of unencumbered asset balances used in the DIP forecast. |
| 2 | 12/7/2012 | Khairoullina, Kamila | 1.1 | Verify preliminary FHAVA balances to use in DIP reforecast. |
| 2 | 12/7/2012 | Khairoullina, Kamila | 2.3 | Analyze the results of the DIP projections draft. |
| 2 | 12/7/2012 | Khairoullina, Kamila | 1.4 | Incorporate updates to the DIP projections. |
| 2 | 12/7/2012 | McDonagh, Timothy | 0.8 | Participate in call with J. Whitlinger (Debtors), J. Ruhlin (Debtors), and M. Scarseth (Debtors) to review updated DIP projections for 12/10. |
| 2 | 12/7/2012 | McDonagh, Timothy | 0.9 | Review updated DIP presentation to ensure it properly reflects the updated assumptions. |
| 2 | 12/7/2012 | McDonagh, Timothy | 0.6 | Correspond with L. Corrigan (Debtors) regarding allocation of loan transfer costs. |
| 2 | 12/7/2012 | McDonald, Brian | 0.3 | Review CRO and Trustee engagements for estimate of fees for the DIP projections. |
| 2 | 12/7/2012 | McDonald, Brian | 0.5 | Review CRO comparables to identify appropriate benchmark for the fees. |
| 2 | 12/7/2012 | McDonald, Brian | 0.3 | Prepare template to populate with retention terms re: CRO comparables analysis. |
| 2 | 12/7/2012 | McDonald, Brian | 2.1 | Review retention documents to include in CRO comparables analysis. |
| 2 | 12/7/2012 | McDonald, Brian | 0.9 | Analzye draft CRO comparables analysis and update. |
| 2 | 12/7/2012 | McDonald, Brian | 0.4 | Review retention documents to assist in developing estimate of CRO fees. |
| 2 | 12/8/2012 | Bernstein, Matthew | 1.1 | Update DIP forecast variance report with new actuals to include for true-up of return on servicer advances. |
| 2 | 12/8/2012 | Dora, Brian | 1.0 | Participate in call with J. Whitlinger (Debtors) and J. Ruhlin (Debtors) to review the latest draft DIP presentation. |
| 2 | 12/8/2012 | Dora, Brian | 1.2 | Review new DOJ projected payments schedule to determine appropriate amount to use in DIP forecast. |
| 2 | 12/8/2012 | Dora, Brian | 1.0 | Update amount and timing of DOJ payments in DIP forecast. |
| 2 | 12/8/2012 | Dora, Brian | 1.8 | Perform quality check review of DIP forecast to ensure accuracy. |
| 2 | 12/8/2012 | McDonagh, Timothy | 0.7 | Review and comment on update to DIP model for restricted cash and consent order payments. |
| 2 | 12/9/2012 | Dora, Brian | 1.5 | Analyze actual cash activity during week of 12/3/12 to determine appropriate adjustments to DIP model. |
| 2 | 12/9/2012 | Dora, Brian | 1.5 | Update DIP model to account for actual cash activity during week of 12/3/12. |
| 2 | 12/9/2012 | McDonagh, Timothy | 1.2 | Review and comment on updated 12/10 DIP presentation materials. |
| 2 | 12/9/2012 | McDonagh, Timothy | 0.5 | Review and comment on updated 4 week variance. |
| 2 | 12/9/2012 | Nolan, William J. | 0.4 | Review update of cash forecast and the changes from the prior forecast. |
| 2 | 12/9/2012 | Nolan, William J. | 0.8 | Review 12/10/12 DIP Forecast. |
| 2 | 12/10/2012 | Bernstein, Matthew | 2.4 | Prepare GNMA and ad-hoc summaries for four-week variance internal presentation. |
| 2 | 12/10/2012 | Dora, Brian | 0.5 | Participate in call with W. Keller (Debtors) regarding new servicing fee forecast in the DIP reforecast. |
| 2 | 12/10/2012 | Dora, Brian | 1.0 | Update DIP model with new servicing fee forecast. |
| 2 | 12/10/2012 | Dora, Brian | 0.4 | Review new DOJ projected payments schedule to determine appropriate amount to use in DIP forecast. |
| 2 | 12/10/2012 | Dora, Brian | 1.0 | Update DIP model with new Ally Bank Indemnification payment amounts. |
| 2 | 12/10/2012 | Dora, Brian | 0.2 | Participate in discussion with J. Ruhlin (Debtors) regarding appropriate pull through amount to use on Ally Bank Indemnification payments. |
| 2 | 12/10/2012 | Dora, Brian | 1.2 | Perform quality check review of final DIP forecast variance analysis. |
| 2 | 12/10/2012 | Dora, Brian | 1.1 | Verify updates to the DIP forecast presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/10/2012 | Dora, Brian | 0.3 | Review accruals running through DIP model to ensure they account for updated actuals information. |
| 2 | 12/10/2012 | Dora, Brian | 0.2 | Review appropriate Ally Bank Indemnification payments to used in DIP forecast. |
| 2 | 12/10/2012 | Dora, Brian | 0.3 | Prepare final version of the DIP projections. |
| 2 | 12/10/2012 | Dora, Brian | 1.0 | Confirm updates to the final DIP presentation for accuracy. |
| 2 | 12/10/2012 | Dora, Brian | 0.8 | Perform quality check review of final DIP forecast variance analysis. |
| 2 | 12/10/2012 | McDonagh, Timothy | 0.8 | Review and comment on updated DIP forecast prior to external distribution. |
| 2 | 12/10/2012 | McDonagh, Timothy | 0.4 | Review final DIP forecast for internal distribution. |
| 2 | 12/10/2012 | McDonagh, Timothy | 0.5 | Review cash flow reports for GNMA and ad-hoc parties. |
| 2 | 12/11/2012 | Bernstein, Matthew | 1.8 | Update model accuracy checks for forecast by legal entity. |
| 2 | 12/11/2012 | Bernstein, Matthew | 1.1 | Update Board of Director presentation summaries for DIP and liquidity forecasts. |
| 2 | 12/11/2012 | Dora, Brian | 1.0 | Prepare GNMA based on new DIP forecast. |
| 2 | 12/11/2012 | Dora, Brian | 0.8 | Identify updates new DIP forecast section of the Board of Director presentation. |
| 2 | 12/11/2012 | Dora, Brian | 1.6 | Update schedules in the Board of Directors presentation with new DIP forecast information. |
| 2 | 12/11/2012 | Dora, Brian | 0.9 | Review the Board of Directors presentation to ensure changes are properly reflected. |
| 2 | 12/11/2012 | Dora, Brian | 0.2 | Review actual cash flows from servicing fee activity. |
| 2 | 12/11/2012 | Dora, Brian | 0.6 | Review updates to the Board of Directors presentation. |
| 2 | 12/11/2012 | Dora, Brian | 0.2 | Incorporate updates to the Board of Directors presentation. |
| 2 | 12/11/2012 | Dora, Brian | 0.2 | Incorporate updates regarding extension of Ally DIP to risks section of Board of Directors presentation. |
| 2 | 12/11/2012 | Dora, Brian | 0.5 | Analyze the allocation of costs used in DIP. |
| 2 | 12/11/2012 | Dora, Brian | 1.0 | Compare liquidity section in the Board of Directors presentation to the prior version to ensure changes are explainable. |
| 2 | 12/11/2012 | Khairoullina, Kamila | 1.0 | Research methodology for allocation of employee liabilities to the legal entities. |
| 2 | 12/11/2012 | McDonald, Brian | 2.1 | Review, quality check and finalize CRO comparative analysis in Excel for forecast budget. |
| 2 | 12/11/2012 | McDonald, Brian | 1.5 | Prepare presentation laying out CRO comparative analyses, with descriptions of methodologies, criteria for inclusion, and conclusions. |
| 2 | 12/12/2012 | Bernstein, Matthew | 2.9 | Incorporate February forecast schedule of all cash flows for islands to Board of Directors presentation. |
| 2 | 12/12/2012 | Bernstein, Matthew | 2.7 | Continue to prepare February forecast schedule of cash flows including internal transfers across islands. |
| 2 | 12/12/2012 | Bernstein, Matthew | 1.7 | Verify February forecast across all islands to ensure each line item ties to the model. |
| 2 | 12/12/2012 | Dora, Brian | 2.0 | Incorporate new schedule showing February activity to the Board of Directors presentation. |
| 2 | 12/12/2012 | Dora, Brian | 0.7 | Update new Board of Director schedule with information regarding debt paydown. |
| 2 | 12/12/2012 | Gutzeit, Gina | 1.3 | Perform detailed analysis of post-sale budget and related assumptions and provide comments and questions to Debtors finance team. |
| 2 | 12/12/2012 | Hofstad, Ivo J | 1.0 | Research cases with CRO or liquidating trustee to develop baseline for estimating the fees for the financial forecast. |
| 2 | 12/12/2012 | Khairoullina, Kamila | 0.6 | Research master servicer advance balance and elimination entries. |
| 2 | 12/12/2012 | McDonagh, Timothy | 0.8 | Review and comment on Board of Director liquidity update presentation. |
| 2 | 12/12/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss Board of Directors liquidity deck. |
| 2 | 12/12/2012 | McDonagh, Timothy | 0.3 | Review updates to the Board of Directors liquidity deck. |
| 2 | 12/12/2012 | McDonagh, Timothy | 0.4 | Correspond with J. Horner (Debtors) regarding loan transfer costs. |
| 2 | 12/12/2012 | McDonagh, Timothy | 0.5 | Review and comment on updated Board of Directors liquidity presentation. |
| 2 | 12/12/2012 | McDonald, Brian | 2.5 | Conduct research re: liquidating trustees to identify large liquidating trustee retention agreements to benchmark costs in the cash forecast. |
| 2 | 12/12/2012 | McDonald, Brian | 1.7 | Continue to conduct research re: liquidating trustees to identify large liquidating trustee retention agreements. |
| 2 | 12/12/2012 | McDonald, Brian | 1.6 | Continue to work through populating template of liquidating trustee fees. |
| 2 | 12/12/2012 | McDonald, Brian | 0.4 | Review retention documents for Freeh Group (trustee on MF Global) for benchmarking purposes. |
| 2 | 12/12/2012 | McDonald, Brian | 0.7 | Incorporate updates to the CRO comparables analysis. |
| 2 | 12/12/2012 | McDonald, Brian | 0.6 | Finalize draft of CRO comparables analysis, including criteria, methodology, conclusions and issues. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/13/2012 | Bernstein, Matthew | 2.8 | Update February forecast in Board of Directors presentation per changes from Joe Ruhlin (Debtors). |
| 2 | 12/13/2012 | Bernstein, Matthew | 1.7 | Continue to update Board of Directors presentation for formatting consistency. |
| 2 | 12/13/2012 | Dora, Brian | 0.5 | Incorporate updates to the Board of Directors presentation. |
| 2 | 12/13/2012 | Dora, Brian | 1.1 | Verify analyses incorporated into the Board of Directors presentation. |
| 2 | 12/13/2012 | Dora, Brian | 0.9 | Update Board of Directors presentation schedules. |
| 2 | 12/13/2012 | Gutzeit, Gina | 1.3 | Perform analysis of updated wind down budget and supporting schedules by expense category as well as updates to recovery estimates by month in support of updated DIP budget. |
| 2 | 12/13/2012 | Gutzeit, Gina | 0.6 | Review updates to professional fee budgets for DIP updates and UCC requests. |
| 2 | 12/13/2012 | McDonald, Brian | 2.4 | Continue to research liquidating trustee fees to facilitate comparables analyses. |
| 2 | 12/13/2012 | McDonald, Brian | 1.2 | Update liquidating trustee analysis with new information for additional engagements for benchmarking purposes. |
| 2 | 12/14/2012 | Bernstein, Matthew | 2.6 | Incorporate updates to the Board of Directors presentation per comments from J. Ruhlin (Debtors). |
| 2 | 12/14/2012 | Bernstein, Matthew | 0.7 | Prepare initial template for two-week DIP forecast variance ending week of 12/14/12. |
| 2 | 12/14/2012 | Gutzeit, Gina | 1.3 | Verify updates to wind down budget and provide comments to Debtors including support schedules for DIP. |
| 2 | 12/14/2012 | Khairoullina, Kamila | 0.5 | Research JSB plan support agreement to ensure appropriate terms are reflected in the cash flow forecast. |
| 2 | 12/14/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Ruhlin (Debtors) to discuss updates to Board of Directors liquidity slides. |
| 2 | 12/14/2012 | McDonagh, Timothy | 0.5 | Review and comment on updated Board of Directors liquidity slides. |
| 2 | 12/14/2012 | McDonald, Brian | 0.2 | Review professional fees forecasted and foreclosure review costs to be shown in Board of Directors presentation. |
| 2 | 12/14/2012 | McDonald, Brian | 0.5 | Review Liquidating Trustee retention documents for benchmarking purposes. |
| 2 | 12/14/2012 | McDonald, Brian | 0.5 | Update liquidating trustee analysis with new information for additional engagements. |
| 2 | 12/15/2012 | McDonagh, Timothy | 1.0 | Analyze the analysis of cash at closing of sales. |
| 2 | 12/15/2012 | McDonald, Brian | 0.5 | Summarize changes to DIP professional fees forecast to explain variances from prior versions. |
| 2 | 12/17/2012 | Bernstein, Matthew | 1.8 | Prepare 4-week variance report for FNMA, Citi and Ally DIP for period of 12/3/12/14 for actuals and forecast. |
| 2 | 12/17/2012 | Bernstein, Matthew | 2.3 | Prepare 2-week variance report for revolver, LOC, and DIP for period of 12/3/12/14 for actuals and forecast. |
| 2 | 12/17/2012 | Dora, Brian | 0.8 | Analyze new FNMA EAF borrowing base facility activity. |
| 2 | 12/17/2012 | Dora, Brian | 0.6 | Review new originations activity file to incorporate into the DIP forecast. |
| 2 | 12/17/2012 | Dora, Brian | 1.3 | Update allocation of costs analysis for new methodology of cost allocation. |
| 2 | 12/17/2012 | Dora, Brian | 2.0 | Update allocation of costs analysis file to accurately reflect historical asset balances. |
| 2 | 12/17/2012 | Dora, Brian | 1.5 | Update allocation of costs analysis file to accurately reflect newest DIP projections costs. |
| 2 | 12/17/2012 | Dora, Brian | 1.0 | Update allocation of costs file for newest actuals. |
| 2 | 12/17/2012 | Hellmund-Mora, Marili | 1.0 | Prepare summary of fees and expenses in connection with the fee budget forecast. |
| 2 | 12/17/2012 | Johnston, Bonnie | 2.1 | Prepare summaries of expense detail by fee statement by category in preparation for budget forecast. |
| 2 | 12/17/2012 | Khairoullina, Kamila | 0.7 | Prepare allocation calculations as of 11/31 asset balances. |
| 2 | 12/17/2012 | Khairoullina, Kamila | 1.8 | Prepare analysis of allocated costs to be used for DIP projections. |
| 2 | 12/17/2012 | McDonald, Brian | 0.5 | Prepare summary of methodology for revised professional fees forecast. |
| 2 | 12/17/2012 | McDonald, Brian | 0.3 | Prepare revised schedule showing which professionals had provided professional fees forecasts for inclusion in DIP projections. |
| 2 | 12/17/2012 | McDonald, Brian | 0.4 | Make revisions to professional fees methodology presentation. |
| 2 | 12/17/2012 | McDonald, Brian | 2.4 | Continue incorporate updates to the Liquidating Trustees presentation to use as cash flow benchmark. |
| 2 | 12/17/2012 | Meerovich, Tatyana | 1.3 | Prepare summary of the professional fees budget and related assumptions. |
| 2 | 12/17/2012 | Meerovich, Tatyana | 2.8 | Review 12/10/12 DIP projections, variance analysis and model-to-model analysis. |
| 2 | 12/17/2012 | Meerovich, Tatyana | 1.3 | Participate in meeting with J. Ruhlin (Debtors) and J. Whitlinger (Debtors) to prepare and review a draft of the supplement to the 12/10/12 DIP projections and 11/13/12 DIP projections. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/17/2012 | Meerovich, Tatyana | 1.8 | Review draft of the two week DIP foreacast variance analysis and revise explanations. |
| 2 | 12/17/2012 | Meerovich, Tatyana | 1.3 | Review final draft of the two week DIP forecast variance analysis. |
| 2 | 12/17/2012 | Meerovich, Tatyana | 0.8 | Review draft of the supplement to the variance analysis for GNMA. |
| 2 | 12/17/2012 | Meerovich, Tatyana | 2.4 | Prepare a draft of FTI work plan and budget. |
| 2 | 12/17/2012 | Meerovich, Tatyana | 2.3 | Continue to work on a draft of the FTI work plan and budget, including review of templates submitted by each team. |
| 2 | 12/18/2012 | Bernstein, Matthew | 2.1 | Research large explanations within P&I and advances and update within variance report. |
| 2 | 12/18/2012 | Bernstein, Matthew | 1.6 | Add explanations to two-week DIP forecast variance report for large variances. |
| 2 | 12/18/2012 | Bernstein, Matthew | 1.7 | Review variance analysis to ensure consolidated, Ally DIP, and LOC summaries tie back to forecast and actual models. |
| 2 | 12/18/2012 | Bernstein, Matthew | 2.3 | Verify variance analysis to ensure Revolver, FNMA, Unencumbered and Citi MSR summaries tie back to forecast and actual models. |
| 2 | 12/18/2012 | Bernstein, Matthew | 1.8 | Prepare template of work stream budget for ResCap restructuring tasks. |
| 2 | 12/18/2012 | Dora, Brian | 1.0 | Analyze the first draft of DIP forecast variance analysis. |
| 2 | 12/18/2012 | Dora, Brian | 0.3 | Participate in discussion with T. Towers (Debtors) regarding variance on domestic non-core portfolio. |
| 2 | 12/18/2012 | Dora, Brian | 1.1 | Update explanations in DIP forecast variance analysis file. |
| 2 | 12/18/2012 | Dora, Brian | 0.7 | Research variance explanation behind FHA/VA variance. |
| 2 | 12/18/2012 | Dora, Brian | 0.6 | Research variance explanation behind servicer advances variance. |
| 2 | 12/18/2012 | Dora, Brian | 1.3 | Update DIP forecast variance analysis to account for new drivers of the variance. |
| 2 | 12/18/2012 | Dora, Brian | 1.0 | Update allocation of costs analysis for new methodology of cost allocation of subservicing fees. |
| 2 | 12/18/2012 | Hellmund-Mora, Marili | 0.7 | Review fees and expenses in connection with the fee budget forecast. |
| 2 | 12/18/2012 | McDonald, Brian | 0.1 | Participate in call with J. Newton (MoFo) to discuss fees for RMBS file review. |
| 2 | 12/18/2012 | McDonald, Brian | 0.2 | Review KCC docket for retention terms of JF Morrow to determine fee structure. |
| 2 | 12/18/2012 | McDonald, Brian | 0.1 | Correspond with J. Newton (MoFo) re: JF Morrow fees incurred to date. |
| 2 | 12/18/2012 | McDonald, Brian | 0.1 | Review JF Morrow fees incurred to date to incorporate into the DIP forecast. |
| 2 | 12/18/2012 | McDonald, Brian | 0.3 | Review October and November invoices for JF Morrow per conversation with J. Newton (MoFo). |
| 2 | 12/19/2012 | Bernstein, Matthew | 2.4 | Prepare template for FTI budget through 2012 for per professional, per work stream and work stream summary. |
| 2 | 12/19/2012 | Bernstein, Matthew | 1.7 | Incorporate work stream data received from each team on the case into the work stream summary. |
| 2 | 12/19/2012 | Bernstein, Matthew | 2.3 | Update template based on projections from each team leader across professional summary and work stream summary within budget. |
| 2 | 12/19/2012 | Bernstein, Matthew | 1.3 | Review budget to ensure numbers reconcile to totals and add checks to budget for adjustments going forward. |
| 2 | 12/19/2012 | Bernstein, Matthew | 0.9 | Adjust budget numbers by consolidating work streams. |
| 2 | 12/19/2012 | Dora, Brian | 1.5 | Confirm amounts and explanations in draft DIP forecast variance analysis. |
| 2 | 12/19/2012 | Dora, Brian | 0.3 | Update time period in DIP model for new forecast period. |
| 2 | 12/19/2012 | Dora, Brian | 2.1 | Update checks in DIP model as a result of new forecast period. |
| 2 | 12/19/2012 | Dora, Brian | 1.1 | Update servicer advance volatility in DIP model. |
| 2 | 12/19/2012 | Goad, Charles | 0.9 | Prepare work stream forecast re: transition. |
| 2 | 12/19/2012 | Hellmund-Mora, Marili | 0.5 | Update summary of fees to date to prepare fee budget forecast. |
| 2 | 12/19/2012 | Khairoullina, Kamila | 1.1 | Follow up with Debtors re: coordination of next version of asset balances. |
| 2 | 12/19/2012 | McDonagh, Timothy | 0.6 | Prepare budget for Treasury and Estate workstreams. |
| 2 | 12/19/2012 | McDonald, Brian | 0.5 | Review FTI fees forecast prior to providing to forecasting team for update. |
| 2 | 12/19/2012 | McDonald, Brian | 1.0 | Prepare forecast of hours for ResCap waterfall and diligence teams to budget for the cash forecast. |
| 2 | 12/19/2012 | McDonald, Brian | 2.1 | Prepare preliminary budget-actual analysis of professional fees to demonstrate expanding case timelines. |
| 2 | 12/19/2012 | Talarico, Michael J | 1.2 | Prepare revised budget through June for various restructuring work streams. |
| 2 | 12/19/2012 | Talarico, Michael J | 0.2 | Review analysis of forecast versus actual results for professional fees for the primary advisors in the case. |
| 2 | 12/19/2012 | Talarico, Michael J | 0.4 | Update revised budget work streams with the key deliverables from the various work streams. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/20/2012 | Bernstein, Matthew | 1.7 | Prepare P&I and residual summary for period of 12/3-12/14. |
| 2 | 12/20/2012 | Bernstein, Matthew | 1.4 | Update variance report with new actuals to include for true-up of return on servicer advances. |
| 2 | 12/20/2012 | Bernstein, Matthew | 1.9 | Incorporate updates to the DIP forecast variance explanations. |
| 2 | 12/20/2012 | Bernstein, Matthew | 2.4 | Prepare GNMA and Maddox summaries for two-week DIP forecast variance report. |
| 2 | 12/20/2012 | Dora, Brian | 1.9 | Update summary schedules in DIP model for new forecast period. |
| 2 | 12/20/2012 | Dora, Brian | 1.6 | Update interest payments on secured facilities in DIP model for new forecast period. |
| 2 | 12/20/2012 | Dora, Brian | 0.1 | Input updated LIBOR curve into DIP model. |
| 2 | 12/20/2012 | Dora, Brian | 0.7 | Input new cure cost estimates into the DIP model. |
| 2 | 12/20/2012 | Dora, Brian | 0.5 | Incorporate new assumed liabilities estimates into the DIP model. |
| 2 | 12/20/2012 | Dora, Brian | 1.6 | Change allocation of the FMNA cure costs in the DIP model. |
| 2 | 12/20/2012 | Dora, Brian | 1.5 | Change allocation of the FHLMC cure costs in the DIP model. |
| 2 | 12/20/2012 | Dora, Brian | 2.1 | Input new FHA/VA forecast into DIP reforecast. |
| 2 | 12/20/2012 | Khairoullina, Kamila | 1.7 | Set up template for 11/30 asset balances in the DIP forecast. |
| 2 | 12/20/2012 | McDonald, Brian | 0.2 | Review request for May and June DIP projections. |
| 2 | 12/20/2012 | Nolan, William J. | 0.4 | Review update re: estimate of professional fees and budget. |
| 2 | 12/20/2012 | Talarico, Michael J | 0.4 | Prepare summary of performance versus budgeted fees and the drivers of the variance. |
| 2 | 12/20/2012 | Talarico, Michael J | 0.9 | Analyze performance versus budgeted fees to understand what work streams required more resources than expected. |
| 2 | 12/21/2012 | Bernstein, Matthew | 1.1 | Update DIP forecast variance report for final comments. |
| 2 | 12/21/2012 | Bernstein, Matthew | 0.8 | Prepare final variance report and GNMA/Maddox summaries to be sent to the Debtors. |
| 2 | 12/21/2012 | Dora, Brian | 1.5 | Input new servicer advance forecast into DIP reforecast. |
| 2 | 12/21/2012 | Dora, Brian | 0.8 | Update new servicer advance volatility for new forecast into DIP model. |
| 2 | 12/21/2012 | Dora, Brian | 1.4 | Input new domestic non-core portfolio forecast into the DIP model. |
| 2 | 12/21/2012 | Dora, Brian | 1.8 | Input new servicing fee forecast into DIP reforecast. |
| 2 | 12/21/2012 | Dora, Brian | 2.0 | Update DIP forecast for new actuals. |
| 2 | 12/21/2012 | Dora, Brian | 1.5 | Prepare DIP forecast with no volatility for asset sale distribution. |
| 2 | 12/21/2012 | Khairoullina, Kamila | 2.5 | Prepare no volatility version of the asset schedule and comparison of versions. |
| 2 | 12/21/2012 | Nolan, William J. | 0.3 | Address Ally request for fee analysis for tax purposes |
| 2 | 12/27/2012 | Hellmund-Mora, Marili | 0.7 | Generate report summarizing hours and fees for purposes of forecasting fee budget. |
| 2 | 12/28/2012 | Talarico, Michael J | 0.4 | Analyze reasons for the variance in budgeted versus actual fees for FTI. |
| 2 | 12/31/2012 | Talarico, Michael J | 0.8 | Update summary of budgeted fees versus actual fees and the drivers of variances. |
| **2 Total** | | | **339.2** | |
| 4 | 12/4/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Horner (Debtors) to discuss pre-petition payment recovery for services provided by Ally Financial Inc. |
| 4 | 12/6/2012 | Gutzeit, Gina | 0.4 | Read amendments and modifications to shared services agreement for compliance reporting. |
| 4 | 12/11/2012 | McDonald, Brian | 0.4 | Review finalized versions of weekly compliance reports prior to external distribution. |
| 4 | 12/13/2012 | McDonald, Brian | 0.6 | Participate on call with R. Russell (Debtors) to discuss weekly compliance report, changes, and follow-up questions. |
| 4 | 12/13/2012 | McDonald, Brian | 0.2 | Participate in follow-up call with R. Russell (Debtors) to discuss updates to weekly compliance report. |
| 4 | 12/13/2012 | McDonald, Brian | 0.8 | Review weekly compliance report and provide comments to R. Russell (Debtors). |
| 4 | 12/13/2012 | McDonald, Brian | 0.4 | Prepare summary of prior week critical vendor payments. |
| 4 | 12/14/2012 | Gutzeit, Gina | 0.3 | Read UCC weekly compliance report. |
| 4 | 12/19/2012 | Grossman, Terrence | 0.2 | Review language to request reimbursement for pre-petition overfunding form AFI and provide comments to J. Wishnew (MoFo). |
| 4 | 12/20/2012 | McDonald, Brian | 0.1 | Participate in call with R. Russell (Debtors) to discuss weekly compliance report, changes, and follow-up questions. |
| 4 | 12/20/2012 | McDonald, Brian | 0.2 | Participate in call with R. Russell (Debtors) to discuss questions re: weekly compliance report. |
| 4 | 12/20/2012 | McDonald, Brian | 1.4 | Review and provide comments re: weekly compliance report to R. Russell (Debtors). |
| 4 | 12/26/2012 | Renzi, Mark A | 1.2 | Analyze latest caps for compliance with motions. |
| **4 Total** | | | **6.4** | |
| 5 | 12/7/2012 | Rees, Thomas | 0.5 | Telephone call with A. Pinedo (MoFo) and J. Tanenbaum (MoFo) on derivatives accounting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/11/2012 | Talarico, Michael J | 0.5 | Participate in call with B. Westman (Debtors), J. Horner (Debtors) and D. Horst (Debtors) to discuss the process for ensuring information on the Chapter 11 proceedings is communicated to accounting for the necessary accounting entries. |
| 5 | 12/13/2012 | Gutzeit, Gina | 0.8 | Read guidance and provide input to C. Dondzila (Debtors) re: carve-out financial statement requirements. |
| 5 | 12/14/2012 | Milazzo, Anthony | 2.3 | Research related to carve out financial statements including benchmarking example at the request of Debtors. |
| 5 | 12/17/2012 | Talarico, Michael J | 0.1 | Participate in discussion with B. Westman (Debtors) regarding the adjustments to liabilities subject to compromise. |
| 5 | 12/18/2012 | Gutzeit, Gina | 0.5 | Provide comments to C. Dondzila (Debtors) on  rough draft of Walter Special Purpose Carve-Out Financial Statements. |
| 5 | 12/18/2012 | Milazzo, Anthony | 0.5 | Analyze carve out materials provided by the Debtors. |
| 5 | 12/18/2012 | Talarico, Michael J | 0.2 | Review issues raised by the Debtors' accounting staff regarding the estimation of cure costs in the year-end financial statements. |
| 5 | 12/18/2012 | Talarico, Michael J | 0.3 | Update workplan for accounting assistance with restructuring items. |
| 5 | 12/18/2012 | Talarico, Michael J | 0.5 | Participate in call with B. Westman (Debtors) regarding assistance with reorganization and sale accounting. |
| 5 | 12/19/2012 | Gutzeit, Gina | 0.7 | Review questions and issues raised by Debtors and draft responses on accounting requirements for year end close, sale of assets, claims, and other reorganization items. |
| 5 | 12/19/2012 | Gutzeit, Gina | 0.6 | Review update on non-residential real property lease rejections, claims and related accounting treatment. |
| 5 | 12/19/2012 | Nolan, William J. | 0.4 | Review correspondence regarding additional support to the Debtors regarding accounting assistance. |
| 5 | 12/19/2012 | Talarico, Michael J | 0.8 | Summarize analyses to assess which accounting entries are required in the Debtors' books and records to reflect the impact of Chapter 11. |
| 5 | 12/20/2012 | Talarico, Michael J | 0.4 | Document work plan assumptions for accounting assistance related to reorganization items for review with the Debtors' accounting staff. |
| 5 | 12/20/2012 | Talarico, Michael J | 0.3 | Identify information needs to assist the Debtors in making accounting entries related to Chapter 11 filing. |
| 5 | 12/21/2012 | Talarico, Michael J | 1.1 | Participate in call with B. Westman (Debtors) regarding the accounting for claims, and contract rejection and cure costs. |
| 5 | 12/21/2012 | Talarico, Michael J | 0.2 | Develop analysis for potential accounting entry for contract rejection damages. |
| 5 | 12/23/2012 | Talarico, Michael J | 0.2 | Review current status of the non-accounts payable related cure objections to assist in determining potential accounting entries required. |
| 5 | 12/23/2012 | Talarico, Michael J | 0.2 | Correspond with A. Steinberg-Barrage (MoFo) regarding the potential accounting entries related to estimated cure costs associated with assumed contracts. |
| 5 | 12/23/2012 | Talarico, Michael J | 0.3 | Review status of cure costs related to the Debtors' proposed cure notice for potential entry to record the liability. |
| 5 | 12/27/2012 | Talarico, Michael J | 0.6 | Prepare correspondence re: background of the accounting assistance requested by the Debtors and the specific questions to be addressed. |
| 5 | 12/27/2012 | Talarico, Michael J | 1.1 | Prepare documentation for the Debtors on the analysis of the claims register to determine whether any adjustments are needed to the Debtors' liabilities subject to compromise. |
| 5 | 12/27/2012 | Talarico, Michael J | 1.7 | Review claims register to strip out same claim asserted against multiple entities to analyze for potential adjustment to liabilities subject to compromise. |
| 5 | 12/28/2012 | Talarico, Michael J | 0.6 | Analyze non-residential real property lease rejections to understand potential for rejection damages to be recorded in the Debtors' liabilities subject to compromise. |
| 5 | 12/30/2012 | Talarico, Michael J | 0.6 | Prepare memo to document the review of the claims register to assess the need for potential accruals in the Debtors' liabilities subject to compromise balance. |
| 5 | 12/30/2012 | Talarico, Michael J | 0.8 | Prepare schedule of anticipated cure costs to develop potential entries to record in the Debtors' financial statements. |
| 5 | 12/30/2012 | Talarico, Michael J | 0.3 | Research the potential treatment of cure costs for potential year-end accounting adjustments. |
| 5 | 12/31/2012 | Talarico, Michael J | 0.9 | Analyze various contract rejection motions to understand potential accounting entries needed to reflect rejection damages. |
| 5 | 12/31/2012 | Talarico, Michael J | 0.6 | Prepare summary of status on the various areas of Chapter 11 accounting impact and send email to Debtors with supporting information. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 Total | | | 18.6 | |
| 6 | 12/3/2012 | Mathur, Yash | 0.6 | Create list of all non-debtor entities, including a list of dissolved entities for review by MoFo for determining which entities need to report financial information pursuant to Rule 2015.3. |
| 6 | 12/3/2012 | Renzi, Mark A | 0.4 | Review supplement retention declaration in preparation for discussion with L. Marinuzzi (MoFo). |
| 6 | 12/3/2012 | Talarico, Michael J | 0.3 | Correspond with MoFo regarding the Rule 2015 financial statement filing. |
| 6 | 12/4/2012 | Bernstein, Matthew | 0.6 | Review ownership in non-debtor entities for determination of which entities should be included in the Rule 2015 financial disclosures. |
| 6 | 12/4/2012 | Mathur, Yash | 0.4 | Prepare correspondence regarding the creation of financials for non-debtor entities to complete a 2015 filing. |
| 6 | 12/4/2012 | Mathur, Yash | 0.6 | Review Debtors Rule 2015 filing. |
| 6 | 12/4/2012 | Talarico, Michael J | 0.4 | Review requirements for financial statements to be filed under Rule 2015. |
| 6 | 12/4/2012 | Talarico, Michael J | 0.2 | Review Debtors' records for potential entities whose financial statements need to be filed pursuant to Rule 2015. |
| 6 | 12/5/2012 | Lyman, Scott | 0.3 | Participate in call with J. Pintarelli (MoFo) regarding financial statements to include in the Debtors Rule 2015 filing. |
| 6 | 12/5/2012 | Lyman, Scott | 0.5 | Participate in meeting with M. McGarvey (Debtors) to discuss the financial statements to include in the Debtors Rule 2015 filing. |
| 6 | 12/5/2012 | Mathur, Yash | 0.3 | Participate in call with J. Pintarelli (MoFo) regarding financial statements to include in the Debtors Rule 2015 filing. |
| 6 | 12/5/2012 | Talarico, Michael J | 0.3 | Participate in call with J Pintarelli (MoFo) regarding financial statements to include in the Debtors Rule 2015 filing. |
| 6 | 12/5/2012 | Talarico, Michael J | 0.3 | Review the requirements for disclosure under Rule 2015 to assist the Debtors in developing process for compiling the necessary information. |
| 6 | 12/12/2012 | Hammerquist, Erik | 0.5 | Setup email collection for email and monitored progress to completion to respond to discovery request. |
| 6 | 12/13/2012 | Hammerquist, Erik | 0.3 | Review indexing reports including formatting of search terms to search for emails responsive to discovery request. |
| 6 | 12/13/2012 | Lyman, Scott | 0.6 | Participate in call with M McGarvey (Debtors) to discuss the Rule 2015 financial statements. |
| 6 | 12/13/2012 | Mathur, Yash | 0.6 | Participate in call with M. McGarvey (Debtors) to discuss the Rule 2015 financial statements. |
| 6 | 12/13/2012 | Talarico, Michael J | 0.6 | Participate in call with M. McGarvey (Debtors) to discuss the Rule 2015 financial statements. |
| 6 | 12/13/2012 | Yun, Andy | 0.4 | Update search terms for email data search done at request of counsel in response to discovery request. |
| 6 | 12/13/2012 | Yun, Andy | 0.5 | Perform index of collected email data for search analysis done at the request of counsel in response to discovery request. |
| 6 | 12/13/2012 | Yun, Andy | 0.4 | Perform search analysis of email data at the request of counsel in response to discovery request. |
| 6 | 12/13/2012 | Yun, Andy | 0.3 | Perform additional search of emails requested by counsel with modified key words to respond to discovery requests. |
| 6 | 12/13/2012 | Yun, Andy | 0.2 | Create keyword email search analysis report requested by counsel for client to review. |
| 6 | 12/13/2012 | Yun, Andy | 0.2 | Extract relevant keyword hit email messages to incorporate into summary of response to discovery request and provide to client and counsel. |
| 6 | 12/14/2012 | Hammerquist, Erik | 0.5 | Review search hit messages including extraction of "ResCap" email folder for counsel to respond to discovery request. |
| 6 | 12/14/2012 | Park, Ji Yon | 0.4 | Review Junior Secured Bondholders' response to exclusivity motion. |
| 6 | 12/14/2012 | Park, Ji Yon | 1.4 | Prepare response to the Junior Secured Bondholders' objection to exclusivity motion. |
| 6 | 12/14/2012 | Szymik, Filip | 1.4 | Review previous presentations/deliverables to the JSBs in response to the complaint filed with the court. |
| 6 | 12/14/2012 | Yun, Andy | 1.0 | Perform quality check of filtered email messages to assure it meets client's date range criteria and that the date range was being properly applied. |
| 6 | 12/17/2012 | Renzi, Mark A | 1.2 | Review motion regarding reponses for extension of exclusivity. |
| 6 | 12/18/2012 | Lyman, Scott | 0.4 | Participate in meeting with M. McGarvey (Debtors) regarding Rule 2015 financial statement issues. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 12/18/2012 | Talarico, Michael J | 0.4 | Participate in meeting with M. McGarvey (Debtors) regarding Rule 2015 financial statement issues. |
| 6 | 12/18/2012 | Talarico, Michael J | 0.1 | Review list of entities to be included in the Rule 2015 financial statement filings. |
| 6 | 12/18/2012 | Talarico, Michael J | 0.3 | Review ownership structure of non-debtor entities for inclusion in the Rule 2015 financial statement filing. |
| 6 | 12/18/2012 | Talarico, Michael J | 0.3 | Participate in meeting with M. McGarvey (Debtors) to discuss the notification requirements for the non-debtor entities pursuant to Rule 2015. |
| 6 | 12/18/2012 | Talarico, Michael J | 0.2 | Correspond with J. Pintarelli (MoFo) regarding the non-debtor entities to include in the Rule 2015 filing. |
| 6 | 12/19/2012 | Talarico, Michael J | 0.4 | Participate in meeting with M. McGarvey (Debtors) regarding the entities to prepare Rule 2015 financial statement disclosures. |
| 6 | 12/26/2012 | Talarico, Michael J | 0.2 | Summarize differences between the Debtors' scheduled liabilities in the SOAL's versus their accounting liabilities for motion on AIP payments. |
| 6 | 12/26/2012 | Talarico, Michael J | 0.1 | Participate in call with J. Wishnew (MoFo) regarding current liabilities to incorporate into motion on AIP payments. |
| 6 | 12/30/2012 | Talarico, Michael J | 0.1 | Follow-up with MoFo on the status of example documents for the Rule 2015 filing. |
| **6 Total** | | | **18.2** | |
| 8 | 12/4/2012 | Grossman, Terrence | 0.4 | Review revised KERP timeline from MoFo. |
| 8 | 12/11/2012 | Lyman, Scott | 2.1 | Revise Estate's KEIP/KERP presentation to the Debtors based on comments from Mercer, and MoFo. |
| 8 | 12/18/2012 | Laber, Mark | 0.5 | Review updates to the wind down KERP. |
| 8 | 12/18/2012 | Laber, Mark | 0.3 | Review update re: wind down KERP. |
| **8 Total** | | | **3.3** | |
| 9 | 12/17/2012 | Bernstein, Matthew | 2.9 | Prepare analysis of budget per work stream through December 2012 for tax planning purposes for company. |
| 9 | 12/17/2012 | Bernstein, Matthew | 0.7 | Incorporate updates to the work stream budget for tax planning purposes. |
| 9 | 12/17/2012 | Meerovich, Tatyana | 1.2 | Prepare draft of FTI fees allocation for tax allocation. |
| 9 | 12/17/2012 | Meerovich, Tatyana | 2.3 | Update draft of FTI fees allocation for tax allocation. |
| **9 Total** | | | **7.1** | |
| 10 | 12/2/2012 | Talarico, Michael J | 0.5 | Summarize the bridge between the original SOFA 3B and 3C versus the amended schedules. |
| 10 | 12/3/2012 | Grossman, Terrence | 0.8 | Review amended SOFA and analytics in preparation for meeting Debtors. |
| 10 | 12/3/2012 | McDonald, Brian | 0.2 | Obtain status update regarding the timing for the amendment to SOFA 3. |
| 10 | 12/3/2012 | Talarico, Michael J | 0.6 | Analyze changes in the SOFA 3B and 3C schedules to prepare for conference call. |
| 10 | 12/5/2012 | Grossman, Terrence | 0.6 | Review revised SOFA 3b and 3c in preparation of the final sign off meeting with the Debtors. |
| 10 | 12/5/2012 | Grossman, Terrence | 1.1 | Participate in discussion with in a review of the amended SofA 3b and 3c with J. Whitlinger (Debtors) and C. Dondzila (Debtors) regarding review of amended SOFA 3b and 3c including changes and bridges to the original filing and the supporting documentation and analysis. |
| 10 | 12/5/2012 | Mathur, Yash | 1.2 | Participate in call with J. Whitlinger (Debtors), and C. Dondzila (Debtors) to walk through the amendments to the SOFA 3B and 3C schedules. |
| 10 | 12/5/2012 | Talarico, Michael J | 1.2 | Participate in call with J. Whitlinger (Debtors) and C. Dondzila (Debtors) to walk through the amendments to the SOFA 3B and 3C schedules. |
| 10 | 12/5/2012 | Talarico, Michael J | 0.4 | Review amended SOFA 3B and 3C schedules to prepare for conference call with Debtors. |
| 10 | 12/7/2012 | Mathur, Yash | 0.6 | Create list with links re: original SOFA schedules filed by KCC. |
| 10 | 12/7/2012 | McDonald, Brian | 0.5 | Review SOFA 3 amendments to be filed with the Bankruptcy Court. |
| 10 | 12/7/2012 | McDonald, Brian | 0.9 | Review revised SOFA 3B and 3C amendment prior to filing and identify issues to follow-up. |
| 10 | 12/9/2012 | Talarico, Michael J | 0.7 | Identify follow-up items for the amended SOFA 3B and 3C. |
| 10 | 12/10/2012 | Talarico, Michael J | 0.6 | Reconcile the SOFA 3B and 3C amendment exhibits to the excel file detail to ensure completeness and accuracy. |
| 10 | 12/11/2012 | McDonald, Brian | 0.2 | Review Court Docket to identify SOFA 3 amendment, as filed. |
| 10 | 12/27/2012 | Renzi, Mark A | 0.4 | Review SOFA 3 amendment and issues to be addressed by MoFo. |
| **10 Total** | | | **10.5** | |
| 11 | 12/10/2012 | Mathur, Yash | 1.2 | Create master November template for MOR-1. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/10/2012 | Mathur, Yash | 0.7 | Create master November template for MOR-2 and 3. |
| 11 | 12/10/2012 | Mathur, Yash | 0.4 | Create master November template for MOR-4. |
| 11 | 12/10/2012 | Mathur, Yash | 0.4 | Create master November template for MOR-5. |
| 11 | 12/10/2012 | Mathur, Yash | 0.7 | Create master November template for MOR-6. |
| 11 | 12/10/2012 | Mathur, Yash | 0.9 | Create master November templates for MOR-7. |
| 11 | 12/10/2012 | Mathur, Yash | 0.7 | Upload all master November templates to the MOR TeamRoom. |
| 11 | 12/10/2012 | Mathur, Yash | 0.6 | Prepare correspondence to Ally employed individuals unable to access the MOR TeamRoom site regarding the information requests for the November MOR. |
| 11 | 12/12/2012 | Gutzeit, Gina | 0.6 | Review and provide comments to draft November MOR. |
| 11 | 12/13/2012 | Mathur, Yash | 0.4 | Correspond with D. Klepchick (Debtors) regarding the scheduling of the November MOR review with J. Whitlinger (Debtors). |
| 11 | 12/17/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from J. Kornfeld (Debtors) for the November MOR. |
| 11 | 12/17/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from L. Grasso-Moon (Debtors) for the November MOR. |
| 11 | 12/17/2012 | Mathur, Yash | 0.7 | Prepare summary of items received and still required from J. Horner (Debtors) for the November MOR. |
| 11 | 12/17/2012 | Mathur, Yash | 0.6 | Prepare summary of items received and still required from C. Dondzila (Debtors) for the November MOR. |
| 11 | 12/17/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from J. Ruhlin (Debtors) for the November MOR. |
| 11 | 12/17/2012 | Mathur, Yash | 0.4 | Prepare summary of items received and still required from P. Tobkin (Debtors) for the November MOR. |
| 11 | 12/17/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from L. Corrigan (Debtors) for the November MOR. |
| 11 | 12/17/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from P. Lerch (Debtors) for the November MOR. |
| 11 | 12/18/2012 | Mathur, Yash | 1.3 | Created detailed inventory description of materials submitted and not submitted for the creation of the November MOR by preparers and reviewers. |
| 11 | 12/18/2012 | Mathur, Yash | 0.6 | Prepare correspondence to MOR preparers and reviewers regarding the required information still outstanding for the November MOR. |
| 11 | 12/18/2012 | McDonagh, Timothy | 2.1 | Begin to prepare MOR-1 for November. |
| 11 | 12/18/2012 | Witherell, Brett | 0.5 | Review accounts payable files for miscellaneous professional fee payment. |
| 11 | 12/18/2012 | Witherell, Brett | 0.3 | Participate in discussion with R. Nielsen (Debtors) to determine timing of payments to professionals. |
| 11 | 12/18/2012 | Witherell, Brett | 1.9 | Determine professional fee payments for November MOR-6. |
| 11 | 12/19/2012 | Lyman, Scott | 1.2 | Review the draft version of the November Monthly Operating Report. |
| 11 | 12/19/2012 | Mathur, Yash | 0.9 | Create draft November MOR-1 with information as of 12.19.12. |
| 11 | 12/19/2012 | Mathur, Yash | 0.3 | Create draft November MOR-2 with information as of 12.19.12. |
| 11 | 12/19/2012 | Mathur, Yash | 0.3 | Create draft November MOR-3 with information as of 12.19.12. |
| 11 | 12/19/2012 | Mathur, Yash | 0.1 | Create draft November MOR-4 with information as of 12.19.12. |
| 11 | 12/19/2012 | Mathur, Yash | 0.2 | Create draft November MOR-5 with information as of 12.19.12. |
| 11 | 12/19/2012 | Mathur, Yash | 0.6 | Create draft November MOR-6 with information as of 12.19.12. |
| 11 | 12/19/2012 | Mathur, Yash | 0.4 | Create draft November MOR-7 with information as of 12.19.12. |
| 11 | 12/19/2012 | Mathur, Yash | 0.4 | Prepare summary of items received and still required from C. Dondzila (Debtors) for the November MOR. |
| 11 | 12/19/2012 | Mathur, Yash | 0.7 | Prepare summary of items received and still required from J. Horner (Debtors) for the November MOR. |
| 11 | 12/19/2012 | Mathur, Yash | 0.3 | Prepare summary of items received and still required from L. Grasso-Moon (Debtors) for the November MOR. |
| 11 | 12/19/2012 | Mathur, Yash | 0.8 | Create analysis of the November Debtor entity expense and revenue based on Trial Balance data provided by the Debtors for the November MOR. |
| 11 | 12/19/2012 | Mathur, Yash | 1.3 | Incorporate updates to the draft November MOR. |
| 11 | 12/19/2012 | Mathur, Yash | 0.8 | Correspond with M. McGarvey (Debtors), J. Whitlinger (Debtors), C. Dondzila (Debtors), J Wishnew (MoFo), L Marinuzzi (MoFo), and J. Pintarelli (MoFo) regarding the draft November MOR. |
| 11 | 12/19/2012 | McDonagh, Timothy | 1.4 | Finalize MOR-1 for November. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/19/2012 | McDonagh, Timothy | 0.5 | Prepare responses to certain questions for MOR-7 for November. |
| 11 | 12/19/2012 | McDonagh, Timothy | 2.0 | Prepare MOR-6 for insider transactions and payments on debt for November. |
| 11 | 12/19/2012 | Talarico, Michael J | 1.4 | Review draft of the November Monthly Operating Report and provide comments and follow-up. |
| 11 | 12/20/2012 | Gutzeit, Gina | 0.4 | Participate in call with J. Whitlinger (Debtors), MoFo  to review November MOR (partial). |
| 11 | 12/20/2012 | Lyman, Scott | 1.2 | Participate in meeting with J. Wishnew (MoFo), J. Whitlinger (Debtors), C Dondzila (Debtors), M McGarvey (Debtors), J Horner (Debtors) to review the November Monthly Operating Report. |
| 11 | 12/20/2012 | Mathur, Yash | 0.3 | Participate in call with J. Horner (Debtors) and M. McGarvey (Debtors) regarding the professional fee schedule on MOR-6. |
| 11 | 12/20/2012 | Mathur, Yash | 1.2 | Participate in meeting with J. Wishnew (MoFo), J. Whitlinger (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors), and J. Horner (Debtors) to review the November Monthly Operating Report. |
| 11 | 12/20/2012 | Mathur, Yash | 1.3 | Create draft Changes from Previous MOR document comparing the draft November MOR to the final October MOR. |
| 11 | 12/20/2012 | Mathur, Yash | 0.7 | Prepare analysis on monthly Accounts Payable / MOR-4. |
| 11 | 12/20/2012 | Mathur, Yash | 0.4 | Perform quality check review of the November MOR-1 draft. |
| 11 | 12/20/2012 | Mathur, Yash | 0.2 | Perform quality check review of the November MOR- 2 draft. |
| 11 | 12/20/2012 | Mathur, Yash | 0.4 | Perform quality check review of the November MOR- 3 draft. |
| 11 | 12/20/2012 | Mathur, Yash | 0.2 | Perform quality check review of the November MOR- 4 draft. |
| 11 | 12/20/2012 | Mathur, Yash | 0.2 | Perform quality check review of the November MOR- 5 draft. |
| 11 | 12/20/2012 | Mathur, Yash | 1.1 | Perform quality check review of the November MOR- 6 draft. |
| 11 | 12/20/2012 | Mathur, Yash | 0.2 | Perform quality check review of the November MOR- 7 draft. |
| 11 | 12/20/2012 | Mathur, Yash | 0.7 | Perform quality check review of the November MOR draft Global Notes. |
| 11 | 12/20/2012 | Mathur, Yash | 0.6 | Edit the Changes from Previous MOR document to state the additional changes to the November MOR as of 12.20.12. |
| 11 | 12/20/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Whitlinger (Debtors), C. Dondzila (Debtors), and M. McGarvey (Debtors) to review November MOR (partial). |
| 11 | 12/20/2012 | McDonagh, Timothy | 0.5 | Correspond with J. Horner (Debtors) regarding MOR reporting post-sale. |
| 11 | 12/20/2012 | Talarico, Michael J | 0.5 | Participate in meeting with M. McGarvey (Debtors) regarding follow-up items for the November Monthly Operating Report. |
| 11 | 12/20/2012 | Talarico, Michael J | 0.3 | Review comments from Debtors' review of the November Monthly Operating Report. |
| 11 | 12/20/2012 | Talarico, Michael J | 0.6 | Review current draft of the November Monthly Operating Report to prepare for meeting with the Debtors and MoFo. |
| 11 | 12/20/2012 | Talarico, Michael J | 0.9 | Participate in meeting with M. McGarvey (Debtors) to perform a detailed review of the professional fees included in MOR-6. |
| 11 | 12/20/2012 | Talarico, Michael J | 0.3 | Phone conversation with J Horner (Debtors) and M. McGarvey (Debtors) regarding the professional fee schedule on MOR-6. |
| 11 | 12/20/2012 | Talarico, Michael J | 1.2 | Participate in meeting with J. Wishnew (MoFo), J. Whitlinger (Debtors), C. Dondzila (Debtors), M. McGarvey (Debtors), and J. Horner (Debtors) to review the November Monthly Operating Report. |
| 11 | 12/20/2012 | Talarico, Michael J | 0.6 | Summarize follow-up for the MOR-6 on accrued professional fees and the potential process changes. |
| 11 | 12/21/2012 | Talarico, Michael J | 0.2 | Participate in call with C. Dondzila (Debtors) regarding the issues with MOR-6 schedule. |
| 11 | 12/21/2012 | Talarico, Michael J | 0.4 | Participate in call with M. McGarvey (Debtors) regarding follow-up analysis for MOR-4 and MOR-6 for November. |
| 11 | 12/21/2012 | Talarico, Michael J | 0.2 | Provide proposed analysis to the Debtors accounting staff for validating the numbers included on MOR-4 and MOR-6. |
| 11 | 12/21/2012 | Talarico, Michael J | 0.7 | Review accounts payable and professional fee worksheet with M. McGarvey (Debtors) to follow-up on questions on MOR-4 and MOR-6. |
| 11 | 12/21/2012 | Talarico, Michael J | 0.3 | Review liability accounts in the trial balance to follow-up on questions on MOR-4 and MOR-6. |
| 11 | 12/21/2012 | Talarico, Michael J | 0.2 | Correspond with C. Dondzila (Debtors) regarding the invoicing of professional fees for MOR-6 for the November report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/22/2012 | Talarico, Michael J | 0.4 | Participate in call with M. McGarvey (Debtors) to discuss the vouchering of accounts payable and the timing to assist in preparing footnotes to MOR-4. |
| 11 | 12/22/2012 | Talarico, Michael J | 0.2 | Correspond with J. Horner (Debtors) regarding the vouchering of accounts payable for aging purposes on MOR-4. |
| 11 | 12/22/2012 | Talarico, Michael J | 1.4 | Analyze detailed trial balance for the Debtors to assess which liabilities are vouchered and their timing to assist in finalizing MOR-4 for the November report. |
| 11 | 12/23/2012 | Mathur, Yash | 1.3 | Create new draft of the November MOR based on comments provided by MoFo and all available data as of 12.23.12. |
| 11 | 12/23/2012 | Mathur, Yash | 0.7 | Edit draft of the November MOR based on additional comments provided by MoFo. |
| 11 | 12/23/2012 | Mathur, Yash | 0.6 | Incorporate updates to the November MOR to be sent to J. Whitlinger (Debtors). |
| 11 | 12/23/2012 | Talarico, Michael J | 0.3 | Review current draft of the November Monthly Operating Report and provide comments. |
| 11 | 12/23/2012 | Talarico, Michael J | 0.8 | Review Debtors' general ledger liability accounts for the build up of accounts payable to understand what is vouchered and not vouchered for aging in MOR-4. |
| 11 | 12/23/2012 | Talarico, Michael J | 0.4 | Review most recent draft of the November Monthly Operating Report to ensure edits are properly reflected. |
| 11 | 12/23/2012 | Talarico, Michael J | 0.2 | Develop footnote language to included in MOR-4 to address the aging of vouchred accounts payable items. |
| 11 | 12/24/2012 | Talarico, Michael J | 0.7 | Review supplementary schedule of liabilities to tie into the general ledger to understand what accounts should be aged on MOR-4. |
| 11 | 12/24/2012 | Talarico, Michael J | 0.5 | Participate in call with J. Whitlinger (Debtors) regarding the analysis for MOR-4 and MOR-6 for the November Monthly Operating Report. |
| 11 | 12/26/2012 | Mathur, Yash | 1.3 | Prepare final draft of the November MOR for review by MoFo. |
| 11 | 12/26/2012 | Mathur, Yash | 0.7 | Edit final draft of the November MOR based on comments by MoFo. |
| 11 | 12/26/2012 | Mathur, Yash | 0.3 | Prepare correspondence to T. Marano (Debtors), S. Abreu (Debtors), T. Hamzehpour (Debtors), and J. Whitlinger (Debtors) regarding the final November MOR filed by MoFo. |
| 11 | 12/26/2012 | Renzi, Mark A | 0.4 | Review latest MOR and discuss open items with management. |
| 11 | 12/26/2012 | Talarico, Michael J | 0.1 | Review final edits to the November Monthly Operating Report before filing. |
| **11 Total** | | | **56.8** | |
| 12 | 12/1/2012 | Gutzeit, Gina | 0.9 | Review update re: additional resource requests from the Debtors, information to be provided to UCC and examiner, and work plan to facilitate 363 sales. |
| 12 | 12/2/2012 | Renzi, Mark A | 1.4 | Review and comment on special examiner presentation. |
| 12 | 12/2/2012 | Renzi, Mark A | 0.5 | Correspond with B. Westman (Debtors) regarding examiner requests for special transaction memos. |
| 12 | 12/3/2012 | McDonald, Brian | 0.1 | Correspond with S. Tandberg (Alix) re: SOFA 3 update. |
| 12 | 12/3/2012 | McDonald, Brian | 0.5 | Update draft of October performance update to distribute to the UCC financial advisors. |
| 12 | 12/3/2012 | McDonald, Brian | 0.6 | Review October servicing operating company reports to update supplemental disclosures for the UCC financial advisors. |
| 12 | 12/3/2012 | McDonald, Brian | 0.6 | Design outline and general flow of cure claims presentation for the UCC advisors. |
| 12 | 12/3/2012 | McDonald, Brian | 0.7 | Prepare draft shell of cure claims presentation to review with the UCC financial advisors. |
| 12 | 12/3/2012 | McDonald, Brian | 0.4 | Review updates to work plan for cure claims presentation. |
| 12 | 12/3/2012 | McDonald, Brian | 0.7 | Review and provide comments to Waterfall presentation to be given to UCC and JSB advisors. |
| 12 | 12/3/2012 | Nolan, William J. | 1.1 | Prepare for call with Debtors re: meeting with the Examiner professionals. |
| 12 | 12/3/2012 | Nolan, William J. | 0.9 | Participate in call with Debtors re: meeting with the Examiner professionals. |
| 12 | 12/3/2012 | Nolan, William J. | 0.4 | Participate in call with Debtors regarding meeting with the Examiner professionals. |
| 12 | 12/3/2012 | Nolan, William J. | 0.5 | Review final presentation materials for Examiner professionals' meeting. |
| 12 | 12/3/2012 | Rees, Thomas | 1.0 | Review hedge accounting documentation in preparation for meeting with Mesirow. |
| 12 | 12/3/2012 | Renzi, Mark A | 1.1 | Participate in meeting with C. Dondzila (Debtors) and J. Whitlinger (Debtors) regarding examiner presentation and data requests. |
| 12 | 12/3/2012 | Renzi, Mark A | 0.4 | Review final presentation materials for Examiner. |
| 12 | 12/3/2012 | Renzi, Mark A | 2.3 | Review and update the cure claims presentation for servicing contracts. |
| 12 | 12/3/2012 | Renzi, Mark A | 0.6 | Review October performance update to distribute to the UCC financial advisors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/3/2012 | Renzi, Mark A | 0.6 | Participate in discussion with T. Goren (MoFo) re: cure cost presentation and update regarding information request from FHLMC/FNMA. |
| 12 | 12/3/2012 | Renzi, Mark A | 1.6 | Review latest draft of Junior Secured Bondholder presentation regarding the POR. |
| 12 | 12/3/2012 | Renzi, Mark A | 0.4 | Review work plan for cure claims presentation. |
| 12 | 12/3/2012 | Renzi, Mark A | 0.6 | Review allocation of GSE cure costs in presentation for various creditor groups. |
| 12 | 12/3/2012 | Szymik, Filip | 1.2 | Prepare recovery section for the presentation to the Junior Secured Bondholders. |
| 12 | 12/3/2012 | Szymik, Filip | 0.9 | Prepare supporting schedules for the waterfall presentation to the Junior Secured Bondholders. |
| 12 | 12/3/2012 | Szymik, Filip | 1.5 | Perform quality check on the waterfall presentation to the Junior Secured Bondholders. |
| 12 | 12/3/2012 | Szymik, Filip | 1.2 | Update section in the waterfall presentation to the Junior Secured Bondholders. |
| 12 | 12/3/2012 | Szymik, Filip | 0.5 | Review trial balance model used for the waterfall presentation to the Junior Secured Bondholders. |
| 12 | 12/3/2012 | Szymik, Filip | 1.2 | Verify waterfall model used for the waterfall presentation to the Junior Secured Bondholders. |
| 12 | 12/4/2012 | Eisenband, Michael | 1.0 | Review UCC financial advisor requests. |
| 12 | 12/4/2012 | Grossman, Terrence | 0.2 | Review analysis and requirements on UCC request for data related to the Petaluma lease assumption. |
| 12 | 12/4/2012 | Lyman, Scott | 0.9 | Review and analyze the assumptions, justifications, key risks for human recourses, facilities, and administration for the human capital projections that will be provided to the UCC. |
| 12 | 12/4/2012 | Lyman, Scott | 1.1 | Review and analyze the assumptions, justifications, key risks for finance, accounting, treasury for the for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 12/4/2012 | Lyman, Scott | 0.8 | Review and analyze the assumptions, justifications, key risks for legal for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 12/4/2012 | Lyman, Scott | 0.9 | Review and analyze  assumptions, justifications, key risks for claims and claims recovery for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 12/4/2012 | Lyman, Scott | 1.1 | Review and analyze the assumptions, justifications, key risks for IT for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 12/4/2012 | Lyman, Scott | 0.5 | Review and analyze the assumptions, justifications, key risks for the human capital projections for foreclosure lookback for the Estate that will be provided to the UCC. |
| 12 | 12/4/2012 | Lyman, Scott | 0.6 | Review and analyze the assumptions, justifications, key risks for the human capital projections for the originations pipeline for the Estate that will be provided to the UCC. |
| 12 | 12/4/2012 | Lyman, Scott | 0.7 | Review and analyze the assumptions, justifications, key risks for the human capital projections for ETS for the Estate that will be provided to the UCC. |
| 12 | 12/4/2012 | McDonagh, Timothy | 2.0 | Participate in meeting with HLHZ, MoFo, CVP, White and Case, and Milbank to review latest recovery model and discuss scenarios. |
| 12 | 12/4/2012 | McDonald, Brian | 0.5 | Review weekly compliance report prior to providing to S. Tandberg (Alix). |
| 12 | 12/4/2012 | McDonald, Brian | 0.7 | Review ResCap financials in treasury data room as provided to Examiner professionals. |
| 12 | 12/4/2012 | McDonald, Brian | 0.8 | Review GMACM MSR facility borrowing base reports to be provided to Mesirow. |
| 12 | 12/4/2012 | McDonald, Brian | 0.1 | Participate in call with B. Ziegenfuse (Debtors) re: Examiner meeting and new request list to be addressed. |
| 12 | 12/4/2012 | McDonald, Brian | 0.2 | Review agenda for 12/4/12 meeting with Mesirow. |
| 12 | 12/4/2012 | McDonald, Brian | 0.3 | Review October performance update follow-up questions from S. Tandberg (Alix). |
| 12 | 12/4/2012 | Nolan, William J. | 0.7 | Prepare for meeting with Mesirow regarding ResCap accounting structure, controls and reporting, |
| 12 | 12/4/2012 | Nolan, William J. | 3.3 | Participate in meeting with Mesirow regarding ResCap accounting structure, controls and reporting |
| 12 | 12/4/2012 | Park, Ji Yon | 2.1 | Participate in meeting with J. Lewis (HL), K. Frank (HL), B. Ilhardt (HL), R. Snellenbarger (HL), K. Chopra (CV), M. Puntus (CV), G. Lee (MoFo), T. Goren (MoFo), and the Junior Secured Bondholders re: plan and waterfall analysis. |
| 12 | 12/4/2012 | Park, Ji Yon | 0.4 | Review notes from meeting with the Junior Secured Bondholders re: plan and waterfall analysis. |
| 12 | 12/4/2012 | Rees, Thomas | 4.8 | Participate in on-site meeting with Mesirow on Recap accounting procedures and controls. |
| 12 | 12/4/2012 | Renzi, Mark A | 3.3 | Participate meeting with Debtors and Examiner regarding examiner data requests. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/4/2012 | Renzi, Mark A | 1.2 | Review next steps and open data requests from the Examiner post meetings. |
| 12 | 12/4/2012 | Renzi, Mark A | 1.1 | Review memo regarding key items discussed at the meeting with the Junior Secured Bondholders. |
| 12 | 12/4/2012 | Renzi, Mark A | 2.1 | Participate in meeting with J. Lewis (HL), K. Frank (HL), B. Ilhardt (HL), R. Snellenbarger (HL), K. Chopra (CV), M. Puntus (CV), G. Lee (MoFo), T. Goren (MoFo), and the Junior Secured Bondholders re: plan and waterfall analysis. |
| 12 | 12/4/2012 | Renzi, Mark A | 0.4 | Review waterfall analysis and key items in preparation for meeting with the Junior Secured Bondholders. |
| 12 | 12/4/2012 | Szymik, Filip | 2.1 | Participate in meeting with J. Lewis (HL), K. Frank (HL), B. Ilhardt (HL), R. Snellenbarger (HL), K. Chopra (CV), M. Puntus (CV), G. Lee (MoFo), T. Goren (MoFo), and the Junior Secured Bondholders re: plan and waterfall analysis. |
| 12 | 12/4/2012 | Szymik, Filip | 2.1 | Prepare memo with takeaways from the meeting with Junior Secured Bondholders on the waterfall recovery analysis. |
| 12 | 12/4/2012 | Tracy, Alexander | 2.2 | Create Petaluma lease analysis for distribution to UCC. |
| 12 | 12/5/2012 | Gutzeit, Gina | 0.5 | Review update on work streams and timelines for deliverable to Debtors and UCC. |
| 12 | 12/5/2012 | Gutzeit, Gina | 0.4 | Prepare for call with Debtors and UCC including senior management, counsel and advisors. |
| 12 | 12/5/2012 | Gutzeit, Gina | 0.5 | Participate in Debtors conference call with UCC including senior management, counsel and advisors. |
| 12 | 12/5/2012 | McDonald, Brian | 0.3 | Participate on call with N. Rock (Debtors) to discuss MSR swap questions from Moelis. |
| 12 | 12/5/2012 | McDonald, Brian | 0.2 | Participate on call with S. Tandberg (Alix) to discuss increased compensation & benefits amount in P&L and new request for book value of non-bid assets. |
| 12 | 12/5/2012 | McDonald, Brian | 0.2 | Coordinate with B. Ziegenfuse (Debtors) and C. Dondzila (Debtors) to ensure that Examiner requests are being addressed. |
| 12 | 12/5/2012 | McDonald, Brian | 0.4 | Review summary of bid and non-bid assets to provide to S. Tandberg (Alix) in response to follow-up questions. |
| 12 | 12/5/2012 | Nolan, William J. | 0.5 | Participate in call with T. Marano (Debtors) regarding communications with the UCC. |
| 12 | 12/5/2012 | Nolan, William J. | 0.7 | Prepare summary of key items discussed in call with T. Marano (Debtors) re: communications with UCC. |
| 12 | 12/5/2012 | Nolan, William J. | 0.5 | Participate in call with the UCC to discuss critical issues in the case. |
| 12 | 12/5/2012 | Nolan, William J. | 0.3 | Participate in call with T. Goren (MoFo) regarding the JSB meeting. |
| 12 | 12/5/2012 | Nolan, William J. | 0.7 | Participate in discussion with J. Whitlinger (Debtors) in preparation for call with the UCC |
| 12 | 12/5/2012 | Nolan, William J. | 0.6 | Participate in discussion with J. Whitlinger (Debtors) to prepare the template on the total return swap. |
| 12 | 12/5/2012 | Park, Ji Yon | 0.3 | Review Examiner information request on intercompany. |
| 12 | 12/5/2012 | Renzi, Mark A | 1.3 | Review holding company financials in response to questions from Examiner. |
| 12 | 12/5/2012 | Renzi, Mark A | 2.7 | Analyze historical MSR swap cash flows to respond to UCC requests. |
| 12 | 12/5/2012 | Renzi, Mark A | 0.3 | Participate in call N. Rock (Debtors) to discuss MSR Swap questions from Moelis. |
| 12 | 12/5/2012 | Renzi, Mark A | 1.2 | Review latest cure costs presentation for UCC. |
| 12 | 12/5/2012 | Renzi, Mark A | 0.8 | Participate in call with J. Strelcova (Evercore) regarding waterfall analysis and assumptions. |
| 12 | 12/5/2012 | Renzi, Mark A | 0.4 | Review progress of data recovery request in response to requests from UCC. |
| 12 | 12/5/2012 | Talarico, Michael J | 0.8 | Analyze and update calculation of lease rejection damages for non-residential real property in response to request from the UCC attorneys. |
| 12 | 12/5/2012 | Talarico, Michael J | 0.2 | Review communication to be sent to the UCC attorneys regarding questions on impact of lease rejections. |
| 12 | 12/5/2012 | Tracy, Alexander | 1.1 | Update non-residential property lease matrix for distribution to UCC. |
| 12 | 12/6/2012 | Khairoullina, Kamila | 1.2 | Prepare asset schedule for distribution to UCC. |
| 12 | 12/6/2012 | Lyman, Scott | 1.2 | Update human capital projections, assumptions, justifications, and key risks for human recourses, facilities, and administration that will be presented to the UCC based on comments from meeting with C. Wahl (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |
| 12 | 12/6/2012 | Lyman, Scott | 1.2 | Update human capital projections, assumptions, justifications, and key risks for finance, accounting, and treasury that will be presented to the UCC based on comments from meeting with J. Horner (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/6/2012 | Lyman, Scott | 1.2 | Update human capital projections, assumptions, justifications, and key risks for claims, claims recovery that will be presented to the UCC based on comments from meeting with D. Horst (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |
| 12 | 12/6/2012 | Lyman, Scott | 1.0 | Update human capital projections, assumptions, justifications, and key risks for IT that will be presented to the UCC based on comments from meeting with C. Wahl (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |
| 12 | 12/6/2012 | Lyman, Scott | 1.1 | Update human capital projections, assumptions, justifications, and key risks for Internal Review Group and Foreclosure Lookback that will be presented to the UCC based on comments from meeting with R. Fowell (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |
| 12 | 12/6/2012 | Lyman, Scott | 0.9 | Update human capital projections, assumptions, justifications, and key risks for Origination Pipeline that will be presented to the UCC based on comments from meeting with S. Morfeld (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |
| 12 | 12/6/2012 | Lyman, Scott | 0.8 | Update human capital projections, assumptions, justifications, and key risks for ETS that will be presented to the UCC based on comments from meeting with D. Myers (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |
| 12 | 12/6/2012 | McDonald, Brian | 0.5 | Review October Shared Services invoices prior to providing to S. Tandberg (Alix) and M. Eisenberg (Alix). |
| 12 | 12/6/2012 | McDonald, Brian | 2.3 | Prepare draft work plan / open items list for coordinating responses to Examiner requests. |
| 12 | 12/6/2012 | McDonald, Brian | 0.4 | Review ResCap intercompany interest file prior to providing to S. Tandberg (Alix) and M. Eisenberg (Alix). |
| 12 | 12/6/2012 | McDonald, Brian | 0.5 | Prepare work plan / open items list for Alix Partners requests. |
| 12 | 12/6/2012 | McDonald, Brian | 0.3 | Review investment in subsidiaries analysis as provided to A. Sagat (A&M). |
| 12 | 12/6/2012 | Nolan, William J. | 0.9 | Participate in call with J. Whitlinger (Debtors) and C. Dondzila (Debtors) to discuss TRS and the Pipeline swap. |
| 12 | 12/6/2012 | Park, Ji Yon | 0.3 | Participate in call with S. Tandberg (Alix) and A. Waldman (Moelis) re: waterfall. |
| 12 | 12/6/2012 | Park, Ji Yon | 0.2 | Follow up on waterfall diligence requests from creditor advisors. |
| 12 | 12/6/2012 | Park, Ji Yon | 0.2 | Follow up on waterfall related inquiry. |
| 12 | 12/6/2012 | Renzi, Mark A | 0.6 | Participate in call with Moelis regarding latest waterfall analysis and modeling. |
| 12 | 12/6/2012 | Renzi, Mark A | 0.9 | Participate in call with B Ziegenfuse (Debtors) regarding update on Mesirow requests. |
| 12 | 12/6/2012 | Renzi, Mark A | 0.4 | Participate in discussion with J. Marines (MoFo) re: Junior Secured Bondholders  presentation. |
| 12 | 12/6/2012 | Renzi, Mark A | 1.0 | Participate in meeting with J. Whitlinger (Debtors) regarding status of Examiner requests. |
| 12 | 12/7/2012 | Lyman, Scott | 1.2 | Update human capital projections, assumptions, justifications, key risks for legal functional area that will be presented to the UCC based on comments from meeting with B. Thompson (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |
| 12 | 12/7/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Horner (Debtors) to discuss transition of UCC weekly report. |
| 12 | 12/7/2012 | McDonagh, Timothy | 0.5 | Correspond with R. Russell (Debtors) regarding the preparation of the UCC weekly report. |
| 12 | 12/7/2012 | McDonald, Brian | 1.4 | Review and provide comments and questions re: weekly compliance report to R. Russell (Debtors). |
| 12 | 12/7/2012 | McDonald, Brian | 0.3 | Provide additional comments to R. Russell (Debtors) re: weekly compliance report. |
| 12 | 12/7/2012 | McDonald, Brian | 0.4 | Participate on call with R. Russell (Debtors) to discuss open questions re: compliance report. |
| 12 | 12/7/2012 | Nolan, William J. | 0.3 | Prepare for call with the Debtors to discuss items for the Mesirow meeting on 12/11. |
| 12 | 12/7/2012 | Nolan, William J. | 0.9 | Participate in call with Debtors re: Mesirow meeting on 12/11. |
| 12 | 12/7/2012 | Renzi, Mark A | 0.3 | Respond to information request from H. Denman (White & Case). |
| 12 | 12/7/2012 | Renzi, Mark A | 2.1 | Prepare presentations for second round of meetings with Examiner. |
| 12 | 12/10/2012 | Chiu, Harry | 2.1 | Edit Estate reporting package for updates to UCC presentation of the liability and disbursement schedule. |
| 12 | 12/10/2012 | Gutzeit, Gina | 0.8 | Participate in portion of preparation meeting with Debtors in advance of meeting with Examiner to review certain financial data. |
| 12 | 12/10/2012 | Gutzeit, Gina | 0.6 | Read information requests from Examiners professional to determine data to be provided and prepare for meeting with Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/10/2012 | Gutzeit, Gina | 0.7 | Review update on analysis of payments to insiders in preparation for Examiner inquiries and preparation for meeting with Mesirow. |
| 12 | 12/10/2012 | Gutzeit, Gina | 0.7 | Review analysis on the cure costs for meetings with the UCC Fannie and Freddie the following week. |
| 12 | 12/10/2012 | Khairoullina, Kamila | 1.6 | Prepare summary of 9/30 and 10/31 asset schedules for Evercore. |
| 12 | 12/10/2012 | Lyman, Scott | 0.9 | Update human capital projections, assumptions, justifications, and key risks for finance that will be presented to the UCC based on comments from meeting with J. Horner (Debtors), E. Oles (Debtors), and T. Hamzehpour (Debtors). |
| 12 | 12/10/2012 | Lyman, Scott | 1.1 | Review and analyze the assumptions, justifications, and key risks for Legal for the human capital projections for the Estate that will be provided to the UCC. |
| 12 | 12/10/2012 | McDonald, Brian | 1.3 | Update work plan and open items list for Examiner requests for documents received for review on 12/10/12. |
| 12 | 12/10/2012 | McDonald, Brian | 0.8 | Review documents provided by B. Westman (Debtors) in order to provide to UCC advisors. |
| 12 | 12/10/2012 | McDonald, Brian | 0.4 | Update tracking list of ResCap accounting operations diligence items. |
| 12 | 12/10/2012 | McDonald, Brian | 0.6 | Review ResCap LOC borrowing base certificates prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/10/2012 | McDonald, Brian | 0.7 | Review ResCap Revolver borrowing base certificates prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/10/2012 | McDonald, Brian | 0.4 | Review ResCap Significant Transaction Memo index prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/10/2012 | McDonald, Brian | 0.3 | Review ResCap Disclosure Committee Minutes prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/10/2012 | McDonald, Brian | 0.4 | Review ResCap parent debt rollforward file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/10/2012 | McDonald, Brian | 0.3 | Review ResCap DOJ Settlement Memo file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/10/2012 | McDonald, Brian | 0.4 | Review ResCap FNMA - FHLMC settlement file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/10/2012 | McDonald, Brian | 0.9 | Review ResCap default waiver files to determine whether they had been produced to Examiner previously. |
| 12 | 12/10/2012 | McDonald, Brian | 0.1 | Make final update to Examiner diligence tracker prior to distributing B. Ziegenfuse (Debtors). |
| 12 | 12/10/2012 | Nolan, William J. | 0.6 | Review updated cure cost analysis and presentation for UCC. |
| 12 | 12/10/2012 | Nolan, William J. | 0.2 | Review information provided to the Examiner in preparation for meeting with Examiner. |
| 12 | 12/10/2012 | Nolan, William J. | 0.3 | Participate in discussion with C. Dondzila (Debtors) regarding preparing for meeting with the advisors to the Examiner. |
| 12 | 12/10/2012 | Nolan, William J. | 0.4 | Review update re: outstanding issues regarding the transfer of the transaction memos to Mesirow. |
| 12 | 12/10/2012 | Nolan, William J. | 0.3 | Review asset disposition schedule and schedules to be shared with UCC. |
| 12 | 12/10/2012 | Nolan, William J. | 0.5 | Review asset disposition presentation re: remaining cash and assets in the Estate after the sales of the platform and the loans at the request of the UCC |
| 12 | 12/10/2012 | Nolan, William J. | 0.5 | Review proposed template which address the Bank MSR swap components from 09/2007 to 04/30/2012. |
| 12 | 12/10/2012 | Nolan, William J. | 0.7 | Review summary of related party footnotes in anticipation of the meeting with the Examiner professionals on 12/11/12 |
| 12 | 12/10/2012 | Renzi, Mark A | 0.6 | Review updated cure cost analysis and presentation for UCC. |
| 12 | 12/10/2012 | Renzi, Mark A | 1.1 | Participate in call with Debtors regarding 5/13 balance sheets and distribution to third parties. |
| 12 | 12/11/2012 | Gutzeit, Gina | 1.2 | Verify changes to UCC presentation and talking points for meeting. |
| 12 | 12/11/2012 | Gutzeit, Gina | 1.0 | Participate in meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to discuss UCC presentation and prepare for meeting. |
| 12 | 12/11/2012 | McDonagh, Timothy | 0.5 | Participate in meeting with G. Lee, J. Wishnew (MoFo), J. Horner, and T. Hamzehpour (Debtors) to discuss content for UCC presentation on the Estate. (Partial) |
| 12 | 12/11/2012 | McDonagh, Timothy | 1.5 | Develop framework for UCC advisor update on the Estate for Dec. 17th meeting. |
| 12 | 12/11/2012 | McDonald, Brian | 0.3 | Participate on call with B. Ziegenfuse (Debtors) to discuss Examiner information requests and documents provided in response to diligence questions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/11/2012 | McDonald, Brian | 0.2 | Participate on call with J. DeStasio (Debtors) to talk through subservicing invoices to be provided to Examiner. |
| 12 | 12/11/2012 | McDonald, Brian | 0.3 | Participate in call with J. Santangelo (Debtors) to talk through shared services invoices to be provided to Examiner. |
| 12 | 12/11/2012 | McDonald, Brian | 0.3 | Review questions re: purchase price from M. Eisenberg (Alix) and S. Tandberg (Alix). |
| 12 | 12/11/2012 | McDonald, Brian | 0.7 | Review ResCap Executive Long Form Report example prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/11/2012 | McDonald, Brian | 0.4 | Review Ally Bank servicing invoices and send follow-up questions to J. DeStasio (Debtors). |
| 12 | 12/11/2012 | McDonald, Brian | 0.5 | Review Ally Bank shared services invoices and send follow-up questions to M. McGarvey (Debtors). |
| 12 | 12/11/2012 | McDonald, Brian | 0.3 | Review ResCap Mortgage Business Review presentation prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/11/2012 | McDonald, Brian | 0.9 | Review ResCap BMR rates history file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/11/2012 | McDonald, Brian | 0.4 | Update the Examiner diligence tracker for information provided. |
| 12 | 12/11/2012 | Nolan, William J. | 3.5 | Participate in meetings with Debtors and Examiner regarding Examiner data requests. |
| 12 | 12/11/2012 | Nolan, William J. | 0.9 | Participate in follow up meeting with Debtors regarding Examiner meetings and next steps for data requests. |
| 12 | 12/11/2012 | Nolan, William J. | 3.5 | Continue to participate in all day meetings with Debtors and Examiner regarding examiner data requests. |
| 12 | 12/11/2012 | Nolan, William J. | 0.3 | Review latest Examiner diligence tracker for discussion with Mesirow. |
| 12 | 12/11/2012 | Rees, Thomas | 6.0 | Participate in meeting with Mesirow to discuss hedge accounting, total return swaps for MSR, loans held for sale and other due diligence accounting items. |
| 12 | 12/11/2012 | Renzi, Mark A | 3.5 | Participate meeting with Debtors and Examiner regarding examiner data requests. |
| 12 | 12/11/2012 | Renzi, Mark A | 0.9 | Participate in follow up meeting with management regarding examiner meetings and next steps for data requests. |
| 12 | 12/11/2012 | Renzi, Mark A | 3.5 | Continue to participate in all day meetings with Management and examiner regarding examiner data requests. |
| 12 | 12/11/2012 | Renzi, Mark A | 0.3 | Review latest Examiner diligence tracker. |
| 12 | 12/12/2012 | Chiu, Harry | 2.9 | Create framework for UCC Estate update presentation. |
| 12 | 12/12/2012 | Dora, Brian | 2.1 | Create new allocation of cost schedule for UCC using updated information. |
| 12 | 12/12/2012 | Gutzeit, Gina | 0.4 | Verify information in response to UCC request regarding payments post-petition. |
| 12 | 12/12/2012 | Gutzeit, Gina | 0.3 | Review UCC weekly compliance reports. |
| 12 | 12/12/2012 | Hagopian, Zachary | 1.5 | Aggregate and update key justifications, assumptions, and risks from IT and Human Resources functional groups for use in the presentation to UCC. |
| 12 | 12/12/2012 | Hagopian, Zachary | 1.3 | Draft and populate an Executive Summary exhibit describing key objectives and functions of the Estate for use in next week's presentation to the UCC. |
| 12 | 12/12/2012 | Hagopian, Zachary | 0.6 | Revise Executive Summary section for UCC presentation with additions for Asset Monetization and Claims sections. |
| 12 | 12/12/2012 | Hagopian, Zachary | 1.3 | Include a summary of the Estate's support of government requirements for use in the Executive Summary section for presentation to the UCC. |
| 12 | 12/12/2012 | Hagopian, Zachary | 0.4 | Incorporate updates to the executive summary section for presentation to the UCC. |
| 12 | 12/12/2012 | Hagopian, Zachary | 2.7 | Consolidate key assumptions, justifications, and risks for each functional group to incorporate into the presentation for use in presentation to the UCC. |
| 12 | 12/12/2012 | Lefebvre, Richard | 1.3 | Prepared a list of risks and mitigation actions for inclusion in the upcoming UCC presentation. |
| 12 | 12/12/2012 | Lyman, Scott | 1.1 | Revise key justifications, assumptions, and key risks for the Legal functional area to be included in the presentation to the UCC providing a status update on the Estate. |
| 12 | 12/12/2012 | Lyman, Scott | 1.1 | Revise key justifications, assumptions, and key risks for the Claims functional area to be included in the presentation to the UCC providing a status update on the Estate. |
| 12 | 12/12/2012 | Lyman, Scott | 0.9 | Revise key justifications, assumptions, and key risks for the Asset Disposition functional area to be included in the presentation to the UCC providing a status update on the Estate. |
| 12 | 12/12/2012 | Lyman, Scott | 0.9 | Revise key justifications, assumptions, and key risks for the Finance Disposition functional area to be included in the presentation to the UCC providing a status update on the Estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/12/2012 | Lyman, Scott | 0.8 | Revise key justifications, assumptions, and key risks for the IT functional area to be included in the presentation to the UCC providing a status update on the Estate. |
| 12 | 12/12/2012 | Lyman, Scott | 1.1 | Revise key justifications, assumptions, and key risks for the Human Resources functional area to be included in the presentation to the UCC providing a status update on the Estate. |
| 12 | 12/12/2012 | Lyman, Scott | 1.0 | Revise key justifications, assumptions, and key risks for the Facilities functional area to be included in the presentation to the UCC providing a status update on the Estate. |
| 12 | 12/12/2012 | Lyman, Scott | 0.8 | Revise key justifications, assumptions, and key risks for the ETS functional area to be included in the presentation to the UCC providing a status update on the Estate. |
| 12 | 12/12/2012 | Lyman, Scott | 1.2 | Revise key justifications, assumptions, and key risks for the Origination Pipeline functional area to be included in the presentation to the UCC providing a status update on the Estate. |
| 12 | 12/12/2012 | Mathur, Yash | 0.3 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding the claims information request from the UCC financial advisors. |
| 12 | 12/12/2012 | McDonagh, Timothy | 0.4 | Review update re: UCC request on hedging cash flows. |
| 12 | 12/12/2012 | McDonagh, Timothy | 0.3 | Prepare correspondence re: meeting for MoFo and Debtors to review preliminary UCC presentation on the Estate. |
| 12 | 12/12/2012 | McDonagh, Timothy | 0.4 | Correspond with K. Chopra (CVP) regarding information needed for UCC update presentation on the Estate. |
| 12 | 12/12/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (MoFo) regarding UCC update presentation for the Estate. |
| 12 | 12/12/2012 | McDonagh, Timothy | 0.4 | Review and comment on claims section of UCC Estate update presentation. |
| 12 | 12/12/2012 | McDonald, Brian | 0.6 | Review SOFA 3 prior to providing to S. Tandberg (Alix). |
| 12 | 12/12/2012 | McDonald, Brian | 0.2 | Participate in call with S. Tandberg (Alix) to discuss open questions re: claims, SOFA 3, and ongoing diligence. |
| 12 | 12/12/2012 | McDonald, Brian | 0.3 | Participate on call with J. Wishnew (MoFo) to discuss UCC request for updated claims register, timeline, and work plan going forward. |
| 12 | 12/12/2012 | McDonald, Brian | 0.5 | Prepare bullet-point summary of goals for UCC & ad-hoc committee management work streams. |
| 12 | 12/12/2012 | Nolan, William J. | 0.3 | Review UCC reservation of rights on executive compensation. |
| 12 | 12/12/2012 | Park, Ji Yon | 0.3 | Analyze cost allocation request from A. Sagat (A&M). |
| 12 | 12/12/2012 | Park, Ji Yon | 0.3 | Review UCC information request on hedge detail. |
| 12 | 12/12/2012 | Renzi, Mark A | 0.7 | Correspond with Examiner's financial advisors regarding open data requests and other issues addressed in meeting. |
| 12 | 12/12/2012 | Renzi, Mark A | 0.6 | Participate in call with UCC regarding claims analysis. |
| 12 | 12/12/2012 | Renzi, Mark A | 0.3 | Participate in discussion with MoFo re: claims analysis and update summary analysis for UCC. |
| 12 | 12/12/2012 | Talarico, Michael J | 0.3 | Participate in call with S. Tandberg (Alix) to provide an update on claims reconciliation process and observations. |
| 12 | 12/12/2012 | Talarico, Michael J | 0.5 | Participate in call with J. Pintarelli (MoFo) regarding the request from Ally advisors regarding the amended SOFA 3B and 3C filings. |
| 12 | 12/12/2012 | Talarico, Michael J | 0.3 | Summarize request from the UCC financial advisors regarding claims and circulate to MoFo. |
| 12 | 12/12/2012 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo) regarding the claims information request from the UCC financial advisors. |
| 12 | 12/12/2012 | Talarico, Michael J | 0.3 | Review and edit the narrative on the claims process to provide the UCC financial advisors. |
| 12 | 12/12/2012 | Talarico, Michael J | 0.4 | Review additional information on the SOFA 3C payments requested by Ally's financial advisors and forward to Huron. |
| 12 | 12/12/2012 | Talarico, Michael J | 0.7 | Update claims allocation analysis to provide to the UCC advisors to assist with the establishment of claims settlement authorities. |
| 12 | 12/12/2012 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) regarding requests from the UCC financial advisors regarding the proofs of claim. |
| 12 | 12/12/2012 | Tracy, Alexander | 2.8 | Consolidate assumptions, justification, and risks for the wind down Estate to include in the presentation to the UCC. |
| 12 | 12/12/2012 | Tracy, Alexander | 2.1 | Update the presentation to the UCC re: justifications to meet space requirements. |
| 12 | 12/12/2012 | Tracy, Alexander | 1.8 | Review edits for justification and risks for inclusion in the UCC presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/13/2012 | Chiu, Harry | 1.1 | Create exhibits on asset monetization updates to be presented to the UCC. |
| 12 | 12/13/2012 | Chiu, Harry | 2.1 | Create exhibits for budget updates to be presented to the UCC. |
| 12 | 12/13/2012 | Chiu, Harry | 1.7 | Create exhibits proposed incentive compensation framework to be presented to the UCC. |
| 12 | 12/13/2012 | Gutzeit, Gina | 0.9 | Participate in call with C. Gordy (Debtors), and J. Horner (Debtors) to review in detail draft wind down budget in preparation for UCC meeting. |
| 12 | 12/13/2012 | Hagopian, Zachary | 1.1 | Update draft of presentation to the UCC to incorporate section regarding updated claims information. |
| 12 | 12/13/2012 | Hagopian, Zachary | 0.8 | Aggregate and update key assumptions/justifications and risks to reflect changes in Finance and Asset Disposition functional areas for inclusion in the preliminary presentation to the UCC. |
| 12 | 12/13/2012 | Hagopian, Zachary | 0.4 | Draft updated version of Estate Overview section for use in the preliminary draft of presentation to the UCC to include values of key assets and claims categories in the Estate. |
| 12 | 12/13/2012 | Hagopian, Zachary | 3.0 | Update the Unsecured Creditors Committee presentation by incorporating an Estate Overview, Current Tasks, and Timeline sections into the presentation. |
| 12 | 12/13/2012 | Hagopian, Zachary | 1.3 | Incorporate changes to functional area Assumptions/Justifications and Risks sections of the UCC presentation. |
| 12 | 12/13/2012 | Hagopian, Zachary | 1.1 | Incorporate a Human Capital Update into the presentation for the presentation to the UCC. |
| 12 | 12/13/2012 | Hagopian, Zachary | 2.2 | Update and revise information on claims, budget, and assets updates for use in the preliminary draft of the presentation to the UCC. |
| 12 | 12/13/2012 | Hagopian, Zachary | 2.4 | Incorporate updates to the preliminary draft of the presentation to UCC to include updated data for an Estate Overview, Estate Current and Future Tasks, and Human Capital, Claims, Budget, and Asset Updates. |
| 12 | 12/13/2012 | Hagopian, Zachary | 1.9 | Aggregate final revisions for preliminary draft of the presentation to the UCC to incorporate updates to the Estate Overview, Estate Current and Future Tasks, and Human Capital, Claims, Budget, and Asset sections. |
| 12 | 12/13/2012 | Lyman, Scott | 2.1 | Review preliminary draft of the presentation to the UCC regarding status update on the Estate. |
| 12 | 12/13/2012 | Lyman, Scott | 1.8 | Update presentation to the UCC regarding a status update on the Estate. |
| 12 | 12/13/2012 | Lyman, Scott | 1.9 | Draft update on the Asset Monetization process to be included in the presentation to the UCC re: status update on the Estate. |
| 12 | 12/13/2012 | Mathur, Yash | 0.6 | Update claims team milestones for inclusion into presentation for the UCC. |
| 12 | 12/13/2012 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss claims database UCC/Court review data field requirements. |
| 12 | 12/13/2012 | McDonagh, Timothy | 1.8 | Review and comment on preliminary draft of Estate update deck for the UCC. |
| 12 | 12/13/2012 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (MoFo) to discuss Estate update presentation for the UCC. |
| 12 | 12/13/2012 | McDonald, Brian | 0.1 | Participate in call with S. Tandberg (Alix) to discuss open questions re: claims, MOR performance and return of hedge proceeds. |
| 12 | 12/13/2012 | McDonald, Brian | 0.3 | Review updated request list from Chadbourne sent via D. Brown (MoFo) to determine which requests, if any, were previously satisfied. |
| 12 | 12/13/2012 | McDonald, Brian | 0.1 | Follow up with S. Tice (MoFo) about documents to be provided to Examiner without bates numbers. |
| 12 | 12/13/2012 | McDonald, Brian | 1.3 | Update Examiner diligence request list with new request from recent meetings and calls. |
| 12 | 12/13/2012 | McDonald, Brian | 0.3 | Review Ally DOJ-AG reimbursement invoices prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/13/2012 | McDonald, Brian | 0.4 | Prepare draft email responding to diligence requests from S. Tandberg (Alix) and M. Eisenberg (Alix) re: October performance. |
| 12 | 12/13/2012 | McDonald, Brian | 0.5 | Review MSR benchmarking presentation prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/13/2012 | McDonald, Brian | 0.3 | Review 10/31/12 Compensation & Benefits detail file prior to providing to S. Tandberg (Alix) and M. Eisenberg (Alix). |
| 12 | 12/13/2012 | McDonald, Brian | 0.1 | Perform final review of 9/30/12 DOJ/AG settlement file prior to providing to S. Tandberg (Alix) and M. Eisenberg (Alix). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/13/2012 | Nolan, William J. | 0.6 | Participate in call with G. Crowley (Debtors) and J. Wishnew (MoFo) to discuss the Estate incentive compensation and the budget and other UCC requests (partial). |
| 12 | 12/13/2012 | Nolan, William J. | 0.4 | Review Examiner professionals requests for information. |
| 12 | 12/13/2012 | Park, Ji Yon | 0.3 | Review open items for the UCC update presentation. |
| 12 | 12/13/2012 | Renzi, Mark A | 0.3 | Participate in discussion with R. DeCicco (Morrison Cohen) re: data collection process. |
| 12 | 12/13/2012 | Renzi, Mark A | 0.6 | Review originations process flow charts for distribution for Examiner. |
| 12 | 12/13/2012 | Renzi, Mark A | 0.6 | Review and update latest master data request list. |
| 12 | 12/13/2012 | Talarico, Michael J | 0.6 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding the claims request from the UCC financial advisors and status. |
| 12 | 12/13/2012 | Talarico, Michael J | 0.7 | Update schedule allocating the claims to various dollar buckets for distribution to the UCC financial advisors. |
| 12 | 12/13/2012 | Tracy, Alexander | 2.2 | Prepare section on assumptions/justification for the presentation to the UCC. |
| 12 | 12/13/2012 | Tracy, Alexander | 1.1 | Merge business units from the assumption/justifications sections for eventual presentation to the UCC. |
| 12 | 12/13/2012 | Tracy, Alexander | 0.8 | Update assumption/justification exhibits for the presentation to the UCC. |
| 12 | 12/13/2012 | Tracy, Alexander | 1.8 | Review assumption/justification slides in quality check for eventual presentation to the UCC. |
| 12 | 12/14/2012 | Chiu, Harry | 2.7 | Incorporate revisions to the Estate update presentation to the UCC. |
| 12 | 12/14/2012 | Chiu, Harry | 3.0 | Incorporate updates to the Estate update presentation to the UCC with comments from the Debtors and other advisors. |
| 12 | 12/14/2012 | Chiu, Harry | 2.5 | Edit Estate update presentation to the UCC with comments from the Debtors and other advisors. |
| 12 | 12/14/2012 | Gutzeit, Gina | 0.8 | Review update from MoFo regarding meetings with UCC, and other key constituents. |
| 12 | 12/14/2012 | Gutzeit, Gina | 2.0 | Participate in call with Hamzehpour (Debtors), J. Horner (Debtors), W. Tyson (Debtors), L. Marinuzzi (MoFo), and J. Wishnew (MoFo) to review in detail draft presentation to UCC and propose updates and additional data to respond to potential UCC questions. |
| 12 | 12/14/2012 | Hagopian, Zachary | 2.4 | Draft revisions of the preliminary draft  the presentation to UCC to incorporate updates to the Estate Overview, Assets Update, Budget Update, and additions to the Roles and Risks section of the Human Capital Update. |
| 12 | 12/14/2012 | Hagopian, Zachary | 1.8 | Populate final additions to the preliminary draft of the presentation to the UCC for distribution to the Debtors. |
| 12 | 12/14/2012 | Lefebvre, Richard | 0.4 | Review and comment on the high level IT budget that will be presented to the UCC. |
| 12 | 12/14/2012 | Lyman, Scott | 2.8 | Update UCC presentation regarding a status update on the Estate based upon comments from MoFo, Mercer, and Debtors. |
| 12 | 12/14/2012 | Lyman, Scott | 1.3 | Review bridge between the latest Estate budget and the previous one presented to the UCC. |
| 12 | 12/14/2012 | McDonagh, Timothy | 1.3 | Continue to review and update the Estate update presentation for the UCC. |
| 12 | 12/14/2012 | McDonagh, Timothy | 2.0 | Participate in meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), C. Wahl (Debtors), L. Marinuzzi, and J. Wishnew (MoFo) to review draft of UCC Estate update presentation. |
| 12 | 12/14/2012 | McDonald, Brian | 0.1 | Participate in call with S. Hasan (Moelis) to discuss new information requests and status of MSR cash flows documentation. |
| 12 | 12/14/2012 | McDonald, Brian | 0.1 | Participate in follow-up call with S. Hasan (Moelis) to discuss information requests re: MSR and MPA between Ally Bank and ResCap. |
| 12 | 12/14/2012 | McDonald, Brian | 0.3 | Prepare summary of ResCap Capital Contributions to Ally Bank to provide to Examiner. |
| 12 | 12/14/2012 | McDonald, Brian | 0.4 | Review ResCap Capital Contributions emails provided by C. Dondzila (Debtors) and B. Ziegenfuse (Debtors) for Examiner request. |
| 12 | 12/14/2012 | McDonald, Brian | 0.1 | Participate in call with S. Tandberg (Debtors) to discuss Revolver interest rates. |
| 12 | 12/14/2012 | McDonald, Brian | 0.3 | Follow up with DIP team members to determine changes in Revolver interest rates due to termination of Plan Support Agreement. |
| 12 | 12/14/2012 | McDonald, Brian | 0.4 | Prepare summary of Revolver interest to provide to S. Tandberg (Alix) in response to follow-up request. |
| 12 | 12/14/2012 | McDonald, Brian | 0.1 | Review DOJ-AG Settlement Draft file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/14/2012 | McDonald, Brian | 0.1 | Review FRB Press Release file prior to providing to MoFo for bates stamping to Examiner. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/14/2012 | McDonald, Brian | 0.2 | Review Final Confirmation of Civil Money Penalties file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/14/2012 | McDonald, Brian | 0.5 | Review Ally Financial Portfolio and Principal Reduction file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/14/2012 | McDonald, Brian | 0.3 | Review TDR Accounting Matrix file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/14/2012 | McDonald, Brian | 0.2 | Review Ally Letter Agreement file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/14/2012 | McDonald, Brian | 0.4 | Review ResCap account trees and send follow-up questions to B. Ziegenfuse (Debtors) for Examiner requests. |
| 12 | 12/14/2012 | McDonald, Brian | 0.8 | Review ResCap MSR rollforward file provided by C. Dondzila (Debtors) in response to Examiner request and respond with follow-up questions. |
| 12 | 12/14/2012 | McDonald, Brian | 0.6 | Review data room and run permissions report to identify documents made available to JSB advisors in response to complaint. |
| 12 | 12/14/2012 | McDonald, Brian | 0.3 | Review Parent Debt Rollforward file and compare to debt forgiveness CUSIP breakdown file to determine if reconciliation is necessary. |
| 12 | 12/14/2012 | McDonald, Brian | 0.7 | Review and make minor formatting changes to ResCap portfolio stats file in response to Examiner request prior to providing to MoFo for bates stamping. |
| 12 | 12/14/2012 | McDonald, Brian | 0.3 | Update Examiner diligence request list with new bates stamps and documents received by FTI for processing and review. |
| 12 | 12/14/2012 | Park, Ji Yon | 0.5 | Review documents provided to the Junior Secured Bondholders advisors. |
| 12 | 12/14/2012 | Renzi, Mark A | 0.1 | Participate in follow-up call with S. Hasan (Moelis) to discuss information requests re: MSR and MPA between Ally Bank and ResCap. |
| 12 | 12/14/2012 | Renzi, Mark A | 1.3 | Reconcile daily MSR cash flows to ResCap historical cash flows in response to UCC requests. |
| 12 | 12/14/2012 | Renzi, Mark A | 0.8 | Review issues presented by UCC regarding MMLPSA and MSR Swap. |
| 12 | 12/14/2012 | Tracy, Alexander | 1.5 | Incorporate updates to the assumption/justification section of the UCC presentation. |
| 12 | 12/14/2012 | Tracy, Alexander | 2.1 | Revise assumption/justification section of the UCC presentation. |
| 12 | 12/15/2012 | Gutzeit, Gina | 0.7 | Read and provide comments to draft UCC presentation. |
| 12 | 12/15/2012 | Gutzeit, Gina | 0.4 | Review claims presentation for UCC meeting. |
| 12 | 12/15/2012 | Hagopian, Zachary | 3.1 | Update preliminary draft for UCC presentation to incorporate comments from MoFo on the Estate Overview and Claims, Assets, and Human Capital Update sections. |
| 12 | 12/15/2012 | Hagopian, Zachary | 2.8 | Update the Human Capital Section of the preliminary UCC presentation to incorporate changes to each functional areas' roles and risks. |
| 12 | 12/15/2012 | Hagopian, Zachary | 2.4 | Include comments from MoFo into the UCC presentation to reflect significant changes in the Estate Overview, Estate Tasks, and Human Capital Update sections. |
| 12 | 12/15/2012 | Lyman, Scott | 2.3 | Incorporate updates to the UCC presentation regarding a status update on the Estate based upon comments from MoFo, Mercer, and the Debtors. |
| 12 | 12/15/2012 | Lyman, Scott | 1.9 | Review claim updates to be included in the UCC presentation re: status updated on the Estate. |
| 12 | 12/15/2012 | Lyman, Scott | 0.8 | Provide comments based on review of claim updates to be included in the UCC presentation re: update on the Estate. |
| 12 | 12/15/2012 | McDonagh, Timothy | 0.6 | Begin to review and comment on updated Estate presentation to the UCC. |
| 12 | 12/15/2012 | Renzi, Mark A | 0.2 | Prepare correspondence regarding changes to cure presentation for UCC advisors. |
| 12 | 12/15/2012 | Renzi, Mark A | 0.4 | Correspond with G Lee (MoFo) and Centerview regarding cure presentation for UCC advisors. |
| 12 | 12/15/2012 | Tracy, Alexander | 3.1 | Update the UCC presentation to reflect MoFo comments on claims, asset disposition, and budget sections. |
| 12 | 12/15/2012 | Tracy, Alexander | 1.8 | Incorporate updates to the claims, asset disposition, budget, and assumption/justification sections of the UCC presentation. |
| 12 | 12/16/2012 | Chiu, Harry | 2.6 | Edit Estate update presentation to the UCC with comments from MoFo. |
| 12 | 12/16/2012 | Chiu, Harry | 1.3 | Incorporate updates to the Estate update presentation to the UCC. |
| 12 | 12/16/2012 | Grossman, Terrence | 0.9 | Review and provide comments on the revised Presentation for the UCC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/16/2012 | Grossman, Terrence | 1.7 | Participate in meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), L. Marinuzzi (MoFo), J. Wishnew (MoFo) to review UCC wind down presentation development and adjustments to the human capital plan, wind down budgets, professional fee estimates and coordination of synchronization of the legal budget with the legal strategy. |
| 12 | 12/16/2012 | Gutzeit, Gina | 1.2 | Review and verify updates to UCC presentation and provide comments. |
| 12 | 12/16/2012 | Gutzeit, Gina | 1.1 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and MoFo to review presentation and prepare for meeting with UCC. (Partial) |
| 12 | 12/16/2012 | Hagopian, Zachary | 1.1 | Update UCC presentation to incorporate changes to the Estate Overview Deck, including changes to the amount of claims being reported. |
| 12 | 12/16/2012 | Hagopian, Zachary | 1.4 | Revise Claims Update section of the UCC presentation to incorporate revisions and comments from MoFo. |
| 12 | 12/16/2012 | Hagopian, Zachary | 0.9 | Incorporate updates to the UCC presentation on the Estate wind down plan. |
| 12 | 12/16/2012 | Hagopian, Zachary | 1.1 | Update UCC presentation to incorporate changes to the Estate Overview and Claims update sections. |
| 12 | 12/16/2012 | Lyman, Scott | 0.7 | Review updates to the UCC presentation regarding the status of the Estate. |
| 12 | 12/16/2012 | Lyman, Scott | 1.8 | Incorporate updates to the UCC presentation re: status update on the Estate based upon comments from MoFo and Mercer. |
| 12 | 12/16/2012 | Lyman, Scott | 1.2 | Update the UCC presentation re: a status update on the Estate. |
| 12 | 12/16/2012 | McDonagh, Timothy | 1.8 | Review and comment on UCC update presentation on the Estate in advance of internal review call. |
| 12 | 12/16/2012 | McDonagh, Timothy | 0.8 | Update UCC Estate presentation to ensure comments received in internal review are properly reflected. |
| 12 | 12/16/2012 | McDonagh, Timothy | 0.5 | Review additional changes to Estate update presentation from internal review. |
| 12 | 12/16/2012 | McDonagh, Timothy | 1.2 | Participate in call with L. Marinuzzi (MoFo), J. Wishnew (MoFo), T. Hamzehpour (Debtors), and J. Horner (Debtors) to review updated Estate presentation to the UCC. (Partial) |
| 12 | 12/16/2012 | McDonald, Brian | 1.6 | Make further edits to Cure Claims presentation to be shared with UCC advisors. |
| 12 | 12/16/2012 | Nolan, William J. | 0.6 | Review correspondence to advisors for the Junior Secured Bondholders. |
| 12 | 12/16/2012 | Renzi, Mark A | 0.2 | Correspond with the UCC regarding claims register. |
| 12 | 12/16/2012 | Talarico, Michael J | 1.7 | Participate in call with L. Marinuzzi (MoFo), J. Wishnew (MoFo), T Hamzehpour (Debtors), D. Horst (Debtors) to review the presentation to the UCC professionals regarding the Estate function and costs. |
| 12 | 12/16/2012 | Talarico, Michael J | 0.6 | Research questions posed by MoFo regarding details of claim class compositions for presentation to the UCC professionals. |
| 12 | 12/16/2012 | Talarico, Michael J | 0.3 | Review and update the presentation to the UCC professionals regarding the Estate function and costs. |
| 12 | 12/16/2012 | Tracy, Alexander | 2.6 | Update UCC presentation draft with notes for all uncompleted changes. |
| 12 | 12/16/2012 | Tracy, Alexander | 0.4 | Verify UCC presentation draft with notes for all comments that have not yet been executed. |
| 12 | 12/16/2012 | Tracy, Alexander | 2.1 | Update claims section of the UCC presentation to reflect additional comments. |
| 12 | 12/16/2012 | Tracy, Alexander | 0.7 | Verify updates to the UCC presentation with support documenation. |
| 12 | 12/16/2012 | Tracy, Alexander | 1.8 | Incorporate updates to the presentation to the UCC. |
| 12 | 12/16/2012 | Tracy, Alexander | 0.6 | Review updates to the UCC presentation. |
| 12 | 12/17/2012 | Chiu, Harry | 1.4 | Update UCC presentation with latest schedules from finance. |
| 12 | 12/17/2012 | Chiu, Harry | 1.1 | Incorporate updates to the UCC presentation. |
| 12 | 12/17/2012 | Chiu, Harry | 1.7 | Perform detailed review of the UCC presentation. |
| 12 | 12/17/2012 | Chiu, Harry | 0.8 | Edit SOFA 3 schedule to be provided to the UCC in an excel format. |
| 12 | 12/17/2012 | Chiu, Harry | 1.8 | Create Professional Fees forecast schedule as requested by the UCC advisors. |
| 12 | 12/17/2012 | Gutzeit, Gina | 1.1 | Perform detailed review and edits to draft UCC presentation. |
| 12 | 12/17/2012 | Gutzeit, Gina | 0.4 | Perform analysis of professional fee budget and actuals to date for UCC meeting prepared by J. Horner (Debtors). |
| 12 | 12/17/2012 | Gutzeit, Gina | 0.9 | Prepare for UCC meeting with T. Hamzehpour (Debtors), J. Horner (Debtors),  W. Tyson (Debtors), MoFo to review presentation and respond to UCC questions. |
| 12 | 12/17/2012 | Gutzeit, Gina | 1.0 | Participate in UCC meeting with Debtors, MoFo, K&E, Moelis and Alix. (Partial) |
| 12 | 12/17/2012 | Hagopian, Zachary | 1.1 | Update UCC presentation for final circulation to the Debtors. |
| 12 | 12/17/2012 | Lyman, Scott | 1.9 | Update UCC presentation re: status update on the Estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/17/2012 | Mathur, Yash | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) a to discuss the process of classification of claims for the UCC professionals. |
| 12 | 12/17/2012 | McDonagh, Timothy | 0.4 | Participate in call with M. Luchejko (Evercore) to discuss cash by legal entity. |
| 12 | 12/17/2012 | McDonagh, Timothy | 3.1 | Review and comment on UCC update presentation on the Estate in advance of distributing to UCC. |
| 12 | 12/17/2012 | McDonagh, Timothy | 0.3 | Participate in call with C. Gordy (Debtors) and B. Tyson (Debtors) to discuss changes to asset disposition plan to UCC. |
| 12 | 12/17/2012 | McDonagh, Timothy | 0.7 | Participate in meeting with J. Horner (Debtors) and T. Hamzehpour (Debtors) to discuss feedback from UCC meeting on the Estate update. |
| 12 | 12/17/2012 | McDonagh, Timothy | 0.5 | Review updated Estate update presentation incorporating comments post-meeting with the UCC. |
| 12 | 12/17/2012 | McDonagh, Timothy | 0.3 | Prepare summary of UCC diligence requests from UCC meeting. |
| 12 | 12/17/2012 | McDonald, Brian | 0.7 | Review summary of debt forgiveness provided by B. Westman (Debtors) in order to eventually convey information to UCC advisors. |
| 12 | 12/17/2012 | McDonald, Brian | 0.2 | Review and finalize ResCap Capital Contributions Summary prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/17/2012 | McDonald, Brian | 0.3 | Correspond with S. Martin (MoFo) re: D&O follow-up questions from T. Toaso (Alix), and protocol for following up with Ally employees going forward. |
| 12 | 12/17/2012 | McDonald, Brian | 0.4 | Review correspondences with T. Toaso (Alix) and D&O documents provided in order to clarify request for forwarding to MoFo. |
| 12 | 12/17/2012 | McDonald, Brian | 0.5 | Update Examiner diligence tracker prior to distributing to B. Ziegenfuse (Debtors). |
| 12 | 12/17/2012 | McDonald, Brian | 0.4 | Review 12/17 UCC presentation to prepare for sending to Alix Partners. |
| 12 | 12/17/2012 | McDonald, Brian | 0.4 | Participate in call with G. Lee (MoFo), T. Goren (MoFo), K. Chopra (CV), T. Marano (Debtors) and J. Cancelliere (Debtors) to discuss strategy for conveying cure estimates to other professionals. |
| 12 | 12/17/2012 | McDonald, Brian | 0.5 | Review data room permissions lists and other information to clarify why Paulson investors were sent new invitations to a ResCap data room. |
| 12 | 12/17/2012 | McDonald, Brian | 0.1 | Create summary template for "Limitations and Scope" section of presentations. |
| 12 | 12/17/2012 | Meerovich, Tatyana | 1.4 | Verify the numbers in the draft of the 5/13/12 trial balance distributed to Alix. |
| 12 | 12/17/2012 | Meerovich, Tatyana | 2.7 | Prepare an analysis of historical cost allocation from filing date requested by creditors. |
| 12 | 12/17/2012 | Meerovich, Tatyana | 1.6 | Review and edit analysis of historical cost allocation from filing date requested by creditors. |
| 12 | 12/17/2012 | Nolan, William J. | 0.8 | Prepare for meeting with the UCC professionals to discuss cure claims. |
| 12 | 12/17/2012 | Nolan, William J. | 1.5 | Participate in meeting with the UCC professionals to discuss cure claims. |
| 12 | 12/17/2012 | Nolan, William J. | 0.6 | Prepare for meeting with the UCC professionals to discuss wind down estate and asset sales. |
| 12 | 12/17/2012 | Nolan, William J. | 1.5 | Participate in meeting with the UCC professionals to discuss wind down estate and asset sales. |
| 12 | 12/17/2012 | Nolan, William J. | 0.3 | Review diligence tracker in preparation for discussion with B. Ziegenfuse (Debtors). |
| 12 | 12/17/2012 | Nolan, William J. | 0.4 | Participate in call with G. Lee (MoFo), T. Goren (MoFo), K. Chopra (CV), T. Marano (Debtors), and J. Cancelliere (Debtors) to discuss conveying cure estimates to other professionals. |
| 12 | 12/17/2012 | Park, Ji Yon | 0.2 | Review cost allocation request in the waterfall analysis. |
| 12 | 12/17/2012 | Renzi, Mark A | 3.2 | Prepare response to Junior Secured Bondholders motion. |
| 12 | 12/17/2012 | Renzi, Mark A | 0.7 | Respond to questions from M. Landy (Alix) regarding 1099s and other due diligence requests |
| 12 | 12/17/2012 | Renzi, Mark A | 0.3 | Review updates to the diligence information tracker for open items. |
| 12 | 12/17/2012 | Renzi, Mark A | 0.4 | Participate on call with G. Lee (MoFo), T. Goren (MoFo), K. Chopra (CV), T. Marano (Debtors) and J. Cancelliere (Debtors) to discuss conveying cure estimates to other professionals. |
| 12 | 12/17/2012 | Renzi, Mark A | 0.5 | Participate in call with Blackstone regarding waterfall analysis and questions on claims. |
| 12 | 12/17/2012 | Talarico, Michael J | 1.7 | Participate in call with Kramer Levin, Alix Partners, and MoFo to provide update on the claims reconciliation process and the status of establishing the wind down trust. |
| 12 | 12/17/2012 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss updates to the presentation on the claims and Estate for the UCC professionals. |
| 12 | 12/17/2012 | Talarico, Michael J | 0.1 | Review update re: information requested by the financial advisors to Ally related to the amended SOFA filings. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/17/2012 | Talarico, Michael J | 0.4 | Review and update the presentation UCC professionals regarding the overview on the claims asserted against the Estate. |
| 12 | 12/17/2012 | Talarico, Michael J | 0.2 | Research questions from counsel regarding the numbers in the claims presentation to the UCC professionals. |
| 12 | 12/17/2012 | Talarico, Michael J | 0.6 | Review details of large proofs of claim to prepare for conference call with the UCC professionals. |
| 12 | 12/17/2012 | Talarico, Michael J | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to discuss the process of classification of claims for the UCC professionals. |
| 12 | 12/17/2012 | Tracy, Alexander | 3.1 | Review and update the UCC presentation on the wind down Estate. |
| 12 | 12/17/2012 | Tracy, Alexander | 0.6 | Analyze comments for incorporation into the latest updates to the UCC presentation. |
| 12 | 12/17/2012 | Tracy, Alexander | 0.6 | Continue reviewing updates to the UCC presentation. |
| 12 | 12/18/2012 | Chiu, Harry | 1.9 | Update detail in asset disposition model with changes made for the UCC presentation. |
| 12 | 12/18/2012 | Chiu, Harry | 2.1 | Update detail in budget model with changes to the summaries made for the UCC presentation. |
| 12 | 12/18/2012 | Khairoullina, Kamila | 1.2 | Incorporate revisions into asset schedule prior to distribution to Evercore. |
| 12 | 12/18/2012 | Khairoullina, Kamila | 0.7 | Prepare cover note for asset schedule distribution to the Alix. |
| 12 | 12/18/2012 | Mathur, Yash | 0.8 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to segregate the claims register into nature of claims for report for UCC financial advisors. |
| 12 | 12/18/2012 | Mathur, Yash | 0.7 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to further classify the tax claims for the report for the UCC financial advisors. |
| 12 | 12/18/2012 | Mathur, Yash | 1.2 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to further classify litigation claims into sub-categories for the report for the UCC financial advisors. |
| 12 | 12/18/2012 | McDonagh, Timothy | 0.5 | Review updated asset disposition schedule for Committee meeting. |
| 12 | 12/18/2012 | McDonald, Brian | 0.3 | Review revised MSR summary prepared by N. Rock (Debtors) to reconcile back to file previously provided to UCC advisors. |
| 12 | 12/18/2012 | McDonald, Brian | 0.5 | Participate in call with L. Parsons (Moelis), S. Hasan (Moelis), A. Gibler (Moelis) and S. Tandberg (Alix) to discuss open questions re: MSR Swap. |
| 12 | 12/18/2012 | McDonald, Brian | 0.1 | Prepare correspondence laying out bates numbers for documents to be provided to Examiner. |
| 12 | 12/18/2012 | McDonald, Brian | 1.2 | Review support documentation received from B. Westman (Debtors) and C. Dondzila (Debtors) re: intercompany requests from UCC in order to update UCC request tracker. |
| 12 | 12/18/2012 | McDonald, Brian | 0.3 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss open questions re: scheduled claims and filed proofs of claims. |
| 12 | 12/18/2012 | McDonald, Brian | 1.8 | Participate in call with K. Chopra (CV), T. Goren (MoFo), T. Marano (Debtors), J. Pensabene (Debtors), J. Cancelliere (Debtors), J. DeStasio (Debtors), S. Tandberg (Alix), and other UCC advisors to walk through cure claims presentation and discuss plan re: cure negotiations with FNMA and FHLMC. |
| 12 | 12/18/2012 | Meerovich, Tatyana | 2.2 | Finalize and distribute supplements to 12/10/12 DIP projections to Alix, HL and Evercore. |
| 12 | 12/18/2012 | Nolan, William J. | 0.5 | Prepare for meeting with the UCC on the GSE cure claims |
| 12 | 12/18/2012 | Nolan, William J. | 2.0 | Participate in meeting with the UCC on the GSE cure claims |
| 12 | 12/18/2012 | Nolan, William J. | 0.4 | Draft an email to the UCC advisors regarding the presentation from 12/17/12. |
| 12 | 12/18/2012 | Park, Ji Yon | 0.4 | Participate in call with S. Mates (Blackstone) re: bridge of 5/13 to current waterfall. |
| 12 | 12/18/2012 | Park, Ji Yon | 0.2 | Review status of waterfall related information request from Blackstone. |
| 12 | 12/18/2012 | Renzi, Mark A | 0.5 | Participate in call with L. Parsons (Moelis), S. Hasan (Moelis), A. Gibler (Moelis) and S. Tandberg (Alix) to discuss open questions re: MSR Swap. |
| 12 | 12/18/2012 | Renzi, Mark A | 2.0 | Participate in meeting regarding cure claims with UCC. |
| 12 | 12/18/2012 | Renzi, Mark A | 0.6 | Participate in discussion with MoFo and Centerview re: cure claims to prepare for meeting with the UCC. |
| 12 | 12/18/2012 | Renzi, Mark A | 0.7 | Respond to questions from Moelis regarding MMLPSA and discuss open items with management. |
| 12 | 12/18/2012 | Renzi, Mark A | 0.3 | Participate in discussion with J. Cancelliere (Debtors) re: cure costs in preparation for meeting with UCC. |
| 12 | 12/18/2012 | Renzi, Mark A | 0.3 | Participate on call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss open questions re: scheduled claims and filed proofs of claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/18/2012 | Talarico, Michael J | 0.3 | Participate in call with C. Brown (Huron) to address questions on the amended SOFA 3B and 3C. |
| 12 | 12/18/2012 | Talarico, Michael J | 0.3 | Outline structure of the report on the segregation of claims type for the UCC advisors. |
| 12 | 12/18/2012 | Talarico, Michael J | 0.5 | Review claims register proof of claims for examples of line item classification to segregate claims for report for the UCC advisors. |
| 12 | 12/18/2012 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors) to segregate the claims register into nature of claims for report for UCC financial advisors. |
| 12 | 12/18/2012 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to further classify the tax claims for the report for the UCC financial advisors. |
| 12 | 12/18/2012 | Talarico, Michael J | 0.4 | Review proof of claims for bondholders to classify as either trustee of individual bondholder for report for the UCC financial advisors. |
| 12 | 12/18/2012 | Talarico, Michael J | 0.4 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) regarding the matching of scheduled claims to filed proofs of claims. |
| 12 | 12/18/2012 | Talarico, Michael J | 0.5 | Analyze Debtors' claims register to assess the cutoff claims level for classification for the UCC financial advisors. |
| 12 | 12/18/2012 | Talarico, Michael J | 0.2 | Follow-up with C. MacElree (Debtors) regarding the classification of bond holder and RMBS investor claims. |
| 12 | 12/18/2012 | Talarico, Michael J | 1.0 | Participate in meeting with D. Hort (Debtors) to work on classification of the filed proofs of claims to respond to request from the UCC financial advisors. |
| 12 | 12/19/2012 | Gutzeit, Gina | 0.4 | Prepare for UCC meeting with Debtors senior management, MoFo and Centerview. |
| 12 | 12/19/2012 | Gutzeit, Gina | 0.6 | Participate UCC meeting with Debtors senior management, MoFo and Centerview. |
| 12 | 12/19/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on draft wind down presentation for UCC. |
| 12 | 12/19/2012 | Gutzeit, Gina | 0.5 | Review summary of late claims and responses to UCC questions on claims reconciliation. |
| 12 | 12/19/2012 | Mathur, Yash | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to review the status of deliverables to the UCC regarding claims population. |
| 12 | 12/19/2012 | McDonagh, Timothy | 0.4 | Review diligence items for Alix related to professional fees to be sent to J. Wishnew (MoFo). |
| 12 | 12/19/2012 | McDonagh, Timothy | 0.4 | Participate in call with T. Marano, T. Hamzehpour (Debtors), and G. Lee (MoFo) to prepare for UCC call. |
| 12 | 12/19/2012 | McDonagh, Timothy | 0.6 | Participate in call with UCC to discuss update on wind down Estate. |
| 12 | 12/19/2012 | McDonald, Brian | 0.5 | Prepare final version of ResCap Portfolio Stats file prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 12/19/2012 | McDonald, Brian | 0.2 | Review final version of ResCap debt forgiveness CUSIP breakdown schedule prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 12/19/2012 | McDonald, Brian | 0.4 | Review final version of ResCap eliminations trial balance files prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 12/19/2012 | McDonald, Brian | 0.7 | Review ResCap CMH trial balances and tax return documents prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 12/19/2012 | McDonald, Brian | 0.2 | Update Examiner diligence tracking file with latest bates numbers and status updates. |
| 12 | 12/19/2012 | Meerovich, Tatyana | 0.9 | Review draft of the asset schedule comparison with and without servicer advance volatility requested by Alix partners. |
| 12 | 12/19/2012 | Meerovich, Tatyana | 1.6 | Review draft of the asset schedule for 12/10/12 DIP forecast requested by Alix partners and perform detailed comparison to DIP forecast. |
| 12 | 12/19/2012 | Nolan, William J. | 0.7 | Prepare Asset Disposition schedule for circulation to the UCC advisors. |
| 12 | 12/19/2012 | Nolan, William J. | 0.5 | Prepare for Committee call to discuss critical issues in the ResCap bankruptcy. |
| 12 | 12/19/2012 | Nolan, William J. | 0.6 | Participate in call with the Committee to discuss critical issues in the ResCap bankruptcy. |
| 12 | 12/19/2012 | Nolan, William J. | 0.4 | Review and update presentation to the UCC to be sent to T. Marano (Debtors). |
| 12 | 12/19/2012 | Talarico, Michael J | 0.3 | Summarize claims information requests from the UCC financial advisors for input from MoFo. |
| 12 | 12/19/2012 | Talarico, Michael J | 0.9 | Review proofs of claim to assist in the classification of the these claims in report for the UCC financial advisors. |
| 12 | 12/19/2012 | Talarico, Michael J | 0.2 | Participate in meeting with D. Horst (Debtors) re: review UCC claims analysis report. |
| 12 | 12/19/2012 | Talarico, Michael J | 0.3 | Update report to the UCC advisors regarding the classification of proofs of claims. |
| 12 | 12/19/2012 | Talarico, Michael J | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to review the status of deliverables to the UCC regarding claims population. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/20/2012 | Lyman, Scott | 0.9 | Participate in meeting with B. Tyson (Debtors) to discuss asset disposition incentive compensation metrics for the UCC presentation. |
| 12 | 12/20/2012 | Lyman, Scott | 1.9 | Revise incentive compensation summary schedules based on comments from MoFo, Mercer, and the Debtors. |
| 12 | 12/20/2012 | McDonald, Brian | 0.1 | Participate in call with T. Martin (Mesirow) to discuss outstanding information requests and follow-ups re: originations profitability. |
| 12 | 12/20/2012 | McDonald, Brian | 0.1 | Review request for availability of Trade P&L files and follow up with ResCap to determine what exactly was requested. |
| 12 | 12/20/2012 | McDonald, Brian | 0.2 | Prepare updated bates stamp summary to provide to T. Martin (Mesirow). |
| 12 | 12/20/2012 | McDonald, Brian | 0.2 | Follow up with B. Ziegenfuse (Debtors) re: additional originations profitability in response to Examiner request. |
| 12 | 12/20/2012 | McDonald, Brian | 0.4 | Review updated information provided by B. Ziegenfuse (Debtors) re: November performance. |
| 12 | 12/20/2012 | McDonald, Brian | 0.1 | Coordinate call for 12/21 B. Ziegenfuse (Debtors) and T. Martin (Mesirow). |
| 12 | 12/20/2012 | McDonald, Brian | 0.5 | Update Examiner diligence tracking file with latest bates numbers and status updates. |
| 12 | 12/20/2012 | McDonald, Brian | 0.5 | Review preliminary commentary to supplement November performance update. |
| 12 | 12/20/2012 | McDonald, Brian | 0.2 | Review November Originations segment P&L file provided by B. Ziegenfuse (Debtors) to provide to the UCC financial advisors. |
| 12 | 12/20/2012 | McDonald, Brian | 0.1 | Participate in call with B. Ziegenfuse (Debtors) to discuss Examiner follow-up questions re: originations profitability. |
| 12 | 12/20/2012 | McDonald, Brian | 0.1 | Correspond with M. Lightner (CGSH) re: Paulson invitations to new ResCap data room. |
| 12 | 12/20/2012 | McDonald, Brian | 0.2 | Correspond with M. Al-Najjab (MoFo) re: Paulson invitations to new ResCap data room. |
| 12 | 12/20/2012 | Meerovich, Tatyana | 1.2 | Review draft of the asset schedule for 11/13/12 DIP forecast requested by Alix partners and perform detailed comparison to DIP forecast. |
| 12 | 12/20/2012 | Nolan, William J. | 0.3 | Address issues related to Ally's tax information request. |
| 12 | 12/20/2012 | Renzi, Mark A | 1.7 | Review latest UCC reporting package and discuss with management. |
| 12 | 12/20/2012 | Renzi, Mark A | 1.9 | Analyze the MSR swap and pipeline swap templates. |
| 12 | 12/20/2012 | Renzi, Mark A | 0.1 | Correspond re: coordination of call for 12/21with B. Ziegenfuse (Debtors), and T. Martin (Mesirow). |
| 12 | 12/20/2012 | Renzi, Mark A | 0.6 | Review originations profitability and discuss open items with management. |
| 12 | 12/20/2012 | Renzi, Mark A | 0.3 | Correspond with UCC regarding latest due diligence requests. |
| 12 | 12/20/2012 | Renzi, Mark A | 0.2 | Respond to questions from J. Lewis (HL) regarding waterfall analysis. |
| 12 | 12/20/2012 | Renzi, Mark A | 0.1 | Participate in call with B. Ziegenfuse (Debtors) to discuss Examiner follow-up questions re: originations profitability. |
| 12 | 12/20/2012 | Renzi, Mark A | 0.3 | Prepare 5/13 balances for distribution to HL. |
| 12 | 12/21/2012 | McDonald, Brian | 0.5 | Participate on call with B. Ziegenfuse (Debtors) to discuss status updates of remaining open items on Examiner diligence list. |
| 12 | 12/21/2012 | McDonald, Brian | 1.1 | Review documents received in December to ensure that all relevant files have been conveyed to Examiner, as needed. |
| 12 | 12/21/2012 | McDonald, Brian | 0.3 | Update Examiner diligence list for new open items and status updates. |
| 12 | 12/21/2012 | McDonald, Brian | 0.6 | Review ResCap "12 loan sample" prior to providing to Examiner. |
| 12 | 12/21/2012 | McDonald, Brian | 0.6 | Review additional intercompany information file as provided to Alix Partners. |
| 12 | 12/21/2012 | McDonald, Brian | 0.1 | Draft email to send to Examiner along with 12 loan sample file. |
| 12 | 12/21/2012 | McDonald, Brian | 0.2 | Review and provide comments correspondence to be sent to S. Hasan (Moelis) re: MMLPSA follow-ups. |
| 12 | 12/21/2012 | McDonald, Brian | 0.1 | Review follow-up intercompany requests from M. Landy (Alix) to begin coordinating responses. |
| 12 | 12/21/2012 | McDonald, Brian | 0.2 | Review UCC index of intercompany documents received and check for omissions. |
| 12 | 12/21/2012 | McDonald, Brian | 0.5 | Participate on call with C. Dondzila (Debtors) and J. Cancelliere (Debtors) to discuss R&W related Examiner requests. |
| 12 | 12/21/2012 | Meerovich, Tatyana | 1.2 | Review changes to JSB/Ally Revolver collateral prepared by S. Tandberg (Alix) and compare to Debtor's records. |
| 12 | 12/21/2012 | Nolan, William J. | 0.3 | Review and address questions put forth by the UCC advisors. |
| 12 | 12/21/2012 | Nolan, William J. | 0.4 | Address the UCC Advisors requests as it relates to greater detail on claims and claims classification. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/21/2012 | Nolan, William J. | 0.3 | Review of the loan selection prepared by the Debtor's accounting staff at the request of the Examiner. |
| 12 | 12/21/2012 | Nolan, William J. | 0.2 | Review response to UCC advisors regarding Follow-up Questions Regarding the MMLPSA and MSR Swap. |
| 12 | 12/21/2012 | Nolan, William J. | 0.4 | Address UCC Advisors requests for more information on the Intercompany claims. |
| 12 | 12/21/2012 | Nolan, William J. | 0.3 | Participate in call with Alix Partners for follow-up Questions Regarding the MMLPSA and MSR Swap (Partial). |
| 12 | 12/21/2012 | Renzi, Mark A | 0.3 | Correspond with Debtors re: key items discussed in call with Examiner related to follow up items. |
| 12 | 12/21/2012 | Renzi, Mark A | 0.9 | Review and analyze the loan selection and accounting entries. |
| 12 | 12/21/2012 | Renzi, Mark A | 0.4 | Participate in call with T. Martin (Mesirow) re: due diligence requests. |
| 12 | 12/21/2012 | Renzi, Mark A | 0.2 | Review correspondence to be sent to S. Hasan (Moelis) re: MMLPSA follow-ups. |
| 12 | 12/21/2012 | Renzi, Mark A | 0.3 | Correspond with UCC regarding claims requests. |
| 12 | 12/21/2012 | Renzi, Mark A | 0.5 | Participate on call with C. Dondzila (Debtors) and J. Cancelliere (Debtors) to discuss R&W related Examiner requests. |
| 12 | 12/21/2012 | Szymik, Filip | 1.9 | Review intercompany files provided to other constituents. |
| 12 | 12/21/2012 | Szymik, Filip | 1.4 | Prepare summary of all the intercompany files distributed to other constituents. |
| 12 | 12/21/2012 | Talarico, Michael J | 1.1 | Prepare high-level descriptions for the various claims classifications that the proofs of claims were bucketed in to provide to the UCC financial advisors. |
| 12 | 12/23/2012 | McDonald, Brian | 1.3 | Review Debtors Requests file provided by D. Brown (MoFo) on behalf of Examiner and provide responses to specific requests with either bates numbers or status updates. |
| 12 | 12/23/2012 | McDonald, Brian | 0.7 | Prepare summary of documents provided to Examiner along with detailed notes. |
| 12 | 12/23/2012 | Renzi, Mark A | 0.2 | Respond to Moro regarding Examiner files production. |
| 12 | 12/23/2012 | Renzi, Mark A | 0.7 | Review documentation and detailed notes provided to Examiner. |
| 12 | 12/23/2012 | Talarico, Michael J | 1.3 | Review significant claims within each claim category to prepare summary for the UCC advisors regarding the definition around the categories. |
| 12 | 12/23/2012 | Talarico, Michael J | 0.2 | Correspond with D. Horst (Debtors) re: changes to the claims categorization analysis prior to providing to the UCC financial advisors. |
| 12 | 12/23/2012 | Talarico, Michael J | 0.6 | Review claims category descriptions for the litigation categories to include in report for the UCC financial advisors. |
| 12 | 12/24/2012 | Nolan, William J. | 0.2 | Review of information request from the Examiner Team. |
| 12 | 12/24/2012 | Nolan, William J. | 0.3 | Review claims analysis prepared in response to the UCC request. |
| 12 | 12/24/2012 | Renzi, Mark A | 0.4 | Participate in discussion with Debtors re: pipeline template. |
| 12 | 12/24/2012 | Renzi, Mark A | 0.6 | Review latest claims analysis and items for production to UCC. |
| 12 | 12/24/2012 | Talarico, Michael J | 0.8 | Analyze proof of claims categories to document the types of claims in the category to incorporate into analysis for the UCC advisors. |
| 12 | 12/24/2012 | Talarico, Michael J | 0.4 | Summarize draft report on claims classification requested by the UCC advisors and circulate to MoFo and the Debtors for review. |
| 12 | 12/26/2012 | McDonald, Brian | 0.4 | Coordinate with D. Brown (MoFo) re: responses to new Examiner request list. |
| 12 | 12/26/2012 | McDonald, Brian | 0.6 | Review ResCap Account trees file prior to sending to MoFo for bates stamping to Examiner. |
| 12 | 12/26/2012 | McDonald, Brian | 0.3 | Prepare package of ResCap default and waiver files to provide to MoFo for bates stamping to Examiner. |
| 12 | 12/26/2012 | McDonald, Brian | 0.3 | Prepare 12 loan sample to send to MoFo for bates stamping to Examiner. |
| 12 | 12/26/2012 | McDonald, Brian | 0.8 | Clean up and re-format ResCap MSR rollforward file from C. Dondzila (Debtors) to facilitate follow-up discussion. |
| 12 | 12/26/2012 | McDonald, Brian | 0.3 | Review ResCap audit process timeline prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/26/2012 | McDonald, Brian | 0.2 | Review ResCap tax work paper prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/26/2012 | McDonald, Brian | 0.2 | Review ResCap Rep & Warrant Rollforward file prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/26/2012 | McDonald, Brian | 0.4 | Update Examiner diligence list for new bates numbers and status updates. |
| 12 | 12/26/2012 | McDonald, Brian | 0.3 | Review updates ResCap Related Party Footnotes, with additional information per Examiner's request, prior to providing to MoFo for bates stamping to Examiner. |
| 12 | 12/26/2012 | McDonald, Brian | 0.1 | Review list of password protected file as provided to Examiner in borrowing base productions to enable access. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/26/2012 | Renzi, Mark A | 0.7 | Review latest master data request items. |
| 12 | 12/27/2012 | McDonald, Brian | 0.5 | Review comments from C. Dondzila (Debtors) re: MSR Rollforward follow-up questions. |
| 12 | 12/27/2012 | McDonald, Brian | 0.3 | Review and test passwords for password-protected borrowing base documents. |
| 12 | 12/27/2012 | Meerovich, Tatyana | 1.4 | Review analysis of historical cost allocation prepared by S. Tandberg (Alix) and compare to Debtor's records.. |
| 12 | 12/27/2012 | Nolan, William J. | 0.2 | Review information request from the UCC advisors |
| 12 | 12/27/2012 | Nolan, William J. | 0.6 | Address questions regarding waterfall analysis and what might be shared with the various creditors pursuant to a question raised by Counsel. |
| 12 | 12/27/2012 | Renzi, Mark A | 0.2 | Correspond with Moelis regarding MSR swap. |
| 12 | 12/27/2012 | Renzi, Mark A | 1.3 | Analyze significant transactions memos to be provided to the Examiner's professionals. |
| 12 | 12/27/2012 | Renzi, Mark A | 0.4 | Analyze trading P&L based on discussions with Examiner. |
| 12 | 12/27/2012 | Renzi, Mark A | 1.7 | Analyze rescinded mortgage insurance issues and discuss with Management. |
| 12 | 12/27/2012 | Renzi, Mark A | 0.3 | Correspond with S. Tandberg (Alix) regarding claims. |
| 12 | 12/27/2012 | Renzi, Mark A | 0.8 | Respond to questions from MoFo regarding waterfall analysis and production. |
| 12 | 12/27/2012 | Talarico, Michael J | 0.2 | Correspond with the UCC financial advisors regarding analysis of proofs of claim. |
| 12 | 12/27/2012 | Talarico, Michael J | 0.3 | Correspond with J. Wishnew (MoFo) regarding the requests on claims from the UCC financial advisors. |
| 12 | 12/27/2012 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss the format for the claims report to share with the UCC financial advisors. |
| 12 | 12/27/2012 | Talarico, Michael J | 0.4 | Prepare narrative for the claims report for the UCC financial advisors. |
| 12 | 12/27/2012 | Talarico, Michael J | 0.6 | Update category descriptions for the various claims buckets to be provided to the UCC financial advisors. |
| 12 | 12/28/2012 | McDonald, Brian | 0.4 | Update ResCap DIP projections to be provided to Examiner. |
| 12 | 12/28/2012 | McDonald, Brian | 0.9 | Update Examiner diligence tracking file with latest bates numbers and status updates to provide to B. Ziegenfuse (Debtors). |
| 12 | 12/28/2012 | McDonald, Brian | 0.4 | Draft email to T. Martin (Mesirow) describing new version of diligence tracker being provided, along with numbered requests, bates numbers and status. |
| 12 | 12/28/2012 | McDonald, Brian | 0.2 | Draft email to the Debtors and MoFo describing new version of diligence tracker being provided, along with numbered requests, bates numbers and status. |
| 12 | 12/28/2012 | McDonald, Brian | 0.5 | Finalize MSR Swap cash flow summary prior to providing to T. Martin (Mesirow). |
| 12 | 12/28/2012 | McDonald, Brian | 0.5 | Update diligence work plan to coordinate with team members. |
| 12 | 12/28/2012 | McDonald, Brian | 0.4 | Review outstanding Examiner diligence list and develop follow-up list to discuss with ResCap. |
| 12 | 12/28/2012 | McDonald, Brian | 0.1 | Make further updates to Examiner diligence list with most recent updates. |
| 12 | 12/28/2012 | McDonald, Brian | 0.5 | Review list of bates stamped documents to determine which documents, if any, have not been processed. |
| 12 | 12/28/2012 | McDonald, Brian | 0.8 | Review most recent claims register to be provided to UCC advisors. |
| 12 | 12/28/2012 | Nolan, William J. | 0.6 | Review updated diligence tracking file and production of documents for the Examiner. |
| 12 | 12/28/2012 | Nolan, William J. | 0.3 | Review updated file that reflects the additional work by the claims team in terms of bucketing the claims and the claims report to satisfy the UCC request regarding class action and claims classification. |
| 12 | 12/28/2012 | Renzi, Mark A | 0.9 | Review diligence tracking file with latest bates numbers and status updates. |
| 12 | 12/28/2012 | Renzi, Mark A | 0.3 | Correspond with Examiner professionals regarding consolidated diligence requests. |
| 12 | 12/28/2012 | Renzi, Mark A | 0.4 | Correspond with Debtors regarding Examiner diligence requests. |
| 12 | 12/28/2012 | Renzi, Mark A | 2.3 | Review all documents provided to Examiner and reconcile to request list. |
| 12 | 12/28/2012 | Renzi, Mark A | 0.8 | Analyze updated daily cash flow for MSR swap. |
| 12 | 12/28/2012 | Talarico, Michael J | 0.3 | Review class action claims summary prepared by MoFo for inclusion in the claims status report requested by the UCC financial advisors. |
| 12 | 12/28/2012 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) regarding the report on the claims category to provide to the UCC financial advisors. |
| 12 | 12/28/2012 | Talarico, Michael J | 0.6 | Review  revised categorization of the claims register to understand the reasons for the differences for report for the UCC financial advisors. |
| 12 | 12/28/2012 | Talarico, Michael J | 0.7 | Review and edit the descriptions of the various claims categories used to bucket like kind proof of claims for report to the UCC financial advisors. |
| 12 | 12/28/2012 | Talarico, Michael J | 1.7 | Assemble draft report on the analysis of the claims register for the UCC financial advisors to be sent to the Debtors for review. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/28/2012 | Talarico, Michael J | 0.8 | Revise exhibits to the report on the claims register requested by the UCC financial advisors. |
| 12 | 12/28/2012 | Talarico, Michael J | 0.2 | Review update re: report on claims status to provide the UCC financial advisors. |
| 12 | 12/31/2012 | Talarico, Michael J | 0.7 | Review document request list from Huron Consulting related to SOFA 3C payments. |
| **12 Total** | | | **481.7** | |
| 13 | 12/9/2012 | Gutzeit, Gina | 0.9 | Review objections by UST to interim fee applications and outline potential response. |
| 13 | 12/9/2012 | Nolan, William J. | 0.6 | Review of UST's objections to professionals fee application. |
| 13 | 12/10/2012 | McDonagh, Timothy | 1.0 | Outline response to US Trustee fee objection to the first interim fee application. |
| 13 | 12/10/2012 | McDonagh, Timothy | 0.5 | Update responses to US Trustee fee objection to the first interim fee application. |
| 13 | 12/11/2012 | McDonagh, Timothy | 0.6 | Begin to draft response to UST fee application objection. |
| 13 | 12/11/2012 | McDonald, Brian | 0.3 | Review UST objection to fee applications. |
| 13 | 12/12/2012 | McDonagh, Timothy | 0.4 | Correspond with E. Richards (MoFo) regarding US Trustee objection to first interim fee application. |
| 13 | 12/13/2012 | Nolan, William J. | 0.8 | Review US Trustee objections and responses. |
| 13 | 12/14/2012 | McDonagh, Timothy | 1.6 | Prepare initial draft of objection response for the first interim fee application. |
| 13 | 12/14/2012 | McDonagh, Timothy | 0.3 | Correspond with E. Richards (MoFo) regarding US Trustee objection to first interim fee application. |
| 13 | 12/15/2012 | McDonagh, Timothy | 0.2 | Correspond with E. Richards (MoFo) regarding extension to file response to US trustee objection. |
| 13 | 12/17/2012 | McDonagh, Timothy | 0.5 | Review response to US trustee objection. |
| 13 | 12/17/2012 | McDonagh, Timothy | 0.8 | Update US Trustee objection response. |
| 13 | 12/17/2012 | McDonagh, Timothy | 0.7 | Draft e-mail to US Trustee regarding potential settlement of objection. |
| 13 | 12/17/2012 | McDonald, Brian | 0.2 | Review FTI response to UST objection to FTI fee application. |
| 13 | 12/18/2012 | McDonagh, Timothy | 1.8 | Update and finalize US Trustee objection response to first interim fee application. |
| 13 | 12/18/2012 | McDonagh, Timothy | 0.5 | Correspond with E. Richards (Debtors) regarding response to US Trustee objection to fee application. |
| 13 | 12/18/2012 | Nolan, William J. | 0.8 | Incorporate updates to correspondence to the UST re: fees. |
| 13 | 12/19/2012 | Gutzeit, Gina | 0.4 | Read responses to UST objections to interim fee application. |
| 13 | 12/19/2012 | McDonagh, Timothy | 0.6 | Review final response to US trustee objection to fee application prior to sending to MoFo to file with the Court. |
| 13 | 12/19/2012 | Nolan, William J. | 0.8 | Participate in call with the US Trustee's office regarding objection to fees. |
| 13 | 12/19/2012 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) regarding fee objection. |
| 13 | 12/19/2012 | Nolan, William J. | 0.3 | Participate in call with E, Richards (MoFo) re: discussions with the US Trustee regarding fees. |
| 13 | 12/20/2012 | McDonagh, Timothy | 0.4 | Review and comment on amounts for settlement with US Trustee on objections related to first interim fee application. |
| 13 | 12/20/2012 | McDonagh, Timothy | 0.3 | Review analysis for US Trustee objection to first interim fee application for work on the KEIP. |
| **13 Total** | | | **15.7** | |
| 14 | 12/3/2012 | Grossman, Terrence | 0.4 | Review update regarding the closing the Walter-Green Tree transaction. |
| 14 | 12/3/2012 | Nolan, William J. | 0.2 | Review update re: Walter/ Greentree trasanction. |
| 14 | 12/3/2012 | Nolan, William J. | 0.3 | Participate in call with P. Fleming (Debtors) regarding Walter/ Green Tree issues. |
| 14 | 12/5/2012 | Grossman, Terrence | 0.9 | Participate in meeting with J. Horner (Debtors) re: status update on TSA drafts between Walter, Ally Financial and the Debtor and review the supporting documentation. |
| 14 | 12/5/2012 | Grossman, Terrence | 0.6 | Participate in a call with P. Fleming (Debtors), S. Abreu (Debtors) W. Wilkerson (Debtors), P. Cook (Walter) to discuss key transition requirements to close transactions and provide information in facility and human capital capabilities of the Estate. |
| 14 | 12/5/2012 | Grossman, Terrence | 0.4 | Participate in a project management planning meeting with C. Malley (Debtors), P. Fleming (Debtors) and P. Cook (Walter) to develop framework for resolving and coordinating transition and follow on service issues. |
| 14 | 12/5/2012 | Grossman, Terrence | 0.7 | Participate in strategy meeting with C. Malley (Debtors) to develop a high level leadership framework for the negotiation and coordination of transition services critical to closing. |
| 14 | 12/6/2012 | Grossman, Terrence | 0.6 | Participate in a meeting with C. Malley (Debtors) and P. Fleming (Debtor) to review transition parameters and recourse structure to facilitate the close of the sale transaction with Walter. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/6/2012 | Grossman, Terrence | 0.9 | Develop initial Debtors and Green Tree resource support matrix for work stream to facilitate the close of the Walter transaction. |
| 14 | 12/6/2012 | Grossman, Terrence | 1.3 | Review and analyze transition support agreement analysis related to the Walter transaction to develop key milestones and work streams. |
| 14 | 12/6/2012 | Grossman, Terrence | 0.5 | Participate in meeting with E. Ferguson (Debtors) re:  key areas that need to be addressed by work stream to support the transaction close with Walter. |
| 14 | 12/6/2012 | Grossman, Terrence | 0.4 | Participate in meeting with C. Malley (Debtors), M. Scheipe (AFI), P. Fleming (Debtors) and J. Horner (Debtors) to review timeline and receive guidance on requirements for statements of work for to AFI for the wind down Estate and Walter transition requirements. |
| 14 | 12/6/2012 | Grossman, Terrence | 0.6 | Participate in a planning meeting with S. Morfeld (Debtors) re: update on transition and closing issues related to the Walter transition and review the resource an contact list including TSA requirements. |
| 14 | 12/6/2012 | Grossman, Terrence | 1.1 | Review and analyze markups to the Walter Statement of Work drafts for the transition services required by the Estate and Walter to develop and inventory analysis by work stream. |
| 14 | 12/6/2012 | Grossman, Terrence | 0.8 | Develop and inventory analysis by work stream to for transition service requirements for the closing of the Walter Transaction. |
| 14 | 12/7/2012 | Bertelsen, Eric | 0.4 | Review objectives and requirements to assist Debtors in closing Walter transaction. |
| 14 | 12/7/2012 | Bertelsen, Eric | 1.3 | Incorporate updates to the Walter transaction task list matrix. |
| 14 | 12/7/2012 | Bertelsen, Eric | 0.3 | Participate in discussion with A. Duke (Walter) re:  Walter transition task list matrix. |
| 14 | 12/7/2012 | Garber, James | 0.2 | Review case update and key issues regarding Walter transaction. |
| 14 | 12/7/2012 | Grossman, Terrence | 0.9 | Participate in meeting with C. Malley (Debtors), B. Moore (Debtors), and K. Spraga (Debtors) to discuss transaction closing, information on current assumptions, key milestones and key risks to close the Walter transaction. |
| 14 | 12/7/2012 | Grossman, Terrence | 0.4 | Participate in call with P. Cook (Walter), P. Fleming (Debtors), and C. Malley (Debtors) to outline agenda and requirements to coordinate transaction closing efforts between the Debtor and Walter. |
| 14 | 12/7/2012 | Grossman, Terrence | 0.3 | Participate in call with A. Duke (Walter) to coordinate work sessions with ResCap and Walter transaction work stream leaders during the week of December 10. |
| 14 | 12/7/2012 | Grossman, Terrence | 0.4 | Review summary of objectives and key requirements to assist the Debtors in closing the Walter transaction. |
| 14 | 12/7/2012 | Grossman, Terrence | 0.3 | Review Walter transaction resource list and matrix. |
| 14 | 12/7/2012 | Grossman, Terrence | 0.3 | Participate in a call with J. Horner (Debtors) to coordinate the review of Ally Financial transition requirements for Walter and the Debtors prior to closing. |
| 14 | 12/7/2012 | Grossman, Terrence | 0.7 | Revise Statement of Work inventory analysis based on discussions J. Horner (Debtors). |
| 14 | 12/7/2012 | Grossman, Terrence | 0.3 | Participate on a call with P. Fleming (Debtors) to receive guidance on coordinating transition work sessions with P. Cook (Walter) and the Walter work stream leaders. |
| 14 | 12/9/2012 | Bertelsen, Eric | 0.5 | Review project management documents prepared by Debtors on work streams required for Walter transaction. |
| 14 | 12/9/2012 | Bertelsen, Eric | 0.4 | Review update and instructions on assistance to be provided for Walter transaction. |
| 14 | 12/9/2012 | Garber, James | 0.3 | Review key items, timeline, and deliverables regarding Walter transaction. |
| 14 | 12/9/2012 | Grossman, Terrence | 1.3 | Analyze draft statements of work to become familiar with content and structure and understand modifications |
| 14 | 12/10/2012 | Bertelsen, Eric | 0.4 | Participate in discussion with A. Duke (Walter) re: work stream meeting schedules re: Walter transaction. |
| 14 | 12/10/2012 | Bertelsen, Eric | 1.1 | Develop matrix summary of Green Tree meetings for week of 12/10 re: Walter transaction. |
| 14 | 12/10/2012 | Bertelsen, Eric | 0.5 | Participate in meeting with P. Cook (Walter) re: introduction to Walter transaction requirements. |
| 14 | 12/10/2012 | Bertelsen, Eric | 1.3 | Update contact list and meeting schedule for Green Tree transaction. |
| 14 | 12/10/2012 | Bertelsen, Eric | 1.1 | Review inventory of Transition Services Agreements related to Walter transaction. |
| 14 | 12/10/2012 | Bertelsen, Eric | 0.5 | Participate in meeting with P. Fleming (Debtors), M. Scheipe (Debtors), J. Horner (Debtors), and D. Payton (Ocwen) re: Transition Services Agreements between, AFI, Walter, and Ocwen. |
| 14 | 12/10/2012 | Bertelsen, Eric | 1.0 | Participate in meeting with K. Spraga (Debtors) and B. Moore (Debtors) re: existing project management tools and work product on Walter transaction. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/10/2012 | Bertelsen, Eric | 0.6 | Review ResCap status updates for work streams related to Walter transaction. |
| 14 | 12/10/2012 | Bertelsen, Eric | 0.4 | Update templates for ResCap Walter transaction project management tools. |
| 14 | 12/10/2012 | Bertelsen, Eric | 0.4 | Prepare correspondence to Green Tree work streams re: Walter transaction transition services agreements. |
| 14 | 12/10/2012 | Bertelsen, Eric | 0.7 | Review TSA Statements of Work to Green Tree work stream teams. |
| 14 | 12/10/2012 | Bertelsen, Eric | 0.4 | Participate in discussion with A. Duke (Walter) regarding work stream meeting schedules re: Walter transaction. |
| 14 | 12/10/2012 | Garber, James | 0.5 | Review TSA work plan re: proposed internal reviews schedule and TSA scope plan documents. |
| 14 | 12/10/2012 | Garber, James | 0.4 | Review origination company due diligence, functional progression and timeline documents to assess current situation and proposed steps to complete closing of transaction on time. |
| 14 | 12/10/2012 | Garber, James | 0.3 | Schedule introductory meetings with Debtors and Walter-Green Tree (Walter) transition project teams. |
| 14 | 12/10/2012 | Garber, James | 1.2 | Participate in meeting with K. Spraga (Debtors) and B. Moore (Debtors) re: ResCap Team Room document repository SharePoint site and initial documents (agenda, minutes, assumptions and status reports) prepared by work stream project managers. |
| 14 | 12/10/2012 | Garber, James | 0.4 | Participate in call with P. Cook (Walter) and Green Tree's transition team to discuss Walter Program Structure, status of AFI to Walter SOW and planned business work stream introductory calls later this week. |
| 14 | 12/10/2012 | Garber, James | 2.0 | Prepare agenda for Debtors' meeting with Green Tree project managers re: consumer lending, communications, and audit work streams and issues to be addressed for closing, transition and Day 1 operations. |
| 14 | 12/10/2012 | Garber, James | 2.0 | Prepare agenda for Debtors' meeting with Green Tree project managers re: capital markets, compliance, and facilities work streams and issues to be addressed for closing, transition and Day 1 operations. |
| 14 | 12/10/2012 | Garber, James | 0.3 | Prepare correspondence to C. Malley (Debtors) and P. Cook (Walter) re: meeting agendas. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.7 | Participate in a Walter human capital evaluation meeting with A. Janiczek (Debtors), S. Abreu (Debtors), P. Cook (Walter) and J. Cobb (Debtors) regarding first day requirements and treasury structure based on meeting with J. Ruhlin (Debtors). |
| 14 | 12/10/2012 | Grossman, Terrence | 0.4 | Participate in a call with M. Scheipe (AFI) to review status of outstanding statements of work between Walter and Ally and develop a high level timeline to get finalize business review of SOWs. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.5 | Participate in meeting with  J. Horner (Debtors), P. Fleming (Debtors), D. Payton (Ocwen) and M. Scheipe (AFI)  re: Ally Financial transition services agreement, status on Walter progress, and recommendation for issues related to Water statements of work. |
| 14 | 12/10/2012 | Grossman, Terrence | 1.3 | Revise presentation for introductory call on facilitation of closing and first day requirements with Green Tree. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.7 | Participate in meeting with P. Cook (Walter) to review proposed work plan and proposed project structure to facilitate Walter close and first day operational transition requirements. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.5 | Participate in Green Tree introductory call with P. Cook (Walter), J. Breaky (Walter), Matt Soto (Walter), E. Johnson (Walter), J. Hilligoss (Walter), K. Anderson (Walter), B. Corry (Walter), D. Collins (Walter), and B. Dickson (Walter) review project plan to facilitate the completion of Ally Statements of Work. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.4 | Review AFI Statement of Work facilitation matrix. |
| 14 | 12/10/2012 | Grossman, Terrence | 1.3 | Participate in meeting with C. Duffy (Debtors) M. Soto (Walter), S. Morfeld (Debtors), K. Shappell (Debtors),  M. McCumber (Debtors), D. Palko (Debtors), M. Boutcher (Debtors), M. Dolan (Debtors), C.  Collins (Walter), and J. Brown (Walter) re: Walter lending and origination and to provide information on key risk and operation items. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.9 | Participate in meeting with L. Reichel (Debtors), J. Bilko (Debtors), J. Marshall (BR) J. Hilligoss (Walter) re: Walter capital markets key risk issues and timing of transaction. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.3 | Review details of the Walter transaction facilitation work stream. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.5 | Review due diligence support requirements for business plan review meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/10/2012 | Grossman, Terrence | 1.0 | Participate in meeting with K. Spraga (Debtors) and B. Moore (Debtors) to transition existing project management tools and work product on Walter transaction. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.4 | Review Statement of Work facilitation matrix and instructions. |
| 14 | 12/10/2012 | Grossman, Terrence | 0.5 | Draft instruction e-mail to provide directions to work stream leaders on the timing and development of Statement of Work. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.6 | Review meeting agendas to prepare for Debtors and Green Tree work stream meetings. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.5 | Correspond with Green Tree and Debtors work stream leads re: status of Transition Service Agreement Statements of Work. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.6 | Participate in call with S. Morfeld (Debtors), M. Soto (Walter), and D. Palko (Debtors) re: Consumer Lending work stream status update. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.4 | Review and update notes of key items discussed in the Consumer Lending work stream status meeting. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.3 | Participate in call with J. Tyson (Debtors) re: Capital Markets work stream status update. |
| 14 | 12/11/2012 | Bertelsen, Eric | 1.3 | Analyze assumptions and risks for all work streams related to Walter Transaction with Green Tree. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.5 | Participate in call with D. Renner (Walter) and D. Tucci (Debtors) re: audit work stream status update. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.4 | Review and update notes from audit work stream status meeting. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.5 | Participate in call with S. Fitzpatrick (Debtors) and S. Carter (Walter) re: communications work stream status update. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.5 | Review and update notes from communications work stream status meeting. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.7 | Participate in call with M. Dolan (Debtors), S. McCumber (Debtors), and D. Collins (Walter) re: compliance work stream status update. |
| 14 | 12/11/2012 | Bertelsen, Eric | 0.4 | Prepare correspondence to Debtors project managers to coordinate process for work stream issues, risks and assumptions. |
| 14 | 12/11/2012 | Garber, James | 1.0 | Prepare agenda for Debtors' meeting with Green Tree project managers re: Facilities and Finance work streams and issues to be addressed for closing, transition and Day 1 operations. |
| 14 | 12/11/2012 | Garber, James | 0.5 | Participate in introductory call for Consumer Lending work stream with M. Soto (Walter) and S. Morfeld (Debtors) to kickoff process of bilaterally address current outstanding issues and begin determine resolutions. |
| 14 | 12/11/2012 | Garber, James | 1.3 | Prepare notes regarding key issues and follow up items discussed at the Consumer Lending work stream meeting with S. Morfeld (Debtors) and M. Soto (Walter). |
| 14 | 12/11/2012 | Garber, James | 0.6 | Participate in introductory call for Consumer Lending work stream with J. Tyson (Debtors) and M. Soto (Walter) to kickoff process to address current outstanding issues and begin determine resolutions. |
| 14 | 12/11/2012 | Garber, James | 1.0 | Prepare notes regarding key issues and follow up items discussed at the Capital Markets work stream meeting with J. Tyson (Debtors) and M. Soto (Walter). |
| 14 | 12/11/2012 | Garber, James | 0.5 | Participate in introductory call for audit work stream with D. Renner (Walter) and D. Tucci (Debtors) to kickoff process to address current outstanding issues and begin determine resolutions. |
| 14 | 12/11/2012 | Garber, James | 1.1 | Prepare notes regarding key issues and follow up items discussed at the audit work stream meeting with D. Tucci (Debtors) and D. Renner (Walter). |
| 14 | 12/11/2012 | Garber, James | 0.6 | Participate in introductory call for communications work stream with S. Carter (Walter) and S. Fitzpatrick (Debtors) to kickoff process to address current outstanding issues and begin determine resolutions. |
| 14 | 12/11/2012 | Garber, James | 1.3 | Prepare notes regarding key issues and follow up items discussed at the communications work stream meeting with S. Carter (Walter) and S. Fitzpatrick (Debtors). |
| 14 | 12/11/2012 | Garber, James | 0.7 | Participate in introductory call for compliance work stream with S. McCumber (Debtors), M. Dolan (Debtors), and D. Collins (Walter) to kickoff process to address current outstanding issues and begin determine resolutions. |
| 14 | 12/11/2012 | Garber, James | 0.6 | Update agenda for December 11 meetings with work stream specific issues and risks sent from the Debtors' project management team. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/11/2012 | Garber, James | 0.5 | Review minutes report for consumer lending, compliance, capital markets, audit and communication work streams to ensure information has been updated with current issues and discussion points. |
| 14 | 12/11/2012 | Garber, James | 0.4 | Review status update on Walter to AFI TSA SOW's among work streams to confirm progress was made in anticipation of upcoming deadline. |
| 14 | 12/12/2012 | Bertelsen, Eric | 1.3 | Review and update status of Transition Services Agreements Statements of Work for AFI to Green Tree services post-transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.4 | Participate in call with E. Ferguson (Debtors) and A. Shea (Debtors) re: Walter transaction Facilities work stream status update. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.6 | Participate in call with C. Dondzila (Debtors), N. Bulson (Debtors), and K. Perez (Walter) re: Finance work stream status update. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.5 | Participate in call with A. Janiczek (Debtors), G. Crowley (Debtors), M. Howe (Debtors), and B. Didrikson (Walter) re: status of Human Resources work stream for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.6 | Participate in call with A. Janiczek (Debtors), S. Fitzpatrick (Debtors), B. Didrikson (Walter), and S. Carter (Walter) re: status of Communications work stream for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.5 | Participate in call with B. Corey (Walter), P. Hobbib (Debtors), and K. Spraga (Debtors) re: Legal work stream update for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.6 | Participate in meeting with C. Kane (Debtors), and K. Spraga (Debtors) re: IT systems and services required for transition to Walter. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.4 | Update notes of key issues discussed at the status update meeting re: Facilities work stream for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.7 | Review and update draft of Facilities transition services agreement for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 1.3 | Review status of all transition services agreement statements of work for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.6 | Review and update draft of Risk Management transition services agreement for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.6 | Participate in discussion with C. Kane (Debtors) and M. Soto (Walter) re: issue re: email domain addresses post Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.4 | Review and update draft of Capital Markets transition services agreement for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.4 | Incorporate updates to the draft of Capital Markets transition services agreement for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.7 | Participate in discussion with S. Morfeld (Debtors) re: Walter transaction work stream structure and organization. |
| 14 | 12/12/2012 | Bertelsen, Eric | 1.2 | Develop revised work stream structure for Walter transaction. |
| 14 | 12/12/2012 | Bertelsen, Eric | 0.7 | Review Technology Transition Services Agreement Statements of Work for Walter transaction. |
| 14 | 12/12/2012 | Garber, James | 1.0 | Prepare agenda for Debtors meeting with the Green Tree project managers re: Human Resources and Legal work streams and issues to be addressed for closing, transition and Day 1 operations. |
| 14 | 12/12/2012 | Garber, James | 1.3 | Prepare notes regarding key issues and follow up items discussed at the Compliance work stream meeting with S. McCumber (Debtors) M. Dolan (Debtors), and D. Collins (Walter). |
| 14 | 12/12/2012 | Garber, James | 0.2 | Participate in call with N. Bulson (Debtors) to discuss purpose of weekly ResCap/GT counterpart Finance, Accounting, and AP work stream meetings. |
| 14 | 12/12/2012 | Garber, James | 0.6 | Participate in introductory call for Facilities work stream with K. Camacho (Walter) and A. Shea (Debtors), E. Ferguson (Debtors) and P. Lerch (Debtors) to kickoff process of bilaterally address current outstanding issues and begin determine resolutions. |
| 14 | 12/12/2012 | Garber, James | 0.8 | Participate in introductory call for Finance, Accounting, AP work stream with C, Dondzila (Debtors), N. Bulson (Debtors), and K. Perez (Walter) to kickoff process of bilaterally address current outstanding issues and begin determine resolutions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/12/2012 | Garber, James | 0.6 | Participate in introductory call for Human Resources work stream with A. Janiczek (Debtors), G. Crowley (Debtors), P. Cook (Walter), and B. Didrikson (Walter) to kickoff process of bilaterally address current outstanding issues and begin determine resolutions. |
| 14 | 12/12/2012 | Garber, James | 0.5 | Participate in weekly HR and Communications call to discuss timeline for important communication messages with respect to GT and Ocwen offer letters, benefits program overviews, and other HR services required and related issues. |
| 14 | 12/12/2012 | Garber, James | 0.6 | Participate in introductory call for Legal work stream with P. Hobbib (Debtors), B. Corey (Walter), and K. Spraga (Debtors) to kickoff process of bilaterally address current outstanding issues and begin determine resolutions. |
| 14 | 12/12/2012 | Garber, James | 0.5 | Participate in meeting with C. Kang (Debtors) and K. Spraga (Debtors)  to discuss IT TSA for services required by origination company to be provided by AFI and process flow of all IT services to be provided and received by Ocwen, Walter, Estate, and origination company. |
| 14 | 12/12/2012 | Garber, James | 0.6 | Participate in meeting with S. Morfeld (Debtors) to discuss "war room" prep, identify critical business work stream leaders and ancillary support needed to complete work stream requirements by January end. |
| 14 | 12/12/2012 | Garber, James | 1.3 | Prepare notes of key issues discussed in the Facilities work stream meeting with E. Ferguson (Debtors) and A. Shea (Debtors). |
| 14 | 12/12/2012 | Garber, James | 1.5 | Prepare notes regarding key issues and follow up items discussed at the Finance, Accounting, Treasury, and AP work stream meeting with C, Dondzila (Debtors), N. Bulson (Debtors), and K. Perez (Walter). |
| 14 | 12/12/2012 | Garber, James | 1.3 | Prepare notes regarding key issues and follow up items discussed at the Human Resources work stream meeting with A. Janiczek (Debtors), G. Crowley (Debtors), M. Howe (Debtors), and B. Didrickson (Walter). |
| 14 | 12/12/2012 | Garber, James | 0.1 | Correspond with S. Fitzpatrick (Debtors) re: rescheduling HR/Comm meeting to discuss employee mapping, January Cadence and HR services to be provided to transitioning employees. |
| 14 | 12/12/2012 | Garber, James | 0.4 | Update contract distribution list with new Green Tree, Walter Investment, and ResCap personnel. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.6 | Participate in call with S. Morfeld (Debtors), M. Soto (Walter), D. Palko (Debtors) re: Consumer Lending work stream status update |
| 14 | 12/12/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Tyson (Debtors) re: Capital Markets work stream status update, structure for project management, and timeline to closing. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.5 | Participate in call with D. Renner (Walter), D. Tucci (Debtors) to discuss Audit work stream status update, structure for project management and timeline to closing. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.5 | Participate in call with S. Fitzpatrick (Debtors) and S. Carter (Walter) re: Communications work stream status update.  Provide information for project management and timeline to closing. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.7 | Participate in call with M. Dolan (Debtors), S. McCumber (Debtors), and D. Collins (Walter) to discuss compliance work stream status update, project management and timeline to closing. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.8 | Participate in a meeting with P. Cook (Walter) provide information on project management, facilitation of key closing, and day one operational issues. |
| 14 | 12/12/2012 | Grossman, Terrence | 1.1 | Participate in meeting with P. Cook (Walter), E. Ferguson (Debtors), S. Griffith (Debtors), J. Horner (Debtors), S. Abreu (Debtors). S. McCumber (Debtors), M. Dolan (Debtors) to conduct a deep dive review of OrigCo compliance and timing to close. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.6 | Participate in meeting with S. Morfeld (Debtors) to discuss "war room" prep, identify critical business work stream leaders and ancillary support needed to complete work stream requirements by January end. |
| 14 | 12/12/2012 | Grossman, Terrence | 1.2 | Review minutes and action items from work stream meetings with Walter and Debtor personnel. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.8 | Review TSA facilitation matrix for the Walter transition. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.3 | Participate in call with M. Scheipe (AFI) to provide update on TSA process and provide identify near term issues related to timeline. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.7 | Prepare correspondence to provide information to work stream leaders on TDA requirements and time line to complete Walter to AFI statements of work. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/12/2012 | Grossman, Terrence | 0.4 | Participate in call with P. Fleming (Debtors) and C. Malley (AFI) to provide update and seek guidance on closing and critical first day tasks . |
| 14 | 12/12/2012 | Grossman, Terrence | 0.9 | Participate in meeting with E. Ferguson (Debtors) and C. Hasson (Debtors) to develop a strategy to stratify contracts and break out those related to originations, servicing and both. |
| 14 | 12/12/2012 | Grossman, Terrence | 0.5 | Review TSA facilitation timeline and status report. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.4 | Participate in call with J. Horner (Debtors), B. Didrikson (Walter), and A. Janiczek (Debtors) re: HR statements of work required for AFI post-transition. |
| 14 | 12/13/2012 | Bertelsen, Eric | 2.1 | Review and update status of Transition Services Agreements Statements of Work for AFI to Green Tree services post-transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.5 | Participate in call with E. Ferguson (Debtors), M. Soto (Walter), and K. Camacho (Walter) re: Facilities work stream update for Walter transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.7 | Review and update Transition Services Agreements Statements of Work for Finance and Accounting services from AFI to Green Tree services post-transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.8 | Participate in call with D. Powers (Debtors), S. Patel (Debtors), and J. Akers (Walter) re: status of Marketing work stream. |
| 14 | 12/13/2012 | Bertelsen, Eric | 1.7 | Review and update draft of Compliance transition services agreement for Walter transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.3 | Participate in call with J. Matas (Debtors) and J. Akers (Walter) re: status of Risk work stream. |
| 14 | 12/13/2012 | Bertelsen, Eric | 1.3 | Review and update draft of Supply Chain transition services agreement for Walter transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.4 | Participate in call with E. Ferguson (Debtors), A. Shea (Debtors), and E. Johnson (Walter) re: status of Supply Chain and Vendor Management work stream. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.7 | Participate in call with J. Ruhlin (Debtors), N. Bulson (Debtors), and C. Collins (Walter) re: status of Treasury work stream. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.5 | Participate in call with J. Ruhlin (Debtors), N. Bulson (Debtors), and C. Collins (Walter) re: status of Treasury work stream. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.6 | Review and update draft of Marketing transition services agreement for Walter transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.7 | Review and update draft of Treasury transition services agreement for Walter transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.9 | Review and update draft of Accounting transition services agreement for Walter transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.5 | Participate in call with C. Kane (Debtors), J. Weiner (Debtors), J. Breakey (Walter), and H. Oliver (Walter) re: status of IT work stream. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.7 | Revise Walter transaction team project structure. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.5 | Review and update draft of Capital Markets transition services agreement for Walter transaction. |
| 14 | 12/13/2012 | Bertelsen, Eric | 0.9 | Review and revise risks and assumptions for work streams related to the Walter transaction transition process. |
| 14 | 12/13/2012 | Bertelsen, Eric | 2.1 | Review Technology Transition Services Agreement Statements of Work for Walter transaction. |
| 14 | 12/13/2012 | Garber, James | 1.3 | Prepare notes regarding key issues and follow up items discussed at the Legal work stream meeting with P. Hobbib (Debtors), B. Corey (Walter), and K. Spraga (Debtors). |
| 14 | 12/13/2012 | Garber, James | 0.5 | Participate in follow-up call with Facilities work stream business leaders E. Ferguson (Debtors), A. Shea (Debtors), and K. Camacho (Walter) to discuss action Items and outstanding issues. |
| 14 | 12/13/2012 | Garber, James | 1.8 | Prepare agenda for Debtors meeting with Green Tree project managers re: Marketing, Technology, Risk, and Supply Chain Management work streams and issues to be addressed for closing, transition and Day 1 operations. |
| 14 | 12/13/2012 | Garber, James | 0.9 | Prepare agenda for Debtors meeting with Green Tree project managers re: Treasury and Training work streams and issues to be addressed for closing, transition and Day 1 operations. |
| 14 | 12/13/2012 | Garber, James | 0.8 | Participate in introductory call for Marketing work stream with D. Powers (Debtors), J. Akers (Walter), and S. Patel (Debtors) to kickoff process to address current outstanding issues and begin determine resolutions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/13/2012 | Garber, James | 0.4 | Participate in introductory call for Risk work stream with T. Harney (Debtors), E. Johnson (Walter), and J. Matas (Debtors) to kickoff process to address current outstanding issues and begin determine resolutions. |
| 14 | 12/13/2012 | Garber, James | 0.5 | Participate in introductory call for Technology work stream with J. Weiner (Debtors), J. Breakey (Walter), H. Oliver (Walter) to kickoff process to address current outstanding issues and begin determine resolutions. |
| 14 | 12/13/2012 | Garber, James | 1.0 | Participate in introductory call for Supply Chain Management work stream with E. Ferguson (Debtors), C. Hasson (Debtors), A. Shea (ResCap), and E. Johnson (Walter) to kickoff process to address current outstanding issues and begin determine resolutions. |
| 14 | 12/13/2012 | Garber, James | 0.5 | Participate in introductory call for Treasury work stream with J. Ruhlin (Debtors), C. Collins (Walter), N. Bulson (Debtors) to kickoff process to address current outstanding issues and begin determine resolutions. |
| 14 | 12/13/2012 | Garber, James | 0.5 | Update ResCap & Walter-Green Tree contact list of resources for M. Scheipe (AFI). |
| 14 | 12/13/2012 | Garber, James | 1.3 | Prepare notes regarding key issues and follow up items discussed at the Marketing work stream meeting with D. Powers (Debtors), J. Akers (Walter), and S. Patel (Debtors). |
| 14 | 12/13/2012 | Garber, James | 0.5 | Prepare message re: TSA SOW (AFI to Walter) for M. Scheipe (AFI) and primary work stream business leaders. |
| 14 | 12/13/2012 | Garber, James | 1.5 | Prepare notes regarding key issues and follow up items discussed at the Supply Chain work stream meeting with E. Ferguson (Debtors), C. Hasson (Debtors), A. Shea (ResCap), and E. Johnson (Walter). |
| 14 | 12/13/2012 | Garber, James | 1.2 | Prepare notes regarding key issues and follow up items discussed at the Marketing work stream meeting with D. Powers (Debtors), J. Akers (Walter), and S. Patel (Debtors). |
| 14 | 12/13/2012 | Garber, James | 0.8 | Prepare message on TSA SOW (AFI to Walter) to M. Scheipe (AFI) and primary work stream business leaders for Capital Markets, Risk Management, Technology, Compliance. |
| 14 | 12/13/2012 | Garber, James | 0.4 | Correspond with P. Lerch (Debtors) re: status of facilities work plan to identify and track closing/Day 1 requirements and development of work plan if not already established. |
| 14 | 12/13/2012 | Garber, James | 0.3 | Correspond with A. Shea (Debtors) re: roles and responsibilities for developing facilities work plan to identify and track closing/ Day 1 requirements. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.4 | Participate in call with E. Ferguson (Debtors) and A. Shea (Debtors) to facilitate Walter transaction Facilities work stream and provide data on project structure and timeline. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.7 | Participate in call with C. Dondzila (Debtors), N. Bulson (Debtors), and K. Perez (Walter) to facilitate Walter Finance work stream transition, key issues, and timeline. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.5 | Participant in meeting with A. Janiczek (Debtors), G. Crowley (Debtors), M. Howe (Debtors), and B. Didrikson (Walter) to discuss Human Resources work stream for Walter transaction and integration issues. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.6 | Participate in meeting with A. Janiczek (Debtors), S. Fitzpatrick (Debtors), B. Didrikson (Walter), and S. Carter (Walter) to discuss Communications work stream for Walter transaction, key issues, project structure and timeline. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.5 | Participate in call with B. Corey (Walter), P. Hobbib (Debtors), and K. Spraga (Debtors) re: Legal work stream update for Walter transaction and provide information on next steps, key gaps and timeline. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.7 | Participate in meeting with C. Kane (Debtors) and K. Spraga (Debtors) re: high level overview systems and services required for transition to Walter and provide data on general transition structure and facilitation of the process. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.6 | Participate in meeting with S. Morfeld (Debtors), K. Shappell (Debtors), and C. Duffy (Debtors) to discuss "war room" prep, identify critical business work stream leaders and ancillary support needed to complete work stream requirements by January end. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.6 | Participate in meeting with P. Cook (Walter) to provide update and assessment on critical work streams and propose structure and project process to facilitate 1/31 closing requirement and 2/1 day one operations. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/13/2012 | Grossman, Terrence | 1.0 | Participate in origination company finance and deep dive organizational meeting with S. Abreu (Debtors), P. Cook (Walter), J. Whitlinger (Debtors), S. Griffith (Debtors), J. Horner (Debtors). |
| 14 | 12/13/2012 | Grossman, Terrence | 1.4 | Participate in meeting with W. Wilkerson (Debtors), S. Abreu (Debtors), S. Morfeld (Debtors), L. Cookson (Debtors), S. Griffith (Debtors), J. Horner (Debtors), and P. Cook (Walter) to discuss the origination company. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.5 | Prepare correspondence re: coordination of work stream leader call to determine status of Ally TSA and provide input on time line for draft completion. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.3 | Participate in call with M. Scheipe (Debtors) to provide update on the Ally Statement of Work and transition service agreement process and discuss next steps. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.7 | Review Statement of Work facilitation matrix and outstanding items. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.3 | Participate in call with P. Fleming (Debtors) and C. Malley (Debtors) to provide update and seek input on closing and  critical first day tasks. |
| 14 | 12/13/2012 | Grossman, Terrence | 0.8 | Review action items and agenda notes from work stream meetings. |
| 14 | 12/14/2012 | Bertelsen, Eric | 0.5 | Participate in meeting with W. Kroculick (Debtors), L. Wiener (Debtors), and M. Howe (Debtors) re: work stream structures and process for IT in Walter transaction. |
| 14 | 12/14/2012 | Bertelsen, Eric | 2.7 | Review and update the transition Services Agreements Statements of Work for AFI to Green Tree services post-transaction. |
| 14 | 12/14/2012 | Bertelsen, Eric | 0.9 | Participate in meeting with B. Moore (Debtors), C. Malley (Debtors), and K. Spraga (Debtors) re: Walter transaction work streams and project management tools. |
| 14 | 12/14/2012 | Bertelsen, Eric | 0.6 | Participate in meeting with W. Kroculick (Debtors), M. Howe (Debtors), and G. Crowley (Debtors) re: human resources IT issues in Walter transaction. |
| 14 | 12/14/2012 | Bertelsen, Eric | 0.5 | Revise contact list and work stream structure documents for the Walter transaction. |
| 14 | 12/14/2012 | Bertelsen, Eric | 0.8 | Review and update Tax Statement of Work for Walter transaction. |
| 14 | 12/14/2012 | Bertelsen, Eric | 1.1 | Review and update Capital Markets Statement of Work for Walter transaction. |
| 14 | 12/14/2012 | Bertelsen, Eric | 0.6 | Participate in meeting with M. Scheipe (AFI), P. Fleming (Debtors), and J. Horner (Debtors) re: status of transition services agreements for Walter transaction. |
| 14 | 12/14/2012 | Bertelsen, Eric | 0.8 | Review and update Finance Shared Services Statement of Work for Walter transaction. |
| 14 | 12/14/2012 | Garber, James | 0.8 | Participate in meeting with W. Kroculick (Debtors), L. Wiener (Debtors), and M. Crowley (Debtors) to discuss IT transition closing and 1st day requirements and how IT impacts other work streams in transition process. |
| 14 | 12/14/2012 | Garber, James | 1.0 | Participate in meeting with K. Spraga (Debtors), B. Moore (Debtors), C. Malley (Debtors), and J. Mazzuca (Debtors) to discuss ResCap transition project tracking and status reporting used in Estate and how to implement similar status reporting for transition management up to 2/1/13. |
| 14 | 12/14/2012 | Garber, James | 0.9 | Participate in follow up meeting with G. Crowley (Debtors) and W. Kroculick (Debtors) to discuss in greater detail IT Shared Services closing and 1st day requirements, key resources, current issues, risks and process status. |
| 14 | 12/14/2012 | Garber, James | 0.6 | Participate in call with M. Scheipe (AFI) and other key Debtors work stream business leaders and project managers to discuss status of completion of TSA SOW's of services to be provided from AFI to origination company. |
| 14 | 12/14/2012 | Garber, James | 0.4 | Prepare correspondence re: coordination of facilities work stream meeting between M. Soto (Walter), E. Ferguson (Debtors), P. Cook (Walter), K. Camacho (Walter), and P. Lerch (Debtors) to discuss credit enhancement for FTW and Costa Mesa locations. |
| 14 | 12/14/2012 | Garber, James | 0.3 | Prepare revised contact list for J. Horner (Debtors) with key work stream business leaders to assist with TSA SOW's for services provided by OrigCo to AFI. |
| 14 | 12/14/2012 | Garber, James | 0.3 | Correspond with S. Morfeld (Debtors) with respect to bifurcation of work space at Fort Washington location for Estate employees and NY servicing employees, and other concerns related to outsourcing underwriting after transaction closing. |
| 14 | 12/14/2012 | Garber, James | 0.5 | Prepare notes regarding key issues and follow up items discussed at the Risk work stream meeting with T. Harney (Debtors), E. Johnson (Walter), and J. Matas (Debtors). |
| 14 | 12/14/2012 | Garber, James | 1.0 | Prepare notes regarding key issues and follow up items discussed at the Treasury work stream meeting with J. Ruhlin (Debtors), C. Collins (Walter), and N. Bulson (Debtors). |
| 14 | 12/14/2012 | Garber, James | 0.2 | Correspond with  A. Shea (Debtors) re: Facilities project plan to work on transition closing and first day requirements for each facility/ location. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/14/2012 | Grossman, Terrence | 0.5 | Participate in meeting with E. Ferguson (Debtors) and K. Camacho (Walter) re: Facilities work stream update for Walter transaction and provide assistance on Fort worth facilitation process. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.8 | Participate in call with D. Powers (Debtors), S. Patel (Debtors), and J. Akers (Walter) to facilitate the development of marketing requirements to close the Walter transaction and facilitate the day one operational requirements for the origination company. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Matas (Debtors) and J. Akers (Walter) re: development of risk requirements to close the Walter transaction and facilitate the day one operational requirements for origination company. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.6 | Participate in call with E. Ferguson (Debtors), A. Shea (Debtors), and E. Johnson (Walter) re: development of supply chain work stream requirements to close the Walter transaction and facilitate the day one operational requirements for origination company. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.5 | Participate in call with J. Ruhlin (Debtors), N. Bulson (Debtors), and C. Collins (Walter) re: development of treasury  work stream requirements to close the Walter transaction and facilitate the day one operational requirements for origination company. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.7 | Participate in call with C. Kane (Debtors), J. Weiner (Debtors), and J. Breakey (Walter), H. Oliver (Walter) re: status of IT work stream and facilitate the  identification  of  key integration issues for 2/1 day one operational requirements. |
| 14 | 12/14/2012 | Grossman, Terrence | 1.3 | Develop initial draft presentation of the war room and project management structure to facilitate Walter transaction closing and 2/1 first day operational requirements. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.3 | Participate in call with J. Horner (Debtors) to receive update on Ally to Walter IT TSA requirements. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.6 | Participate in call with M. Scheipe (AFI) to provide update on Walter to Ally Statements of Work and revise plan to facilitate Ally to Walter transition service agreements |
| 14 | 12/14/2012 | Grossman, Terrence | 1.1 | Revise Walter to Ally Statement of Work facilitation process. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.3 | Participate in call with P. Fleming (Debtors) to provide an update on the Walter transaction and propose changes to the Statement of Work facilitation process. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.6 | Review facilitation matrix for Ally to Walter statements of work. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.8 | Review facilitation matrix for Walter to Ally statements of work. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.6 | Review action items and agenda notes from work stream meetings. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.4 | Develop straw man for Walter War Room process. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Horner (Debtors) to request revised Water to Ally statements of work. |
| 14 | 12/14/2012 | Grossman, Terrence | 0.4 | Review structure to facilitate a global (AFI, Ocwen, Walter, and Debtors) IT Statement of Work process. |
| 14 | 12/15/2012 | Bertelsen, Eric | 0.5 | Review and update Transition Services Agreements Statements of Work for Walter services to be provided to AFI post-transaction. |
| 14 | 12/15/2012 | Bertelsen, Eric | 0.6 | Review and update Capital Markets Accounting Statement of Work for Walter transaction. |
| 14 | 12/15/2012 | Bertelsen, Eric | 0.5 | Review and update Direct Mortgage Statement of Work for Walter transaction. |
| 14 | 12/15/2012 | Bertelsen, Eric | 0.4 | Review and update Compliance Services Statement of Work for Walter transaction. |
| 14 | 12/15/2012 | Bertelsen, Eric | 0.1 | Review and update IT Resources and Application Support Statement of Work for Walter transaction. |
| 14 | 12/15/2012 | Bertelsen, Eric | 1.2 | Develop presentation re: structure, goals and process of Walter transaction for Green Tree. |
| 14 | 12/15/2012 | Bertelsen, Eric | 1.7 | Develop presentation re: structure, goals and process of Walter transaction for Green Tree. |
| 14 | 12/15/2012 | Bertelsen, Eric | 0.8 | Review and update IT Resources and Application Support Statement of Work for Walter transaction. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.9 | Participate in meeting with B. Moore (Debtors), C. Malley (Debtors), and K. Spraga (Debtors) to coordinate the transition go forward process for Walter transaction work streams and project management tools. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.6 | Participate in meeting with W. Kroculick (Debtors), M. Howe (Debtors), and G. Crowley (Debtors) to determine  human resources IT issues related to Walter transaction and provide assistance on project and resolution process. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/15/2012 | Grossman, Terrence | 0.6 | Participate in call with M. Scheipe (AFI), J. Horner (Debtors), P. Fleming (Debtors), and D. Payton (Ocwen) to review timeline for completion of statements of work for Ally and address key issues. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.3 | Participate in call with P. Fleming (Debtors) to provide an update on the Walter transaction. Propose changes to the Statement of Work facilitation process. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.4 | Participate in call with P. Fleming (Debtors) and C. Malley (Debtors) to provide briefing on Walter transaction facilitation process going forward.. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.5 | Participate in a meeting with E. Ferguson (Debtors) to develop a risk mitigation-strategy for the Walter contract evaluation process. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.4 | Participate in call with P. Cook (Walter) regarding outside counsel for the Walter transaction. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.7 | Review due diligence process to facilitate the PwC and Centerbridge review and due diligence for the origination company. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.6 | Review facilitation matrix for Ally to Walter statements of work. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.7 | Review facilitation matrix for Walter to Ally statements of work. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Horner (Debtors) to provide go forward instructions related to the facilitation of the Ally and Walter TSA process. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.2 | Request all outstanding statements of work related to Walter and Ally form J. Horner (Debtors). |
| 14 | 12/15/2012 | Grossman, Terrence | 0.5 | Review timeline and process to facilitate the completion of the Ally and Walter Statements of Work. |
| 14 | 12/15/2012 | Grossman, Terrence | 0.2 | Participate in call with S. Boyd (Walter) to review transition services agreement between Walter and Ally. |
| 14 | 12/16/2012 | Bertelsen, Eric | 1.1 | Review and update Compliance Statement of Work for Walter transaction. |
| 14 | 12/16/2012 | Bertelsen, Eric | 1.0 | Review and update General Accounting and Capital Markets Statement of Work for Walter transaction. |
| 14 | 12/16/2012 | Bertelsen, Eric | 2.7 | Review and update presentation re: structure, goals and process of Walter transaction for Green Tree. |
| 14 | 12/16/2012 | Bertelsen, Eric | 1.7 | Review and update IT Resources and Application Support Statement of Work for Walter transaction. |
| 14 | 12/16/2012 | Bertelsen, Eric | 0.8 | Review and update transition Services Agreements Statements of Work for Walter services to be provided to AFI post-transaction. |
| 14 | 12/16/2012 | Bertelsen, Eric | 0.7 | Incorporate updates to the presentation re: structure, goals and process of Walter transaction for Green Tree. |
| 14 | 12/16/2012 | Garber, James | 0.2 | Review correspondence re: Estate weekly report to utilize format for the Walter transition project management. |
| 14 | 12/16/2012 | Garber, James | 0.2 | Correspond with C. Malley (Debtors) re: list of closing and 1st day requirements from Walter-GT project managers. |
| 14 | 12/16/2012 | Garber, James | 0.2 | Correspond with S. Morfeld (Debtors) re: upcoming meetings and times for transition schedule meeting calendar. |
| 14 | 12/16/2012 | Garber, James | 2.6 | Incorporate updates to the Transition Management presentation. |
| 14 | 12/16/2012 | Garber, James | 0.8 | Review updates to the Transition Management presentation. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.3 | Provide an update to M. Scheipe (AFI) on the status of the transition services agreement review between AFI, Walter and Ocwen. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.4 | Provide data to P. Cook (Walter) on the status and recommended next steps to identify resource needs. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.6 | Review Direct Mortgage Statement of Work with AFI to provide information to P. Lerch (Debtors) and E. Ferguson (Debtors) on issues related to timing of separate leases at Fort Washington and Costa Mesa. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.4 | Review structure of originations wind down from T. Hamzehpour (Debtors) and J. Horner (Debtors) to provide overview on Walter capabilities. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.7 | Review status of AFI to Water Green Tree statements of work including next steps for Risk Accounting and Direct Lending. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.8 | Review Transition Management structure and presentation for the Walter transaction. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.6 | Review transition presentation and provide recommendations and changes on timing. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.6 | Review transition structure presentation for the Walter transaction. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/16/2012 | Grossman, Terrence | 1.3 | Review and provide initial mark up to the Ocwen Walter AFI transition services agreement. |
| 14 | 12/16/2012 | Grossman, Terrence | 0.2 | Provide information to P. Lerch (Debtors) on transition of JLL services to direct landlord for the FT Washington lease post closing. |
| 14 | 12/17/2012 | Bertelsen, Eric | 1.2 | Review and update Direct Mortgage Statement of Work document for services provided to Ally. |
| 14 | 12/17/2012 | Bertelsen, Eric | 1.8 | Review and update status of Transition Services Agreements Statements of Work for AFI to Green Tree services post-transaction. |
| 14 | 12/17/2012 | Bertelsen, Eric | 0.6 | Review Consumer Lending work plan for Walter transaction. |
| 14 | 12/17/2012 | Bertelsen, Eric | 0.9 | Review pre- and post-close priority requirements for Walter transaction. |
| 14 | 12/17/2012 | Bertelsen, Eric | 0.7 | Participate in call with T. Harney (Debtors), J. Akers (Walter), R. Siemers (Walter), and E. Johnson (Walter) re: Risk Management Statement of Work issues. |
| 14 | 12/17/2012 | Bertelsen, Eric | 0.5 | Participate in call with M. Scheipe (AFI) and P. Fleming (Debtors) re: status of Statement of Work documents for Walter. |
| 14 | 12/17/2012 | Bertelsen, Eric | 0.5 | Participate in call with S. Boyd (Walter) and S. Morfeld (Debtors) re: legal review process of statements of work. |
| 14 | 12/17/2012 | Bertelsen, Eric | 1.8 | Review and update presentation re: structure, goals and process of Walter transaction for Green Tree. |
| 14 | 12/17/2012 | Bertelsen, Eric | 0.5 | Prepare update on statements of work between Ally and Walter for S. Boyd (Walter). |
| 14 | 12/17/2012 | Garber, James | 0.8 | Participate in introductory call for Risk work stream with T. Harney (Debtors), J. Akers (Walter) E. Johnson (Walter), J. Hilligoss (Walter), J. Matas (Walter), and R. Siemers (Walter) to kickoff process to address current outstanding issues and determine resolutions. |
| 14 | 12/17/2012 | Garber, James | 1.3 | Prepare notes regarding key issues and follow up items discussed at the Risk work stream meeting with T. Harney (Debtors), J. Akers (Walter) E. Johnson (Walter), J. Hilligoss (Walter), J. Matas (Walter), and R. Siemers (Walter). |
| 14 | 12/17/2012 | Garber, James | 0.3 | Participate in meeting with B. Ziegenfuse (Debtors) to discuss liaison role for introductory meetings between ResCap groups and Centerbridge Capital & PwC. |
| 14 | 12/17/2012 | Garber, James | 0.3 | Update contact distribution list with ResCap project management, Walter-Green Tree project management, project liaisons, project leadership to be used for mass email distribution of important communications. |
| 14 | 12/17/2012 | Garber, James | 0.4 | Correspond with E. Ferguson (Debtors) and K. Camacho (Walter) to discuss facilities work stream meeting on Tuesday 12/18/12 regarding credit enhancement of FTW and Costa Mesa facilities and GT entity signing lease/ contracts. |
| 14 | 12/17/2012 | Garber, James | 0.2 | Correspond with C. Malley (Debtors) regarding updated list of closing and first day requirements to be added into transition management reporting package. |
| 14 | 12/17/2012 | Garber, James | 0.4 | Prepare facilities presentation re: for Business Overview/ Facilities Due Diligence Report. |
| 14 | 12/17/2012 | Garber, James | 0.4 | Prepare Capital Markets team structure and overview of business systems/services handouts for due diligence meetings. |
| 14 | 12/17/2012 | Garber, James | 0.4 | Participate in meeting with W. Wilkerson (Debtors), A. Janiczek (Debtors), S. Morfeld (Debtors), E. Ferguson (Debtors), S. Abreu (Debtors), and P. Cook (Debtors) to discuss presenters and attendance for Due Diligence meetings with PwC and Centerbridge during meetings scheduled next few days. |
| 14 | 12/17/2012 | Garber, James | 0.7 | Review business overview presentations and highlight key information for due diligence meetings. |
| 14 | 12/17/2012 | Garber, James | 1.0 | Update Pre-Closing and Post-Closing critical items chart to be inserted into Due Diligence presentation for PwC and Centerbridge Partners. |
| 14 | 12/17/2012 | Garber, James | 1.6 | Update initial/interim/end state structure (human resources headcount) charts for the Due Diligence presentation. |
| 14 | 12/17/2012 | Garber, James | 0.5 | Prepare outline for the Due Diligence presentation. |
| 14 | 12/17/2012 | Garber, James | 2.0 | Update Business Overview due diligence presentation with updates from the CIM and Management presentations. |
| 14 | 12/17/2012 | Garber, James | 1.2 | Incorporate updates to the Business Overview due diligence presentation. |
| 14 | 12/17/2012 | Garber, James | 0.7 | Revise initial/interim/end state structures (human resources headcount) charts for Due Diligence presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/17/2012 | Garber, James | 0.2 | Incorporate updated confidentiality exhibit into the Due Diligence presentation to be presented to PwC and Centerbridge Partners. |
| 14 | 12/17/2012 | Grossman, Terrence | 1.1 | Participate in meeting with P. Cook (Walter), S. Abreu (Debtors), W. Wilkerson (Debtors), E. Ferguson (Debtors), B. Ziegenfuse (Debtors) , and L. Neese (Debtors) re: due diligence preparation meeting for the Walter transaction and key due diligence items required by Centerbridge. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.4 | Participate in meeting with B. Ziegenfuse (Debtors) re: development initial overview presentation for due diligence sessions with Centerbridge and PwC for the Walter transaction. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.3 | Participate in call with S. Fox (Reimer) to discuss  Walter transition issues. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.3 | Participate in call with D. Berrick (Squire) to discuss Walter transition issues. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.2 | Participate in call with P. Fleming (Debtors) provide update on TSA negotiations with Ally and suggest adjustments to work stream for the Walter transaction. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.5 | Participate in the consumer lending update call with S. Abreu (Debtors), T. Marano (Debtors), Morfeld (Debtors), P. Fleming (Debtors). |
| 14 | 12/17/2012 | Grossman, Terrence | 0.4 | Participate in call with S. Boyd (Debtors) to coordinate legal requirements for TSA review. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.6 | Participate in call with T. Harney (Debtors), E. Johnston (Walter), J. Hillagos (Walter) re: risk management work streams and structure of Risk Management Transition Services Agreement with Ally. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.9 | Read legal requirements for counsel for Walter transaction and provide to P. Cook (Walter), S. Abreu (Debtors), and S. Boyd (Debtors) for review. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.2 | Participate in call with P. Cook (Walter) to coordinate PwC and Centerbridge Partners due diligence meetings. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.6 | Review revised project management and work stream structure for the Walter transaction. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.8 | Participate in meeting with E. Ferguson (Debtors) to develop strategy and process flow to analyze assumed contracts for Walter. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.6 | Participate in daily transition services leaders call with M. Scheipe (Ally), P. Fleming (Debtors) and D. Payton (Ocwen) re: status update on Walter progress and go forward issues identified. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.5 | Review all transition services agreement responsibility matrix and status update. |
| 14 | 12/17/2012 | Grossman, Terrence | 1.0 | Participate in meeting with E. Ferguson (Debtors) to develop Walter due diligence presentation for Centerbridge and PwC. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.7 | Participate in meeting with S. Morfeld (Debtors), E. Ferguson (Debtors). M. Soto (Debtors), and S. Abreu (Debtors) to finalize work stream and leadership structure for the Walter transaction. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.8 | Draft referral for proposal requirement for outside counsel to Squire Sanders. |
| 14 | 12/17/2012 | Grossman, Terrence | 0.4 | Draft referral for proposal requirement for outside counsel for Reimer Braunstein. |
| 14 | 12/18/2012 | Bertelsen, Eric | 1.0 | Review changes to IT statements of work for services between Ally and Walter and distribute to Ally. |
| 14 | 12/18/2012 | Bertelsen, Eric | 1.0 | Participate in call with C. Malley (Debtors), K. Spraga (Debtors), C. Duffy (Debtors), S. Morfeld (Debtors), M. Soto (Walter), and P. Cook (Walter) re: team structure and roles and responsibilities in Walter transaction. |
| 14 | 12/18/2012 | Bertelsen, Eric | 0.6 | Review and update presentation re: structure, goals and process of Walter transaction for Green Tree. |
| 14 | 12/18/2012 | Bertelsen, Eric | 0.8 | Review draft of Compliance transition services agreement for Walter transaction. |
| 14 | 12/18/2012 | Garber, James | 0.3 | Revise business overview due diligence report and prepare report for final review by S. Abreu (Debtors) and E. Ferguson (Debtors). |
| 14 | 12/18/2012 | Garber, James | 0.4 | Participate in final review meeting with S. Abreu (Debtors) and E. Ferguson (Debtors) to edit presentation for PwC. |
| 14 | 12/18/2012 | Garber, James | 0.6 | Incorporate updates to the business overview due diligence presentation. |
| 14 | 12/18/2012 | Garber, James | 2.3 | Participate in due diligence meeting with D. Rice (PwC), P. Pollini (PwC), P. Funk (Centerbridge),  M. Dabrowski (Centerbridge), P. Cook (Walter), W. Wilkinson (Debtors), and S. Abreu (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/18/2012 | Garber, James | 1.9 | Participate in due diligence meeting (Originations-Business Lines) with D. Rice (PwC), P. Pollini (PwC), P. Funk (Centerbridge), M. Dabrowski (Centerbridge), P. Cook (Walter), W. Wilkinson (Debtors), and S. Abreu (Debtors). |
| 14 | 12/18/2012 | Garber, James | 1.4 | Participate in meeting with M. Soto (Walter) and K. Shappell (Debtors) to review Transition Management presentation, including overall Team Structure (project management, business excellence, war room individuals), schedule of meetings and overall objectives/closing critical items. |
| 14 | 12/18/2012 | Garber, James | 0.9 | Incorporate updates to the Transition Management presentation to be distributed to key leadership, project management and business excellence leadership. |
| 14 | 12/18/2012 | Garber, James | 0.8 | Participate in meeting with D. Rice (PwC), P. Pollini (PwC), P. Funk (Centerbridge), M. Dabrowski (Centerbridge), P. Cook (Walter), W. Wilkinson (Debtors), and S. Abreu (Debtors) re: Originations-Operations (processing, underwriting and closing). |
| 14 | 12/18/2012 | Garber, James | 1.0 | Participate in meeting with PwC and Centerbridge re: Compliance, Quality Assurance, Quality Control, and Post Clearing. |
| 14 | 12/18/2012 | Garber, James | 0.6 | Participate in meeting with D. Rice (PwC), P. Pollini (PwC), P. Funk (Centerbridge), M. Dabrowski (Centerbridge), P. Cook (Walter), W. Wilkinson (Debtors), and S. Abreu (Debtors) re: Capital Markets. |
| 14 | 12/18/2012 | Garber, James | 0.5 | Participate in meeting with E. Ferguson (Debtors), M. Soto (Walter), C. Hasson (Debtors), and P. Cook (Walter) to discuss facilities and ability for OrigCo to sign/enter new leases for FTW and Costa Mesa locations and possibility of LC or credit enhancement from Green Tree as counterparty. |
| 14 | 12/18/2012 | Garber, James | 0.2 | Prepare agenda of due diligence meetings with PwC, Centerbridge and ResCap business group leaders. |
| 14 | 12/18/2012 | Garber, James | 0.5 | Participate in discussion with D. Klepchick (Debtors) regarding meeting times and coordination, calendar invites for due diligence meetings with PwC and Centerbridge with ResCap business group leaders. |
| 14 | 12/18/2012 | Garber, James | 0.4 | Prepare business overview presentation for PwC and Centerbridge participants in meetings for due diligence. |
| 14 | 12/18/2012 | Garber, James | 0.4 | Incorporate updates to the transition management presentation. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.7 | Review revised presentation overview presentation for Centerbridge and PwC due diligence presentation. |
| 14 | 12/18/2012 | Grossman, Terrence | 1.9 | Participate in meeting with P. Cook (Walter), S. Abreu (Debtors), A. Janiczek (Debtors) E. Ferguson (Debtors), W. Wilkerson (Debtors), L. Neese (Debtors), P. Funk (Centerbridge), M. Dabrowsky (Centerbridge), and P. Frenelli (PwC) re: Walter due diligence, overview initial transaction service requirements with Ally and the Debtors. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.8 | Participate in meetings with P. Cook (Walter), S. Abreu (Debtors), A. Janiczek (Debtors) E. Ferguson (Debtors), S. Griffith (Debtors) P. Funk (Centerbridge), M. Dabrowsky (Centerbridge), and P. Frenelli (PwC) re: due diligence, overview initial transaction service requirements with Ally and the Debtor. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.7 | Participate in meeting work stream to establish a war room process for the Walter Transaction with M. Soto (Walter), S. Morfeld (Debtors), K. Shappell (Debtors), D. Palko (Debtors), L. Wiener (Debtors) discuss key objectives, work stream structure, weekly meeting and escalation of risks and other items. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.2 | Correspond with S. Lerner (Squire Sanders) re: Walter transition issues. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.1 | Prepare correspondence re: Walter transaction for S. Fox (Reimer ). |
| 14 | 12/18/2012 | Grossman, Terrence | 0.9 | Participate in an Ally Transition services leadership and legal call with S. Boyd (Walter), P. Fleming (Debtors), M. Scheipe (Ally), T. Lynch (Ally), D. Payton (Ocwen) Attorney's from Clifford Chance (outside counsel to Ocwen) and attorneys from Mayer Brown (outside counsel to Ally) to discuss outstanding issues concerning Statement of Works and rudiments and timing to finalize base Transition Services Agreement. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.5 | Participate on a call with P. Fleming (Debtors) to review presentation for Walter transaction structure and work streams for town hall call on 12/19. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.3 | Participate in meeting with S. Abreu (Debtors) to review presentation on war room and work stream structure for Walter transaction town hall meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/18/2012 | Grossman, Terrence | 0.8 | Participate in due diligence meeting with S. Abreu (Debtors), B. Libson (Walter), P. Cook (Debtors) P. Funk (Centerbridge), M. Dabrowski (Centerbridge) individuals from PwC and E. Ferguson (Debtors) to provide an overview on transaction service rudiments and structure for the Walter transaction. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.4 | Participate in meeting with B. Libson (Walter) and P. Cook (Walter) to discuss contract and lease structure. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.2 | Participate in meeting with B. Libson (Walter) to provide an overview of Ally and Debtors TSA structure and receive information on contract and lease assumption. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.4 | Participate in meeting with P. Cook (Walter) to review presentation on war room and work stream structure for Walter transaction town hall meeting. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.3 | Participate in discussion with S. McCumber (Debtors) regarding modifications to Compliance Statement of Work with Ally and combining SOW's with Ocwen. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.4 | Participate in a call with M. Scheipe (AFI) to review status of outstanding statements of work between Walter and Ally and develop a high level timeline to get finalize business review of SOWs. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.6 | Participate in meeting with E. Ferguson (Debtors) and C. Hassan (Debtors) to provide input on contract assumption and stand up requirements for AFI. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.4 | Participate in meeting with M. Soto (Walter) and S. Morfeld (Debtors) to review human capital requirements for mortgage processing for the origination business. |
| 14 | 12/18/2012 | Grossman, Terrence | 0.5 | Participate in meeting with K. Shappell (Debtors), S. Morfeld (Debtors) and M. Soto (Debtors) to develop meeting and status schedule for key Walter work Streams. |
| 14 | 12/18/2012 | Gutzeit, Gina | 0.7 | Read and provide comments on the draft proposed structure for the facilitate the closing and day one requirements for Walter / Green Tree / origination business. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.8 | Participate in meeting with B. Moore (Debtors) and K. Spraga (Debtors) re: weekly status report template. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.8 | Review and provide feedback on weekly status report template. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.7 | Participate in meeting with S. Morfeld (Debtors), J. Ruhlin (Debtors), and M. Soto (Walter) re: Treasury and cash management issues during transition. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.6 | Participate in meeting with S. Fitzpatrick (Debtors) and S. Carter (Walter) re: issues on employee communications during transition. |
| 14 | 12/19/2012 | Bertelsen, Eric | 2.8 | Review and update presentation re: structure, goals and process of Walter transaction. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.4 | Communicate with counsel regarding Walter transaction data. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.5 | Participate in meeting with D. Powers (Debtors), S. Patel (Debtors), M. Soto (Walter), and J. Akers (Walter) re: marketing needs prior to Walter transaction closing. |
| 14 | 12/19/2012 | Bertelsen, Eric | 1.1 | Review and update status of statements of work for transition services agreement between Walter and Ally. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.7 | Review issues related to timing of Tax services needed by Ally post-Walter transaction. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.5 | Participate in meeting with M. Scheipe (Ally), P. Fleming (Debtors), and D. Payton (Ocwen) re: status of Transition services agreements. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.6 | Review and update the Risk Management statements of work for Walter transaction services agreement. |
| 14 | 12/19/2012 | Bertelsen, Eric | 0.4 | Review future state of treasury system interactions between Estate and Walter. |
| 14 | 12/19/2012 | Garber, James | 0.5 | Review the Transition management presentation and talking points in preparation for call with ResCap and Green Tree business leaders. |
| 14 | 12/19/2012 | Garber, James | 0.3 | Participate in discussion with P. Cook (Walter) regarding transition management presentation for the subsequent conference call with ResCap and Green Tree business leaders. |
| 14 | 12/19/2012 | Garber, James | 0.6 | Participate in meeting with K. Spraga (Debtors), B. Moore (Debtors), and J. Mazzuca (Debtors) to discuss transition to new status reporting requirement. |
| 14 | 12/19/2012 | Garber, James | 1.4 | Participate in due diligence meeting with D. Rice (PwC), P. Pollini (PwC), P. Funk (Centerbridge), M. Dabrowski (Centerbridge), P. Cook (Walter), W. Wilkinson (Debtors), and S. Abreu (Debtors) to discuss deal structure and business overview. |
| 14 | 12/19/2012 | Garber, James | 1.5 | Participate in due diligence meeting with D. Rice (PwC), P. Pollini (PwC), P. Funk (Centerbridge), M. Dabrowski (Centerbridge), P. Cook (Walter) to discuss overview of revenue channels, sales metrics, operational metrics and costs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/19/2012 | Garber, James | 1.8 | Participate in due diligence meeting with D. Rice (PwC), P. Pollini (PwC), P. Funk (Centerbridge), M. Dabrowski (Centerbridge), P. Cook (Walter) to discuss finance function, audit function, and operation function and the risks/ areas for improvement. |
| 14 | 12/19/2012 | Garber, James | 0.6 | Participate in meeting with D. Powers (Debtors) and S. Patel (Debtors) to discuss marketing work stream and rebranding budget and vendor payments. |
| 14 | 12/19/2012 | Garber, James | 0.5 | Participate in meeting with transition management team, including, E. Ferguson (Debtors), S. McCumber (Debtors), S. Morfeld (Debtors) and P. Cook (Walter) transition management team and ResCap project management to level set and discuss transition work plan. |
| 14 | 12/19/2012 | Garber, James | 0.3 | Participate in meeting with E. Ferguson (Debtors) to discuss business excellence responsibilities and most critical risks with audit, facilities, supply chain management, risk and training functions. |
| 14 | 12/19/2012 | Garber, James | 0.3 | Correspond with D. Klepchick (Debtors) re: agenda and schedule changes for diligence meetings. |
| 14 | 12/19/2012 | Garber, James | 0.5 | Incorporate updates into agenda for two day due diligence meetings and presenter schedules. |
| 14 | 12/19/2012 | Garber, James | 0.2 | Correspond with E. Ferguson (Debtors) regarding meeting to discuss entity signing contracts/ leases to push forward closing requirements on facilities work stream. |
| 14 | 12/19/2012 | Garber, James | 0.2 | Follow-up with B. Ziegenfuse (Debtors) on progress of due diligence meetings. |
| 14 | 12/19/2012 | Garber, James | 0.2 | Update B. Ziegenfuse (Debtors) on progress of due diligence meetings. |
| 14 | 12/19/2012 | Garber, James | 1.5 | Participate in due diligence meeting with D. Rice (PwC), P. Pollini (PwC), P. Funk (Centerbridge), M. Dabrowski (Centerbridge), P. Cook (Walter), W Wilkinson (Debtors), and S. Abreu (Debtors) to discuss Harp 2.0 discussion and operating model. |
| 14 | 12/19/2012 | Garber, James | 1.0 | Incorporate updates to the Team Structure section of the transition management presentation. |
| 14 | 12/19/2012 | Grossman, Terrence | 1.7 | Participate in a Origination and lending meeting with S. Morfeld (Debtors), M. Soto (Walter), K Shappell (Debtors), D. Panko (Debtors), and M. Boutcher (Debtors) to conduct a detailed review of transition work plan, identify risks and key action items for operational commencement. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.7 | Participate in meeting with J. Ruhlin (Debtors), K. Shappell (Debtors), D. Miraglia (Debtors), D. Palko (Debtors), M. Soto (Walter), S. Morfeld (Debtors), and M. Beutcher (Debtors) re: treasury status, review key risks and systems requirements for day on origination business Treasury operations and development of a work plan and resource allocation. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Jonas (Brown Rudnick) re: Walter transaction. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.4 | Analyze requirements for outside counsel for Walter to be sent to S. Boyd (Walter) and P. Cook (Walter) for approval. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.5 | Participate in meeting with A. Janiczek (Debtors) to review key risk and war room items for HR. Provide information on tasks to become operational day one. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.3 | Participate in call with S. Lerner (Squire) to discuss the Walter transaction. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.6 | Participate in a meeting with D. Powers (Debtors), S. Morfeld (Debtors), M. Soto (Walter) K. Shappell (Debtors) to review Marketing and Branding requirements and provide assistance on requirements to request capital expenditures. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.5 | Participate in an Ally Transition services leadership and legal call with P. Fleming (Debtors), M. Scheipe (AFI) T. Lynch (AFI), and D. Payton (Ocwen) to discuss outstanding issues concerning Statement of Works and rudiments and timing to finalize base Transition Services Agreement. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.6 | Review revised presentation for Walter transition project management leadership and work streams. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.5 | Participate in discussion with S. Boyd (Walter) to schedule presentation times for meeting with counsel for Walter. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.2 | Participate in call with D. Barrack (Squire) to coordinate presentation time regarding Walter transaction. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Jonas (Brown) to coordinate presentation time for Walter transaction. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.6 | Participate in discussion with P. Lerch (Debtors) and E Ferguson (Debtors) on lease and obligation structure for Ft. Washington, based on comments from P. Cook (Walter). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/19/2012 | Grossman, Terrence | 0.4 | Participate in discussion with S. Abreu (Debtors) and P. Cook (Walter) re: coordination of town hall meeting with business leaders from Green Tree and business leaders form the Debtor for 12/20/13 to review transaction requirements for closing the Walter Transaction. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.5 | Provide input to T. Harney (Debtors) and E. Johnson (Walter) on finalizing the business points for the risk Statement of Work with Ally. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.3 | Provide information to G. Crowley (Debtors) on structuring transition Services for Variable Comp calculations for Ally. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.4 | Review revised presentation for 12/20 town hall meeting with Green Tree and ResCap business leaders. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.5 | Participate in meeting with P. Cook (Walter) to review town hall meeting presentation and structure for transaction project management. |
| 14 | 12/19/2012 | Grossman, Terrence | 0.6 | Review Walter to Ally Statement of Work for Tax services to develop next steps. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.7 | Participate in meeting with P. Fleming (Debtors), P. Cook (Walter), Debtors and Green Tree leaders re: team structure and process during Walter transaction. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.6 | Review and update Walter transaction team structure based on Green Tree business leader feedback. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.5 | Participate in discussion with L. Wiener (Debtors) and Walter transaction work stream leads re: issue resolution and structure of teams. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.9 | Review revised Capital Markets Statement of Work for services required by Walter from Ally. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.8 | Review presentation by Walter outside counsel re: ResCap transaction. |
| 14 | 12/20/2012 | Bertelsen, Eric | 1.2 | Participate in call with S. Boyd (Walter), C. Hasson (Debtors) re: requirements for counsel. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.8 | Participate in call with S. Boyd (Walter) and  C. Hasson (Debtors) re: potential hiring of outside counsel. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.5 | Review Capital Markets Statement of Work for transition services between Walter and Ally. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.4 | Participate in discussion with A. Bowen (AFI) regarding Statement of Work legal review process. |
| 14 | 12/20/2012 | Bertelsen, Eric | 0.7 | Participate in meeting with M. Scheipe (AFI), P. Fleming (Debtors), and D. Payton (Ocwen) re: status of Transition services agreements. |
| 14 | 12/20/2012 | Bertelsen, Eric | 1.0 | Prepare notes for Town Hall meeting with Debtors and Green Tree business leaders. |
| 14 | 12/20/2012 | Garber, James | 0.3 | Correspond with J. Wiener (Debtors) re: IT update and relevant work streams that IT impacts. |
| 14 | 12/20/2012 | Garber, James | 0.4 | Participate in call with K. Perez (Walter) and S. Griffith (Debtors) to discuss tracking and approval process for pre-close expenses that require funding. |
| 14 | 12/20/2012 | Garber, James | 0.8 | Prepare notes on key issues and action steps discussed on the call with K. Perez (CAO-Walter) re: tracking and approval process for pre-close expenses that require funding. |
| 14 | 12/20/2012 | Garber, James | 0.7 | Participate in meeting with transitions team to discuss talking points and agenda items in preparation for townhall meeting. |
| 14 | 12/20/2012 | Garber, James | 0.6 | Participate in townhall project management meeting with E. Ferguson (Debtors), S. McCumber (Debtors), S. Morfeld (Debtors) Green Tree M. Soto (Walter), K. Camacho (Walter), E. Johnson (Walter), C. Collins (Walter), and D. Collins (Walter), and P. Cook (Walter) regarding transition work plan objectives, and time table. |
| 14 | 12/20/2012 | Garber, James | 0.3 | Update Team Structure exhibit for the Transition Management presentation to better facilitate the tracking and completion closing requirements. |
| 14 | 12/20/2012 | Garber, James | 0.2 | Correspond with E. Ferguson (Debtors) and C. Hasson (Debtors) with regards to conference call with attorneys. |
| 14 | 12/20/2012 | Garber, James | 0.8 | Draft Shuttle Portfolio presentation for Fannie Mae. |
| 14 | 12/20/2012 | Garber, James | 0.3 | Participate in meeting with E. Cantwell (Debtors) to discuss exhibits for Shuttle Portfolio presentation for Fannie Mae. |
| 14 | 12/20/2012 | Garber, James | 0.5 | Incorporate revisions to Shuttle Portfolio presentation with comments from P. Cook (Walter) and E. Cantwell (Debtors) to be sent to Walter Investment. |
| 14 | 12/20/2012 | Garber, James | 0.3 | Participate in discussion with E. Ferguson (Debtors) re: Risk work stream issues related to Numerix system. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/20/2012 | Garber, James | 0.8 | Prepare correspondence to Debtors re: follow-up on issues and requests with respect to work streams. |
| 14 | 12/20/2012 | Garber, James | 0.5 | Correspond with K. Perez (Walter) re: follow up on issues about process of getting funding for pre-close expenses. |
| 14 | 12/20/2012 | Garber, James | 1.5 | Prepare Pre-close primary issues list from all currently available work streams to level set with transition management war room team. |
| 14 | 12/20/2012 | Garber, James | 0.4 | Request budgets from work stream leads that require pre-close funding. |
| 14 | 12/20/2012 | Garber, James | 1.2 | Prepare worksheet with pre-close expenses that require funding from budgets received from work stream leads. |
| 14 | 12/20/2012 | Garber, James | 0.3 | Participate in discussion with S. Morfeld (Debtors) re: next steps and most critical pre-close items to be address after holiday break. |
| 14 | 12/20/2012 | Garber, James | 0.3 | Participate in discussion with M. Soto (Walter) on next steps and most critical pre-close items to be address after holiday break. |
| 14 | 12/20/2012 | Garber, James | 0.3 | Review update re: most critical pre-close items to be address after holiday break. |
| 14 | 12/20/2012 | Garber, James | 0.5 | Participate in call with potential external counsel candidates to Walter for contract review, facilities contract review and TSAs. |
| 14 | 12/20/2012 | Garber, James | 0.6 | Participate in call with potential 2nd external counsel candidate to Walter for contract review, facilities review and TSAs. |
| 14 | 12/20/2012 | Garber, James | 0.5 | Participate in discussion with C. Malley (Debtors) re:  identification and address of pre-closing, and post-closing and first day critical items. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.7 | Lead town all meeting call with P. Cook (Walter), S. Abreu (Debtors), S. Morfeld (Debtors), K. Shappell (Debtors) M. Soto (Walter), P. Fleming (Debtors), Debtors departmental leaders, Green Tree departmental leaders to discuss Walter transaction project structure and objectives. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.8 | Participate in meeting with L. Reichel (Debtors), D. Palko (Debtors), S. Morfeld (Debtors), and K. Shappell (Debtors) re: Capital Market ands subservicing requirements including service agreement structure with Ocwen. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.6 | Participate in a call with S. Griffith (Debtors) and K. Perez (Walter) to coordinate payment for pre-closing expenses, budgets going forward and coordination for finance work streams. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Jonas (Brown Rudnick) to coordinate with Walter and the Debtors. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.3 | Participate in a call with P. Fleming (Debtors) to restructure the finance work stream. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.4 | Participate in a meeting with S. Griffith (Debtors) to discuss key tasks for the finance work stream requirements for the Walter transaction and budget rudiments for prefunding requests from Walter. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.4 | Participate in discussion with S. Abreu (Debtors), P. Cook (Walter), S. Morfeld (Debtors), S. Griffith (Debtors) re: restructuring finance work streams for the Walter transaction. |
| 14 | 12/20/2012 | Grossman, Terrence | 1.2 | Monitor and coordinate meetings with P. Habbib (Debtors), E. Ferguson (Debtors), C. Hassan (Debtors), S. Boyd (Walter), J. Brown (Walter), D. Barrack (Squire) and S. Lerner (Squire) regarding Walter transaction. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.9 | Monitor and coordinate meeting with P. Habbib (Debtors), E. Ferguson (Debtors), C. Hassan (Debtors), S. Boyd (Walter), J. Brown (Walter), J. Jonas (BR) and J Coffey (BR) regarding Walter transaction. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.7 | Participate in meeting with J. Ruhlin (Debtors), D. Miraglia (Debtors), M. Beutcher (Debtors), D. Palko (Debtors), and S. Morfeld (Debtors) re: treasury transition requirements and development of a work plan and cash management structure. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.7 | Participate in an Ally Transition services leadership call with P. Fleming (Debtors), M. Scheipe (AFI), D. Payton (Ocwen) to discuss outstanding issues concerning Statement of Works and rudiments and timing to finalize base Transition Services Agreement. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.5 | Participate in a war room meeting with A. Janacek (Debtors) to discuss funding issues related to payroll and benefits platform for Walter transaction. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.7 | Review and analyze proposal data for Walter transaction in preparation for meeting with Walter and ResCap business leaders. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/20/2012 | Grossman, Terrence | 0.2 | Participate in discussion with J. Brown (Walter) to discuss ResCap insurance overview and coordinate initial insurance requirements for the Water transaction with J. Brown (Walter). |
| 14 | 12/20/2012 | Grossman, Terrence | 0.4 | Participate in a meting with P. Cook (Walter) and E. Ferguson (Debtors) to determine sign-off requirements an obligation and assignment parameters to stand up contracts for the Walter transaction. |
| 14 | 12/20/2012 | Grossman, Terrence | 0.8 | Participate in review of IT work stream and work plan with S. Morfeld (Debtors), D. Palko (Debtors), M. Beutcher (Debtors), K. Shappell (Debtors,) and C. Kane (Debtors) re: transition structure as coordination with Green Tree. |
| 14 | 12/21/2012 | Bertelsen, Eric | 0.7 | Prepare summary of transition services needed by Walter from Ally. |
| 14 | 12/21/2012 | Bertelsen, Eric | 0.8 | Review update re: Walter transaction and project management activities. |
| 14 | 12/21/2012 | Bertelsen, Eric | 0.7 | Review Capital Markets Statement of Work for services to be provided to Walter after transaction. |
| 14 | 12/21/2012 | Bertelsen, Eric | 0.8 | Review status of Statements of work reviewed by Ally with legal comments. |
| 14 | 12/21/2012 | Bertelsen, Eric | 0.3 | Participate in discussion with A. Bowen (AFI) regarding Statement of Work legal review process. |
| 14 | 12/21/2012 | Bertelsen, Eric | 1.0 | Review and update Walter transaction team structure based on Green Tree business leader feedback. |
| 14 | 12/21/2012 | Bertelsen, Eric | 0.7 | Review IT work stream work plan and status updates for week ending Dec 21 re: Walter transaction. |
| 14 | 12/21/2012 | Bertelsen, Eric | 0.6 | Review Marketing work stream work plan and status updates for week ending Dec 21 re: Walter transaction. |
| 14 | 12/21/2012 | Garber, James | 0.2 | Coordinate Pricing POC meeting with Ally and Green Tree. |
| 14 | 12/21/2012 | Garber, James | 0.4 | Correspond with T. Harney (Debtors) regarding work stream team structure and coordinating correct leadership for project management. |
| 14 | 12/21/2012 | Garber, James | 0.3 | Correspondence with T Harney (Debtors) regarding corporate insurance transfer of coverage from Ally to origination business. |
| 14 | 12/21/2012 | Garber, James | 0.5 | Facilitate completion and confirm status of tax SOW between Ally and Green Tree. |
| 14 | 12/21/2012 | Garber, James | 1.5 | Prepare updated list of most critical issues and open items regarding transition management. |
| 14 | 12/21/2012 | Garber, James | 0.6 | Respond to S. Griffith's (Debtors) request for additional information on cost and reason for origination training and recruitment costs for Walter pre-close. |
| 14 | 12/21/2012 | Garber, James | 1.2 | Review and catalogue current status of multiple work stream activity between Green Tree and ResCap re: critical transition matters,. |
| 14 | 12/21/2012 | Garber, James | 0.5 | Participate in follow-up discussion with S. Griffith (Debtors) re: funder new hires, potentially being added directly into GT or hire at Estate and bill to GT. |
| 14 | 12/21/2012 | Garber, James | 0.5 | Participate in discussion with A. Bowen (AFI) and D. Payton (Ocwen) re: Pricing POC's. |
| 14 | 12/21/2012 | Garber, James | 0.4 | Review SOW's and base TSA to assess current status and open items for the transaction close. |
| 14 | 12/21/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Brown (Walter) to coordinate with Ally Global insurance program for insurance and risk levels for a stand alone insurance program. |
| 14 | 12/21/2012 | Grossman, Terrence | 0.5 | Coordinate with S. Boyd (Walter), E. Ferguson (Debtors), and P. Habbib (Debtors) regarding the workplan for the Walter transaction. |
| 14 | 12/21/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Jonas (BR) to coordinate requirements for counsel, review key immediate items to address and coordinate logistics for contract review. |
| 14 | 12/21/2012 | Grossman, Terrence | 0.5 | Participate in an Ally Transition services leadership and call with P. Fleming (Debtors), M. Scheipe (AFI), and D. Payton (Ocwen) to discuss outstanding issues concerning Statement of Works and rudiments and timing to finalize base Transition Services Agreement. |
| 14 | 12/21/2012 | Grossman, Terrence | 0.7 | Review revised Ally Transition Services Agreement. |
| 14 | 12/21/2012 | Grossman, Terrence | 0.5 | Participate in discussion with S. Griffith (Debtors) on payment structure for pre sale obligations for the Walter transaction. |
| 14 | 12/21/2012 | Grossman, Terrence | 0.3 | Participate in discussion with S. Griffith (Debtors) on Walter request for Sarbanes-Oxley services from Ally though the finance Statement of Work. |
| 14 | 12/21/2012 | Grossman, Terrence | 0.5 | Participate in discussion with S. Boyd (Walter) re: legal review and business leader sign offs for Ally Transition Service Agreement statements of work. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/22/2012 | Bertelsen, Eric | 0.6 | Participate in discussion with Brown Rudnick legal team on introduction plans and initial meetings in Ft. Washington, PA. |
| 14 | 12/22/2012 | Bertelsen, Eric | 0.4 | Incorporate updates to the Walter transaction contact list. |
| 14 | 12/23/2012 | Grossman, Terrence | 0.5 | Participate in meeting with P. Cook (Walter), D. Dixon (Walter), B. Libman (Walter), S. Abreu (Debtors) re: status update on the progress and next steps to finalize the Walter/Ally transition services agreement. |
| 14 | 12/23/2012 | Grossman, Terrence | 0.4 | Participate in discussion with P. Cook (Walter), D. Dixon (Walter), B. Libman (Walter), and S. Abreu (Debtors) re: status update on the next steps to begin the Walter contract review. |
| 14 | 12/23/2012 | Grossman, Terrence | 0.3 | Participate in call with P. Cook (Walter) to provide a status update on the contract review process and address concerns in this area from P. Fleming (Debtors). |
| 14 | 12/24/2012 | Bertelsen, Eric | 0.7 | Review Finance work stream Statement of Work for transition services to be provided by Ally to Walter. |
| 14 | 12/24/2012 | Bertelsen, Eric | 0.4 | Prepare correspondence re: access to Intralinks for Walter counsel to review Debtors contracts. |
| 14 | 12/24/2012 | Bertelsen, Eric | 0.9 | Review base Transition Services Agreement between Ally and Walter for post-transaction services. |
| 14 | 12/24/2012 | Bertelsen, Eric | 0.7 | Review Tax work stream Statement of Work for transition services to be provided by Ally to Walter. |
| 14 | 12/24/2012 | Bertelsen, Eric | 0.6 | Continue to review Tax work stream Statement of Work for transition services to be provided by Ally to Walter. |
| 14 | 12/26/2012 | Bertelsen, Eric | 0.7 | Develop meeting agenda for semi-weekly leadership calls re: status of Walter transaction. |
| 14 | 12/26/2012 | Bertelsen, Eric | 0.4 | Review technology issues related to Treasury work stream as part of Walter transaction. |
| 14 | 12/26/2012 | Bertelsen, Eric | 1.3 | Revise project management structure and meeting schedule for transition teams re: Walter transaction. |
| 14 | 12/26/2012 | Bertelsen, Eric | 1.1 | Develop summary of status for due diligence requests re: Centerbridge and Walter transaction. |
| 14 | 12/26/2012 | Bertelsen, Eric | 1.8 | Review due diligence requests and items for Centerbridge and Walter transaction. |
| 14 | 12/26/2012 | Bertelsen, Eric | 0.6 | Review pre-close funding requirements for origination company prior to Walter transaction date. |
| 14 | 12/26/2012 | Bertelsen, Eric | 1.5 | Review and update status on Statements of Work for services to be provided between Walter and Ally post-transaction. |
| 14 | 12/26/2012 | Bertelsen, Eric | 0.6 | Review Tax work stream Statement of Work for transition services to be provided by Ally to Walter. |
| 14 | 12/26/2012 | Garber, James | 0.3 | Review current tax SOW TSA (Ally to Walter) correspondence between C. Glad (Walter) and Ally. |
| 14 | 12/26/2012 | Garber, James | 0.4 | Correspond with A. Janiczek (Debtors) and G. Crowley (Debtors) to request additional cost breakdown for pre-close funding items. |
| 14 | 12/26/2012 | Garber, James | 0.5 | Participate in discussion with S. Morfeld (Debtors) additional pre-close items that require funding including incentive compensation and bridge pay for licensing gaps. |
| 14 | 12/26/2012 | Garber, James | 0.5 | Participate in discussion with C Duffy (Debtors) and T Grasso (Debtors) re: additional pre-close items that require funding including incentive compensation and bridge pay for licensing gaps. |
| 14 | 12/26/2012 | Garber, James | 0.6 | Participate in discussion with D. Powers (Debtors) re: request for additional cost breakdown for pre-close funding items for marketing budget. |
| 14 | 12/26/2012 | Garber, James | 1.2 | Prepare summary and detailed support for rebrand initiative, additional processing capacity recruitment and hiring and HRIS to be provided to Walter Management. |
| 14 | 12/26/2012 | Garber, James | 0.4 | Participate in discussion with D. Powers (Debtors) re: request for additional information regarding pre-close funding items for marketing budget including payment date and vendor. |
| 14 | 12/26/2012 | Garber, James | 0.2 | Update Transition project management team on status of summary of pre-close funding requirements. |
| 14 | 12/26/2012 | Garber, James | 0.7 | Update summary and detailed support file highlighting pre-close funding requirements with additional information received from S. Morfeld (Debtors) and D. Powers (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/26/2012 | Garber, James | 0.3 | Add footnotes to pre-close funding summary. |
| 14 | 12/26/2012 | Garber, James | 0.4 | Update summary of pre-close funding summary file. |
| 14 | 12/26/2012 | Garber, James | 0.4 | Review update re: work stream meeting scheduling and other critical tasks. |
| 14 | 12/26/2012 | Garber, James | 0.4 | Review correspondence re: work stream meeting scheduling and key items. |
| 14 | 12/26/2012 | Garber, James | 0.4 | Follow up with A. Janiczek (Debtors) re: HR HRIS pre-closing funding requirement from Walter. |
| 14 | 12/26/2012 | Garber, James | 0.4 | Follow up with Costa Mesa processing interview space and other processing capacity funding requirements with respect to pre-closing funding requirement from Walter. |
| 14 | 12/26/2012 | Garber, James | 1.5 | Update critical task list, track status of email requests. |
| 14 | 12/26/2012 | Garber, James | 0.3 | Prepare update re: due diligence and work streams for the Walter transaction close. |
| 14 | 12/26/2012 | Garber, James | 0.6 | Participate in discussion with S. Abreu (Debtors) and S. Griffith (Debtors) re: Treasury and Finance work stream regarding project management resources. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.6 | Participate in discussion with S. Griffith (Debtors) on Walter reimbursement structure to Ally under the proposed transition services structure. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.8 | Review Proposed tax Statement of Work between Walter and Ally to discuss structure and human capital resources with S. Griffith (Debtors), P. Cook (Walter), and C. Glad (Walter). |
| 14 | 12/26/2012 | Grossman, Terrence | 0.4 | Participate in a call with D. Griffith (Debtors) to recommend reimbursement procedures for Walter pre-sale expenses from ResCap. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.3 | Review pre-sale expense reimbursement analysis to provide to Walter. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.3 | Participate in discussion with S. Morfeld (Debtors) on requirements for sub servicing agreement between Walter and Ocwen. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.7 | Review pre-closing payment and expense reimbursement analysis for Walter. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.4 | Review the procedures legal review requirements and final business sign-off of Ally /Walter statements of work. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.5 | Participate in discussion with T. Hamzehpour (Debtors), J. Horner (Debtors), and S. Griffith (Debtors) re: recommendation of payment structure regarding the prepayment reimbursement of expenses by Walter incurred in conjunction of Walter transaction. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.3 | Participate on a call with J. Coffey (BR) to coordinate logistics for Walter contract review on site work on other Walter legal matters starting 12/27. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.4 | Participate in discussion with A. Janiczek (Debtors) and G. Crowley (Debtors) concerning a process for recruiter reimbursement from Walter for pre-sales expenses prior to the Walter transaction. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.3 | Participate in call with S. Abreu (Debtors) to review due diligence and resource requirements for finance. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.4 | Participate in discussion with S. Morfeld (Debtors) and Duffy (Debtors) to review compensation and incentive projections for pipeline wind down including modifications and refinements to analysis. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.7 | Develop and coordinate due diligence process for Centerbridge with S. Griffith (Debtors) P. Cook (Walter) and S. Abreu (Debtors). |
| 14 | 12/26/2012 | Grossman, Terrence | 0.5 | Develop process for due diligence tractor and procedures for handing due diligence requests from Centerbridge. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.3 | Review revised pre-sale request analyst for ResCap. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.7 | Participate in meeting with S. Morel (Debtors) and C. Duffy (Debtors) to refine day one requirements for Walter transaction. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.8 | Develop process and template to support the Centerbridge due diligence process for the Walter transaction. |
| 14 | 12/26/2012 | Grossman, Terrence | 0.5 | Review detailed meeting schedule and invite list for project management and work stream work sessions. |
| 14 | 12/27/2012 | Bertelsen, Eric | 0.6 | Review agenda and issues to be discussed with Brown Rudnick. |
| 14 | 12/27/2012 | Bertelsen, Eric | 0.3 | Revise and update contact list for working group during Walter transaction. |
| 14 | 12/27/2012 | Bertelsen, Eric | 0.6 | Review issues re: resource staffing in the origination company post Walter transaction. |
| 14 | 12/27/2012 | Bertelsen, Eric | 1.8 | Revise finance organizational chart for the origination copmany post-transaction. |
| 14 | 12/27/2012 | Bertelsen, Eric | 0.5 | Participate in meeting with E. Ferguson (Debtors), J. Coffey (Brown Rudnick) re: Estate contracts to be transferred to Walter. |
| 14 | 12/27/2012 | Bertelsen, Eric | 0.5 | Update status of statements of work and transition services agreement for Walter transaction based on legal reviews. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/27/2012 | Bertelsen, Eric | 0.6 | Participate in meeting with C. Hagan (Brown Rudnick) and J. Coffey (Brown Rudnick) re: outstanding Walter legal issues and agenda for meeting with Debtors, Walter and Green Tree business leaders. |
| 14 | 12/27/2012 | Bertelsen, Eric | 0.4 | Review due diligence requests and items for Centerbridge and Walter transaction. |
| 14 | 12/27/2012 | Bertelsen, Eric | 0.6 | Review organizational charts for the origination company post Walter transaction. |
| 14 | 12/27/2012 | Bertelsen, Eric | 1.2 | Participate in meeting with R. Keeton (Debtors), S. Morfeld (Debtors), and S. Patel (Debtors) re: imaging, web and intranet update during Walter transaction. |
| 14 | 12/27/2012 | Bertelsen, Eric | 1.5 | Participate in meeting with S. Morfeld (Debtors), C. Duffy (Debtors), D. Palko (Debtors), and M. Soto (Walter) re: project management structure and meeting agendas during Walter transaction. |
| 14 | 12/27/2012 | Bertelsen, Eric | 1.2 | Revise project management structure and meeting agendas for working group during Walter transaction. |
| 14 | 12/27/2012 | Garber, James | 0.6 | Participate in meeting with S. Abreu (Debtors) and S. Griffith (Debtors) to discuss due diligence request list to Centerbridge, finance work stream HR team structure and other resource issues. |
| 14 | 12/27/2012 | Garber, James | 0.3 | Follow up with P. Lerch (Debtors) with respect to FTW Walter Lease. |
| 14 | 12/27/2012 | Garber, James | 0.3 | Follow up with K. Watson (Debtors) with respect to GMAC mortgage processing recruitment event in Costa Mesa. |
| 14 | 12/27/2012 | Garber, James | 0.2 | Follow up with M. Scheipe (AFI) re: tax TSA from Ally to Walter. |
| 14 | 12/27/2012 | Garber, James | 0.2 | Follow up with S. Morfeld (Debtors) regarding variable compensation. |
| 14 | 12/27/2012 | Garber, James | 0.6 | Participate in meeting with E. Cantwell (Debtors) to discuss Originations-Business Lines and Operations presentation, loan tapes uploading status to CP SharePoint site and status of analysis of HARP speed experiences and other portfolios. |
| 14 | 12/27/2012 | Garber, James | 0.5 | Correspond with S. Griffith (Debtors) regarding finance HR work stream resource constraints and go forward project management plan. |
| 14 | 12/27/2012 | Garber, James | 0.5 | Update CP Due Diligence Request list. |
| 14 | 12/27/2012 | Garber, James | 0.7 | Prepare support documentation from due diligence meeting from work stream business leads. |
| 14 | 12/27/2012 | Garber, James | 0.3 | Prepare finance work stream support documentation to be sent to Centerbridge. |
| 14 | 12/27/2012 | Garber, James | 0.4 | Prepare support documentation from due diligence meeting to be sent to Centerbridge. |
| 14 | 12/27/2012 | Garber, James | 0.6 | Lay groundwork for meeting with Ally, Ocwen and ResCap to discuss Pricing POC's for shared service agreements between all parties. |
| 14 | 12/27/2012 | Garber, James | 0.5 | Participate in meeting with C. Hasson (Debtors), E. Ferguson (Debtors), and Brown Rudnick to discuss current status of assumed contract list and the process for reviewing / standing up contracts for the origination company. |
| 14 | 12/27/2012 | Garber, James | 0.8 | Participate in meeting with J. Marshall (Brown Rudnick) and J. Jonas (Brown Rudnick) to discuss overview of transaction, FTW Lease, TSAs, contract issues and logistics for January meeting. |
| 14 | 12/27/2012 | Garber, James | 1.5 | Participate in meeting with S. Morfeld (Debtors), C. Duffy (Debtors), and D. Palko (Debtors) to discuss schedule of work stream meetings, purpose of work stream meetings, project update tracker process, and other project management processes. |
| 14 | 12/27/2012 | Garber, James | 0.5 | Prepare due diligence support documentation to be sent to Centerbridge. |
| 14 | 12/27/2012 | Garber, James | 0.4 | Prepare update re: open items, timeline, and deliverables. |
| 14 | 12/27/2012 | Garber, James | 0.5 | Update due diligence support documentation to be sent to Centerbridge. |
| 14 | 12/27/2012 | Garber, James | 0.5 | Follow up with and P. Cook (Walter) re: status of the origination company formation and capital infusion with W. Wilkinson (Debtors), status of Costa Mesa processor recruitment event with K. Watson (Debtors), and presentations from due diligence meetings with S. McCumber (Debtors). |
| 14 | 12/27/2012 | Garber, James | 1.0 | Participate in meeting with S. Morfeld (Debtors), S. Patel (Debtors), R. Keeton (Debtors), T. Hayes (Debtors), and K. Niedert (Debtors) to discuss Web, Intranet, Imaging open issues, current status and priorities. |
| 14 | 12/27/2012 | Garber, James | 0.4 | Prepare due diligence support documentation including Compliance presentation, 2012 financials, and TSA/SOW's to be sent to Centerbridge. |
| 14 | 12/27/2012 | Garber, James | 0.4 | Update CP Due Diligence Request list with comments and recent documents received. |
| 14 | 12/27/2012 | Garber, James | 0.3 | Update list of open items, timeline, and deliverables related to the Walter transaction close. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/27/2012 | Grossman, Terrence | 0.6 | Participate in a call with S. Abreu (Debtors) and S. Griffith (Debtors), to review Walter due diligence requirements from Centerbridge and finance work stream structure for the Walter and status of due diligence process including input on modifications to finance work stream. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.5 | Participate in discussion with P. Lerch (Debtors) re: support requirements for non binding Walter Letter of Intent for Fort Washington. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.3 | Participate in meeting with W. Wilkerson (Debtors) on to provide a status update pre closing expense requirements and procedures for recruiting processors for the Walter transaction. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.7 | Review Centerbridge due diligence tracking requirements and individuals from the Debtors who are responsible for providing Data. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.4 | Participate in meeting with E. Cantwell (Debtors) to review Centerbridge due diligence requirements for lending and originations. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.5 | Participate in call with J Coffey (BR), C. Hagan (BR), and P. Lerch (Debtors) regarding Walter letter of intent requirements for the Ft Washington lease including overview and information on economics. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.5 | Participate in call with E. Ferguson (Debtors) on develop procedures for the Walter contract review with Brown Rudnick. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.6 | Participate in call with C. Hagan (BR), J. Coffey (BR), and E. Ferguson (Debtors) to provide an overview of Walter contract portfolio and discuss timing and high level procedures to complete the Walter contract review. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.2 | Participate in call with S. Abreu (Debtors) to provide an update on Walter finance work stream structure. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.9 | Participate in introductory call with J. Coffey (BR), C. Hagan (BR) to review key legal requirements related to the Walter transaction, project management structure and provide an overview of the Walter transaction. |
| 14 | 12/27/2012 | Grossman, Terrence | 1.6 | Participate in meeting with S. Morfeld (Debtors), M. Soto (Debtors), C. Duffy (Debtors), D. Palo (Debtors), and S. Morfeld (Debtors) to revise parameters for work stream meetings, modify project management and leadership teams and develop leadership meeting and reporting requirements. |
| 14 | 12/27/2012 | Grossman, Terrence | 1.0 | Participate in a marketing IT meeting with R. Keaton (Debtors), C. Duffy (Debtors), S. Morfeld (Debtors), D. Palo (Debtors), and A. Saul (Debtors) re: development of a funding budget. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.3 | Participate on a call with J. Wishnew (MoFo) to propose Walter reimbursement structure for payments incurred by the Debtors prior to closing of the Walter transaction. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.6 | Develop proposed reimbursement structure for Walter expenses incurred by the Debtors prior to the closing of the Walter transaction. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.4 | Review Walter economics on the proposed Ft. Washington lease to provide information to P. Lerch (Debtors) and P. Cook (Walter) and S. Griffith (Debtors). |
| 14 | 12/27/2012 | Grossman, Terrence | 0.7 | Review Walter budget due diligence data and information formatting and requirements on data to provide to Centerbridge. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.4 | Review Centerbridge due diligence tracker for the Water transaction including follow up for outstanding items. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.3 | Participate in discussion with J. Coffey (BR) and C. Hagan (BR) on logistics for Brown Rudnick legal leadership kick off meeting. |
| 14 | 12/27/2012 | Grossman, Terrence | 0.2 | Participate in discussion with A. Janiczek (Debtors) on potential procedures for the reimbursement of costs to the Debtor for expense incurred by Walter for it's recruiting process, prior to the close of the Walter Transaction. |
| 14 | 12/28/2012 | Bertelsen, Eric | 1.0 | Revise project management structure and meeting agendas for working group during Walter transaction. |
| 14 | 12/28/2012 | Bertelsen, Eric | 0.6 | Participate in meeting with S. Fitzpatrick (Debtors), A. Janiczek (Debtors), and S. Carter (Walter) re: employee communications during Walter transaction. |
| 14 | 12/28/2012 | Bertelsen, Eric | 1.7 | Develop summary of Statement of Work relationships between Walter, Ocwen, Ally and Estate. |
| 14 | 12/28/2012 | Bertelsen, Eric | 0.6 | Prepare correspondence to Debtors, Walter, and Green Tree business leaders re: weekly meeting schedule and roles and responsibilities during Walter transaction. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/28/2012 | Bertelsen, Eric | 0.4 | Prepare correspondence to Debtors' project managers re: weekly meeting schedule and roles and responsibilities during Walter transaction. |
| 14 | 12/28/2012 | Bertelsen, Eric | 0.9 | Revise team structure, contact list and meeting schedule for Debtors and Walter working groups re: Walter transaction. |
| 14 | 12/28/2012 | Bertelsen, Eric | 0.9 | Revise summary of Statement of Work relationships between Walter, Ocwen, Ally and Estate. |
| 14 | 12/28/2012 | Bertelsen, Eric | 1.1 | Review due diligence requests and items for Centerbridge and Walter transaction. |
| 14 | 12/28/2012 | Bertelsen, Eric | 0.5 | Participate in discussion with C. Duffy (Debtors) regarding work plan weekly updates. |
| 14 | 12/28/2012 | Bertelsen, Eric | 0.6 | Participate in meeting with C. Hagan (Brown Rudnick), and J. Coffey (Brown Rudnick) re: outstanding Walter legal issues and agenda for meeting with Debtors, Walter and Green Tree business leaders. |
| 14 | 12/28/2012 | Garber, James | 0.7 | Follow up meeting with J. Marshall (Brown Rudnick) and J. Jonas (Brown Rudnick) to discuss action items, including FTW Lease, TSA & SOWs, Contract Issues and future logistics and meeting schedules. |
| 14 | 12/28/2012 | Garber, James | 0.5 | Participate on HR/ Communications weekly status call with S. Fitzpatrick (Debtors) and A. Janiczek (Debtors) to understand and track employee letters of employment and how it relates to transition management. |
| 14 | 12/28/2012 | Garber, James | 0.5 | Follow up on call center set pricing vs. market rates for CP due diligence request item with L Nees (Debtors). |
| 14 | 12/28/2012 | Garber, James | 0.6 | Participate in discussion with P. Funk (Centerbridge) and M. Dabrowski (Centerbridge) to elaborate on due diligence request item regarding analysis on HARP speed experiences from other portfolios. |
| 14 | 12/28/2012 | Garber, James | 0.6 | Correspond with C. Kane (Debtors) regarding status of the origination company list of applications and TSA flow diagram to share with Centerbridge and Brown Rudnick. |
| 14 | 12/28/2012 | Garber, James | 0.4 | Revise and send MoFo contact working group list to Brown Rudnick. |
| 14 | 12/28/2012 | Garber, James | 0.6 | Follow up on open finance and operations due diligence items to S. Griffith (Debtors). |
| 14 | 12/28/2012 | Garber, James | 0.5 | Prepare update to S Abreu (Debtors), P. Cook (Walter), and S. Griffith (Debtors) on CP due diligence request list as of 12/28/12. |
| 14 | 12/28/2012 | Garber, James | 0.6 | Facilitate discussions with E. Cantwell (Debtors) to understand status of compiling any data on other servicers' HARP refis (including prepayment rates, recapture rates, etc.) in order to compare ResCap's results with other originators. |
| 14 | 12/28/2012 | Garber, James | 0.4 | Participate in meeting with T. King (Debtors) and B. Hill (Debtors) from IT (foundational and infrastructure) in origination company to discuss pre-close and post-close funding and 90 day budget. |
| 14 | 12/28/2012 | Garber, James | 0.3 | Follow up with P. Cook (Walter) regarding open CP due diligence request item related to warehouse facility term sheets. |
| 14 | 12/28/2012 | Garber, James | 0.3 | Follow with P. Cook (Walter) regarding open CP due diligence request item related to documentation deal with Security One Lending. |
| 14 | 12/28/2012 | Garber, James | 0.4 | Follow up with J. Akers (Walter) re: open CP due diligence request item related to data from GT Quicken HARP system. |
| 14 | 12/28/2012 | Garber, James | 0.5 | Update CP due diligence request list to be sent to P. Cook (Walter), S. Abreu (Debtors) and S. Griffith (Debtors). |
| 14 | 12/28/2012 | Garber, James | 0.4 | Participate in discussions with L. Corrigan (Debtors) and B. Hahn (Debtors) regarding the origination company initial cash management structure. |
| 14 | 12/28/2012 | Garber, James | 0.4 | Update due diligence list with comments form Green Tree, ResCap, and Walter. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.3 | Review outstanding items on the Centerbridge due diligence tracker for Walter transaction. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.7 | Review revised project management structure including work stream teams and project manager processes for the Walter transaction. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.3 | Participate in call with S. Abreu (Debtors) to provide a status update on the Centerbridge due diligence process. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.5 | Provide update to P. Fleming (Debtors) on changes to the Walter transaction work stream process. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.6 | Participate in introductory call with J. Coffey (BR), C. Hagan (BR), other Brown Rudnick associates to review Transition Services requirements, Ft. Washington letter of intent requirements and other legal issues related to the Walter transaction. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/28/2012 | Grossman, Terrence | 0.5 | Participate in call with B. Hill (Debtors) & T. King (Debtors) to review infrastructure capital requirements and develop a procedure for a 90 day Walter IT budget, post closing. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.3 | Participate in discussion with E. Cantwell (Debtors) on transmission of detailed loan information and coordination of other due diligence requirements to Centerbridge for the Walter transaction. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.5 | Participate in meeting with T. King (Debtors) to review IT due diligence package for Centerbridge for the Walter transaction. Provide information on refinements and modifications. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.6 | Review requirements for A/P and treasury support for the Walter transaction. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.4 | Follow up with J. Coffey (BR), P. Cook (Walter) and P. Lerch (Debtors) to coordinate approval and finalization of the Walter letter of Intent for the Ft. Washington lease. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.3 | Coordinate the Walter leadership and legal kick off meeting with Debtors and Walter leadership and Brown Rudnick. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.5 | Review update re: coordination of the legal and final business sign-off for the Walter statements of work for the Ally transition services requirements. |
| 14 | 12/28/2012 | Grossman, Terrence | 0.4 | Review revised incentive economics for the pipeline wind down to  provide information to S. Morfeld (Debtors) and C. Duffy (Debtors) on refinements. |
| 14 | 12/31/2012 | Bertelsen, Eric | 0.3 | Prepare schedule for weekly leadership meetings re: Walter transaction. |
| 14 | 12/31/2012 | Bertelsen, Eric | 0.8 | Draft agenda for weekly ResCap leadership meetings re: Walter transaction. |
| 14 | 12/31/2012 | Bertelsen, Eric | 0.4 | Draft agenda for daily War Room meeting re: Walter transaction issues and progress. |
| 14 | 12/31/2012 | Bertelsen, Eric | 0.5 | Review Consumer Lending work stream weekly work plan update re: Walter transaction. |
| 14 | 12/31/2012 | Bertelsen, Eric | 0.6 | Draft agenda for weekly ResCap and Walter leadership meetings re: Walter transaction. |
| **14 Total** | | | **410.6** | |
| 15 | 12/1/2012 | Talarico, Michael J | 0.7 | Develop operating expense budget for the claims area of the wind down Estate. |
| 15 | 12/2/2012 | Lefebvre, Richard | 0.6 | Prepare status report on the process to define GL requirements and select a potential systems solution for the Debtors' Estate leadership team. |
| 15 | 12/2/2012 | Talarico, Michael J | 0.2 | Review status of general ledger transition plan for the wind down Estate to work through potential issues. |
| 15 | 12/3/2012 | Chiu, Harry | 1.3 | Edit incentive compensation matrix for latest assumptions and data. |
| 15 | 12/3/2012 | Chiu, Harry | 1.4 | Update asset disposition model for changes to the IBG forecast. |
| 15 | 12/3/2012 | Chiu, Harry | 1.8 | Edit asset disposition model for tweaks to the P&L schedules. |
| 15 | 12/3/2012 | Chiu, Harry | 2.3 | Edit human capital model output to include P&L and balance sheet items for budgeting purposes. |
| 15 | 12/3/2012 | Chiu, Harry | 1.6 | Create schedules for the legal staffing plan to provide to MoFo for additional guidance. |
| 15 | 12/3/2012 | Chiu, Harry | 1.9 | Edit Estate finance reporting package for summary schedules required for presentation purposes. |
| 15 | 12/3/2012 | Chiu, Harry | 2.4 | Verify assumptions for expense estimates in the Estate budget. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.2 | Participate in call with J. Pintarelli (MoFo) to review and modify the proposed timeline for approval and implementation of the wind down incentive compensation. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.3 | Review justification summary and other human capital and incentive analysis. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.5 | Review detailed staffing justifications for the IT, HR, facilities and finance work steams. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.4 | Develop notes and questions for wind down leadership meeting on work stream staffing plans. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.4 | Provide information re: updating wind down staffing analysis, human capital budget and other supporting documents for the staff planning meetings with the wind down Estate work stream leaders. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.2 | Review update re: wind down Estate work stream requirements. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.6 | Review wok stream templates and trackers to dsicuss with Estate leadership. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.7 | Participate in a meeting with T. Hamzehpour (Debtors) to provide an update on wind down Estate staff planning , facilities transition, IT transition issues and progress. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.2 | Participate in a meeting with J. Horner (Debtors) to provide guidance on timing an requirements for the revised wind down Estate budget and cash flow. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.6 | Participate in a meeting with C. Wahl (Debtors) and L. DeVincent (Debtors) to provide information on IT staffing based on various data center transition options. (PARTIAL) |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/3/2012 | Grossman, Terrence | 0.4 | Review revised templates for the work stream leadership meeting. |
| 15 | 12/3/2012 | Grossman, Terrence | 0.5 | Provide information to T. Hamzehpour (Debtors) on options to extend the rejection rights for the Burbank lease, based on transition options with Walter and Ocwen. |
| 15 | 12/3/2012 | Gutzeit, Gina | 0.5 | Review and provide comments on human capital preliminary plan addressing severance and potential incentive comp. |
| 15 | 12/3/2012 | Hagopian, Zachary | 0.2 | Summarize updates to the status on each of the work streams in the Estate wind down plan. |
| 15 | 12/3/2012 | Hagopian, Zachary | 2.6 | Revise and update wind down Estate Summary presentation to include upcoming milestones, risks, decisions, and their criticality. |
| 15 | 12/3/2012 | Hagopian, Zachary | 1.5 | Participate in meeting with B. Thompson (Debtors), and L. Delehey (Debtors) to update Estate wind down plan for the legal functional area. |
| 15 | 12/3/2012 | Hagopian, Zachary | 1.8 | Incorporate updates to the legal Estate wind down work plan based on working session with Debtors management. |
| 15 | 12/3/2012 | Hagopian, Zachary | 1.2 | Incorporate updates to the legal Estate summary exhibit. |
| 15 | 12/3/2012 | Hagopian, Zachary | 1.2 | Update Estate summary status presentation by adding agenda, key information, Estate budget matrix, and integrated calendar sections for circulation to functional group leaders. |
| 15 | 12/3/2012 | Lefebvre, Richard | 0.4 | Prepare diligence questionnaire for meeting with FinancialForce.com sales team (general ledger Saabs solution). |
| 15 | 12/3/2012 | Lefebvre, Richard | 0.6 | Participate in discussion with C. Wahl (Debtors) re: upcoming plans for financial SaaS vendor solutions, timing, and required attendance. |
| 15 | 12/3/2012 | Lefebvre, Richard | 0.4 | Participate in discussion J. Horner (Debtors) regarding status of the GL project and potential solutions and considerations. |
| 15 | 12/3/2012 | Lyman, Scott | 1.4 | Participate in IT systems data meeting with L. DeVincent (Debtors), C. Wahl (Debtors) to discuss requirements for the Estate with  L. DeVincent (Debtors), C. Wahl (Debtors). |
| 15 | 12/3/2012 | Lyman, Scott | 2.1 | Draft leadership Estate status template and tracker to be utilized by functional area for updates to the weekly presentation. |
| 15 | 12/3/2012 | Lyman, Scott | 1.4 | Revise leadership Estate status template and tracker to be utilized when each functional area provides updates for the weekly presentation. |
| 15 | 12/3/2012 | Lyman, Scott | 1.5 | Participate in meeting with B. Thompson (Debtors), and L. Delehey (Debtors) to update legal Estate wind down plan. |
| 15 | 12/3/2012 | Lyman, Scott | 1.2 | Review Estate facilities work plan to ensure that updates from meetings with Estate functional areas are reflected. |
| 15 | 12/3/2012 | Lyman, Scott | 0.8 | Provide comments on the Estate facilities work plan. |
| 15 | 12/3/2012 | Lyman, Scott | 0.7 | Update legal Estate summary exhibit to be included in the Estate Leadership Status presentation based on comments from L. Delehey (Debtors) and B. Thompson (Debtors). |
| 15 | 12/3/2012 | Lyman, Scott | 2.1 | Review human capital model P&L and BS outputs for the estate financial forecast to ensure most current assumptions are reflected. |
| 15 | 12/3/2012 | Lyman, Scott | 1.5 | Review expenses narratives depicting assumptions that are utilized in the Estates budget forecast. |
| 15 | 12/3/2012 | McDonagh, Timothy | 0.6 | Participate in call with R. Bluhm (Debtors) to further discuss Treasury work plan for the Estate. |
| 15 | 12/3/2012 | Talarico, Michael J | 0.7 | Review additional Estate work streams based on the Ocwen transaction to ensure Estate has sufficient access to data needed to operate. |
| 15 | 12/3/2012 | Tracy, Alexander | 0.4 | Update non-residential real property contingency plans based on meetings with the Debtors. |
| 15 | 12/3/2012 | Tracy, Alexander | 1.3 | Reformat systems and data tracker with updates based on meeting with Debtors. |
| 15 | 12/3/2012 | Tracy, Alexander | 0.8 | Establish folder system and naming convention for systems and data recipient tracker list. |
| 15 | 12/3/2012 | Tracy, Alexander | 1.8 | Update systems and data list from documents received from L. DeVincent (Debtors). |
| 15 | 12/3/2012 | Tracy, Alexander | 1.7 | Update systems and data list based on applications desired by Walter. |
| 15 | 12/3/2012 | Tracy, Alexander | 1.4 | Participate in systems and data meeting with L. DeVincent (Debtors) and C. Wahl (Debtors) to update the Estate status deck. |
| 15 | 12/3/2012 | Tracy, Alexander | 0.8 | Update systems and data tracker with information received from 12/3/12. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/3/2012 | Tracy, Alexander | 0.7 | Sumarrize returned trackers for systems and data files needs to update the Estate data plan. |
| 15 | 12/3/2012 | Tracy, Alexander | 1.1 | Consolidate asset disposition required applications, data, and metrics into systems and data list. |
| 15 | 12/3/2012 | Tracy, Alexander | 0.9 | Consolidate claims required applications, data, and metrics into systems and data list. |
| 15 | 12/3/2012 | Tracy, Alexander | 1.1 | Consolidate client recovery required applications, data, and metrics into systems and data list. |
| 15 | 12/3/2012 | Tracy, Alexander | 0.9 | Consolidate legal required applications, data, and metrics into systems and data list. |
| 15 | 12/3/2012 | Tracy, Alexander | 0.9 | Update systems and data list to summarize data needed by multiple business units. |
| 15 | 12/4/2012 | Chiu, Harry | 1.7 | Update asset disposition model for latest origination forecast. |
| 15 | 12/4/2012 | Chiu, Harry | 0.9 | Participate in status update meeting with C. Gordy (Debtors) and B. Tyson (Debtors) on asset disposition plan for the wind down Estate. |
| 15 | 12/4/2012 | Chiu, Harry | 2.1 | Incorporate DIP reporting outputs and other reporting schedules into the Estate reporting package. |
| 15 | 12/4/2012 | Chiu, Harry | 1.6 | Incorporate updates and categories into the human capital template. |
| 15 | 12/4/2012 | Chiu, Harry | 2.2 | Incorporate latest human capital core wind-down team template into the human capital model. |
| 15 | 12/4/2012 | Chiu, Harry | 1.2 | Review and update employee justifications for the wind down Estate staffing. |
| 15 | 12/4/2012 | Chiu, Harry | 1.1 | Update headcount summary schedules in the human capital plan. |
| 15 | 12/4/2012 | Chiu, Harry | 1.3 | Edit incentive compensation summary schedules in the human capital plan. |
| 15 | 12/4/2012 | Chiu, Harry | 1.3 | Create human capital plan reporting package to be reviewed by the Debtors. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.4 | Review and analyze revised by employee staffing plan, assumptions and justifications for HR, facilities and administration in preparation for the wind down work stream leadership meetings with the Debtors. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.5 | Review and analyze the revised by employee staffing plan, assumptions and justifications for finance/accounting and treasury in preparation for wind down work stream leadership meetings with the Debtors. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.4 | Review and analyze revised employee staffing plan, assumptions and justifications for legal in preparation for wind down work stream leadership meetings with the Debtors. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.5 | Review and analyze the revised by employee staffing plan, assumptions and justifications for claims administration and recovery  in preparation for wind down work stream leadership meetings with the Debtors. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.5 | Review and analyze the revised by employee staffing plan, assumptions and justifications for IT in preparation for wind down work stream leadership meetings with the Debtors. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.4 | Review and analyze the revised by employee staffing plan, assumptions and justifications for foreclosure lookback and Consent Order wind down in preparation for wind down work stream leadership meetings with the Debtors. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.7 | Review and analyze historical compensation matrix and supporting documents. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.4 | Review wind down staffing plans by work stream and provide information on additional required analysis, development of work product for the leadership wind down staffing meeting by work stream. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.4 | Review IT transition options based on current information from Ocwen and Walter and provide requirements for the wind down budget and transition plan. |
| 15 | 12/4/2012 | Grossman, Terrence | 1.0 | Participate in meeting with J. Wiener (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), J. Griffith (Debtors) to review systems and applications requirements for the wind down Estate, transition options, timeline and closing documentation requirements. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.5 | Review revised templates for the work stream leadership meeting. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.8 | Provide comments to P. Lerch (Debtors) and E. Ferguson (Debtors) on recommended changes re: proposed lease terms for Ft. Washington. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.7 | Participate in the facilities contingency planning  call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) regarding key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.2 | Review revised templates weekly leadership meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/4/2012 | Grossman, Terrence | 0.3 | Participate in a call with E. Oles (Debtors) and L. Fiella (AFI) to review post sale risk profile and general insurance options under the Ally Financial global insurance program, staffing, property, assets and liabilities assumptions for the wind down plan. |
| 15 | 12/4/2012 | Grossman, Terrence | 0.5 | Review insurance quotes and risk assessment guidance from AFI to provide recommendations for budgeting to E. Oles (Debtors). |
| 15 | 12/4/2012 | Grossman, Terrence | 0.6 | Review summary of key issues and risks, and required transition services related to IT requirements for the wind down Estate. |
| 15 | 12/4/2012 | Gutzeit, Gina | 0.7 | Review and provide comments on Estate leadership presentation in preparation for status meeting. |
| 15 | 12/4/2012 | Gutzeit, Gina | 0.6 | Perform detailed review of human capital plan for post sale Estate and updates based on Ocwen / Walter proposed structure. |
| 15 | 12/4/2012 | Hagopian, Zachary | 1.5 | Revise Estate summary status presentation by updating the leadership section of each functional area's exhibits. |
| 15 | 12/4/2012 | Hagopian, Zachary | 0.7 | Revise Estate summary status presentation for circulation to functional area leaders. |
| 15 | 12/4/2012 | Hagopian, Zachary | 0.6 | Draft key metrics page for use in Estate summary status meetings. |
| 15 | 12/4/2012 | Hagopian, Zachary | 1.3 | Participate in discussion with C. Gordy (Debtors), K. Capoferri (Debtors), T. Farley (Debtors), B. Tyson (Debtors), and D. Marquardt (Debtors) to update asset disposition wind down work plan. |
| 15 | 12/4/2012 | Hagopian, Zachary | 0.5 | Update Estate summary presentation to incorporate changes in the work stream weekly routine exhibit. |
| 15 | 12/4/2012 | Hagopian, Zachary | 1.3 | Prepare key metrics page for each functional area for use in Estate summary status meetings. |
| 15 | 12/4/2012 | Hagopian, Zachary | 1.6 | Incorporate updates to the Estate summary presentation. |
| 15 | 12/4/2012 | Hagopian, Zachary | 1.5 | Draft and populate list of key metrics to be used in weekly leadership meetings for Estate wind down. |
| 15 | 12/4/2012 | Lefebvre, Richard | 1.0 | Participate in meeting with J. Weiner (Debtors), B. Hill (Debtors), J. Graff (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) to review data center and applications transition strategy. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.8 | Participate in meeting with C. Wahl (Debtors), J. Graff (Debtors), L. DeVincent (Debtors), B. Hill (Debtors), and J. Albor (Debtors) to review progress of gathering business applications information required by Secure-24, the Estates' commercial data center. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.7 | Participate in meeting with C. Wahl (Debtors) and D. Miraglia (Debtors) to discuss general ledger project roles, deliverables, timing, and decision makers. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.7 | Finalize detailed diligence questionnaire for FinancialForce.com, a potential Estate general ledger solution. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.7 | Participate in call with FinancialForce.com sales to determine if their general ledger software is a potential financial SaaS solution for Estate operations. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.4 | Update financial SaaS vendor finalists on the status of the selection process and anticipated timing. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.7 | Prepare notes of key issues discussed at the meeting with J. Weiner (Debtors) including the development of the initial next steps based on CIO recommendations. |
| 15 | 12/4/2012 | Lefebvre, Richard | 1.2 | Conduct research to determine if other viable financial SaaS solutions are appropriate for ResCap. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.3 | Review update re: next major steps for IT in Estate transition process. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.8 | Review systems and applications list determine the next steps required in the gathering of required applications data. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.7 | Participate in discussion with L. DeVincent (Debtors) re: expanded role of the Estate and the potential effects on IT, Lewisville & Minneapolis data center, and transition requirements. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.4 | Document the major steps in the IT transition process for the Estate. |
| 15 | 12/4/2012 | Lefebvre, Richard | 0.6 | Prepare for Estate strategy meeting with J. Weiner (Debtors). |
| 15 | 12/4/2012 | Lyman, Scott | 1.4 | Draft incentive compensation timeline with justifications depicting the process of obtaining confirmation for the Estate. |
| 15 | 12/4/2012 | Lyman, Scott | 0.9 | Revise the incentive compensation timeline with justifications depicting the process of obtaining confirmation for the Estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/4/2012 | Lyman, Scott | 1.3 | Participate in call with C. Gordy (Debtors), K. Capoferri (Debtors), T. Farley (Debtors), B. Tyson (Debtors), and D. Marquardt (Debtors) to update asset disposition wind down work plan. |
| 15 | 12/4/2012 | Lyman, Scott | 0.4 | Analyze the wind down staffing plans by funcational area of the Estate. |
| 15 | 12/4/2012 | Lyman, Scott | 0.4 | Review update re: IT requirements for the Estate. |
| 15 | 12/4/2012 | Lyman, Scott | 1.0 | Participate in IT systems / data meeting with J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss the process of accomplishing requirements for the Estate. |
| 15 | 12/4/2012 | Lyman, Scott | 1.6 | Revise leadership Estate status template and tracker to be utilized when each functional area provides updates for the weekly presentation. |
| 15 | 12/4/2012 | Lyman, Scott | 0.7 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) re: key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 12/4/2012 | McDonagh, Timothy | 0.5 | Develop overview of development of Estate transition plan for Treasury. |
| 15 | 12/4/2012 | Talarico, Michael J | 0.2 | Refine estimates of operating costs for the claims function of the wind down Estate. |
| 15 | 12/4/2012 | Tracy, Alexander | 0.4 | Update the Estate project tracker for the IT overview. |
| 15 | 12/4/2012 | Tracy, Alexander | 1.1 | Incorporate updates to the IT systems and data list in the Estate project tracker. |
| 15 | 12/4/2012 | Tracy, Alexander | 0.7 | Update systems and data list for distribution at upcoming meeting. |
| 15 | 12/4/2012 | Tracy, Alexander | 1.0 | Participate in systems and data call J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to ensure current assumptions are incorporated into the Estate status tracker. |
| 15 | 12/4/2012 | Tracy, Alexander | 1.0 | Prepare notes regarding key issues discussed on the systems and data call with the Debtors. |
| 15 | 12/4/2012 | Tracy, Alexander | 1.4 | Incorporate finance updates to systems and data matrix for the Estate project tracker. |
| 15 | 12/4/2012 | Tracy, Alexander | 1.8 | Incorporate ETS updates to systems and data matrix for the Estate project tracker. |
| 15 | 12/4/2012 | Tracy, Alexander | 1.1 | Incorporate IRG updates to systems and data matrix for the Estate project tracker. |
| 15 | 12/4/2012 | Tracy, Alexander | 1.3 | Update non-real residential property lease matrix for new information on the status of lease extension negotiations. |
| 15 | 12/4/2012 | Tracy, Alexander | 1.4 | Create non-real residential property leases support documentation. |
| 15 | 12/4/2012 | Tracy, Alexander | 0.3 | Update support documentation for non-real residential property leases. |
| 15 | 12/4/2012 | Tracy, Alexander | 0.2 | Review correspondence re: lease meeting after conferring with MoFo. |
| 15 | 12/5/2012 | Chiu, Harry | 1.4 | Incorporate latest human capital IRG template into the human capital model. |
| 15 | 12/5/2012 | Chiu, Harry | 1.2 | Incorporate latest human capital foreclosure lookback template into the human capital model. |
| 15 | 12/5/2012 | Chiu, Harry | 2.4 | Incorporate P&L and balance sheet related entries into the human capital plan. |
| 15 | 12/5/2012 | Chiu, Harry | 1.7 | Update functional expense file for servicing and contract cure cost updates. |
| 15 | 12/5/2012 | Chiu, Harry | 1.4 | Review and update Estate reporting package for current forecast of wind down budget. |
| 15 | 12/5/2012 | Chiu, Harry | 1.6 | Review and reconcile the professional fees budget to employ in the wind down budget. |
| 15 | 12/5/2012 | Chiu, Harry | 2.4 | Incorporate updates to the human capital plan for new tax assumptions by state. |
| 15 | 12/5/2012 | Chiu, Harry | 2.2 | Create asset disposition and Estate budget model to model variance schedules. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.4 | Review revised staffing wind down model and human capital budget provide information on additional required analysis by work stream department. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.6 | Review current staffing plan, historical comp analysis, human capital budget and incentive compensation timeline. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.6 | Review and analyze revised staffing plan, human capital budget, presentation and supporting documentation for leadership staffing review with T. Hamzehpour (Debtors) and work stream leaders. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.2 | Participate in discussion with T. Hamzehpour (Debtors) and P. Lerch (Debtors) re: requirements and modifications to lease to receive extension of right to reject from the Ft. Washington landlord. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.1 | Review notification of Estate planning leadership meetings. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.3 | Provide information on risk factors and contingency alternatives for the transition of IT services from the Lewisville data center to T. Hamzehpour (Debtors). |
| 15 | 12/5/2012 | Grossman, Terrence | 0.2 | Participate in call with S. Martin (MoFo) to provide data and to support the assumption of the Costa Mesa Lease. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.2 | Review progress on refining systems and data needs for the Estate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/5/2012 | Grossman, Terrence | 0.2 | Provide information on transition terms for Lewisville lease. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.5 | Participate in meeting with T. Hamzehpour (Debtors) to coordinate timing for leadership review of work stream human capital plans and provide options related to the Ft. Washington lease. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.8 | Review Estate leadership meeting material for each wind down Estate functional area. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.6 | Participate in the facilities work plan and contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) re: key action items to extend lease rejection rights, modify leases and consolidate space. (Partial) |
| 15 | 12/5/2012 | Grossman, Terrence | 0.7 | Develop key issues related to HR, facilities, and wind down Estate project management. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.2 | Participate in call with S. Martin (MoFo) re: lease modifications for exchange of rejection right extension for Ft. Washington. |
| 15 | 12/5/2012 | Grossman, Terrence | 0.4 | Review draft of the weekly leadership meeting presentation. |
| 15 | 12/5/2012 | Hagopian, Zachary | 0.5 | Draft summary notes from asset disposition and Estate wind down discussion. |
| 15 | 12/5/2012 | Hagopian, Zachary | 0.5 | Incorporate updates to the human capital plan based on comments from the wind down discussion. |
| 15 | 12/5/2012 | Hagopian, Zachary | 0.8 | Create matrix in order to track which functional areas have sent required information to populate Estate Summary presentation for weekly leadership meetings. |
| 15 | 12/5/2012 | Hagopian, Zachary | 0.7 | Participate in meeting with L. DeVincent (Debtors), B. Westman (Debtors), C. Gordy (Debtors), and J. Horner (Debtors) to update and discuss changes in the finance Estate wind down work plan. |
| 15 | 12/5/2012 | Hagopian, Zachary | 2.2 | Populate Estate summary status presentation in order to reflect changes in the claims, recovery, and asset disposition functional areas for leadership meeting to take place 12/6/12. |
| 15 | 12/5/2012 | Hagopian, Zachary | 0.5 | Participate in discussion with L. DeVincent (Debtors), B. Chawla (Debtors), and C. Wahl (Debtors) to address legal holds for IT. |
| 15 | 12/5/2012 | Hagopian, Zachary | 0.6 | Participate in discussion with P. Lerch (Debtors), C. Wahl (Debtors), C. Laubach (Debtors), L (Debtors), S. Martin (MoFo), and M. Crespo (MoFo) to address updates and revisions to the lease matrix and facilities work plan. |
| 15 | 12/5/2012 | Hagopian, Zachary | 3.5 | Update and revise Estate summary presentation to incorporate updates from each functional area, an updated estate expense matrix, and an updated untegrated calendar for the leadership meeting. |
| 15 | 12/5/2012 | Hagopian, Zachary | 1.3 | Update and Revise Estate Summary presentation to incorporate changes to the integrated calendar for Human Capital Plan review meeting. |
| 15 | 12/5/2012 | Hagopian, Zachary | 1.5 | Update and revise estate summary presentation to incorporate revisions on executive summary. |
| 15 | 12/5/2012 | Lefebvre, Richard | 1.5 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to refine the systems and applications list; grouped data by major systems, third party services, and infrastructure components. |
| 15 | 12/5/2012 | Lefebvre, Richard | 0.5 | Develop evaluation matrix for the IT vendor selection process and discuss the needed assessment matrix. |
| 15 | 12/5/2012 | Lefebvre, Richard | 0.4 | Review draft of the IT progress report and provide comments and recommended changes. |
| 15 | 12/5/2012 | Lefebvre, Richard | 2.1 | Design evaluation matrix for the general ledger system vendor selection process. |
| 15 | 12/5/2012 | Lefebvre, Richard | 1.5 | Continue discussion with J. Graff (Debtors) and L. DeVincent (Debtors) to refine the Systems and Applications list; grouped data my major systems, third party services, and infrastructure components. |
| 15 | 12/5/2012 | Lefebvre, Richard | 0.8 | Participate in meeting with C. Wahl (ResCap) to review the PeopleSoft migration strategy, TSA timing to Estate applications requirements, and required Estate HR systems. |
| 15 | 12/5/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with B. Chawla (Debtors), B. Thompson (Debtors), T. Underhill (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to discuss legal hold captures for custodian data before ResCap separation. |
| 15 | 12/5/2012 | Lefebvre, Richard | 0.9 | Provide C. Wahl (Debtors) with recommended changes to Estate Leadership Team IT presentation. |
| 15 | 12/5/2012 | Lefebvre, Richard | 0.2 | Review update on process to gather and categorize IT systems for Estate needs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/5/2012 | Lyman, Scott | 0.6 | Review current staffing plan, historical compensation analysis, human capital budget and incentive compensation timeline. |
| 15 | 12/5/2012 | Lyman, Scott | 0.6 | Participate in the facilities work plan and contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MF), M. Crespo (MF) and L. Marinuzzi (MF) re: key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 12/5/2012 | Lyman, Scott | 0.7 | Participate in meeting with L. DeVincent (Debtors), B. Westman (Debtors), C. Gordy (Debtors), and J. Horner (Debtors) re: update and changes in the finance estate wind down work plan. |
| 15 | 12/5/2012 | Lyman, Scott | 0.5 | Participate in discussion with L. DeVincent (Debtors), B. Chawla (Debtors), and C. Wahl (Debtors) to address Legal Holds for IT. |
| 15 | 12/5/2012 | Lyman, Scott | 2.7 | Analyze each functional area submission by the respective business leader for the Estate leadership status presentation. |
| 15 | 12/5/2012 | Lyman, Scott | 1.2 | Provide comments on the Estate leadership status presentation. |
| 15 | 12/5/2012 | Lyman, Scott | 1.4 | Draft the executive summary of the Estate leadership status presentation. |
| 15 | 12/5/2012 | Lyman, Scott | 2.2 | Review updates of new submissions from each functional area in the Human Capital model P&L. |
| 15 | 12/5/2012 | Lyman, Scott | 1.6 | Incorporate updates to the Estate leadership status presentation. |
| 15 | 12/5/2012 | Lyman, Scott | 1.2 | Provide comments on the Systems/ Data IT Matrix depicting requirements needed for the Estate by functional area. |
| 15 | 12/5/2012 | Mathur, Yash | 1.1 | Participate in call with C. Laubach (Debtors), B. Thompson (Debtors), D. Horst (Debtors), L. Delehy (Debtors), B. Smith (Debtors), and M. Boyer (Debtors) to discuss status of recovery on claims that the Debtors have against other entities. |
| 15 | 12/5/2012 | McDonagh, Timothy | 0.9 | Review and comment on weekly Estate leadership presentation. |
| 15 | 12/5/2012 | Nolan, William J. | 1.1 | Participate in meeting with J. Whitlinger (Debtors) regarding the Estate set up and staffing. |
| 15 | 12/5/2012 | Nolan, William J. | 0.6 | Review update re: establishment of the wind down Estate . |
| 15 | 12/5/2012 | Renzi, Mark A | 1.0 | Review analysis and roll forward of non bid assets for Estate wind down. |
| 15 | 12/5/2012 | Talarico, Michael J | 1.1 | Participate in call with C. Laubach (Debtors), B. Thompson (Debtors), D. Horst (Debtors), L. Delehy (Debtors), B. Smith (Debtors), and M. Boyer (Debtors) to discuss status of recovery on claims that the Debtors have against other entities. |
| 15 | 12/5/2012 | Tracy, Alexander | 0.4 | Review update to IT needs and strategy for the Estate. |
| 15 | 12/5/2012 | Tracy, Alexander | 1.5 | Participate in continuation meeting with L. DeVincent (Debtors), J. Graff (Debtors) to populate follow-up buckets on systems and data list. |
| 15 | 12/5/2012 | Tracy, Alexander | 1.5 | Participate in meeting with L. DeVincent (Debtors), J. Graff (Debtors) to populate follow-up buckets on systems and data list. |
| 15 | 12/5/2012 | Tracy, Alexander | 1.1 | Participate in non-residential real lease meeting with S. Martin (MoFo), C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors). |
| 15 | 12/5/2012 | Tracy, Alexander | 1.8 | Reformat non-residential property lease matrix for distribution during non-residential property lease meetings. |
| 15 | 12/5/2012 | Tracy, Alexander | 1.1 | Build vendor assessment worksheet to be used to evaluate IT vendors. |
| 15 | 12/5/2012 | Tracy, Alexander | 1.1 | Update systems and data list for wind down Estate needs. |
| 15 | 12/5/2012 | Tracy, Alexander | 0.9 | Document non-real residential property notes for distribution to lease group. |
| 15 | 12/6/2012 | Chiu, Harry | 1.3 | Participate in status meeting with T. Hamzehpour (Debtors) and E. Oles (Debtors) to review human capital plans with each business leader. |
| 15 | 12/6/2012 | Chiu, Harry | 2.3 | Participate in status meeting with T. Hamzehpour (Debtors) and E. Oles (Debtors) to review human capital plans with each business leader. |
| 15 | 12/6/2012 | Chiu, Harry | 1.3 | Update accrued liabilities in the wind-down expense model for latest data. |
| 15 | 12/6/2012 | Chiu, Harry | 2.4 | Update human capital plan schedules to reflect break out by business unit. |
| 15 | 12/6/2012 | Chiu, Harry | 3.0 | Prepare individual human capital plan reports for each Estate business unit. |
| 15 | 12/6/2012 | Chiu, Harry | 1.8 | Continue to create individual human capital plan reports for each Estate business unit. |
| 15 | 12/6/2012 | Chiu, Harry | 0.9 | Edit checks page in the asset disposition model. |
| 15 | 12/6/2012 | Chiu, Harry | 1.1 | Edit checks page in the Estate budget model. |
| 15 | 12/6/2012 | Grossman, Terrence | 0.4 | Participate in call with J. Wishnew (MoFo) to review and legal staffing plan and provide information on wind down incentive compensation milestones. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/6/2012 | Grossman, Terrence | 1.3 | Participate in meeting with T. Hamzehpour (Debtors), A. Janiczek (Debtors), G. Crowley (Debtors), E. Oles (Debtors), C. Wahl (Debtors) to review of the wind down Estate HR staffing plan and human capital budget including refinements and adjustments to staffing model and budget. |
| 15 | 12/6/2012 | Grossman, Terrence | 0.3 | Participate in meeting with T. Hamzehpour (Debtors), A. Janiczek (Debtors), G. Crowley (Debtors), E. Oles (Debtors), S. Morfeld (Debtors) to review origination pipeline wind down human capital budget including recommendations on refinements and adjustments to staffing model and budget. |
| 15 | 12/6/2012 | Grossman, Terrence | 0.1 | Participate in call with J. Wishnew (MoFo) regarding MoFo support for the legal work plan and work stream. |
| 15 | 12/6/2012 | Grossman, Terrence | 1.1 | Participate in the wind down Estate leadership meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), W. Thompson (Debtors), D. Horst (Debtors), C. Wahl (Debtors), E. Oles (Debtors), W. Tyson (Debtors), and L. DeVincent (Debtors) regarding key milestones deliverables for the week of December 9 and updates on key facilities, HR and IT work streams. |
| 15 | 12/6/2012 | Grossman, Terrence | 0.4 | Review weekly wind down leadership meeting support documentation for each work stream. |
| 15 | 12/6/2012 | Grossman, Terrence | 0.3 | Review revised Costa Mesa lease assumption motion for consistency. |
| 15 | 12/6/2012 | Gutzeit, Gina | 0.4 | Prepare for call with Debtors' senior management re: human capital Estate planning. |
| 15 | 12/6/2012 | Gutzeit, Gina | 0.4 | Participate in call with Debtors' senior management re: human capital Estate planning (partial). |
| 15 | 12/6/2012 | Gutzeit, Gina | 0.4 | Review updated  Estate summary status including human capital requirements, employment contracts and incentive comp. |
| 15 | 12/6/2012 | Hagopian, Zachary | 1.5 | Draft updated version of Estate Summary presentation to incorporate changes in the Finance and TSA exhibits for leadership meeting. |
| 15 | 12/6/2012 | Hagopian, Zachary | 1.0 | Incorporate an updated expense matrix into the Estate Summary presentation for use in the Leadership meeting. |
| 15 | 12/6/2012 | Hagopian, Zachary | 1.3 | Participate in Meeting T. Hamzehpour (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors), J. Horner (Debtors), B. Thompson (Debtors), B. Tyson (Debtors), and D. Horst (Debtors).to discuss deliverables, milestones, risks, and decisions necessary for each functional group in the Estate Wind Down. |
| 15 | 12/6/2012 | Hagopian, Zachary | 1.8 | Draft summary of minutes and key deliverables, and upcoming tasks from the leadership meeting for circulation to Estate business leaders. |
| 15 | 12/6/2012 | Hagopian, Zachary | 0.6 | Revise Estate Summary presentation to reflect comments on key guidance, tasks, and deliverables from the Estate Leadership meeting. |
| 15 | 12/6/2012 | Hagopian, Zachary | 2.0 | Update Legal Estate Wind Down Work Plan to incorporate information on the process to be implemented for Legal Holds. |
| 15 | 12/6/2012 | Hagopian, Zachary | 1.8 | Revise and finalize summary of Estate leadership meeting in order to circulate to Estate business leaders. |
| 15 | 12/6/2012 | Lefebvre, Richard | 0.4 | Participate in discussion with Secure-24, the Estate's potential commercial data center, to understand boiler plate language in their contract and related contract addenda. |
| 15 | 12/6/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with C. Wahl (Debtors), J. Graff (Debtors), and L. DeVincent (Debtors) to prepare an agenda for the Altisource meeting. |
| 15 | 12/6/2012 | Lefebvre, Richard | 0.4 | Investigate Altisource business model in preparation for meeting with Altisource. |
| 15 | 12/6/2012 | Lefebvre, Richard | 0.7 | Participate in discussion with J Graff (Debtors) and L. DeVincent (Debtors) to refine the Systems and Applications list; grouped data by major systems, third party services, and infrastructure components. |
| 15 | 12/6/2012 | Lefebvre, Richard | 0.4 | Prepare comments on the ResCap IT wind-down financial capital plan. |
| 15 | 12/6/2012 | Lefebvre, Richard | 0.4 | Participate in meeting with C. Wahl (Debtors), J. Graff (Debtors), and L. DeVincent (Debtors) to prepare an agenda for the Altisource meeting. |
| 15 | 12/6/2012 | Lefebvre, Richard | 0.3 | Investigate Altisource business model in preparation for meeting with Altisource. |
| 15 | 12/6/2012 | Lyman, Scott | 2.3 | Participate in status meeting with  T. Hamzehpour (Debtors) and E. Oles (Debtors) to review human capital plans with each business leader. |
| 15 | 12/6/2012 | Lyman, Scott | 1.3 | Participate in Leadership Estate Status Weekly Meeting with Debtors to discuss updates and key issues for each functional area of the Estate. |
| 15 | 12/6/2012 | Lyman, Scott | 1.3 | Participate in status meeting with T. Hamzehpour (Debtors) and E. Oles (Debtors) to review human capital plans with each business leader. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/6/2012 | Lyman, Scott | 1.9 | Revise human capital plans for the Estate Human Capital Model for each functional area based on comments from each business leader. |
| 15 | 12/6/2012 | Mathur, Yash | 1.0 | Participate in call with the Debtors Estate management team to review the status of the Estate functional areas (Partial). |
| 15 | 12/6/2012 | McDonagh, Timothy | 1.0 | Participate in call with T. Hamzehpour (Debtors), C. Wahl (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to discuss current status and updates of Estate planning. |
| 15 | 12/6/2012 | McDonagh, Timothy | 2.3 | Participate in meeting with T. Hamzehpour (Debtors), C. Wahl (Debtors), and E. Oles (Debtors) to review staffing plans by functional area for the Estate. |
| 15 | 12/6/2012 | McDonagh, Timothy | 0.3 | Review and comment on meeting notes from Estate leadership meeting. |
| 15 | 12/6/2012 | McDonald, Brian | 1.1 | Begin review of trustee and CRO fees to begin comparable analysis for ResCap's wind-down. |
| 15 | 12/6/2012 | McDonald, Brian | 0.2 | Review trustee and CRO fees to incorporate into the wind down budget. |
| 15 | 12/6/2012 | Talarico, Michael J | 1.0 | Participate in call with the Debtors Estate management team to review the status of the Estate functional areas. (Partial). |
| 15 | 12/6/2012 | Talarico, Michael J | 0.3 | Participate in call with T. Hamzehpour (Debtors), E. Oles (Debtors), and D. Horst (Debtors) to discuss headcount for the claims reconciliation and client recovery function for the Estate. |
| 15 | 12/6/2012 | Talarico, Michael J | 0.2 | Participate in discussion with D. Horst (Debtors) regarding items to discuss at status meeting with Estate leadership. |
| 15 | 12/6/2012 | Tracy, Alexander | 0.7 | Participate in meeting with L. DeVincent (Debtors), J. Graff (Debtors) to populate follow-up buckets on systems and data list. |
| 15 | 12/6/2012 | Tracy, Alexander | 1.6 | Prepare notes regarding key issues discussed during leadership call with Debtors. |
| 15 | 12/6/2012 | Tracy, Alexander | 1.2 | Perform quality check changes to systems and data matrix from IT meeting. |
| 15 | 12/6/2012 | Tracy, Alexander | 3.2 | Search and enter ResCap IT database identificiation numbers for all recently added applications in systems and data list based on comments from 12/6/12 meeting to ensure Estate needs are accurately identified. |
| 15 | 12/6/2012 | Tracy, Alexander | 2.6 | Update the matching of functional areas to systems and data requirements. |
| 15 | 12/6/2012 | Tracy, Alexander | 2.3 | Repopulate data needed fields on Estate-owned apps based on recent additions to systems and data matrix. |
| 15 | 12/6/2012 | Tracy, Alexander | 1.2 | Update lease contingency matrix based on emails from Debtors personnel and MoFo. |
| 15 | 12/6/2012 | Tracy, Alexander | 1.4 | Continue to update lease contingency matrix based on emails from Debtor personnel and MoFo. |
| 15 | 12/7/2012 | Chiu, Harry | 2.1 | Edit human capital model for updated historical compensation data. |
| 15 | 12/7/2012 | Chiu, Harry | 1.7 | Update asset disposition model for latest Originations forecast. |
| 15 | 12/7/2012 | Chiu, Harry | 2.8 | Edit human capital model for updates based on meetings the with the Debtors. |
| 15 | 12/7/2012 | Chiu, Harry | 2.3 | Create Estate incentive estimates by individual based on historical compensation data. |
| 15 | 12/7/2012 | Chiu, Harry | 1.9 | Create Estate incentive schedules based on historical compensation data. |
| 15 | 12/7/2012 | Grossman, Terrence | 0.5 | Participate in meeting with T. Hamzehpour (Debtors), G. Crowley (Debtors), E. Oles (Debtors), W. Thompson (Debtors) to review legal wind down staffing plan and human capital budget and recommendations on refinements and adjustments to staffing model and budget. |
| 15 | 12/7/2012 | Grossman, Terrence | 0.4 | Participate in a KIEP/KERP meeting with J. Wishnew (MoFo), J. Pintarelli (MoFo), and J. Dempsey (Mercer) re: background on justification for wind down staffing plan and key tasks to be completed after the sale close (partial). |
| 15 | 12/7/2012 | Grossman, Terrence | 0.2 | Review wind down incentive compensation structure requirements and development of a presentation of finding for the Debtors. |
| 15 | 12/7/2012 | Grossman, Terrence | 0.6 | Participate in meeting with E. Oles (Debtors), S. Knechtel (Widerman & Co.) re: general insurance solicitation and information for an standalone insurance program proposal, requirements, timeline and information on key risks. (Partial) |
| 15 | 12/7/2012 | Hagopian, Zachary | 1.7 | Provide additions and revisions to the Estate incentive compensation overview presentation to reflect changes in the overview and plan specifics. |
| 15 | 12/7/2012 | Hagopian, Zachary | 1.3 | Participate in discussion with E. Oles (Debtors) and Widerman & Company Insurance to discuss possible plans for the Estate's insurance policy. |
| 15 | 12/7/2012 | Hagopian, Zachary | 0.7 | Participate in meeting with J. Dempsey (Mercer) and J. Wishnew (MoFo) to discuss updates and changes to the Wind Down Human Capital plan in relation to KEIP/KERP. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/7/2012 | Hagopian, Zachary | 2.0 | Draft summary of functions and capabilities for Altisource Portfolio Solutions in order to identify their ability to cover future IT transition needs. |
| 15 | 12/7/2012 | Lyman, Scott | 1.0 | Participate in call with J. Dempsey (Mercer) and J. Wishnew (MoFo) to discuss updates to the projected human capital plan and latest developments in the structure of the incentive compensation for Estate. (Partial) |
| 15 | 12/7/2012 | Lyman, Scott | 1.3 | Participate in discussion with E. Oles (Debtors) and employees from Widerman & Company Insurance to discuss potential hiring of the firm as the Insurance Brokerage for the Estate. |
| 15 | 12/7/2012 | Lyman, Scott | 0.6 | Participate in meeting with B. Thompson (Debtors), T. Hamzehpour (Debtors), and E. Oles (Debtors) to review legal human capital plans. |
| 15 | 12/7/2012 | Lyman, Scott | 0.9 | Participate in call with J. Horner (Debtors) to discuss updates to the expense matrix utilized in the budget for the Estate model. |
| 15 | 12/7/2012 | Lyman, Scott | 1.5 | Update expense matrix utilized in the budget for the Estate model based upon comments from J. Horner (Debtors). |
| 15 | 12/7/2012 | Lyman, Scott | 0.5 | Participate in IT systems data meeting with J. Graff (Debtors), L. DeVincent (Debtors). C. Wahl (Debtors) to discuss human resource process to accomplish requirements for the Estate. |
| 15 | 12/7/2012 | McDonagh, Timothy | 1.3 | Participate in meeting with S. Knechtel (Widerman) and E. Oles (Debtors) to discuss insurance options for the Estate. |
| 15 | 12/7/2012 | McDonagh, Timothy | 0.7 | Participate in call with J. Wishnew (MoFo) and J. Dempsey (Mercer) to have initial discussion on Estate incentive compensation. |
| 15 | 12/7/2012 | McDonagh, Timothy | 0.7 | Review materials for setting the Estate incentive compensation structure. |
| 15 | 12/7/2012 | McDonagh, Timothy | 0.5 | Review terms of Estate incentive compensation proposal. |
| 15 | 12/7/2012 | Nolan, William J. | 0.4 | Review current work stream including forecasts of proceeds and assets remaining in the Estate |
| 15 | 12/7/2012 | Renzi, Mark A | 2.0 | Update remaining assets presentation and timeline. |
| 15 | 12/7/2012 | Tracy, Alexander | 1.9 | Update expense Estate incentive compensation overview exhibit. |
| 15 | 12/7/2012 | Tracy, Alexander | 0.3 | Perform quality check of the Estate incentive compensation overview section. |
| 15 | 12/7/2012 | Tracy, Alexander | 1.2 | Perform quality check non-residential real property matrix of extension impacts. |
| 15 | 12/7/2012 | Tracy, Alexander | 0.8 | Update lease contingency matrix based on feedback from Debtors and MoFo. |
| 15 | 12/7/2012 | Tracy, Alexander | 0.9 | Continue to update non-residential real property matrix based on feedback from Debtors and MoFo. |
| 15 | 12/7/2012 | Tracy, Alexander | 0.7 | Perform quality check non-residential real property matrix based on feedback from the Debtors' and MoFo. |
| 15 | 12/7/2012 | Tracy, Alexander | 0.5 | Participate in systems and data Estate requirements meeting with E. Oles (Debtors). |
| 15 | 12/7/2012 | Tracy, Alexander | 1.5 | Incorporate applications received in emails to systems and data matrix. |
| 15 | 12/7/2012 | Tracy, Alexander | 1.8 | Quality check AltiSource summary for Estate IT needs. |
| 15 | 12/8/2012 | Chiu, Harry | 1.7 | Create Estate incentive preliminary metrics and structure descriptions. |
| 15 | 12/8/2012 | Chiu, Harry | 1.5 | Create Estate incentive compensation preliminary cost schedules. |
| 15 | 12/8/2012 | Chiu, Harry | 0.9 | Create initial Estate incentive compensation presentation. |
| 15 | 12/8/2012 | Chiu, Harry | 1.2 | Edit Estate incentive compensation preliminary metrics and structure descriptions. |
| 15 | 12/8/2012 | Chiu, Harry | 1.1 | Edit Estate incentive compensation preliminary cost schedules. |
| 15 | 12/8/2012 | Chiu, Harry | 0.8 | Incorporate updates to the initial Estate incentive presentation. |
| 15 | 12/9/2012 | Lyman, Scott | 2.1 | Revise presentation to the Debtors for the proposed incentive compensation structured based upon comments from Mercer and MoFo. |
| 15 | 12/9/2012 | McDonagh, Timothy | 0.5 | Review incentive compensation structure for the Estate. |
| 15 | 12/9/2012 | McDonagh, Timothy | 0.8 | Review presentation material on Estate incentive compensation in advance of review call. |
| 15 | 12/9/2012 | Tracy, Alexander | 2.7 | Update contingency matrix for occupancy plans if space is needed beyond extensions based on updating staffing information. |
| 15 | 12/10/2012 | Chiu, Harry | 0.5 | Attend meeting with T. Hamzehpour (Debtors) and business leads to review human capital plans. |
| 15 | 12/10/2012 | Chiu, Harry | 1.4 | Incorporate updates to the Estate incentive presentation. |
| 15 | 12/10/2012 | Chiu, Harry | 1.1 | Create human capital data template to be provided to Mercer. |
| 15 | 12/10/2012 | Chiu, Harry | 0.6 | Participate in discussion with B. Dulhy (Mercer) to review human capital data template. |
| 15 | 12/10/2012 | Chiu, Harry | 0.6 | Research statutory limits on severance to update the human capital forecast. |
| 15 | 12/10/2012 | Chiu, Harry | 0.9 | Create template for Estate work-stream justifications and risks. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/10/2012 | Chiu, Harry | 1.2 | Update asset disposition assumptions page in the Estate wind down model.. |
| 15 | 12/10/2012 | Chiu, Harry | 0.9 | Review and document assumptions for Estate sub-servicing costs. |
| 15 | 12/10/2012 | Chiu, Harry | 0.7 | Review and document assumptions for compensation and benefits. |
| 15 | 12/10/2012 | Chiu, Harry | 0.6 | Review and document assumptions for facility costs. |
| 15 | 12/10/2012 | Chiu, Harry | 0.7 | Review and document assumptions for IT costs. |
| 15 | 12/10/2012 | Chiu, Harry | 0.8 | Review and document assumptions for professional fee costs. |
| 15 | 12/10/2012 | Chiu, Harry | 1.1 | Review and document assumptions for all other costs in the Estate wind down plan. |
| 15 | 12/10/2012 | Gutzeit, Gina | 0.4 | Review and provide comments on draft status report for Estate leadership meeting. |
| 15 | 12/10/2012 | Hagopian, Zachary | 1.2 | Modify Estate Status Summary presentation for the weekly leadership meeting to incorporate all the functional areas. |
| 15 | 12/10/2012 | Hagopian, Zachary | 0.5 | Modify Estate legal wind down work plan to reflect changes in the status of legal hold data capture. |
| 15 | 12/10/2012 | Hagopian, Zachary | 1.3 | Research statutory limits on severance for use in human capital compensation budget. |
| 15 | 12/10/2012 | Hagopian, Zachary | 0.7 | Modify Estate legal wind down summary exhibit to reflect changes in the status of legal hold data capture. |
| 15 | 12/10/2012 | Hagopian, Zachary | 0.8 | Review open items and risks for each Estate work stream in order to implement changes into each work stream's work plan. |
| 15 | 12/10/2012 | Hagopian, Zachary | 1.3 | Draft a list of key metrics to be used by business leaders for the Estate summary leadership meeting to incorporate metrics for claims, finance, and human resources work streams. |
| 15 | 12/10/2012 | Hagopian, Zachary | 1.4 | Update Estate summary presentation to incorporate changes in the recovery and claims sections of the presentation. |
| 15 | 12/10/2012 | Lefebvre, Richard | 0.4 | Investigate and document potential content management system solutions to replace the Estate's FileNet content management system. |
| 15 | 12/10/2012 | Lefebvre, Richard | 0.4 | Participate in discussion with Secure-24 re: content management system solutions and ability to support FileNet as an interim solution. |
| 15 | 12/10/2012 | Lefebvre, Richard | 0.3 | Participate in discussion with C. Wahl (Debtors) re: potential FileNet and FileNet replacement strategies. |
| 15 | 12/10/2012 | Lyman, Scott | 0.6 | Participate in call with J. Dempsey (Mercer), and J. Wishnew (MoFo) to discuss updates to the projected human capital plan and latest developments in the structure of the incentive compensation for the Estate. |
| 15 | 12/10/2012 | Lyman, Scott | 0.6 | Participate in status meeting with T. Hamzehpour (Debtors) to review human capital plans with each business lead. |
| 15 | 12/10/2012 | Lyman, Scott | 0.4 | Research Estate open items to prioritize. |
| 15 | 12/10/2012 | Lyman, Scott | 1.6 | Draft key metrics to be utilized by Estate business leaders in order to understand updates in the Estate Leadership Status meeting. |
| 15 | 12/10/2012 | Lyman, Scott | 1.8 | Draft an update for legal to be included in the Estate Leadership Status meeting based on comments from L. Delehey (Debtors). |
| 15 | 12/10/2012 | Lyman, Scott | 0.7 | Participate in meeting with J. Horner (Debtors), T. Hamzehpour (Debtors) and E. Oles (Debtors) to review legal human capital plans. |
| 15 | 12/10/2012 | Lyman, Scott | 1.1 | Review Estate facilities work plan for items to include in leadership meeting. |
| 15 | 12/10/2012 | Lyman, Scott | 0.8 | Provide comments on the Estate facilities work plan. |
| 15 | 12/10/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Wishnew (MoFo) and J. Dempsey (Mercer) to continue discussion on Estate incentive compensation structure. |
| 15 | 12/10/2012 | McDonagh, Timothy | 0.6 | Participate in meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), and E. Oles (Debtors) to review staffing plans for Finance/Accounting. |
| 15 | 12/10/2012 | McDonagh, Timothy | 0.4 | Review updated incentive compensation high level structure outline before distribution to MoFo and Mercer. |
| 15 | 12/10/2012 | McDonagh, Timothy | 0.5 | Document current status update regarding the Estate to incorporate into presentation for the leadership meeting. |
| 15 | 12/10/2012 | McDonagh, Timothy | 0.7 | Review possible incentive metrics for the Estate compensation plan. |
| 15 | 12/10/2012 | Renzi, Mark A | 0.3 | Provide comments regarding remaining assets presentation. |
| 15 | 12/10/2012 | Talarico, Michael J | 0.4 | Prepare summary of rationale for the staffing level and experiences for the claims reconciliation team to include in Estate status deck. |
| 15 | 12/10/2012 | Tracy, Alexander | 0.5 | Research Ft. Washington lease agreements to understand key terms. |
| 15 | 12/10/2012 | Tracy, Alexander | 0.6 | Update current status and action items for 1100 Ft. Washington based on meetings to discuss lease contingency. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/10/2012 | Tracy, Alexander | 0.5 | Update current status and action items for 1140 Ft. Washington based on meetings to discuss lease contingency. |
| 15 | 12/10/2012 | Tracy, Alexander | 3.6 | Modify facilities work plans to coincide with updates. |
| 15 | 12/10/2012 | Tracy, Alexander | 2.1 | Research severance laws in U.S. bankruptcy code to modify assumptions in the Estate wind down budget. |
| 15 | 12/10/2012 | Tracy, Alexander | 0.7 | Prepare summary on severance laws in U.S. bankruptcy code to update the human capital portion of the wind down budget. |
| 15 | 12/10/2012 | Tracy, Alexander | 1.7 | Update comments section of Estate facilities plan for non-month to month leases. |
| 15 | 12/10/2012 | Tracy, Alexander | 0.4 | Review open Estate items and summarize next steps to resolve. |
| 15 | 12/10/2012 | Tracy, Alexander | 1.2 | Develop list of critical items to be used during facilities update call. |
| 15 | 12/11/2012 | Chiu, Harry | 0.9 | Participate in status update meeting with C. Gordy (Debtors) and B. Tyson (Debtors) regarding asset disposition. |
| 15 | 12/11/2012 | Chiu, Harry | 2.1 | Edit asset disposition model for changes to FHA/VA assumption including an initial bulk sale. |
| 15 | 12/11/2012 | Chiu, Harry | 1.7 | Edit asset deposition model for updated IBG and BCG assumptions. |
| 15 | 12/11/2012 | Chiu, Harry | 1.9 | Edit Estate wind-down budget for updates to assumptions. |
| 15 | 12/11/2012 | Chiu, Harry | 1.6 | Create analysis of historical incentive bonus outliers by proposed incentive tiers for Estate incentive compensation plan. |
| 15 | 12/11/2012 | Chiu, Harry | 1.4 | Edit Estate incentive schedules in the human capital model. |
| 15 | 12/11/2012 | Chiu, Harry | 2.5 | Incorporate revisions to the Estate incentive presentation based on latest updates. |
| 15 | 12/11/2012 | Chiu, Harry | 1.1 | Edit Estate reporting package for updates to liability and disbursement schedules. |
| 15 | 12/11/2012 | Chiu, Harry | 1.2 | Edit Estate reporting package for DIP outputs. |
| 15 | 12/11/2012 | Hagopian, Zachary | 1.1 | Participate in meeting with J. Wishnew (MoFo) and J. Dempsey (Mercer) to discuss possible changes in the human capital plan regarding targets and thresholds to incorporate in the incentive compensation plans. |
| 15 | 12/11/2012 | Hagopian, Zachary | 1.2 | Participate in  meeting with K. Capoferri (Debtors), B. Tyson (Debtors), T. Farley (Debtors), and D. Marquardt (Debtors) for the asset disposition wind down work plan to discuss changes and updates to each asset class that will be liquidated. |
| 15 | 12/11/2012 | Hagopian, Zachary | 0.8 | Draft summary notes regarding the weekly asset disposition wind down meeting. |
| 15 | 12/11/2012 | Hagopian, Zachary | 1.6 | Revise and update the list of possible metrics for use in the Estate Summary leadership meeting to incorporate metrics for Legal and Internal Review Group/Foreclosure Look Back work streams. |
| 15 | 12/11/2012 | Hagopian, Zachary | 1.8 | Update Estate Summary presentation to incorporate weekly changes from Claims, Recovery, Finance, and TSA sections. |
| 15 | 12/11/2012 | Hagopian, Zachary | 1.4 | Incorporate changes to Wind Down Human Capital Plan draft in order to break out head counts by department. |
| 15 | 12/11/2012 | Hagopian, Zachary | 1.2 | Update the Estate Summary presentation to incorporate weekly updates for the Asset Disposition and Human Resources sections of the presentation. |
| 15 | 12/11/2012 | Lefebvre, Richard | 1.2 | Participate in meeting with M. Boutcher (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to review Estate origination data & application requirements for the Estate. |
| 15 | 12/11/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with D. O'Sullivan (Debtors), R. Keeton, L. DeVincent (Debtors), and J. Graff (Debtors) to review Estate imaging data & application requirements for the Estate. |
| 15 | 12/11/2012 | Lefebvre, Richard | 0.8 | Participate in meeting with C. Wahl (ResCap) to discuss the recommended disposition of the FileNet contract and Essbase/Hyperion licensing and support requirements. |
| 15 | 12/11/2012 | Lefebvre, Richard | 0.4 | Review and comment on Essbase/Hyperion license breakdown and invoice requirements. |
| 15 | 12/11/2012 | Lefebvre, Richard | 0.2 | Participate in meeting with N. Bulson (Debtors) to review the progress to date and next steps on the General Ledger replacement project. |
| 15 | 12/11/2012 | Lefebvre, Richard | 1.2 | Prepare strategy recommendation for PeopleSoft support under an Ocwen TSA and the strategy to conduct vendor demos for potential SaaS finance systems. |
| 15 | 12/11/2012 | Lefebvre, Richard | 1.1 | Review Secure-24 master service agreement (MSA) and discussed questions with account executive. |
| 15 | 12/11/2012 | Lefebvre, Richard | 1.3 | Develop template to cost compare PeopleSoft with potential SaaS solutions (defined operating and transition categories and estimated timing). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/11/2012 | Lefebvre, Richard | 0.6 | Participate in discussion with account executive at NetSuite, SaaS finance system finalist, to provide estimated operating and transition costs. |
| 15 | 12/11/2012 | Lefebvre, Richard | 0.8 | Review list of IT contracts to identify risks associated with termination or non-assumption of IT related contracts. |
| 15 | 12/11/2012 | Lyman, Scott | 1.0 | Participate in meeting with J. Dempsey (Mercer) and J. Wishnew (MoFo) on updating the structure of the incentive compensation for the Estate. |
| 15 | 12/11/2012 | Lyman, Scott | 1.2 | Participate in additional meeting J. Dempsey (Mercer), and J. Wishnew (MoFo) on updating the structure of incentive compensation for the Estate. |
| 15 | 12/11/2012 | Lyman, Scott | 0.6 | Participate in meeting with B. Tyson (Debtors) to discuss asset disposition incentive compensation metrics. |
| 15 | 12/11/2012 | Lyman, Scott | 1.2 | Participate in update meeting with K. Capoferri (Debtors), B. Tyson (Debtors), T. Farley (Debtors), and D. Marquardt (Debtors) re: asset disposition wind down work plan to discuss changes and updates to each asset class that will be liquidated. |
| 15 | 12/11/2012 | Lyman, Scott | 0.9 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) to provide information on key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 12/11/2012 | Lyman, Scott | 1.6 | Review rejection contract analysis of non-month to month leases. |
| 15 | 12/11/2012 | Lyman, Scott | 2.3 | Review each functional area submission of risks and milestones for the Estate Leadership status presentation. |
| 15 | 12/11/2012 | Lyman, Scott | 1.3 | Draft Executive Summary of the Estate Leadership status presentation. |
| 15 | 12/11/2012 | McDonagh, Timothy | 0.9 | Participate in meeting with C. Wahl (Debtors) and P. Lerch (AFI) to discuss latest facilities status update and next steps. |
| 15 | 12/11/2012 | McDonagh, Timothy | 1.0 | Participate in call with J. Wishnew (MoFo) and J. Dempsey (Mercer) to continue discussion on Estate incentive compensation structure. |
| 15 | 12/11/2012 | McDonagh, Timothy | 0.5 | Review potential incentive metrics related to claims reconciliation. |
| 15 | 12/11/2012 | McDonagh, Timothy | 0.6 | Review and comment on latest draft of the Estate incentive compensation summary presentation. |
| 15 | 12/11/2012 | McDonagh, Timothy | 0.6 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) regarding the current status of the asset disposition work stream. |
| 15 | 12/11/2012 | McDonagh, Timothy | 0.6 | Participate in call with B. Tyson (Debtors) regarding potential incentive metrics for asset disposition for the Estate incentive compensation. |
| 15 | 12/11/2012 | McDonagh, Timothy | 1.1 | Develop summary of potential options for Estate incentive compensation metrics. |
| 15 | 12/11/2012 | Tracy, Alexander | 1.2 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors) to update systems and data matrix for originations applications. |
| 15 | 12/11/2012 | Tracy, Alexander | 0.7 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to update systems and data matrix for imaging applications. |
| 15 | 12/11/2012 | Tracy, Alexander | 0.2 | Participate in new IT vendor strategy meeting with N. Bulson (Debtors). |
| 15 | 12/11/2012 | Tracy, Alexander | 1.1 | Update facilities matrix with new comments based on 12/10/12 email updates. |
| 15 | 12/11/2012 | Tracy, Alexander | 1.8 | Revise number of individuals for each office in contingency matrix based on 12/11/12 updates from human capital plan. |
| 15 | 12/11/2012 | Tracy, Alexander | 0.8 | Participate in Estate weekly routines meeting with C. Wahl (Debtors), T. Fogge (Debtors), and C. Kraft (Debtors). |
| 15 | 12/11/2012 | Tracy, Alexander | 0.7 | Edit comments section of facilities matrix based on 12/11/12 Estate weekly routines meeting comments. |
| 15 | 12/11/2012 | Tracy, Alexander | 1.6 | Update support documentation regarding lease documents. |
| 15 | 12/11/2012 | Tracy, Alexander | 3.6 | Recalculate allowable claims for non-month to month leases analysis. |
| 15 | 12/11/2012 | Tracy, Alexander | 1.1 | Perform quality check allowable claims for non-month to month leases analysis. |
| 15 | 12/12/2012 | Chiu, Harry | 1.2 | Incorporate updates to the Estate incentive presentation. |
| 15 | 12/12/2012 | Chiu, Harry | 1.5 | Edit Estate reporting package for updates to liability and disbursement schedules. |
| 15 | 12/12/2012 | Chiu, Harry | 1.8 | Edit human capital cost estimates based on latest updates. |
| 15 | 12/12/2012 | Chiu, Harry | 1.6 | Edit human capital model based on changes to historical compensation calculations. |
| 15 | 12/12/2012 | Chiu, Harry | 2.8 | Review and edit Estate functional group justifications. |
| 15 | 12/12/2012 | Chiu, Harry | 1.8 | Edit asset disposition summary schedules for latest updates. |
| 15 | 12/12/2012 | Chiu, Harry | 1.5 | Incorporate updates to the Estate budget summary schedules. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/12/2012 | Gutzeit, Gina | 0.8 | Review memo from MoFo regarding record retention and ensure compliance with wind down planning. |
| 15 | 12/12/2012 | Gutzeit, Gina | 0.4 | Review and provide comments to the updated Estate leadership presentation. |
| 15 | 12/12/2012 | Gutzeit, Gina | 0.7 | Review analysis and prepare for meeting with Debtors and counsel re: human capital plan and compensation. |
| 15 | 12/12/2012 | Hagopian, Zachary | 0.4 | Participate in call with J. Horner (Debtors), N. Bulson (Debtors), L. DeVincent (Debtors), J. Ruhlin (Debtors), and B. Westman (Debtors) to discuss key deliverables, milestones, risks, and decisions crucial to the Finance functional group. |
| 15 | 12/12/2012 | Hagopian, Zachary | 0.8 | Revise and aggregate key justifications, assumptions and risks to incorporate data from the Facilities functional group. |
| 15 | 12/12/2012 | Hagopian, Zachary | 0.8 | Quality check and update Human Capital Staffing schedule to reflect changes in weekly headcounts. |
| 15 | 12/12/2012 | Hagopian, Zachary | 0.9 | Participate in meeting with L. Delehy (Debtors) to discuss key deliverables, milestones, risks, and decisions relevant to the Legal functional group. |
| 15 | 12/12/2012 | Hagopian, Zachary | 2.1 | Incorporate weekly updates from functional group leaders into the Estate Summary Status presentation to include key deliverables, milestones, risks, and decisions for use in the weekly leadership meeting. |
| 15 | 12/12/2012 | Hagopian, Zachary | 0.8 | Revise and aggregate key justifications, assumptions and risks to incorporate data from the Legal and Claims functional groups into the Estate Summary presentation. |
| 15 | 12/12/2012 | Hagopian, Zachary | 1.9 | Revise and aggregate key justifications, assumptions and risks to incorporate data from Asset Disposition, ETS, and Internal Review Group functional groups into the Estate Summary presentation. |
| 15 | 12/12/2012 | Lefebvre, Richard | 1.0 | Participate in meeting with L. Wiener (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) re: several Estate Legal, Claim, and client recovery applications and data requirements. |
| 15 | 12/12/2012 | Lefebvre, Richard | 1.2 | Participate in meeting with D. Speara (Debtors), L. DeVincent (Debtors), J. Tyson (Debtors), K. Reed (Debtors), and J. Graff (Debtors) to review the applications list for those applications owned by D. Speara (Debtors). |
| 15 | 12/12/2012 | Lefebvre, Richard | 1.1 | Participate in discussion with C. Wahl (Debtors) to review Estate Work stream Status Report, and provide feedback and recommended changes. |
| 15 | 12/12/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with D. Miraglia (Debtors), J. Stiene (Debtors), A. Smith (Debtors), C. Wahl (Debtors), L. DeVincent (Debtors) to determine the approach required to complete the Essbase/Hyperion license renewal. |
| 15 | 12/12/2012 | Lefebvre, Richard | 1.9 | Continue to develop the IT work plan; expanded several sections and updated data center requirements and system/data migration sections. |
| 15 | 12/12/2012 | Lefebvre, Richard | 1.2 | Continue to develop the cost comparison between the use of PeopleSoft and a SaaS (cloud) solution for Estate GL operations; added vendor provided budgetary information. |
| 15 | 12/12/2012 | Lyman, Scott | 0.5 | Participate in meeting with J. Dempsey (Mercer) and J. Wishnew (MoFo) to update the structure of the incentive compensation for the Estate. |
| 15 | 12/12/2012 | Lyman, Scott | 0.5 | Participate in meeting with B. Tyson (Debtors) to discuss asset disposition incentive compensation metrics. |
| 15 | 12/12/2012 | Lyman, Scott | 0.4 | Participate in call with J. Horner (Debtors), N. Bulson (Debtors), L. DeVincent (Debtors), J. Ruhlin (Debtors), and B. Westman (Debtors) to discuss key deliverables, milestones, risks, and decisions crucial to the Finance functional group. |
| 15 | 12/12/2012 | Lyman, Scott | 0.9 | Participate in meeting with L. Delehey (Debtors) to discuss key deliverables, milestones, risks, and decisions relevant to the Legal functional group. |
| 15 | 12/12/2012 | Lyman, Scott | 1.8 | Revise Estate's incentive compensation presentation to the Debtors based on comments from Mercer, and MoFo. |
| 15 | 12/12/2012 | Lyman, Scott | 0.9 | Revise functional area submissions to be utilized in the Estate Leadership Status presentation. |
| 15 | 12/12/2012 | McDonagh, Timothy | 0.5 | Participate in follow-up call with J. Wishnew (MoFo) and J. Dempsey (Mercer) to continue discussion on Estate incentive compensation structure. |
| 15 | 12/12/2012 | McDonagh, Timothy | 0.5 | Follow-up call with B. Tyson (Debtors) regarding incentive metrics for asset disposition. |
| 15 | 12/12/2012 | McDonagh, Timothy | 1.7 | Review and comment on Estate leadership update presentation. |
| 15 | 12/12/2012 | McDonagh, Timothy | 0.6 | Facilitate resource request from J. Horner (Debtors) regarding resource for originations process mapping. |
| 15 | 12/12/2012 | Talarico, Michael J | 0.3 | Provide updates to the Estate status update on the claims reconciliation process. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/12/2012 | Tracy, Alexander | 1.1 | Participate in meeting with J. Graff (Debtors) and L. DeVincent (Debtors) to record changes and updates to systems and data matrix. |
| 15 | 12/12/2012 | Tracy, Alexander | 2.3 | Incorporate additional information and tracking to systems and data matrix to reflect updates from 12/2/12 IT meeting. |
| 15 | 12/12/2012 | Tracy, Alexander | 1.3 | Perform quality check facilities matrix against legal filings after updated from 12/11/12. |
| 15 | 12/12/2012 | Tracy, Alexander | 1.0 | Participate in Estate update meeting with L. DeVincent (Debtors), and J. Horner (Debtors). |
| 15 | 12/12/2012 | Tracy, Alexander | 0.9 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), and D. Spera (Debtors) to record changes and updates to systems and data matrix. |
| 15 | 12/12/2012 | Tracy, Alexander | 0.9 | Update systems and data list with application and changes from 12/12/12 meetings. |
| 15 | 12/13/2012 | Chiu, Harry | 1.4 | Participate in meeting with J. Horner (Debtors) to discuss Estate finance reporting package. |
| 15 | 12/13/2012 | Chiu, Harry | 2.3 | Edit human capital model with updates to projected 2012 AIP numbers. |
| 15 | 12/13/2012 | Chiu, Harry | 1.9 | Edit Estate incentive plan presentation with latest schedules from updated historical compensation. |
| 15 | 12/13/2012 | Chiu, Harry | 1.4 | Review and edit latest Estate finance reporting package. |
| 15 | 12/13/2012 | Chiu, Harry | 1.9 | Edit presentation schedules in the Estate finance reporting package for latest assumptions and cost estimates. |
| 15 | 12/13/2012 | Chiu, Harry | 2.1 | Create a bridge between the latest Estate budget and the previous one presented to the UCC. |
| 15 | 12/13/2012 | Chiu, Harry | 1.1 | Edit bridge between the latest Estate budget and the previous one presented to the UCC. |
| 15 | 12/13/2012 | Chiu, Harry | 1.4 | Review and edit exhibits for Estate department justifications, assumptions and risks. |
| 15 | 12/13/2012 | Gutzeit, Gina | 0.6 | Prepare questions and comments for conference call with J. Horner (Debtors) re: details schedules supporting wind down DIP budget. |
| 15 | 12/13/2012 | Gutzeit, Gina | 1.0 | Participate in call with T. Hamzehpour (Debtors), A. Janacek (Debtors), Mercer, and MoFo to discuss compensation, comparison to historical ranges and other chapter 11 companies and discuss alternatives. |
| 15 | 12/13/2012 | Gutzeit, Gina | 0.7 | Participate in (partial) Estate leadership status call with T. Hamzehpour (Debtors), E. Olsen (Debtors), D. Horst (Debtors), C. Wahl (Debtors) to discuss weekly update. |
| 15 | 12/13/2012 | Hagopian, Zachary | 1.1 | Participate in discussion with J. Dempsey (Mercer), G. Crowley (Debtors), and J. Wishnew (MoFo) to review the incentive compensation overview presentation in order to review possible structure of the plans and metrics to be used in the plans. |
| 15 | 12/13/2012 | Hagopian, Zachary | 1.2 | Incorporate updates regarding data retention requirements into the Legal Work Plan based on comments from Legal work session. |
| 15 | 12/13/2012 | Hagopian, Zachary | 1.1 | Participate in leadership status meeting with B. Tyson (Debtors), B. Thompson (Debtors), and T. Hamzehpour (Debtors) to discuss updates, deliverables, milestones, risks, and decisions for each functional group in the Estate. |
| 15 | 12/13/2012 | Hagopian, Zachary | 0.9 | Prepare notes of key items discussed in the meeting with B. Tyson (Debtors), B. Thompson (Debtors), and T. Hamzehpour (Debtors) re: status update regarding Estate wind down. |
| 15 | 12/13/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with B. Hill (Debtors) and V. Crossman (Debtors) to discuss the disposition of the three backup tape storage contracts. |
| 15 | 12/13/2012 | Lefebvre, Richard | 0.6 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), and B. Chawla (Debtors) to discuss the specific requirements of legal hold on Estate business systems and data. |
| 15 | 12/13/2012 | Lefebvre, Richard | 1.0 | Participate in meeting with C. Kane (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to update the list of new purchaser application/data owners. |
| 15 | 12/13/2012 | Lefebvre, Richard | 0.5 | Participate in meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to discuss the reports that must be provided to J. Horner to indicated TSA requirements by system owner. |
| 15 | 12/13/2012 | Lefebvre, Richard | 1.3 | Continued to build out the Estate IT work plan including sections on legal, IT contracts, and required commercial software. |
| 15 | 12/13/2012 | Lefebvre, Richard | 0.3 | Review the previously submitted TSA requirements for IT infrastructure to send recommendation to C. Wahl (ResCap) that the Architecture SOW be flagged as not required. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/13/2012 | Lyman, Scott | 1.1 | Participate in meeting with A. Janiczek (Debtors), T. Hamzehpour (Debtors), G. Crowley (Debtors), J. Wishnew (MoFo), J. Dempsey (Mercer) and E. Oles (Debtors) to discuss the proposed incentive compensation structure for the Estate. |
| 15 | 12/13/2012 | Lyman, Scott | 1.8 | Revise the Estate facilities work plan. |
| 15 | 12/13/2012 | Lyman, Scott | 1.3 | Provide comments on the Estate facilities work plan. |
| 15 | 12/13/2012 | Lyman, Scott | 0.6 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) re: key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 12/13/2012 | Lyman, Scott | 1.1 | Participate in Leadership Estate Status meeting with Business Estate leaders (Debtors) re: updates/key issues for each functional area of the Estate with Business Estate Leaders (Debtors). |
| 15 | 12/13/2012 | Lyman, Scott | 2.1 | Review human capital model to ensure all updates for the 2011/2012 AIP data have been implemented. |
| 15 | 12/13/2012 | Lyman, Scott | 0.9 | Review and edit exhibit for Estate functional area justifications, assumptions and risks. |
| 15 | 12/13/2012 | Lyman, Scott | 1.6 | Provide comments on the  Systems and Data IT Matrix depicting requirements needed for the Estate by Functional Area. |
| 15 | 12/13/2012 | McDonagh, Timothy | 1.0 | Participate in weekly Estate leadership meeting to review open items and upcoming deliverables. |
| 15 | 12/13/2012 | McDonagh, Timothy | 0.9 | Participate in meeting with T. Hamzehpour, E. Oles (Debtors), J. Wishnew (MoFo), and J. Dempsey (Mercer) to discuss proposed incentive compensation structure. |
| 15 | 12/13/2012 | McDonagh, Timothy | 1.4 | Participate in meeting with J. Horner (Debtors), R. Nielsen (Debtors), and C. Gordy (Debtors) to review Estate model. |
| 15 | 12/13/2012 | McDonagh, Timothy | 0.5 | Review open items related to the Estate recommended 2012 AIP awards. |
| 15 | 12/13/2012 | McDonagh, Timothy | 0.7 | Review and comment on updated Estate budget and bridge from prior budget. |
| 15 | 12/13/2012 | McDonagh, Timothy | 0.8 | Review and comment on updated Estate incentive compensation presentation for meeting with T. Hamzehpour (Debtors). |
| 15 | 12/13/2012 | Szymik, Filip | 0.8 | Participate in call with J. Horner (Debtors) re: pipeline wind down. |
| 15 | 12/13/2012 | Talarico, Michael J | 1.0 | Participate in call with C. Wahl (Debtors), D. Horst (Debtors), T. Hamzehpour (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), J. Horner (Debtors) to review the status of the stand-up of various Estate functions. |
| 15 | 12/13/2012 | Talarico, Michael J | 0.3 | Review Estate status presentation in preparation for the Estate leadership call. |
| 15 | 12/13/2012 | Tracy, Alexander | 0.6 | Participate in meeting with J. Graff (Debtors) and B. Chawla (Debtors) to update systems and data list and legal hold application list. |
| 15 | 12/13/2012 | Tracy, Alexander | 2.2 | Re-organize systems and data list to reflect changes from the morning 12/13/12 meetings. |
| 15 | 12/13/2012 | Tracy, Alexander | 1.0 | Participate in meeting with L. DeVincent (Debtors), J. Graff (Debtors), L. Weiner (Debtors), and C. Kane (Debtors) to update systems and data list and review  the application list. |
| 15 | 12/13/2012 | Tracy, Alexander | 0.9 | Participate in IBG applications and data meeting with L. DeVincent (Debtors), J. Graff (Debtors), L. Weiner (Debtors), and B. Tyson (Debtors) to incorporate changes to the systems and data list. |
| 15 | 12/13/2012 | Tracy, Alexander | 0.6 | Summarize the changes to the Estate facilities plan based on meetings with Debtor personnel. |
| 15 | 12/13/2012 | Tracy, Alexander | 1.8 | Prepare notes regarding key issues discussed at the facilities meeting with the Debtors. |
| 15 | 12/13/2012 | Tracy, Alexander | 2.1 | Edit list of systems and applications based on meeting with L. DeVincent (Debtors), J. Graff (Debtors), and C. Kane (Debtors) to incorporate changes to the systems and data list. |
| 15 | 12/13/2012 | Tracy, Alexander | 2.6 | Build in new applications and changes to the IT matrix based on afternoon 12/13/12 meetings. |
| 15 | 12/14/2012 | Chiu, Harry | 0.9 | Attend meeting with T. Hamzehpour (Debtors) to discuss updated incentive compensation structure. |
| 15 | 12/14/2012 | Chiu, Harry | 2.1 | Update Estate incentive plan presentation with comments from the Debtors. |
| 15 | 12/14/2012 | Hagopian, Zachary | 0.8 | Perform revisions on minutes from Estate Leadership Summary meeting to be circulated to the Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/14/2012 | Hagopian, Zachary | 1.7 | Incorporate updates and revisions to the Estate Legal Wind Down Plan to reflect changes in Licensing, Claims, Human Resources, and Data retention sections of the work plan based on the weekly work session with the Estate Legal team. |
| 15 | 12/14/2012 | Lefebvre, Richard | 1.1 | Continue to build out the Estate IT work plan; added sections for TSA and budget work streams. |
| 15 | 12/14/2012 | Lefebvre, Richard | 0.4 | Participate in discussion with C. Wahl (Debtors) to revise the estimated budget for both transition and operating costs based on new data provided this week. |
| 15 | 12/14/2012 | Lefebvre, Richard | 0.3 | Review and comment on proposed communication to be sent to J. Horner (Debtors) to outline the systems/data required to be provided under a transition services agreement. |
| 15 | 12/14/2012 | Lyman, Scott | 0.9 | Participate in meeting with T. Hamzehpour (Debtors) to discuss updated incentive compensation structure. |
| 15 | 12/14/2012 | McDonagh, Timothy | 0.9 | Participate in meeting with A. Janiczek (Debtors), G. Crowley (Debtors), E. Oles (Debtors), J. Wishnew (MoFo) and J. Dempsey (Mercer) to review updated Estate incentive compensation. |
| 15 | 12/14/2012 | McDonagh, Timothy | 0.4 | Review open items for Estate update presentation. |
| 15 | 12/14/2012 | McDonagh, Timothy | 0.5 | Correspond with C. Wahl (Debtors) regarding IT costs for the budget. |
| 15 | 12/14/2012 | McDonagh, Timothy | 0.7 | Review professional fees in the Estate budget versus the DIP budget. |
| 15 | 12/14/2012 | McDonagh, Timothy | 0.4 | Review MoFo comments to Estate update presentation. |
| 15 | 12/14/2012 | Tracy, Alexander | 1.8 | Update Estate data and application list based on meetings with functional areas. |
| 15 | 12/14/2012 | Tracy, Alexander | 2.3 | Participate in the BCG applications and data meeting with L. DeVincent (Debtors), J. Graff (Debtors), D. Czerviski (Debtors), and L. Mixon,(Debtors) to incorporate changes to the systems and data list. |
| 15 | 12/14/2012 | Tracy, Alexander | 1.6 | Update remaining applications missing vendor and non vendor items and future business owners in systems and data list. |
| 15 | 12/14/2012 | Tracy, Alexander | 2.6 | Prepare draft of final systems and data list categorized by future business owner to be sent out to J. Horner (Debtors). |
| 15 | 12/14/2012 | Tracy, Alexander | 0.9 | Perform quality check of draft of final systems and data list  categorized by future business owner to be sent out to J. Horner (Debtors). |
| 15 | 12/15/2012 | Chiu, Harry | 1.4 | Update human capital model for latest cost estimates. |
| 15 | 12/15/2012 | Chiu, Harry | 1.1 | Update Estate reporting package for human capital costs. |
| 15 | 12/15/2012 | Chiu, Harry | 1.8 | Reconcile between current professional fees and that previously presented in the DIP forecast. |
| 15 | 12/15/2012 | Chiu, Harry | 0.9 | Update schedules in the asset disposition and Estate reporting package. |
| 15 | 12/15/2012 | Lyman, Scott | 2.3 | Review the latest human capital model for the staffing reduction assumptions. |
| 15 | 12/15/2012 | Lyman, Scott | 1.9 | Review Estate reporting templates for Human Capital. |
| 15 | 12/15/2012 | Lyman, Scott | 2.0 | Review and edit exhibits for Estate functional area justifications, assumptions and risks. |
| 15 | 12/15/2012 | McDonagh, Timothy | 0.9 | Review Estate Update Presentation and create detailed list of changes to be made based on review with Estate leadership. |
| 15 | 12/15/2012 | McDonagh, Timothy | 0.4 | Review and comment on update to human capital plan. |
| 15 | 12/15/2012 | McDonagh, Timothy | 0.6 | Continue to review professional fees in the Estate budget versus the DIP budget. |
| 15 | 12/15/2012 | McDonagh, Timothy | 0.5 | Correspond with J. Horner (Debtors) regarding headcount updates for Finance/Accounting. |
| 15 | 12/15/2012 | Tracy, Alexander | 1.2 | Update facilities matrix to reflect updates from S. Martin (MoFo). |
| 15 | 12/15/2012 | Tracy, Alexander | 0.7 | Update contingency matrix to reflect updates from S. Martin (MoFo). |
| 15 | 12/15/2012 | Tracy, Alexander | 0.6 | Construct changes to business unit role descriptions. |
| 15 | 12/15/2012 | Tracy, Alexander | 1.3 | Revise business unit role descriptions re: HR and administration, foreclosure lookback, and claims. |
| 15 | 12/16/2012 | Chiu, Harry | 2.7 | Incorporate updates to the reporting package schedules based on comments from the Debtors and MoFo. |
| 15 | 12/16/2012 | Chiu, Harry | 2.1 | Update asset disposition model based on comments from the Debtors and MoFo. |
| 15 | 12/16/2012 | Grossman, Terrence | 0.3 | Review staffing and human capital assumptions and estimates for the core wind down team. |
| 15 | 12/16/2012 | Gutzeit, Gina | 0.7 | Perform analysis of human capital plan and related budget for the wind down Estate. |
| 15 | 12/16/2012 | Lyman, Scott | 2.1 | Review updates to the human capital model. |
| 15 | 12/16/2012 | Lyman, Scott | 2.1 | Review Estate reporting templates for Human Capital. |
| 15 | 12/16/2012 | Lyman, Scott | 1.8 | Review and edit exhibits for Estate functional area justifications, assumptions and risks. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/16/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) to discuss accounting/finance headcount for the Estate. |
| 15 | 12/16/2012 | McDonagh, Timothy | 0.6 | Prepare summary chart of updated human capital plan for the Estate. |
| 15 | 12/16/2012 | McDonagh, Timothy | 0.7 | Call with J. Horner (Debtors) to discuss changes to the Estate budget. |
| 15 | 12/17/2012 | Chiu, Harry | 1.3 | Reconcile reporting package with changes made by finance. |
| 15 | 12/17/2012 | Chiu, Harry | 0.9 | Reconcile professional fee schedule created by finance with that used for the presentation. |
| 15 | 12/17/2012 | Chiu, Harry | 1.7 | Participate in meeting with T. Hamzehpour (Debtors) on the Estate status update. |
| 15 | 12/17/2012 | Gutzeit, Gina | 0.2 | Prepare for call with T. Hamzehpour (Debtors), A. Janacek (Debtors), MoFo and other Debtors professionals to review draft human capital plan,  compensation, and transition of staff after asset sales. |
| 15 | 12/17/2012 | Gutzeit, Gina | 0.7 | Participate (partial) in call with T. Hamzehpour (debtors), A. Janacek (Debtors), MoFo and other Debtors professionals to review draft human capital plan,  compensation, and transition of staff after asset sales. |
| 15 | 12/17/2012 | Hagopian, Zachary | 1.3 | Modify and update the Estate Wind Down Legal work plan to reflect changes in Legal Hold, Data Retention, Litigation Support, and Human Capital Sections based off recent updates from the Estate Legal Team. |
| 15 | 12/17/2012 | Lyman, Scott | 1.7 | Participate in meeting with E. Oles (Debtors) and T. Hamzehpour (Debtors) on the Estate status update. |
| 15 | 12/17/2012 | Lyman, Scott | 1.5 | Update Estate Wind Down Legal work plan to reflect changes in Legal Hold, Data Retention, Litigation Support, and Human Capital Sections based on comments from L. Delehey (Debtors). |
| 15 | 12/17/2012 | Lyman, Scott | 1.0 | Review and revise the Estate facilities work plan. |
| 15 | 12/17/2012 | Lyman, Scott | 0.9 | Provide comments on the Estate facilities work plan. |
| 15 | 12/17/2012 | Lyman, Scott | 1.8 | Review the latest human capital model to understand the timing of reduction. |
| 15 | 12/17/2012 | Lyman, Scott | 1.6 | Review and comment on the Estate reporting templates for Human Capital. |
| 15 | 12/17/2012 | McDonagh, Timothy | 1.7 | Participate in meeting with T. Hamzehpour (Debtors), J. Horner (Debtors), L. Marinuzzi, (MoFo), and  J. Wishnew (MoFo), Alix, and KL to discuss Estate update. |
| 15 | 12/17/2012 | Tracy, Alexander | 1.4 | Incorporate updates to the facilities matrix based on revised plans for the transition of the Estate out of facilities. |
| 15 | 12/17/2012 | Tracy, Alexander | 1.1 | Update contingency matrix based on updated staffing plans. |
| 15 | 12/17/2012 | Tracy, Alexander | 0.7 | Research details of Burbank lease extension for distribution to the facilities group. |
| 15 | 12/17/2012 | Tracy, Alexander | 0.7 | Incorporate updates tot he facilities matrix. |
| 15 | 12/17/2012 | Tracy, Alexander | 0.3 | Incorporate further updates to the contingency matrix for the leased space options. |
| 15 | 12/17/2012 | Tracy, Alexander | 0.4 | Participate in call with C. Gordy (Debtors) and B. Tyson (Debtors) re: asset disposition call. |
| 15 | 12/17/2012 | Tracy, Alexander | 1.2 | Review and update notes of key issues discussed on the asset disposition call with Debtors. |
| 15 | 12/17/2012 | Tracy, Alexander | 1.1 | Participate in call with P. Lerch (Debtors) and C. Wahl (Debtors) re: facilities update. |
| 15 | 12/17/2012 | Tracy, Alexander | 0.8 | Prepare notes regarding key items discussed on the facilities update call with the Debtors. |
| 15 | 12/17/2012 | Tracy, Alexander | 0.9 | Prepare correspondence re: latest information and developments with the IT process. |
| 15 | 12/18/2012 | Chiu, Harry | 0.9 | Participate in status update meeting with C. Gordy (Debtors) and B. Tyson (Debtors) on asset disposition. |
| 15 | 12/18/2012 | Chiu, Harry | 1.9 | Prepare Human Capital Estate incentive schedule to review with HR. |
| 15 | 12/18/2012 | Chiu, Harry | 1.8 | Edit asset monetization model to include ETS revenue forecasts. |
| 15 | 12/18/2012 | Chiu, Harry | 2.1 | Edit asset monetization model to bifurcate originations and other ancillary recoveries as requested by finance. |
| 15 | 12/18/2012 | Chiu, Harry | 0.6 | Update asset model for the latest starting asset balances. |
| 15 | 12/18/2012 | Grossman, Terrence | 0.6 | Participate on Estate facilities meeting with P. Lerch (Debtors), C. Wahl (Debtors), and T. Hamzehpour (Debtors) re: Ft. Washington Lease negotiations and treatment of fixtures. |
| 15 | 12/18/2012 | Hagopian, Zachary | 1.2 | Participate in the meeting with  B. Tyson (Debtors), L. DeVincent (Debtors), and C. Gordy (Debtors) update regarding the Estate Asset Disposition Work Plan to discuss any changes to asset classes. |
| 15 | 12/18/2012 | Hagopian, Zachary | 0.8 | Draft summary notes regarding the weekly Asset Disposition Wind Down meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/18/2012 | Hagopian, Zachary | 1.2 | Incorporate weekly updates in key deliverables, milestones, risks, and decisions to the IT section of the Estate Summary presentation. |
| 15 | 12/18/2012 | Hagopian, Zachary | 0.6 | Participate in meeting with L. Delehey (Debtors) and Estate Legal Team to discuss changes in upcoming deliverables, milestones, and risks and updates to the Legal Wind Down work plan. |
| 15 | 12/18/2012 | Hagopian, Zachary | 0.8 | Revise and update the Estate Legal Wind Down work plan to reflect changes and additions from L. Delehey (Debtors) per the weekly Legal work plan work session. |
| 15 | 12/18/2012 | Hagopian, Zachary | 1.4 | Incorporate updates on key deliverables, milestones, decisions, and risks for the IT, Asset Disposition, and Legal functional areas into the Estate Summary presentation for use in the weekly Estate leadership meeting. |
| 15 | 12/18/2012 | Hagopian, Zachary | 1.2 | Incorporate key deliverables, milestones, decisions, and risks for the Facilities, Internal Review Group/Foreclosure Look Back, and Recovery functional areas into the Estate Summary presentation for use in the weekly Estate leadership meeting. |
| 15 | 12/18/2012 | Lefebvre, Richard | 0.2 | Prepare comments on the weekly IT status report in preparation for the weekly Estate meeting. |
| 15 | 12/18/2012 | Lefebvre, Richard | 0.8 | Prepare status report for both potential financial software as a service providers (NetSuite & Intacct) identified in the initial vendor selection process. |
| 15 | 12/18/2012 | Lyman, Scott | 1.2 | Participate in the weekly update with B. Tyson (Debtors), L. DeVincent (Debtors), and C. Gordy (Debtors) regarding the Estate Asset Disposition work plan and changes to asset classes. |
| 15 | 12/18/2012 | Lyman, Scott | 0.6 | Participate in weekly meeting with L. Delehey (Debtors) to discuss  Estate Legal work plan, changes in upcoming deliverables, milestones, and risks. |
| 15 | 12/18/2012 | Lyman, Scott | 1.2 | Update Estate Wind Down Legal work plan to reflect changes in Legal Hold, Data Retention, Litigation Support, and Human Capital Sections based on comments from L. Delehey (Debtors). |
| 15 | 12/18/2012 | Lyman, Scott | 1.2 | Update Legal Estate Summary to be included in the Estate Leadership Status presentation based on comments from L. Delehey (Debtors). |
| 15 | 12/18/2012 | Lyman, Scott | 1.6 | Review each functional area submission by the respective business leader for the Estate Leadership Status presentation. |
| 15 | 12/18/2012 | Lyman, Scott | 1.3 | Draft the Executive Summary of the Estate Leadership Status presentation. |
| 15 | 12/18/2012 | Lyman, Scott | 1.1 | Review Human Capital Estate Incentive schedule to be discussed with E. Oles (Debtors). |
| 15 | 12/18/2012 | Lyman, Scott | 1.1 | Participate in the facilities work plan and contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), J. Horner (Debtors), D. Pond (Debtors), S. Martin (MoFo), M. Crespo (MoFo) and L. Marinuzzi (MoFo) provide information on key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 12/18/2012 | McDonagh, Timothy | 1.0 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) to discuss updates relative to asset disposition work stream. (Partial) |
| 15 | 12/18/2012 | McDonagh, Timothy | 0.8 | Participate in call with T. Frogge (Debtors), C. Wahl (Debtors), P. Lerch (AFI), and S. Martin (MoFo) to discuss updates relative to facilities for the Estate. |
| 15 | 12/18/2012 | McDonagh, Timothy | 0.4 | Review prior development of Estate incentive compensation to assist in updating. |
| 15 | 12/18/2012 | McDonagh, Timothy | 0.4 | Correspond with B. Tyson (Debtors) regarding KEIP incentive metrics. |
| 15 | 12/18/2012 | Tracy, Alexander | 0.7 | Participate in meeting with L. DeVincent (Debtors), J. Graff (Debtors), L. Zonies (Debtors), and A. Smith (Debtors) to discuss the secure-24 contract. |
| 15 | 12/18/2012 | Tracy, Alexander | 1.6 | Prepare notes of key issues discussed in the meeting with Debtors regarding secure-24 contract. |
| 15 | 12/18/2012 | Tracy, Alexander | 1.2 | Develop of overview of facilities key points. |
| 15 | 12/19/2012 | Chiu, Harry | 2.1 | Incorporate updates to the human capital Estate incentive schedule. |
| 15 | 12/19/2012 | Chiu, Harry | 1.9 | Update accrued liabilities and their related cash flows in the Estate reporting package. |
| 15 | 12/19/2012 | Chiu, Harry | 1.8 | Create Estate work-plan and open items list. |
| 15 | 12/19/2012 | Chiu, Harry | 1.9 | Edit human capital model for latest updates on Estate incentives. |
| 15 | 12/19/2012 | Chiu, Harry | 2.6 | Prepare new proposed Estate incentive compensation presentation with the latest assumptions and data. |
| 15 | 12/19/2012 | Chiu, Harry | 1.2 | Incorporate updates to the asset monetization model with comments from C. Gordy (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/19/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on Estate wind down work plan and timelines and related human capital requirements. |
| 15 | 12/19/2012 | Hagopian, Zachary | 1.4 | Incorporate updates on key deliverables, milestones, decisions, and risks for the Human Resources, TSA, and Finance functional areas into the Estate Summary Deck for use in the weekly Estate leadership meeting. |
| 15 | 12/19/2012 | Hagopian, Zachary | 1.3 | Revise calendar of functional area milestones for use in the Estate Summary Deck to be reviewed in the weekly leadership meeting. |
| 15 | 12/19/2012 | Hagopian, Zachary | 0.4 | Add section addressing items that the Estate Human Resources team is working on with Ally to the Estate Summary presentation. |
| 15 | 12/19/2012 | Hagopian, Zachary | 0.6 | Include updated key timeline, and deliverables information into the Executive Summary section of the Estate Summary presentation. |
| 15 | 12/19/2012 | Hagopian, Zachary | 1.2 | Modify the Claims and Integrated Calendar sections of the Estate Summary presentation and updates regarding key dates and upcoming deliverables. |
| 15 | 12/19/2012 | Hagopian, Zachary | 1.8 | Modify and revise the Key Guidance section of the Estate Summary presentation. |
| 15 | 12/19/2012 | Lefebvre, Richard | 0.4 | Participate in a meeting with J. Graff (Debtors), L. DeVincent (Debtors), A. Smith (Debtors), and L. Zonies (Debtors) to discuss the process and requirements to obtain an approved master Services Agreement with Secure-24. the projected Debtors' commercial data center. |
| 15 | 12/19/2012 | Lefebvre, Richard | 0.5 | Participate in a meeting with K. Spraga (Debtors), C. Malley (Debtors), J. Mazzuca (Debtors), M. Dolan (Debtors), L. DeVincent (Debtors), M. Carnevale (Debtors), N. Bulson (Debtors), and M. Howe (Debtors) to review the Green Tree work streams and related project management processes governing the work streams. |
| 15 | 12/19/2012 | Lefebvre, Richard | 0.9 | Participate in a meeting with J. Graff (Debtors), L. DeVincent (Debtors), and C. Wahl (Debtors) to review the IT infrastructure statements of work provided by the Parent for applicability in Debtors operations. |
| 15 | 12/19/2012 | Lefebvre, Richard | 0.1 | Review proposed IT status report re: Debtors' TSA requirements and IT infrastructure requirements. |
| 15 | 12/19/2012 | Lefebvre, Richard | 0.2 | Recommend changes to the IT status report re: Debtors' TSA requirements and IT infrastructure requirements. |
| 15 | 12/19/2012 | Lefebvre, Richard | 0.9 | Develop requirements framework for Debtors voice services required under the Secure-24 master services agreement. |
| 15 | 12/19/2012 | Lefebvre, Richard | 0.2 | Review process to refine the Debtor's IT budget. and the required timeline. |
| 15 | 12/19/2012 | Lyman, Scott | 1.6 | Revise functional area submissions to be utilized in the Estate Leadership Status presentation. |
| 15 | 12/19/2012 | Lyman, Scott | 1.2 | Draft Estate work plan with open items. |
| 15 | 12/19/2012 | Lyman, Scott | 1.3 | Draft updated proposed incentive compensation presentation with the latest assumptions and data provided by the Debtors. |
| 15 | 12/19/2012 | Lyman, Scott | 1.8 | Review and comment on the latest human capital model. |
| 15 | 12/19/2012 | Lyman, Scott | 1.6 | Review the Estate facilities work plan to ensure consistency with the supporting data. |
| 15 | 12/19/2012 | Lyman, Scott | 1.1 | Provide additions and edits to the Estate facilities work plan. |
| 15 | 12/19/2012 | McDonagh, Timothy | 0.9 | Review and comment on weekly Estate leadership update presentation. |
| 15 | 12/19/2012 | McDonagh, Timothy | 0.4 | Review open items and priorities related to Estate workstreams. |
| 15 | 12/19/2012 | Nolan, William J. | 0.5 | Review progress of the Estate wind down planning. |
| 15 | 12/19/2012 | Talarico, Michael J | 0.3 | Provide update to the Estate project management team regarding key deliverables in the near-term related to claims reconciliation efforts. |
| 15 | 12/19/2012 | Talarico, Michael J | 0.4 | Review status presentation for the efforts related to the establishment of the wind down Estate. |
| 15 | 12/19/2012 | Talarico, Michael J | 0.1 | Provide update to the Estate project management team regarding resource needs to provide accounting assistance for Chapter 11 matters. |
| 15 | 12/19/2012 | Tracy, Alexander | 0.4 | Participate in meeting with L. DeVincent (Debtors) and J. Graff (Debtors) re: Secure 24 meeting. |
| 15 | 12/19/2012 | Tracy, Alexander | 2.4 | Perform quality check review to the Estate leadership presentation. |
| 15 | 12/19/2012 | Tracy, Alexander | 1.4 | Update systems and data list based on updated Estate IT requirements. |
| 15 | 12/19/2012 | Tracy, Alexander | 2.2 | Finalize draft of systems and data list for Estate IT needs. |
| 15 | 12/19/2012 | Tracy, Alexander | 1.8 | Summarize Ft. Washington facilities information to be used in the liquidation appraisal for Ft. Washington physical assets. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/19/2012 | Tracy, Alexander | 1.9 | Compile support documentation regarding Ft. Washington facilities information to be used in the liquidation appraisal for physical Ft. Washington assets. |
| 15 | 12/20/2012 | Chiu, Harry | 0.9 | Participate in meeting with B. Tyson (Debtors) to discuss asset disposition KEIP metrics. |
| 15 | 12/20/2012 | Chiu, Harry | 0.6 | Participate in meeting with J. Horner (Debtors) to discuss Estate budgeting next steps. |
| 15 | 12/20/2012 | Chiu, Harry | 1.1 | Incorporate updates to the Estate work-plan and open items list. |
| 15 | 12/20/2012 | Chiu, Harry | 2.1 | Edit Human Capital model for updates to 2012 incentives to select individuals. |
| 15 | 12/20/2012 | Chiu, Harry | 2.3 | Edit asset monetization model to changes in HFS sale assumptions. |
| 15 | 12/20/2012 | Chiu, Harry | 1.9 | Edit KEIP/KERP summary schedules for changes to plan structure. |
| 15 | 12/20/2012 | Chiu, Harry | 1.7 | Update Human Capital summary schedules for changes to cost assumptions. |
| 15 | 12/20/2012 | Chiu, Harry | 1.1 | Edit asset disposition model for update to Originations forecast. |
| 15 | 12/20/2012 | Hagopian, Zachary | 1.1 | Incorporate new key deliverables into the Estate Summary presentation based on comments from the Estate Finance functional area. |
| 15 | 12/20/2012 | Hagopian, Zachary | 0.3 | Participate in meeting with C. Wahl (Debtors), P. Lerch (Debtors), and S. Martin (MoFo)Facilities update to discuss changes in the status of the Estate's high value leases. |
| 15 | 12/20/2012 | Lefebvre, Richard | 1.1 | Participate in a meeting with J. Graff (Debtors), L. DeVincent (Debtors), D. Horst (Debtors), and P. Fossel (Debtors) to confirm the list of business systems and databases needed by Claims for Debtor operations. |
| 15 | 12/20/2012 | Lefebvre, Richard | 0.4 | Participate in a meeting with J. Graff (Debtors), L. DeVincent (Debtors), and C. Laubach (Debtors) to confirm the list of business systems and databases needed by Legal for Debtor operations. |
| 15 | 12/20/2012 | Lefebvre, Richard | 1.2 | Develop requirements framework for Debtors mobility services required under the Secure-24 master services agreement. |
| 15 | 12/20/2012 | Lefebvre, Richard | 1.6 | Develop requirements framework for Debtors equipment/software hosting required under the Secure-24 master services agreement. |
| 15 | 12/20/2012 | Lefebvre, Richard | 0.9 | Develop requirements framework for Debtors business applications support required under the Secure-24 master services agreement. |
| 15 | 12/20/2012 | Lefebvre, Richard | 1.4 | Develop requirements framework for Debtors other miscellaneous managed services required under the Secure-24 master services agreement. |
| 15 | 12/20/2012 | Lyman, Scott | 0.9 | Participate in meeting with B. Tyson (Debtors) to discuss asset disposition KEIP metrics. |
| 15 | 12/20/2012 | Lyman, Scott | 0.9 | Participate in the facilities contingency planning call with C. Wahl (Debtors), E. Ferguson (Debtors), P. Lerch (Debtors), C. Kraft (Debtors), S. Martin (MoFo), M. Crespo (MoFo), and L. Marinuzzi (MoFo) to provide information on key action items to extend lease rejection rights, modify leases and consolidate space. |
| 15 | 12/20/2012 | Lyman, Scott | 2.1 | Analyze and comment on the latest human capital model by individual. |
| 15 | 12/20/2012 | Lyman, Scott | 1.8 | Provide comments on the  Systems and Data IT Matrix depicting requirements needed for the Estate by Functional Area. |
| 15 | 12/20/2012 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to discuss Estate budget updates. |
| 15 | 12/20/2012 | McDonagh, Timothy | 0.9 | Participate in call with C. Gordy (Debtors) and B. Tyson (Debtors) to discuss incentive compensation metrics for asset disposition. |
| 15 | 12/20/2012 | McDonagh, Timothy | 0.5 | Participate in call with T. Frogge (Debtors), C. Wahl (Debtors), P. Lerch (AFI), and S. Martin (MoFo) to discuss updates relative to facilities for the Estate. |
| 15 | 12/20/2012 | Tracy, Alexander | 1.2 | Prepare correspondence outlining all updates in the past month on IT. |
| 15 | 12/20/2012 | Tracy, Alexander | 1.1 | Participate in meeting with L. DeVincent (Debtors), J. Graff (Debtors), and D. Horst (Debtors) re: application and data needs for claims. |
| 15 | 12/20/2012 | Tracy, Alexander | 1.5 | Prepare key items discussed in the meeting with Debtors regarding applications and data needs for client recovery. |
| 15 | 12/20/2012 | Tracy, Alexander | 2.3 | Perform quality review on the Estate presentation including reconciliation of due dates to and from calendar. |
| 15 | 12/20/2012 | Tracy, Alexander | 3.3 | Review incentive compensation model to understand how all assumption, formulas, and tabs function, in order to be able to manage and make changes to the model. |
| 15 | 12/20/2012 | Tracy, Alexander | 1.3 | Update executive summary section within the incentive compensation model. |
| 15 | 12/20/2012 | Tracy, Alexander | 0.8 | Update facilities matrix with newly received information. |
| 15 | 12/20/2012 | Tracy, Alexander | 0.7 | Reformat facilities matrix to reflect new status designations. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/21/2012 | Chiu, Harry | 1.1 | Participate in meeting with G. Crowley (Debtors) re: Estate incentive proposal. |
| 15 | 12/21/2012 | Chiu, Harry | 2.2 | Perform quality check on asset disposition model to ensure assumptions and projections are correct. |
| 15 | 12/21/2012 | Chiu, Harry | 2.1 | Perform quality check on human capital model to ensure assumptions and projections are correct. |
| 15 | 12/21/2012 | Chiu, Harry | 1.8 | Perform quality check on Estate reporting package to ensure assumptions and projections are correct. |
| 15 | 12/21/2012 | Lefebvre, Richard | 0.4 | Participate in a meeting with J. Graff (Debtors) to review the data gathering requirements regarding applications to be migrated to the Debtors' commercial data center. |
| 15 | 12/21/2012 | Lefebvre, Richard | 0.2 | Correspond with J. Graff (Debtors), C. Wahl (Debtors), and L. DeVincent (Debtors) regarding the IT infrastructure framework for the Secure-24 master services agreement. |
| 15 | 12/21/2012 | Lefebvre, Richard | 1.3 | Develop requirements framework for Debtors for wide area communications required under the Secure-24 master services agreement. |
| 15 | 12/21/2012 | Lefebvre, Richard | 1.7 | Develop requirements framework for Debtors for local area communications required under the Secure-24 master services agreement. |
| 15 | 12/21/2012 | Lyman, Scott | 1.1 | Participate in meeting with G. Crowley (Debtors) to discuss the incentive proposal for the Estate. |
| 15 | 12/21/2012 | Lyman, Scott | 2.1 | Compare the latest human capital model to the latest 2012 AIP data. |
| 15 | 12/21/2012 | Lyman, Scott | 1.9 | Verify self checks within the human capital model to ensure assumptions and projections are accurate. |
| 15 | 12/21/2012 | Lyman, Scott | 2.0 | Analyze rejection claims analysis for non-residential property by type of lease and potential rejection date. |
| 15 | 12/21/2012 | McDonagh, Timothy | 1.1 | Participate in meeting with G. Crowley (Debtors) and E. Oles (Debtors) regarding setting targets for KERP awards. |
| 15 | 12/21/2012 | McDonagh, Timothy | 0.6 | Participate in call with E. Oles (Debtors) to discuss next steps on corporate insurance for the Estate. |
| 15 | 12/21/2012 | McDonagh, Timothy | 1.0 | Participate in call with J. Horner (Debtors) to discuss latest Estate work plans. |
| 15 | 12/21/2012 | McDonagh, Timothy | 0.8 | Review updated work plans for the Estate and follow-up on near-term deliverables. |
| 15 | 12/21/2012 | McDonagh, Timothy | 0.4 | Draft correspondence related to headcount for Fort Washington for the Estate. |
| 15 | 12/21/2012 | McDonagh, Timothy | 0.7 | Review historical compensation for Estate participants to prepare for meeting with G. Crowley (Debtors) regarding potential incentive compensation awards. |
| 15 | 12/21/2012 | Tracy, Alexander | 0.5 | Incorporate newly received information into the contingency matrix. |
| 15 | 12/21/2012 | Tracy, Alexander | 0.9 | Draft email to respond to questions regarding facilities notes from T. Hamzehpour (Debtors). |
| 15 | 12/21/2012 | Tracy, Alexander | 0.7 | Gather additional information from ResCap team to respond to questions regarding facilities notes from T. Hamzehpour (Debtors). |
| 15 | 12/21/2012 | Tracy, Alexander | 0.3 | Correspond with T. Hamzehpour (Debtors) re: response to questions regarding facilities notes. |
| 15 | 12/24/2012 | McDonagh, Timothy | 0.7 | Develop write-up of potential incentive compensation metrics for the asset disposition group. |
| 15 | 12/26/2012 | Hagopian, Zachary | 1.3 | Review Estate Wind Down Legal work plan to incorporate operational efficiencies into the Legal wind down process. |
| 15 | 12/26/2012 | Hagopian, Zachary | 1.1 | Review Estate Wind Down Asset Disposition Work Plan to incorporate operational efficiencies into the Asset Disposition wind down process. |
| 15 | 12/26/2012 | Lyman, Scott | 2.1 | Update Estate Wind Down Legal work plan to reflect changes in Legal Hold, Data Retention, Litigation Support, and Human Capital Sections based on comments from L. Delehey (Debtors). |
| 15 | 12/26/2012 | Lyman, Scott | 1.9 | Compare the latest human capital model to the latest 2012 AIP data. |
| 15 | 12/26/2012 | Lyman, Scott | 1.8 | Verify self checks within the human capital model to ensure assumptions and projections are accurate. |
| 15 | 12/26/2012 | Lyman, Scott | 2.3 | Draft the operational facilities matrix for the Estate. |
| 15 | 12/26/2012 | McDonagh, Timothy | 0.4 | Correspond with B. Tyson (Debtors) regarding incentive compensation metrics. |
| 15 | 12/26/2012 | McDonagh, Timothy | 0.5 | Review update re: next steps on Estate workstreams. |
| 15 | 12/26/2012 | Tracy, Alexander | 0.3 | Prepare correspondence re: planning facilities meeting with T. Frogge (Debtors) and S. Martin (MoFo). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/26/2012 | Tracy, Alexander | 0.6 | Review physical asset appraisal plans for Ft. Washington office for inclusion into facilities matrix. |
| 15 | 12/27/2012 | Gutzeit, Gina | 0.3 | Review rescinded insurance notices to follow-up with J. Horner (Debtors). |
| 15 | 12/27/2012 | Hagopian, Zachary | 2.1 | Review Ocwen and Walter Master Assumptions Log for use in developing a master assumptions log for the Estate. |
| 15 | 12/27/2012 | Lyman, Scott | 0.9 | Participate in meeting with B. Tyson (Debtors) to discuss asset disposition incentive compensation metrics. |
| 15 | 12/27/2012 | Lyman, Scott | 2.0 | Review Ocwen and Walter Master Assumptions Log for use in developing a first day assumptions log for the Estate. |
| 15 | 12/27/2012 | Lyman, Scott | 0.9 | Develop first day assumptions template to be utilized for the Estate for each functional area. |
| 15 | 12/27/2012 | Lyman, Scott | 2.3 | Continue to draft the operational facilities matrix for the Estate. |
| 15 | 12/27/2012 | Lyman, Scott | 2.1 | Verify the self checks within the human capital model to ensure assumptions and projections are accurate. |
| 15 | 12/27/2012 | McDonagh, Timothy | 1.2 | Participate in call with B. Tyson (Debtors) regarding potential incentive metrics for asset disposition for the Estate incentive compensation. |
| 15 | 12/27/2012 | McDonagh, Timothy | 0.5 | Review questions related to data preservation for the Estate. |
| 15 | 12/27/2012 | McDonagh, Timothy | 0.9 | Write-up revised asset disposition incentive compensation based on discussions with B. Tyson (Debtors). |
| 15 | 12/27/2012 | McDonagh, Timothy | 0.4 | Review update re: current status and key issues regarding the Estate. |
| 15 | 12/27/2012 | Tracy, Alexander | 0.2 | Review updates to the Estate leadership presentation. |
| 15 | 12/27/2012 | Tracy, Alexander | 1.8 | Review Estate leadership presentation in order to ensure leadership meeting processes for the week of 12/31/12 - 1/4/13. |
| 15 | 12/27/2012 | Tracy, Alexander | 0.6 | Resolve questions about Estate leadership meeting in order to assume leadership meeting processes for the week of 12/31/12 - 1/4/13. |
| 15 | 12/27/2012 | Tracy, Alexander | 0.7 | Participate in discussion with P. Lerch (Debtors) re: request to obtain new agreements for facilities. |
| 15 | 12/27/2012 | Tracy, Alexander | 1.7 | Create draft template for facilities operational execution plan. |
| 15 | 12/27/2012 | Tracy, Alexander | 1.1 | Update draft template for facilities operational execution plan. |
| 15 | 12/27/2012 | Tracy, Alexander | 1.8 | Populate facilities operational execution plan from non-residential real properties matrix, human capital staffing plan, and ResCap lease documents. |
| 15 | 12/27/2012 | Tracy, Alexander | 0.8 | Revise draft of facilities operational execution plan based on quality check. |
| 15 | 12/27/2012 | Witherell, Brett | 0.7 | Participate in meeting with B. Westman (Debtors), J. Ruhlin (Debtors), M. Scarseth (Debtors), L. Corrigan (Debtors), and J. Adams (Debtors) on the accounting process for the ResCap Estate. |
| 15 | 12/28/2012 | Chiu, Harry | 2.1 | Incorporate latest estimated 2012 AIP into the Estate incentive calculation. |
| 15 | 12/28/2012 | Chiu, Harry | 1.6 | Adjust headcount and incentive compensation schedules in the human capital model. |
| 15 | 12/28/2012 | Hagopian, Zachary | 2.2 | Analyze and review the Ordinary Course Professional Run Rate Analysis for development of an adjusted monthly and case cap. |
| 15 | 12/28/2012 | Lyman, Scott | 1.0 | Participate in meeting with B. Tyson (Debtors) to discuss asset disposition incentive metrics. |
| 15 | 12/28/2012 | Lyman, Scott | 0.6 | Participate in meeting with E. Oles (Debtors) to discuss updated human capital plans. |
| 15 | 12/28/2012 | Lyman, Scott | 1.6 | Review previous Ordinary Course Professional monthly cap rate against actuals to benchmark fees in the wind down budget. |
| 15 | 12/28/2012 | Lyman, Scott | 1.8 | Develop new Ordinary Course Professional monthly cap rate based on latest actuals. |
| 15 | 12/28/2012 | Lyman, Scott | 1.5 | Incorporate updates to the operational facilities matrix for the Estate. |
| 15 | 12/28/2012 | Lyman, Scott | 1.6 | Update latest human capital model based on comments from E. Oles (Debtors) to incorporate the latest 2012 AIP data. |
| 15 | 12/28/2012 | McDonagh, Timothy | 0.8 | Follow-up call with B. Tyson (Debtors) regarding potential incentive metrics for asset disposition for the Estate incentive compensation. |
| 15 | 12/28/2012 | McDonagh, Timothy | 0.5 | Participate in call with E. Oles (Debtors) to discuss next steps on Estate incentive compensation. |
| 15 | 12/28/2012 | McDonagh, Timothy | 0.5 | Reconcile MoFo professional fee forecast to submission. |
| 15 | 12/28/2012 | McDonagh, Timothy | 0.6 | Correspond with R. Nielsen (Debtors) regarding the support for the Estate forecast. |
| 15 | 12/28/2012 | Tracy, Alexander | 2.7 | Revise draft of facilities operational execution plan. |
| 15 | 12/28/2012 | Tracy, Alexander | 0.6 | Participate in call with E. Oles (Debtors) re: retention/AIP. |
| 15 | 12/28/2012 | Tracy, Alexander | 0.7 | Prepare notes regarding key items discussed on the retention/AIP call with Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/28/2012 | Tracy, Alexander | 1.3 | Research lease contact information to update facilities work plan. |
| 15 | 12/28/2012 | Tracy, Alexander | 1.9 | Finalize draft of facilities operational execution plan. |
| 15 | 12/28/2012 | Tracy, Alexander | 0.8 | Coordinate ordinary course professional run-analysis approach through email chain. |
| 15 | 12/28/2012 | Tracy, Alexander | 0.9 | Perform quality check draft of facilities operational execution plan in preparation for distribution. |
| 15 | 12/30/2012 | Tracy, Alexander | 0.3 | Prepare correspondence re: Estate developments for the weekly Estate update. |
| 15 | 12/30/2012 | Tracy, Alexander | 0.7 | Incorporate P. Lerch (Debtors) facilities revisions to plan. |
| 15 | 12/30/2012 | Tracy, Alexander | 0.9 | Update lease matrix with new agreements as of 12/27/12. |
| 15 | 12/31/2012 | McDonagh, Timothy | 1.0 | Call with B. Tyson (Debtors) regarding potential incentive metrics for asset disposition for the Estate incentive compensation plan. |
| 15 | 12/31/2012 | McDonagh, Timothy | 0.6 | Participate in follow-up call with B. Tyson (Debtors) regarding potential incentive metrics for asset disposition for the Estate incentive compensation. |
| 15 | 12/31/2012 | McDonagh, Timothy | 0.7 | Revise write-up regarding incentive compensation metrics for asset disposition. |
| **15 Total** | | | **782.7** | |
| 16 | 12/2/2012 | Talarico, Michael J | 1.6 | Stratify the claims register to develop claims ranges to develop proposal for settlement authority. |
| 16 | 12/3/2012 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) and P. Fossell (Debtors) to discuss the status of the claims database, identification of class action claims and analysis of securities claims. |
| 16 | 12/3/2012 | Mathur, Yash | 0.8 | Participate in call with the Debtors' claims management and reconciliation team to discuss the process for identifying the class action claims, late filed, duplicate and amended claims. |
| 16 | 12/3/2012 | Mathur, Yash | 0.8 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), and .L Karples (Debtors) regarding the assignment of class action search. |
| 16 | 12/3/2012 | Mathur, Yash | 0.9 | Prepare the legal claims tracker as of 11.21.12 for use in the class action analysis by the Claims Management and Reconciliation team. |
| 16 | 12/3/2012 | Mathur, Yash | 1.4 | Prepare the debt/bondholder claims tracker as of 11.21.12 for use in the class action analysis by the Claims Management and Reconciliation team. |
| 16 | 12/3/2012 | Mathur, Yash | 0.8 | Prepare the customer/borrower claims tracker as of 11.21.12 for use in the class action analysis by the Claims Management and Reconciliation team. |
| 16 | 12/3/2012 | Mathur, Yash | 0.9 | Prepare support documentation regarding the claims Access database requirements for review by project management. |
| 16 | 12/3/2012 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) and P Fossell (Debtors) to discuss the status of the claims database, identification of class action claims and analysis of securities claims. |
| 16 | 12/3/2012 | Talarico, Michael J | 0.8 | Participate in call with the Debtors' claims management and reconciliation team to discuss the process for identifying the class action claims, late filed, duplicate and amended claims. |
| 16 | 12/3/2012 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), N Kosinski (Debtors), and L. Karples (Debtors) regarding the assignment of class action search. |
| 16 | 12/3/2012 | Talarico, Michael J | 0.4 | Review claims website to assess claims received around the governmental bar date. |
| 16 | 12/3/2012 | Talarico, Michael J | 0.5 | Summarize issues to address with the design of the claims database. |
| 16 | 12/4/2012 | Mathur, Yash | 1.8 | Participate in meeting with B. Thompson (Debtors), L. Delehy (Debtors), D. Horst (Debtors), D. Booth (Debtors), P. Zellman (Debtors), P. Fossell (Debtors), J. Ruckdaschel (Debtors), B. Smith (Debtors), and N. Rosenbaum (MoFo) to analyze litigation/legal claims. |
| 16 | 12/4/2012 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and C. MacElree (Debtors) to review the analysis of proofs of claims asserting class action matters. |
| 16 | 12/4/2012 | Mathur, Yash | 0.5 | Update templates for analyzing the claims registers. |
| 16 | 12/4/2012 | Mathur, Yash | 0.9 | Create list of potential topics for discussion for meeting with legal claims team. |
| 16 | 12/4/2012 | Mathur, Yash | 1.1 | Participate in meeting with D. Backora (Debtors) re: process flow for tax claims. |
| 16 | 12/4/2012 | Mathur, Yash | 1.3 | Incorporate updates to the process flow for tax claims based on comments by D. Backora (Debtors). |
| 16 | 12/4/2012 | Mathur, Yash | 1.4 | Edit the debt/bondholder claims tracker as of 11.21.12 for use in the class action analysis by the Claims Management and Reconciliation team. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2012 | Talarico, Michael J | 1.8 | Participate in meeting with B. Thompson (Debtors), L. Delehy (Debtors), D. Horst (Debtors), D. Booth (Debtors), P. Zellman (Debtors), P. Fossell (Debtors), J. Ruckdaschel (Debtors), B. Smith (Debtors), and N. Rosenbaum (MoFo) to analyze litigation/legal claims. |
| 16 | 12/4/2012 | Talarico, Michael J | 0.4 | Prepare agenda and talking points for meeting with the Estate legal team to discuss claims issues. |
| 16 | 12/4/2012 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors) and C. MacElree (Debtors) to review the analysis of proofs of claims asserting class action matters. |
| 16 | 12/4/2012 | Talarico, Michael J | 0.4 | Analyze open issues in the database issues log to assist in addressing. |
| 16 | 12/4/2012 | Talarico, Michael J | 0.5 | Review templates for analyzing the claims registers. |
| 16 | 12/4/2012 | Talarico, Michael J | 0.6 | Analyze class action matters to assess what proofs of claims have been filed. |
| 16 | 12/5/2012 | Mathur, Yash | 0.8 | Create the HR claims tracker based on the KCC claims register as of 11.21.12 |
| 16 | 12/5/2012 | Mathur, Yash | 2.1 | Create an analysis of class actions identified within the claims register and known class action lawsuits. |
| 16 | 12/5/2012 | Mathur, Yash | 1.6 | Create combined claims tracker for customer, debt/lender, and legal claims as requested by the Claims Management and Reconciliation team. |
| 16 | 12/5/2012 | Mathur, Yash | 1.1 | Continue to create combined claims tracker for customer, debt/lender, and legal claims as requested by the Claims Management and Reconciliation team. |
| 16 | 12/5/2012 | Mathur, Yash | 0.4 | Participate in meeting with D. Horst (Debtors), N. Krosinski (Debtors), and C. MacElree (Debtors) to discuss the status of identifying all class actions matters that have filed proofs of claims. |
| 16 | 12/5/2012 | Mathur, Yash | 1.0 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), B. Smith (Debtors), N. Krosinski (Debtors), and C. MacElree (Debtors) to review the result of the review of class action matters that filed proofs of claims. |
| 16 | 12/5/2012 | Talarico, Michael J | 0.4 | Review claims related to the securities sold by the Debtors to further categorize. |
| 16 | 12/5/2012 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), and C. MacElree (Debtors) to discuss the status of identifying all class actions matters that have filed proofs of claims. |
| 16 | 12/5/2012 | Talarico, Michael J | 1.0 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehy (Debtors), B. Smith (Debtors), N. Krosinski (Debtors), and C. MacElree (Debtors) to review the result of the review of class action matters that filed proofs of claims. |
| 16 | 12/5/2012 | Talarico, Michael J | 0.3 | Summarize analysis of the distribution of claims to set levels for various approvals of allowed claims. |
| 16 | 12/5/2012 | Talarico, Michael J | 0.6 | Participate in discussion with D Horst (Debtors) regarding the priority items to deal with in the claims reconciliation arena. |
| 16 | 12/5/2012 | Talarico, Michael J | 0.2 | Follow-up with J Morrow (KCC) regarding corrections to the claims register. |
| 16 | 12/5/2012 | Talarico, Michael J | 0.3 | Analyze issues with using the Access database for tracking and summarizing status on the claims reconciliation. |
| 16 | 12/5/2012 | Tracy, Alexander | 2.8 | Update allowable claims calculation in non-real residential property lease matrix. |
| 16 | 12/6/2012 | Mathur, Yash | 1.1 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), C. Gordy (Debtors), B. Joslin (Debtors), C. Hromatka (Debtors), and K. Rollins (Debtors) to review the reconciliation process for vendor claims. |
| 16 | 12/6/2012 | Mathur, Yash | 0.4 | Participate in meeting with D. Horst (Debtors), L. Karples (Debtors), C. MacElree (Debtors), and N. Kosinski (Debtors) to prepare schedule of class action matters where proofs of claims have been filed. |
| 16 | 12/6/2012 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), N Kosinski (Debtors), L. Karples (Debtors), M. Boyer (Debtors), C. Laubach (Debtors), and M. Boyer (Debtors) regarding the work plan for summarizing the PLS claims. |
| 16 | 12/6/2012 | Mathur, Yash | 1.3 | Create claims distribution schedule by amount using the claims tracker as of 12.05.12. |
| 16 | 12/6/2012 | Mathur, Yash | 1.4 | Create summary analysis of all class action claim data for review by MoFo. |
| 16 | 12/6/2012 | Mathur, Yash | 0.9 | Create claims distribution schedule by Debtors using the claims tracker as of 12.05.12. |
| 16 | 12/6/2012 | Talarico, Michael J | 1.1 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), C. Gordy (Debtors), B. Joslin (Debtors), C. Hromatka (Debtors), and K. Rollins (Debtors) to review reconciliation process for vendor claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2012 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors), L. Karples (Debtors), C. MacElree (Debtors), and N. Kosinski (Debtors) to prepare schedule of class action matters where proofs of claims have been filed. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) regarding the categorization of securities proof of claims. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.2 | Participate in discussion with D. Horst (Debtors) regarding the analysis of class action matters where proofs of claim were filed. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.8 | Analyze information on the proofs of claims related to class action matters to summarize for MoFo. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), L. Karples (Debtors), M. Boyer (Debtors), and C Laubach (Debtors) regarding the work plan for summarizing the PLS claims. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.6 | Analyze revised analysis of the proofs of claims asserting class action matters. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.5 | Analyze distribution of claims to address questions from MoFo regarding authority limits in the claims omnibus procedures motion. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.1 | Participate in discussion with J. Wishnew (MoFo) regarding the thresholds for claim settlements in the omnibus claims procedures and settlement motion. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.2 | Document results of analysis of claims register for claims asserting class action litigation for MoFo. |
| 16 | 12/6/2012 | Talarico, Michael J | 0.4 | Prepare updated analysis of the distribution of claims requested by MoFo to assist in developing authority limits in the omnibus claims procedures and settlement motion. |
| 16 | 12/7/2012 | Mathur, Yash | 2.9 | Participate in call with N. Kosinski (Debtors) and C. MacElree (Debtors) to create master for the securities litigation claims analysis for MoFo. |
| 16 | 12/7/2012 | Mathur, Yash | 2.7 | Continue to participate in call with N. Kosinski (Debtors), C. MacElree (Debtors), and D.. Horst (Debtors) to create master for the securities litigation claims analysis for MoFo. |
| 16 | 12/7/2012 | Mathur, Yash | 1.9 | Continue to participate in call with N. Kosinski (Debtors), C. MacElree (Debtors) and D. Horst (Debtors) to create master for the securities litigation claims analysis for MoFo. |
| 16 | 12/7/2012 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) and claims management and reconciliation team to discuss the use of the database for analyzing claims. |
| 16 | 12/7/2012 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and L. Karples (Debtors) to discuss analysis of the securities litigation claims for MoFo. |
| 16 | 12/7/2012 | Mathur, Yash | 0.8 | Participate in call with N. Kosinski (Debtors) and C. MacElree (Debtors) to discuss creation of the securities litigation claims analysis for MoFo. |
| 16 | 12/7/2012 | Mathur, Yash | 1.3 | Create final claims tracker for the RMBS and Rep & Warrant claims analysis. |
| 16 | 12/7/2012 | Mathur, Yash | 1.3 | Create updated master claims tracker as of 12.05.12 with governmental bar date and distribution categories. |
| 16 | 12/7/2012 | Talarico, Michael J | 0.3 | Review status of claims reconciliation efforts related to securities litigation. |
| 16 | 12/7/2012 | Talarico, Michael J | 0.1 | Participate in call with D Horst (Debtors) regarding the functionality in the claims reconciliation database. |
| 16 | 12/7/2012 | Talarico, Michael J | 1.1 | Participate in call with T. Hamzehpour (Debtors) and D. Horst (Debtors) to provide an update on the claims reconciliation process and near-term deliverables. |
| 16 | 12/7/2012 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) and the claims management and reconciliation team to discuss the use of the database for analyzing claims. |
| 16 | 12/7/2012 | Talarico, Michael J | 0.1 | Participate in call with D. Horst (Debtors) to prepare for discuss with claims management and reconciliation team on new work streams. |
| 16 | 12/7/2012 | Talarico, Michael J | 0.7 | Review the most recent claims register to identify additional securities type claims for further analysis. |
| 16 | 12/7/2012 | Talarico, Michael J | 0.4 | Prepare analysis of claim amounts distributed across various dollar buckets for the claims register that reflects the governmental bar date. |
| 16 | 12/7/2012 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and L. Karples (Debtors) to discuss analysis of the securities litigation claims for MoFo. |
| 16 | 12/8/2012 | Mathur, Yash | 2.6 | Create draft representation & warrant claims analysis based on comments by N. Kosinski (Debtors) and C. MacElree (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/8/2012 | Talarico, Michael J | 1.1 | Prepare pro-forma analysis of how the claims are distributed across different dollar buckets at the request of MoFo to establish allowed claims threshold. |
| 16 | 12/9/2012 | Mathur, Yash | 2.4 | Participate in call with N. Kosinski (Debtors), C. MacElree (Debtors) and D. Horst (Debtors) to finalize draft of the representation & warranty claims analysis. |
| 16 | 12/9/2012 | Talarico, Michael J | 0.1 | Correspond with J. Wisnhnew (MoFo) regarding claims analysis. |
| 16 | 12/9/2012 | Talarico, Michael J | 0.3 | Summarize the key deliverables and the information needed to complete as it pertains to the claims reconciliation effort. |
| 16 | 12/9/2012 | Talarico, Michael J | 1.6 | Review elements and organization of the claims tracking database and provide information for changes needed. |
| 16 | 12/10/2012 | Mathur, Yash | 1.9 | Create analysis of the claims register as of 12.05.12 with a consolidated view of all claims by claim classification and amount. |
| 16 | 12/10/2012 | Mathur, Yash | 0.4 | Incorporate data and analysis from C. MacElree (Debtors) into the Rep & Warrant claims analysis to aggregate. |
| 16 | 12/10/2012 | Mathur, Yash | 0.4 | Incorporate data and analysis from R. Faccioli (Debtors) into the Rep & Warrant claims analysis to aggregate. |
| 16 | 12/10/2012 | Mathur, Yash | 0.4 | Incorporate data and analysis from L. Karples (Debtors) into the Rep & Warrant claims analysis to aggregate. |
| 16 | 12/10/2012 | Mathur, Yash | 0.4 | Incorporate data and analysis from M. Boyer (Debtors) into the Rep & Warrant claims analysis to aggregate. |
| 16 | 12/10/2012 | Mathur, Yash | 0.4 | Incorporate data and analysis from C. Laubach (Debtors) into the Rep & Warrant claims analysis to aggregate. |
| 16 | 12/10/2012 | Mathur, Yash | 0.4 | Incorporate data and analysis from N. Kosinski (Debtors) into the Rep & Warrant claims analysis to aggregate. |
| 16 | 12/10/2012 | Mathur, Yash | 0.4 | Incorporate data and analysis from G. Westervelt (Debtors) into the Rep & Warrant claims analysis to aggregate. |
| 16 | 12/10/2012 | Talarico, Michael J | 0.4 | Analyze suggested claims thresholds from MoFo to understand percentage of claims that it covers. |
| 16 | 12/10/2012 | Talarico, Michael J | 0.7 | Incorporate additional dollar bucket ranges to classify proofs of claim as requested by MoFo. |
| 16 | 12/11/2012 | Gutzeit, Gina | 0.3 | Prepare for meeting with D. Horst (Debtors) to review claims reconciliation work plan including IT and resource requirements. |
| 16 | 12/11/2012 | Gutzeit, Gina | 0.7 | Participate in meeting with D. Horst (Debtors) to review claims reconciliation work plan including IT and resource requirements. |
| 16 | 12/11/2012 | Lyman, Scott | 0.9 | Participate in meeting with E. Oles (Debtors) and P. Fossil (Debtors) to determine the required Human Resource data that will be required in the claims reconciliation process. |
| 16 | 12/11/2012 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) and E. Oles (Debtors) regarding the review of HR claims. |
| 16 | 12/11/2012 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) regarding the status of analysis requested by MoFo. |
| 16 | 12/11/2012 | Mathur, Yash | 0.9 | Update master Rep & Warrant claims analysis to include additional claim categories and classifications. |
| 16 | 12/11/2012 | Mathur, Yash | 0.6 | Edit master Rep & Warrant claims analysis to include claim analyst re-assignments. |
| 16 | 12/11/2012 | Mathur, Yash | 0.8 | Update master Rep & Warrant claims analysis to include comments provided by L. Karples (Debtors). |
| 16 | 12/11/2012 | Mathur, Yash | 0.6 | Update master Rep & Warrant claims analysis to include comments provided by R. Faccioli (Debtors). |
| 16 | 12/11/2012 | Mathur, Yash | 1.1 | Update proofs of claim to be uploaded into the Claims TeamRoom site. |
| 16 | 12/11/2012 | Mathur, Yash | 0.9 | Update master Rep & Warrant claims analysis to include comments provided by C. MacElree (Debtors). |
| 16 | 12/11/2012 | Mathur, Yash | 1.7 | Extract securities information from various proofs of claim for incorporation into the Rep & Warrant claims analysis. |
| 16 | 12/11/2012 | Mathur, Yash | 1.6 | Update master Rep & Warrant claims analysis to include additional comments provided by L. Karples (Debtors) and M. Boyer (Debtors). |
| 16 | 12/11/2012 | McDonald, Brian | 0.2 | Review ResCap claims register to quantify claims amounts for MBIA. |
| 16 | 12/11/2012 | Park, Ji Yon | 1.4 | Verify the claim estimates for board presentation. |
| 16 | 12/11/2012 | Park, Ji Yon | 0.4 | Address inquiries from MoFo re: claims landscape to include Board of Directors presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2012 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors) and D. Backora (Debtors) to discuss claims statuses to organize the tracking database. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) regarding the status of analysis requested by MoFo. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.3 | Develop metrics for estimating the ultimate allowed claims. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.7 | Update the PLS claims section in the ResCap Board of Directors presentation. |
| 16 | 12/11/2012 | Talarico, Michael J | 1.2 | Review securities and insurance related proofs of claims to summarize for presentation to the ResCap Board of Directors. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) regarding the claims information to incorporate into the Board of Directors presentation. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.2 | Participate in call with J. Marines (MoFo) regarding the summary information on claims to include in the presentation to the ResCap Board of Directors. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to review the presentation for the Board of Directors on the claims picture. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.8 | Analyze Monoline proofs of claim to assess the breakdown between actual losses and contingent losses for the claim amount. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.7 | Research additional questions from MoFo on the securities and bondholder claims and incorporate updates into the presentation. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) regarding the presentation to the Board of Directors on claims filed against the Estate. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.4 | Analyze information from the Debtors regarding the actual losses paid by the Monoline insurance companies versus the amount in proofs of claim. |
| 16 | 12/11/2012 | Talarico, Michael J | 0.4 | Summarize securities litigation claims by the Debtors they are asserted against for the Board of Directors presentation. |
| 16 | 12/11/2012 | Tracy, Alexander | 0.9 | Participate in HR claims review meeting with E. Oles (Debtors), P. Fossil (Debtors). |
| 16 | 12/12/2012 | Gutzeit, Gina | 1.2 | Review claims summary by class, type and amount and analysis of resolution planning. |
| 16 | 12/12/2012 | Mathur, Yash | 2.1 | Continue to extract securities information from various Proofs of Claim for incorporation into the Rep & Warrant claims analysis. |
| 16 | 12/12/2012 | Mathur, Yash | 0.7 | Incorporate latest data from G. Westervelt (Debtors) into the Rep & Warrant claims analysis for Priority claims. |
| 16 | 12/12/2012 | Mathur, Yash | 0.6 | Incorporate latest data from T. Delia (Debtors) into the Rep & Warrant claims analysis for Priority claims. |
| 16 | 12/12/2012 | Mathur, Yash | 1.1 | Incorporate latest data from C. MacElree (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/12/2012 | Mathur, Yash | 0.8 | Incorporate latest data from R. Faccioli (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/12/2012 | Mathur, Yash | 0.9 | Incorporate latest data from L. Karples (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/12/2012 | Mathur, Yash | 0.6 | Incorporate latest data from M. Boyer (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/12/2012 | Mathur, Yash | 1.1 | Incorporate latest data from C. Laubach (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/12/2012 | Mathur, Yash | 0.4 | Incorporate latest data from N Kosinski (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/12/2012 | Mathur, Yash | 1.2 | Edit the master Rep & Warrant claims analysis to re-assign claims analysts for additional Rep & Warrant claims. |
| 16 | 12/12/2012 | Mathur, Yash | 0.3 | Continue to extract additional securities information from various Proofs of Claim for incorporation into the Rep & Warrant claims analysis. |
| 16 | 12/12/2012 | Talarico, Michael J | 1.6 | Analyze human resource claims to determine the information needs to assess whether claims are valid. |
| 16 | 12/12/2012 | Talarico, Michael J | 1.2 | Review layout and information in the claims tracking database to ensure it contains the necessary capabilities. |
| 16 | 12/13/2012 | Mathur, Yash | 0.4 | Create worksheet of FGIC claims for analysis by M. Boyer (Debtors). |
| 16 | 12/13/2012 | Mathur, Yash | 1.4 | Create consolidated Rep & Warrant analysis for quality control check by N. Kosinski (Debtors) and C. MacElree (Debtors). |
| 16 | 12/13/2012 | Mathur, Yash | 1.3 | Edit the consolidated Rep & Warrant analysis to incorporate update data. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/13/2012 | Mathur, Yash | 1.7 | Edit the consolidated Rep & Warrant analysis based on comments by N Kosinski (Debtors) and C. MacElree (Debtors). |
| 16 | 12/13/2012 | Mathur, Yash | 0.9 | Update the Claims Distribution analysis to show the actual unique unliquidated claim count. |
| 16 | 12/13/2012 | Mathur, Yash | 1.3 | Participate in call with N. Kosinski (Debtors) and C. MacElree (Debtors) to review the consolidated Rep & Warrant analysis. |
| 16 | 12/13/2012 | Renzi, Mark A | 2.8 | Review latest claims analysis and analyze claims for waterfall analysis. |
| 16 | 12/13/2012 | Talarico, Michael J | 0.3 | Review allocation of claims into various dollar buckets to determine what the settlement authority dollar limits should be. |
| 16 | 12/14/2012 | Mathur, Yash | 0.7 | Participate in call with N. Kosinski (Debtors) and C. MacElree (Debtors) to aggregate the Rep & Warrant worksheets. |
| 16 | 12/14/2012 | Mathur, Yash | 1.1 | Perform quality check review of the consolidated Rep & Warrant analysis. |
| 16 | 12/14/2012 | Mathur, Yash | 1.3 | Analyze and incorporate data provided by C. MacElree (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/14/2012 | Mathur, Yash | 0.4 | Analyze and incorporate data  provided by L. Karples (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/14/2012 | Mathur, Yash | 1.1 | Analyze and incorporate data provided by M. Boyer (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/14/2012 | Mathur, Yash | 0.6 | Analyze and incorporate data provided by C. Laubach (Debtors) into the Rep & Warrant claims analysis. |
| 16 | 12/14/2012 | Mathur, Yash | 0.9 | Continue to update consolidated Rep & Warrant analysis. |
| 16 | 12/14/2012 | Mathur, Yash | 0.6 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to discuss the near-term deliverables with respect to analysis of the claims register. |
| 16 | 12/14/2012 | Talarico, Michael J | 0.6 | Conference call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors) to discuss the near-term deliverables with respect to analysis of the claims register. |
| 16 | 12/17/2012 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors) regarding the categories for further segregation of the claims register. |
| 16 | 12/17/2012 | Mathur, Yash | 0.9 | Edit the consolidated Rep & Warrant analysis to incorporate additional claim sub-categories and classifications. |
| 16 | 12/17/2012 | Mathur, Yash | 1.3 | Incorporate updated data provided by the Claims Management and Reconciliation team into the consolidated Rep & Warrant analysis. |
| 16 | 12/17/2012 | Mathur, Yash | 0.7 | Identify Rep & Warrant claims that are related to Kathy Patrick litigation using list of securities claimed within the Proofs of Claim. |
| 16 | 12/17/2012 | Mathur, Yash | 1.3 | Validate the securities for each Rep & Warrant claims within the Rep & Warrant analysis. |
| 16 | 12/17/2012 | Mathur, Yash | 2.6 | Participate in call with N. Kosinski (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to review the consolidated Rep & Warrant worksheet. |
| 16 | 12/17/2012 | Talarico, Michael J | 0.6 | Analyze detailed schedule of PLS related claims for further segregation of claims. |
| 16 | 12/17/2012 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to prepare for call with MoFo regarding claims work plan status. |
| 16 | 12/17/2012 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) regarding categories for further segregation of the claims register. |
| 16 | 12/18/2012 | Mathur, Yash | 0.4 | Participate in call with J. Morrow (KCC), A. Schepper (KCC), and D. Horst (Debtors) regarding the efforts to match scheduled claims to the filed proofs of claims. |
| 16 | 12/18/2012 | Mathur, Yash | 1.1 | Review claims register to analyze whether they were late filed claims. |
| 16 | 12/18/2012 | Mathur, Yash | 0.6 | Create claims analysis for late filed claims. |
| 16 | 12/18/2012 | Mathur, Yash | 0.7 | Correspond with to P. Fossell (Debtors) regarding the stages of work still required for the claims Access database. |
| 16 | 12/18/2012 | Mathur, Yash | 1.3 | Create filtered worksheet for Bond Note Trustee and Individual claims to be classified by the Claims Management and Reconciliation team. |
| 16 | 12/18/2012 | Mathur, Yash | 1.7 | Create consolidated view of claims based on claims register as of 12.05.12 with additional litigation categories. |
| 16 | 12/18/2012 | Talarico, Michael J | 0.4 | Participate in call with J. Morrow (KCC), A. Schepper (KCC), and D. Horst (Debtors) regarding the efforts to match scheduled claims to the filed proofs of claims. |
| 16 | 12/19/2012 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss claims database requirements outstanding. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/19/2012 | Mathur, Yash | 0.9 | Analyze securities within proofs of claim detail and compare them to the list of deals received from Legal. |
| 16 | 12/19/2012 | Mathur, Yash | 1.3 | Incorporate claim categorization data from the Claims Management and Reconciliation team into the master consolidated summary analysis. |
| 16 | 12/19/2012 | Talarico, Michael J | 0.8 | Participate in discussion with D. Horst (Debtors) regarding the resource allocation for the claims reconciliation efforts. |
| 16 | 12/19/2012 | Talarico, Michael J | 0.3 | Review status of efforts to match proofs of claim with creditors scheduled in the Debtors' SOAL. |
| 16 | 12/20/2012 | Mathur, Yash | 0.9 | Create claims register analysis with assignments for classification of claims by the Claims Management and Reconciliation team. |
| 16 | 12/20/2012 | Mathur, Yash | 0.9 | Participate in meeting with D. Horst (Debtors), R. Faciolli (Debtors), and T. Delia (Debtors) to review litigation claims to further segregate them into like-kind claims. |
| 16 | 12/20/2012 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors), R. Faciolli (Debtors), T. Delia (Debtors) to review litigation claims to further segregate them into like-kind claims (Partial). |
| 16 | 12/21/2012 | Mathur, Yash | 1.2 | Incorporate classification data from the Claims Management and Reconciliation team into the claims register analysis. |
| 16 | 12/21/2012 | Mathur, Yash | 0.7 | Edit the claims register analysis with additional columns requested by D. Horst (Debtors) and re assigned to the Claims Management and Reconciliation team. |
| 16 | 12/21/2012 | Mathur, Yash | 1.1 | Continue to incorporate classification data from the Claims Management and Reconciliation team into the claims register analysis. |
| 16 | 12/21/2012 | Mathur, Yash | 0.3 | Participate in call with D Horst (Debtors), G. Westervelt (Debtors), R. Faciolli (Debtors), and T. Delia (Debtors) to review the progress of classifying the litigation claims and issues to address. |
| 16 | 12/21/2012 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), R. Faciolli (Debtors), and T. Delia (Debtors) to review the progress of classifying the litigation claims and issues to address. |
| 16 | 12/21/2012 | Talarico, Michael J | 1.6 | Analyze bondholder claims to determine whether they relate to claims filed by the indenture trustee. |
| 16 | 12/21/2012 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss timing for completion of review of the claims classifications. |
| 16 | 12/21/2012 | Tracy, Alexander | 1.6 | Research allowable claims for leases under the bankruptcy code to determine maximum possible allowable claims for ResCap. |
| 16 | 12/21/2012 | Tracy, Alexander | 1.8 | Calculate allowable claims for ResCap leases as of 12/31/12. |
| 16 | 12/21/2012 | Tracy, Alexander | 0.4 | Calculate allowable claims for ResCap leases as of 5/14/12. |
| 16 | 12/21/2012 | Tracy, Alexander | 2.6 | Create allowable claims analysis to show total allowable claim by lease group, and by allowable claims date. |
| 16 | 12/22/2012 | Mathur, Yash | 2.3 | Continue to incorporate classification data from the Claims Management and Reconciliation team into the claims register analysis. |
| 16 | 12/22/2012 | Mathur, Yash | 1.1 | Edit the consolidated view of claims analysis based on the classifications data provided as part of the claims register analysis performed by the Claims Management and Reconciliation team. |
| 16 | 12/22/2012 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) regarding the changes in the most recent claims register versus the prior version. |
| 16 | 12/22/2012 | Talarico, Michael J | 0.4 | Research certain scheduled creditors for potential matches in the claims register. |
| 16 | 12/22/2012 | Talarico, Michael J | 1.6 | Analyze scheduled claims to incorporate into schedule classifying the claims those unmatched claims that were not scheduled as contingent, unliquidated or disputed. |
| 16 | 12/22/2012 | Talarico, Michael J | 0.3 | Review and update the schedule of nature of claims to better understand what strategies to employ in analyzing claims. |
| 16 | 12/22/2012 | Talarico, Michael J | 0.8 | Reconcile scheduled claims to the actual SOALs filed with the Bankruptcy Court. |
| 16 | 12/23/2012 | Mathur, Yash | 0.8 | Correspond with D. Horst (Debtors) regarding the number of class action claims identified based on the classification analysis performed by the Claims Management and Reconciliation team. |
| 16 | 12/23/2012 | Mathur, Yash | 0.7 | Prepare correspondence re: classification descriptions for each category created as part of the classification analysis performed by the Claims Management and Reconciliation team. |
| 16 | 12/23/2012 | Talarico, Michael J | 0.3 | Correspond with J. Morrow (KCC) regarding certain scheduled claims that have been superseded by filed proofs of claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/24/2012 | Talarico, Michael J | 0.6 | Review examples of proofs of claims to understand the difference between Master Servicing claims and Servicing claims. |
| 16 | 12/27/2012 | Talarico, Michael J | 0.2 | Review update re: status of deliverables for claims and accounting assistance. |
| 16 | 12/28/2012 | Mathur, Yash | 2.1 | Update consolidated view of claims analysis based on additional classifications data provided by the Claims Management and Reconciliation team as of 12.28.12. |
| 16 | 12/28/2012 | McDonagh, Timothy | 0.4 | Review correspondence re: Citibank facility to assess matching of proofs of claim to scheduled liabilities. |
| 16 | 12/28/2012 | Talarico, Michael J | 0.4 | Research securities litigation claims filed by RMBS investors to understand whether the losses are based on actual losses or paper losses. |
| 16 | 12/28/2012 | Talarico, Michael J | 0.4 | Review Debtors' claims register for the Citibank MSR facility and follow-up on current status of the facility. |
| 16 | 12/31/2012 | Talarico, Michael J | 1.3 | Review claims register for potential matches of the larger claims with the creditors scheduled in the SOAL. |
| 16 | 12/31/2012 | Talarico, Michael J | 1.9 | Update memo on the review of the claims register to identify potential adjustments to the Debtors' liabilities subject to compromise. |
| **16 Total** | | | **178.5** | |
| 17 | 12/4/2012 | McDonald, Brian | 0.7 | Prepare comparison of MSR Swap Component breakdown file from N. Rock (Debtors) vs. prior version for reconciliation purposes. |
| 17 | 12/6/2012 | Renzi, Mark A | 0.5 | Participate in call with G Lee (Moro) regarding POR. |
| 17 | 12/10/2012 | McDonald, Brian | 0.2 | Make changes to Plan of Reorganization summary for Board of Directors presentation. |
| 17 | 12/11/2012 | McDonald, Brian | 0.3 | Review Court filings to find support indicating Berkshire's ownership stake of ResCap JSBs to understand key stakeholders. |
| 17 | 12/11/2012 | McDonald, Brian | 0.2 | Review Court filings to find amount of JSBs represented by Ad-Hoc JSB group to understand key stakeholders |
| 17 | 12/14/2012 | Nolan, William J. | 0.3 | Prepare for Board of Directors meeting regarding Plan of Reorganization. |
| 17 | 12/14/2012 | Nolan, William J. | 2.5 | Participate in Board of Directors meeting regarding Plan of Reorganization. |
| 17 | 12/14/2012 | Renzi, Mark A | 2.5 | Participate in meetings with the Board of Directors regarding POR. |
| 17 | 12/17/2012 | McDonald, Brian | 0.5 | Review and comment on Debtors' Reply in Support of Second Exclusivity Motion. |
| **17 Total** | | | **7.7** | |
| 18 | 12/3/2012 | Szymik, Filip | 0.8 | Perform analysis to calculate potential post-petition interest to the Junior Secured Bondholders. |
| 18 | 12/3/2012 | Szymik, Filip | 1.4 | Update schedule of FNMA and FHLMC cure costs. |
| 18 | 12/3/2012 | Szymik, Filip | 1.0 | Perform research of the assumption of the recovery rate of for FHA/VA advances. |
| 18 | 12/4/2012 | McDonald, Brian | 2.6 | Prepare draft of cure claims presentation including first cut at descriptions of types of claims and estimated ranges. |
| 18 | 12/4/2012 | McDonald, Brian | 2.4 | Continue to work through draft cure claims presentation. |
| 18 | 12/4/2012 | McDonald, Brian | 1.8 | Incorporate updates to the cure claims presentation. |
| 18 | 12/4/2012 | McDonald, Brian | 0.6 | Review notes re: cure claims to identify key types of claims for inclusion in cure claims presentation. |
| 18 | 12/4/2012 | McDonald, Brian | 0.4 | Review response re: Petaluma and other lease rejection claims in order to provide response to follow-up question from S. Martin (MoFo). |
| 18 | 12/4/2012 | McDonald, Brian | 0.5 | Update diligence & waterfall work plan with current open items and ongoing work streams. |
| 18 | 12/4/2012 | Park, Ji Yon | 0.3 | Incorporate updates to the waterfall work plan. |
| 18 | 12/4/2012 | Park, Ji Yon | 0.4 | Prepare memo to document open waterfall issues. |
| 18 | 12/4/2012 | Park, Ji Yon | 1.2 | Prepare cure cost presentation to demonstrate its impact on the waterfall recovery. |
| 18 | 12/4/2012 | Park, Ji Yon | 0.7 | Update memo on open waterfall issues. |
| 18 | 12/4/2012 | Renzi, Mark A | 1.5 | Analyze cure claims and effects on collateral by silo. |
| 18 | 12/4/2012 | Szymik, Filip | 1.6 | Perform research for the foreclosure file review costs estimates to incorporate into waterfall recovery. |
| 18 | 12/4/2012 | Szymik, Filip | 1.3 | Prepare summary of foreclosure file review cost estimates and procedures. |
| 18 | 12/4/2012 | Szymik, Filip | 1.6 | Verify the FNMA and FHLMC cure cost analysis. |
| 18 | 12/5/2012 | McDonagh, Timothy | 0.4 | Review allocation of expenses in the waterfall model. |
| 18 | 12/5/2012 | McDonald, Brian | 0.3 | Prepare revised version of MSR Swap component breakdown file. |
| 18 | 12/5/2012 | McDonald, Brian | 0.2 | Review ResCap top 10 intercompany relationships file as of 12/31/11 per request from S. Martin (MoFo). |
| 18 | 12/5/2012 | Park, Ji Yon | 0.5 | Review waterfall related inquiry from MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/5/2012 | Park, Ji Yon | 0.4 | Review cost allocation issues in the waterfall recovery model. |
| 18 | 12/5/2012 | Renzi, Mark A | 0.8 | Participate in discussion with B. Westman (Debtors) regarding intercompany notes issues in preparation for updates to waterfall analysis. |
| 18 | 12/5/2012 | Renzi, Mark A | 0.3 | Respond to David A. Piedra (Morrison Cohen) regarding BOD requests. |
| 18 | 12/5/2012 | Szymik, Filip | 0.9 | Review 5/13/12 pro forma RFC balances provided by the Debtors to incorporate into waterfall analysis. |
| 18 | 12/5/2012 | Szymik, Filip | 1.4 | Review 5/13/12 pro forma GMACM balances provided by the Debtors to incorporate into waterfall analysis. |
| 18 | 12/5/2012 | Szymik, Filip | 0.5 | Review 5/13/12 pro forma RFC balances provided by the Debtors to incorporate into waterfall analysis. |
| 18 | 12/5/2012 | Szymik, Filip | 1.2 | Prepare variance analysis comparing 5/13/12 and 5/31/12 pro forma balances by debt facility. |
| 18 | 12/5/2012 | Szymik, Filip | 1.1 | Prepare trial balance model with pro forma balances as of 5/13/12. |
| 18 | 12/6/2012 | Gutzeit, Gina | 0.4 | Read memo summarizing the JSBs position and arguments discussed and comments from MoFo. |
| 18 | 12/6/2012 | McDonald, Brian | 1.1 | Participate on call with J. Cancelliere (Debtors) and J. DeStasio (Debtors) to review current draft of cure cost presentation to understand impact on waterfall recoveries. |
| 18 | 12/6/2012 | McDonald, Brian | 0.4 | Review DOJ / AG liability rollforward provided by C. Dondzila (Debtors). |
| 18 | 12/6/2012 | McDonald, Brian | 2.1 | Incorporate revisions to the cure claims presentation per comments from J. Cancelliere (Debtors) and J. DeStasio (Debtors). |
| 18 | 12/6/2012 | Nolan, William J. | 0.3 | Review draft of the cure cost presentation and analyze the assumptions. |
| 18 | 12/6/2012 | Nolan, William J. | 0.7 | Participate in call with T. Smith (Debtors) to discuss the waterfall and the related scenarios |
| 18 | 12/6/2012 | Nolan, William J. | 0.5 | Review update regarding upcoming call with MoFo regarding the waterfall analysis. |
| 18 | 12/6/2012 | Nolan, William J. | 1.1 | Participate in call with G. Lee (MoFo), T. Goren (MoFo), and L. Marinuzzi (MoFo) to discuss preparing for Board of Directors meeting. |
| 18 | 12/6/2012 | Nolan, William J. | 0.5 | Review waterfall analysis for the Board of Directors meeting. |
| 18 | 12/6/2012 | Nolan, William J. | 0.5 | Review outline of Board of Directors presentation including landscape section and the three scenarios. |
| 18 | 12/6/2012 | Park, Ji Yon | 0.5 | Prepare for call with Debtors to discuss issues with using the 5/13 balance sheets in the waterfall analysis.. |
| 18 | 12/6/2012 | Park, Ji Yon | 0.4 | Verify the numbers in the draft Board of Directors presentation on waterfall. |
| 18 | 12/6/2012 | Park, Ji Yon | 0.6 | Update of asset recovery schedule used in the waterfall recovery analysis. |
| 18 | 12/6/2012 | Park, Ji Yon | 0.2 | Follow up on 5/13 trial balance review for use in the waterfall recovery analysis. |
| 18 | 12/6/2012 | Park, Ji Yon | 0.4 | Review of pre-petition intercompany interest schedule to incorporate into the waterfall analysis. |
| 18 | 12/6/2012 | Park, Ji Yon | 0.3 | Update cost allocation memo to document the assumptions for the waterfall recovery. |
| 18 | 12/6/2012 | Park, Ji Yon | 1.1 | Participate in call with J. Cancelliere (Debtors) and J. Diastasis (Debtors) re: cure cost. |
| 18 | 12/6/2012 | Park, Ji Yon | 0.2 | Analyze the updated numbers in the cure cost presentation. |
| 18 | 12/6/2012 | Renzi, Mark A | 1.3 | Participate in discussion with G. Lee (MoFo) and T. Goren (MoFo) regarding latest memo of Junior Secured Bondholders issues. |
| 18 | 12/6/2012 | Renzi, Mark A | 1.1 | Participate on call with J. Cancelliere (Debtors) and J. DeStasio (Debtors) to review current draft of cure cost presentation to understand impact on waterfall recoveries. |
| 18 | 12/6/2012 | Renzi, Mark A | 2.3 | Perform analysis of the 5/13 balance sheets to use in the waterfall recovery analysis. |
| 18 | 12/6/2012 | Renzi, Mark A | 0.4 | Participate in meeting with Moro regarding updated waterfall analysis. |
| 18 | 12/6/2012 | Szymik, Filip | 1.3 | Reconcile trial balance model amounts for the presentation to the Board of Directors. |
| 18 | 12/6/2012 | Szymik, Filip | 1.5 | Incorporate waterfall model results in the presentation to the Board of Directors. |
| 18 | 12/6/2012 | Szymik, Filip | 0.8 | Prepare for call with the Debtors regarding the 5/13/12 pro- forma balances to use in the waterfall model. |
| 18 | 12/6/2012 | Szymik, Filip | 1.2 | Prepare asset disposition schedule for the purposes of the waterfall analysis. |
| 18 | 12/6/2012 | Szymik, Filip | 1.9 | Prepare presentation regarding asset disposition strategy and potential recoveries. |
| 18 | 12/6/2012 | Szymik, Filip | 0.7 | Continue to prepare a presentation regarding asset disposition strategy and potential recoveries. |
| 18 | 12/7/2012 | Gutzeit, Gina | 0.6 | Review and provide comments on cure claims presentation. |
| 18 | 12/7/2012 | McDonald, Brian | 1.3 | Incorporate additional changes to cure costs presentation per comments from J. Cancelliere (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/7/2012 | Nolan, William J. | 0.2 | Prepare for the Board of Director call by reviewing the waterfall analysis and the related presentation. |
| 18 | 12/7/2012 | Nolan, William J. | 0.6 | Participate in the Board of Director call on waterfall recovery. |
| 18 | 12/7/2012 | Park, Ji Yon | 1.6 | Verify the amounts in the cure cost presentation and provide update. |
| 18 | 12/7/2012 | Park, Ji Yon | 0.6 | Provide comments on asset disposition presentation. |
| 18 | 12/7/2012 | Renzi, Mark A | 1.1 | Review analysis of Pipeline and MSR swap. |
| 18 | 12/7/2012 | Renzi, Mark A | 0.9 | Analyze assumptions in the latest updates to cure costs presentation. |
| 18 | 12/7/2012 | Renzi, Mark A | 2.3 | Continue to prepare waterfall supplement for the Board of Directors. |
| 18 | 12/7/2012 | Szymik, Filip | 1.5 | Prepare summary timeline of events regarding disposition of assets remaining in the Estate. |
| 18 | 12/7/2012 | Szymik, Filip | 1.2 | Verify source documents regarding FNMA and FHLMC cure costs. |
| 18 | 12/7/2012 | Szymik, Filip | 2.6 | Prepare presentation regarding asset disposition strategy and potential recoveries. |
| 18 | 12/7/2012 | Szymik, Filip | 2.3 | Continue to prepare a presentation regarding asset disposition strategy and potential recoveries. |
| 18 | 12/7/2012 | Szymik, Filip | 0.5 | Perform quality check on the asset disposition presentation. |
| 18 | 12/7/2012 | Szymik, Filip | 1.4 | Incorporate updates to the asset disposition presentation and its impact on the waterfall recovery. |
| 18 | 12/9/2012 | Nolan, William J. | 0.9 | Review and provide comments to the forecasts of proceeds and assets remains in the estate. |
| 18 | 12/9/2012 | Renzi, Mark A | 0.7 | Review latest cure cost comments from J. Pensabene (Debtors) and update presentation. |
| 18 | 12/10/2012 | McDonald, Brian | 0.1 | Participate in call with S. Martin (MoFo) to discuss top 10 intercompany balances. |
| 18 | 12/10/2012 | McDonald, Brian | 0.5 | Incorporate updates to the cure costs presentation for impact on the waterfall analysis. |
| 18 | 12/10/2012 | McDonald, Brian | 0.4 | Participate on call with J. Pensabene (Debtors), J. Cancelliere (Debtors) and J. DeStasio (Debtors) to discuss cure claims presentation. |
| 18 | 12/10/2012 | McDonald, Brian | 0.6 | Incorporate updates to the cure claims presentation. |
| 18 | 12/10/2012 | McDonald, Brian | 1.1 | Create revised top intercompany balance schedule based on original template but including updated balances as of 5/13/12. |
| 18 | 12/10/2012 | McDonald, Brian | 0.6 | Incorporate further edits to cure claims presentation based on further comments from J. Cancelliere (Debtors), J. DeStasio (Debtors) and J. Pensabene (Debtors). |
| 18 | 12/10/2012 | Nolan, William J. | 0.4 | Participate in call with J. Pensabene (Debtors), J.Cancelliere (Debtors), and J. DeStasio (Debtors) to discuss cure claims presentation. |
| 18 | 12/10/2012 | Park, Ji Yon | 0.5 | Participate in call with C. Dondzila (Debtors), J. Whitlinger (Debtors), and B. Westman (Debtors) re: 5/13 trial balances. |
| 18 | 12/10/2012 | Park, Ji Yon | 0.4 | Follow up on derivative related questions to use in the waterfall recovery analysis. |
| 18 | 12/10/2012 | Park, Ji Yon | 0.6 | Review intercompany balances comparisons between 12/31 and 5/13. |
| 18 | 12/10/2012 | Park, Ji Yon | 0.2 | Review asset disposition presentation to use in the waterfall recovery. |
| 18 | 12/10/2012 | Park, Ji Yon | 0.4 | Review additional questions on intercompany balances to use in the waterfall recovery. |
| 18 | 12/10/2012 | Park, Ji Yon | 0.2 | Analyze updated trial balance for changes to the waterfall recovery analysis. |
| 18 | 12/10/2012 | Renzi, Mark A | 0.2 | Review updated work plan and open items for the waterfall recovery analysis. |
| 18 | 12/10/2012 | Renzi, Mark A | 0.3 | Correspond with J. DeStasio (Debtors) regarding remediation payments to incorporate into the waterfall recovery analysis. |
| 18 | 12/10/2012 | Renzi, Mark A | 0.4 | Participate on call with J. Pensabene (Debtors), J. Cancelliere (Debtors), and J. DeStasio (Debtors) to discuss cure claims presentation. |
| 18 | 12/10/2012 | Renzi, Mark A | 0.6 | Incorporate updates to the cure claims presentation based on further comments from J. Cancelliere (Debtors), J. DeStasio (Debtors), and J. Pensabene (Debtors). |
| 18 | 12/10/2012 | Renzi, Mark A | 0.5 | Review updates to the waterfall analysis. |
| 18 | 12/10/2012 | Szymik, Filip | 1.2 | Participate in call with the Debtors re: 5/13/12 pro forma balance sheet review to use in the waterfall model. |
| 18 | 12/10/2012 | Szymik, Filip | 0.9 | Incorporate updates to the asset disposition presentation to reflect the waterfall recovery assumptions. |
| 18 | 12/10/2012 | Szymik, Filip | 1.7 | Update the Board of Directors waterfall presentation. |
| 18 | 12/10/2012 | Szymik, Filip | 0.7 | Review derivative assets and collateral balance as of 5/13/12. |
| 18 | 12/10/2012 | Szymik, Filip | 1.6 | Prepare bridge analysis comparing trial balances used in the waterfall analysis recovery. |
| 18 | 12/10/2012 | Szymik, Filip | 0.5 | Analzye estimate unsecured recoveries per the latest waterfall model. |
| 18 | 12/10/2012 | Szymik, Filip | 1.1 | Verify MoFo's materials for the board of directors presentation regarding issues with key stakeholders. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/10/2012 | Szymik, Filip | 0.6 | Confirm support documentation are properly reflected in the board of directors presentation regarding key stakeholders. |
| 18 | 12/11/2012 | McDonald, Brian | 0.3 | Incorporate edits to most recent cure claims presentation. |
| 18 | 12/11/2012 | Park, Ji Yon | 1.8 | Incorporate updates to the Board of Directors waterfall presentation. |
| 18 | 12/11/2012 | Park, Ji Yon | 0.6 | Update the Board of Directors waterfall presentation. |
| 18 | 12/11/2012 | Park, Ji Yon | 0.5 | Update the asset disposition presentation into the waterfall recovery analysis. |
| 18 | 12/11/2012 | Szymik, Filip | 1.2 | Prepare exhibits regarding Junior Secured Bondholders for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 0.9 | Continue to prepare exhibits regarding Junior Secured Bondholders for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 1.3 | Prepare section regarding Senior Unsecured Noteholders for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 0.7 | Prepare section regarding RMBS Trustees for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 0.5 | Prepare section regarding Securities Claims for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 1.2 | Prepare section regarding MBIA for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 0.9 | Prepare section regarding FGIC/Ambac for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 1.2 | Prepare section regarding confirmation standards for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 1.0 | Prepare section regarding plan scenarios for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 0.9 | Prepare section regarding mediation process for the board of directors presentation regarding key constituents. |
| 18 | 12/11/2012 | Szymik, Filip | 1.4 | Prepare timeline of key dates for the board of directors presentation regarding key constituents. |
| 18 | 12/12/2012 | McDonald, Brian | 0.1 | Participate in call with A. Klein (MoFo) to discuss interest in ResCap operating subsidiaries. |
| 18 | 12/12/2012 | Nolan, William J. | 0.5 | Review JSB Cash Collateral and Ally DIP Notice of Presentment. |
| 18 | 12/12/2012 | Nolan, William J. | 0.4 | Review follow up issues discussed in call with MoFo and Centerview. |
| 18 | 12/12/2012 | Nolan, William J. | 0.7 | Review the critical issues presentation for the Board of Directors meeting. |
| 18 | 12/12/2012 | Nolan, William J. | 0.4 | Prepare for call with G. Lee (MoFo), T. Goren (MoFo), L. Marinuzzi (MoFo), K. Chopra (CV), and M. Puntus (CV) to discuss the Board of Directors presentation. |
| 18 | 12/12/2012 | Nolan, William J. | 1.2 | Participate in call with G. Lee (MoFo), T. Goren (MoFo), L. Marinuzzi (MoFo), K. Chopra (CV), and M. Puntus (CV) to discuss the Board of Directors presentation. |
| 18 | 12/12/2012 | Park, Ji Yon | 1.6 | Incorporate updates to the Board of Directors presentation re: waterfall. |
| 18 | 12/12/2012 | Park, Ji Yon | 1.3 | Respond to intercompany inquiry from S. Martin (MoFo). |
| 18 | 12/12/2012 | Park, Ji Yon | 1.4 | Participate in call with G. Lee (MoFo), J. Marines (MoFo), and T. Gore (MoFo) ) and M. Puntus (CV) re: Board of Directors presentation. |
| 18 | 12/12/2012 | Park, Ji Yon | 0.6 | Incorporate updates tot he Board of Directors waterfall presentation. |
| 18 | 12/12/2012 | Park, Ji Yon | 0.4 | Prepare supplemental Board of Directors presentation. |
| 18 | 12/12/2012 | Park, Ji Yon | 0.6 | Update supplemental Board of Directors presentation. |
| 18 | 12/12/2012 | Park, Ji Yon | 0.5 | Review and comment on latest version of the Board of Directors waterfall  presentation. |
| 18 | 12/12/2012 | Renzi, Mark A | 2.4 | Prepare Board of Directors supplement presentation for 12/14 meeting. |
| 18 | 12/12/2012 | Renzi, Mark A | 0.3 | Review updates regarding Board of Directors supplement presentation. |
| 18 | 12/12/2012 | Renzi, Mark A | 0.9 | Participate in discussion with J. Marines (MoFo) regarding updates to the Board of Directors presentation. |
| 18 | 12/12/2012 | Renzi, Mark A | 0.4 | Review updates to the Board of Directors presentation. |
| 18 | 12/12/2012 | Renzi, Mark A | 1.0 | Provide comments regarding POR and key issues. |
| 18 | 12/13/2012 | McDonald, Brian | 0.5 | Update Waterfall and diligence work plan to coordinate efforts with other team members. |
| 18 | 12/13/2012 | Nolan, William J. | 1.8 | Review and update Board of Directors presentation and the related supplemental presentation. |
| 18 | 12/13/2012 | Nolan, William J. | 0.5 | Review updates to the Board of Directors presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/13/2012 | Nolan, William J. | 0.5 | Participate in call with L. Marinuzzi (MoFo) to review changes to the Board of Directors presentation. |
| 18 | 12/13/2012 | Nolan, William J. | 0.4 | Perform quality check on the November 9th budget numbers included in the Board of Directors presentation. |
| 18 | 12/13/2012 | Park, Ji Yon | 0.8 | Incorporate updates to the Board of Directors presentation re: waterfall. |
| 18 | 12/13/2012 | Park, Ji Yon | 0.2 | Review updates to the waterfall work plan. |
| 18 | 12/13/2012 | Park, Ji Yon | 0.6 | Review intercompany analysis to understand impact on waterfall analysis. |
| 18 | 12/13/2012 | Park, Ji Yon | 0.8 | Perform detailed review of 5/13 trial balances and identify changes to the waterfall analysis. |
| 18 | 12/13/2012 | Park, Ji Yon | 2.1 | Update 5/13 trial balance model to incorporate into the waterfall recovery analysis. |
| 18 | 12/13/2012 | Renzi, Mark A | 0.5 | Review further updates to the Board of Directors presentation. |
| 18 | 12/13/2012 | Renzi, Mark A | 0.9 | Participate in discussion with MoFo and Centerview re: Board of Directors presentation. |
| 18 | 12/13/2012 | Renzi, Mark A | 3.1 | Incorporate updates to the Board of Directors presentation based on comments from G. Lee (MoFo). |
| 18 | 12/13/2012 | Szymik, Filip | 2.6 | Prepare 5/13/12 trial balance model based on information provided by the Company. |
| 18 | 12/13/2012 | Szymik, Filip | 2.4 | Continue to prepare 5/13/12 trial balance model based on information provided by the Company. |
| 18 | 12/13/2012 | Szymik, Filip | 1.6 | Prepare output summaries for the 5/13/12 trial balance for distribution for other constituents. |
| 18 | 12/13/2012 | Szymik, Filip | 1.1 | Analyze claim balances as of 5/13/12 for intercompany positions. |
| 18 | 12/14/2012 | Nolan, William J. | 0.5 | Participate in meeting with T. Marano (Debtors) and K. Chopra (CV) to discuss the GSE cure claims. |
| 18 | 12/14/2012 | Park, Ji Yon | 0.4 | Participate in call with B. Westman (Debtors) and B. Joslin (Debtors) re: open questions on 5/13 balance sheets. |
| 18 | 12/14/2012 | Park, Ji Yon | 2.2 | Perform detailed review of 5/13 trial balances. |
| 18 | 12/14/2012 | Park, Ji Yon | 0.2 | Review MSR cash flow and its impact on the waterfall recovery. |
| 18 | 12/14/2012 | Park, Ji Yon | 0.3 | Review cost allocation in waterfall analysis. |
| 18 | 12/14/2012 | Renzi, Mark A | 2.6 | Update cure claims presentation based on comments from MoFo and meeting with Board of Directors. |
| 18 | 12/14/2012 | Szymik, Filip | 1.6 | Quality check updated cure cost presentation. |
| 18 | 12/14/2012 | Szymik, Filip | 0.9 | Verify ResCap pro forma balances as of 5/13/12. |
| 18 | 12/14/2012 | Szymik, Filip | 1.2 | Verify GMACM pro forma balances as of 5/13/12. |
| 18 | 12/14/2012 | Szymik, Filip | 1.2 | Verify the RFC pro forma balances as of 5/13/12. |
| 18 | 12/15/2012 | Nolan, William J. | 0.2 | Review updates to the cure presentation. |
| 18 | 12/15/2012 | Nolan, William J. | 0.2 | Correspond with G. Lee (MoFo) and Centerview regarding cure presentation. |
| 18 | 12/15/2012 | Renzi, Mark A | 1.8 | Update cure claims presentation based on latest figures from ResCap / FNM/ FRE. |
| 18 | 12/16/2012 | McDonald, Brian | 0.3 | Update cure claims presentation with updated claims estimates from J. Cancelliere (Debtors). |
| 18 | 12/16/2012 | McDonald, Brian | 0.4 | Create summary of GSE claims by category and by claimed vs. projected. |
| 18 | 12/16/2012 | McDonald, Brian | 0.3 | Review and make edits to Summary and Conclusions section to be incorporated with Cure Claims presentation. |
| 18 | 12/16/2012 | McDonald, Brian | 0.2 | Draft email to be sent to team re: Cure Claims presentation. |
| 18 | 12/16/2012 | McDonald, Brian | 0.9 | Continue to update the Cure Claims presentation per further comments from J. Cancelliere (Debtors). |
| 18 | 12/16/2012 | Nolan, William J. | 0.6 | Review changes to Cure Claims presentation per further comments from J. Cancelliere (Debtors). |
| 18 | 12/16/2012 | Nolan, William J. | 0.3 | Review cure claims presentation in preparation for call regarding the new GSE Cure claims. |
| 18 | 12/16/2012 | Nolan, William J. | 0.8 | Participate in call with T. Marano (Debtors), K. Chopra (CV), and T. Goren (MoFo) re: cure claims. |
| 18 | 12/16/2012 | Nolan, William J. | 1.0 | Review revised GSE cure claim presentation. |
| 18 | 12/16/2012 | Nolan, William J. | 0.9 | Update summary and conclusion section of the cure cost presentation. |
| 18 | 12/16/2012 | Nolan, William J. | 0.7 | Review draft of the cure claims presentation to be sent to the Debtors. |
| 18 | 12/16/2012 | Nolan, William J. | 0.7 | Correspond with MoFo regarding the nature of the analysis underlying the cure claim presentation. |
| 18 | 12/16/2012 | Nolan, William J. | 0.6 | Continue to review draft of the GSE presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/16/2012 | Nolan, William J. | 0.3 | Review two column support analysis in the presentation on cure costs. |
| 18 | 12/16/2012 | Nolan, William J. | 0.2 | Review updates to the revised cure claims presentation to be sent to the Debtors for review. |
| 18 | 12/16/2012 | Nolan, William J. | 0.2 | Prepare correspondence regarding support documentation and analysis for the cure claims presentation. |
| 18 | 12/16/2012 | Renzi, Mark A | 1.1 | Update cure allocation to waterfall analysis based on FNM and FRE analysis. |
| 18 | 12/16/2012 | Renzi, Mark A | 0.6 | Participate in discussion with J. Cancelliere (Debtors) re: cure estimates. |
| 18 | 12/16/2012 | Renzi, Mark A | 0.6 | Participate in discussion with J. Cancelliere (Debtors) re: changes to Cure Claims presentation. |
| 18 | 12/16/2012 | Szymik, Filip | 1.8 | Perform quality check on the updated cure cost presentation. |
| 18 | 12/17/2012 | Park, Ji Yon | 0.4 | Follow up on 5/13 balance sheets to use in the recovery model. |
| 18 | 12/17/2012 | Park, Ji Yon | 0.5 | Update scenario analysis in the recovery model. |
| 18 | 12/17/2012 | Park, Ji Yon | 0.3 | Incorporate updates to the waterfall work plan. |
| 18 | 12/17/2012 | Renzi, Mark A | 2.6 | Prepare bridge of recoveries from prior waterfall analyses to most recent. |
| 18 | 12/17/2012 | Szymik, Filip | 2.3 | Prepare substantive consolidation waterfall analysis based on the latest deconsolidated waterfall analysis. |
| 18 | 12/17/2012 | Szymik, Filip | 1.0 | Continue to prepare substantive consolidated waterfall analysis based on the latest deconsolidated waterfall analysis. |
| 18 | 12/18/2012 | McDonald, Brian | 0.5 | Participate in call with N. Rock (Debtors) to discuss updated MSR cash flows file. |
| 18 | 12/18/2012 | McDonald, Brian | 1.4 | Prepare updated presentation of MSR cash flows, including reconciliation of updated cash flows file and graphical representations of BMR and FNCL rates. |
| 18 | 12/18/2012 | McDonald, Brian | 0.9 | Update cure cost allocation model with updated asset and debt balances per latest DIP forecast. |
| 18 | 12/18/2012 | McDonald, Brian | 0.5 | Revise cure cost allocation model to allocate cure costs to Revolver. |
| 18 | 12/18/2012 | Nolan, William J. | 1.8 | Participate in call with K. Chopra (CV), T. Goren (MoFo), T. Marano (Debtors), J. Pensabene (Debtors), J. Cancelliere (Debtors), J. DeStasio (Debtors), S. Tandberg (Alix), and other UCC advisors to walk through cure claims presentation and discuss plan re: cure negotiations with FNMA and FHLMC. |
| 18 | 12/18/2012 | Park, Ji Yon | 0.4 | Review latest asset schedule from December DIP presentation. |
| 18 | 12/18/2012 | Park, Ji Yon | 3.1 | Prepare asset disposition deck with updated DIP forecast numbers. |
| 18 | 12/18/2012 | Park, Ji Yon | 1.3 | Verify cure cost analysis to incorporate into the waterfall recovery. |
| 18 | 12/18/2012 | Park, Ji Yon | 1.6 | Review and update the asset disposition presentation for impact on waterfall recovery. |
| 18 | 12/18/2012 | Renzi, Mark A | 1.8 | Participate in call with K. Chopra (CV), T. Goren (MoFo), T. Marano (Debtors), J. Pensabene (Debtors), J. Cancelliere (Debtors), J. DeStasio (Debtors), S. Tandberg (Alix), and other UCC advisors to walk through cure claims presentation and discuss plan re: cure negotiations with FNMA and FHLMC. |
| 18 | 12/18/2012 | Renzi, Mark A | 0.5 | Participate in call with N. Rock (Debtors) to discuss updated MSR cash flows file. |
| 18 | 12/18/2012 | Renzi, Mark A | 1.3 | Review analysis of Pipeline and MSR swap. |
| 18 | 12/18/2012 | Renzi, Mark A | 0.5 | Participate in discussion with C. Dondzila (Debtors) re: November trial balance to update the waterfall recovery. |
| 18 | 12/19/2012 | McDonald, Brian | 0.3 | Update Cure Claims presentation with revised allocation slide from latest DIP model. |
| 18 | 12/19/2012 | McDonald, Brian | 0.8 | Review and perform quality control checks on Citi Waterfall presentation. |
| 18 | 12/19/2012 | McDonald, Brian | 0.5 | Review and perform quality control checks on amounts in ResCap Cure Claims presentation. |
| 18 | 12/19/2012 | McDonald, Brian | 0.3 | Review FNMA debt balances to ensure amounts are correct in Citi Waterfall presentation. |
| 18 | 12/19/2012 | McDonald, Brian | 0.5 | Update the ResCap asset disposition presentation. |
| 18 | 12/19/2012 | McDonald, Brian | 0.4 | Make further changes to ResCap asset disposition presentation. |
| 18 | 12/19/2012 | Renzi, Mark A | 0.9 | Review update of potential claims against Estate and effects on recoveries. |
| 18 | 12/19/2012 | Renzi, Mark A | 0.6 | Review updates to the claims analysis. |
| 18 | 12/19/2012 | Renzi, Mark A | 2.3 | Prepare waterfall analysis for Citibank. |
| 18 | 12/19/2012 | Renzi, Mark A | 0.3 | Participate in discussion with MoFo re: waterfall analysis for Citibank. |
| 18 | 12/19/2012 | Renzi, Mark A | 2.1 | Update analysis of admin and cure costs for waterfall analysis. |
| 18 | 12/19/2012 | Renzi, Mark A | 1.5 | Review and comment on the asset disposition presentation. |
| 18 | 12/20/2012 | McDonald, Brian | 0.3 | Update footnotes in Cure Cost allocation slide of Cure Cost presentation. |
| 18 | 12/20/2012 | McDonald, Brian | 0.6 | Update waterfall /diligence work plan to coordinate efforts with other team members. |
| 18 | 12/20/2012 | Renzi, Mark A | 1.1 | Review latest cure presentation and updates from the GSEs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/20/2012 | Renzi, Mark A | 1.4 | Analyze latest asset recoveries based on November balances for use in the waterfall recovery. |
| 18 | 12/20/2012 | Renzi, Mark A | 0.5 | Participate in call with CITI regarding waterfall assumptions and cure costs. |
| 18 | 12/20/2012 | Szymik, Filip | 1.4 | Analyze ResCap pro forma balances as of 11/30/12 to incorporate into the waterfall recovery analysis. |
| 18 | 12/20/2012 | Szymik, Filip | 1.1 | Analyze GMACM pro forma balances as of 11/30/12 to use in the waterfall analysis. |
| 18 | 12/20/2012 | Szymik, Filip | 1.6 | Analyze RFC pro forma balances as of 11/30/12 to use in the waterfall analysis. |
| 18 | 12/21/2012 | Nolan, William J. | 0.4 | Review latest claims analysis and its impact on the waterfall recovery. |
| 18 | 12/21/2012 | Renzi, Mark A | 0.3 | Review updates to the claims analysis and its impact on the waterfall recovery analysis. |
| 18 | 12/21/2012 | Renzi, Mark A | 1.3 | Analyze intercompany notes and implications for post petition cash movement. |
| 18 | 12/21/2012 | Szymik, Filip | 1.1 | Analyze GMACM pro forma balances as of 11/30/12 and impact on waterfall recovery. |
| 18 | 12/21/2012 | Szymik, Filip | 0.9 | Analyze RFC pro forma balances as of 11/30/12 and its impact on the waterfall analysis. |
| 18 | 12/26/2012 | Renzi, Mark A | 0.6 | Review latest asset schedule and trial balance information. |
| 18 | 12/26/2012 | Szymik, Filip | 2.3 | Map asset categories in the waterfall to asset categories in the 12/10 DIP Projections. |
| 18 | 12/26/2012 | Szymik, Filip | 1.1 | Prepare incremental value allocation from Ocwen bid. |
| 18 | 12/26/2012 | Szymik, Filip | 0.9 | Prepare incremental value allocation from Berkshire bid. |
| 18 | 12/26/2012 | Szymik, Filip | 2.2 | Update trial balance model to reflect the 11/30/12 pro forma balances. |
| 18 | 12/27/2012 | Gutzeit, Gina | 0.4 | Analyze draft cure claims presentation. |
| 18 | 12/27/2012 | McDonald, Brian | 0.4 | Review Waterfall Asset Schedule to ensure consistency between analyses. |
| 18 | 12/27/2012 | McDonald, Brian | 0.2 | Review updated cash allocation file for waterfall recovery model. |
| 18 | 12/27/2012 | Renzi, Mark A | 0.5 | Prepare work plan for latest developments and open items for the waterfall recovery. |
| 18 | 12/27/2012 | Szymik, Filip | 2.3 | Update output summaries in the trial balance model to reflect the 11/30/12 pro forma balances and 12/10 DIP Projections. |
| 18 | 12/27/2012 | Szymik, Filip | 1.9 | Update waterfall model to reflect the 11/30/12 pro forma balances and 12/10 DIP Projections. |
| 18 | 12/28/2012 | Nolan, William J. | 0.2 | Prepare for the Board of Director call to discuss critical issues in the case. |
| 18 | 12/28/2012 | Renzi, Mark A | 1.0 | Participate on board call regarding latest case developments. |
| 18 | 12/28/2012 | Renzi, Mark A | 2.6 | Analyze collateral bridge from beginning of case to November balance sheets. |
| 18 | 12/28/2012 | Szymik, Filip | 2.1 | Prepare summary of Revolver collateral as of 5/13/12, 5/30/12 and 1/31/12. |
| **18 Total** | | | **227.7** | |
| 20 | 12/1/2012 | Renzi, Mark A | 0.3 | Respond to requests for meetings from MoFo. |
| 20 | 12/3/2012 | McDonald, Brian | 0.4 | Make edits to W. Nolan Supplemental Retention Declaration. |
| 20 | 12/3/2012 | McDonald, Brian | 0.8 | Finalize signed draft of W. Nolan Supplemental Retention Declaration. |
| 20 | 12/3/2012 | Nolan, William J. | 0.3 | Prepare update re: work plan, case key issues, and timeline. |
| 20 | 12/3/2012 | Nolan, William J. | 0.8 | Review and update the Supplemental Declaration for FTI. |
| 20 | 12/3/2012 | Talarico, Michael J | 0.5 | Summarize the major work streams for meeting with Debtors on restructuring status. |
| 20 | 12/4/2012 | Eisenband, Michael | 0.5 | Review case update and key issues regarding Walter transaction. |
| 20 | 12/4/2012 | McDonagh, Timothy | 0.4 | Prepare updated analysis of FTI invoices to ResCap to date and payments received. |
| 20 | 12/4/2012 | McDonald, Brian | 0.3 | Review update regarding case key issues, work streams, and next steps. |
| 20 | 12/4/2012 | McDonald, Brian | 0.2 | Coordinate with L. Guido (MoFo) to ensure W. Nolan Supplemental Retention Declaration can be filed. |
| 20 | 12/4/2012 | Nolan, William J. | 0.2 | Prepare update regarding case developments, key issues, deliverables, and next steps. |
| 20 | 12/4/2012 | Nolan, William J. | 0.4 | Review update regarding work streams and Estate update. |
| 20 | 12/5/2012 | McDonagh, Timothy | 0.5 | Review update re: case key issues, work streams, and deliverables. |
| 20 | 12/5/2012 | Nolan, William J. | 0.2 | Prepare summary of key critical issues in the case and next steps. |
| 20 | 12/5/2012 | Nolan, William J. | 0.6 | Review update to work streams and handling of critical issues. |
| 20 | 12/5/2012 | Nolan, William J. | 0.4 | Participate in call with T. Marano (Debtors) and J. Whitlinger (Debtor) to review the Board of Directors presentation. |
| 20 | 12/5/2012 | Renzi, Mark A | 0.7 | Review update re: case key items, work streams, and next steps. |
| 20 | 12/5/2012 | Talarico, Michael J | 0.7 | Review update re: case status, work streams, timeline of deliverables. |
| 20 | 12/10/2012 | Nolan, William J. | 0.2 | Review latest work plan, open items, and timeline for the various restructuring tasks. |
| 20 | 12/10/2012 | Talarico, Michael J | 0.2 | Summarize major work streams for weekly meeting with T Marano (Debtors). |
| 20 | 12/11/2012 | Eisenband, Michael | 1.0 | Review case update and key issues regarding Ocwen transaction. |
| 20 | 12/11/2012 | Gutzeit, Gina | 1.0 | Review update re: project status by work stream and related staffing, upcoming hearings and deadlines for information to Debtors / MoFo. |
| 20 | 12/11/2012 | McDonald, Brian | 0.2 | Review most recent case calendar from MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 12/12/2012 | Renzi, Mark A | 0.3 | Prepare update re: work plan, case key issues, and timeline. |
| 20 | 12/13/2012 | McDonagh, Timothy | 0.3 | Review correspondence re: resources for origination process. |
| 20 | 12/13/2012 | Nolan, William J. | 0.2 | Prepare update regarding case key issues, developments, and next steps. |
| 20 | 12/13/2012 | Nolan, William J. | 0.3 | Review update re: work streams and timeline. |
| 20 | 12/13/2012 | Talarico, Michael J | 0.6 | Review restructuring work streams and response to the US Trustee objection to interim fee application. |
| 20 | 12/17/2012 | McDonagh, Timothy | 0.2 | Prepare summary of update on deliverables and timeline. |
| 20 | 12/17/2012 | Meerovich, Tatyana | 0.7 | Participate in a call with T. Marano (Debtors) re: case update and key issues. |
| 20 | 12/17/2012 | Meerovich, Tatyana | 1.2 | Review and revise FTI work plan and budget. |
| 20 | 12/17/2012 | Renzi, Mark A | 0.2 | Update work plan for work streams and open items. |
| 20 | 12/18/2012 | McDonagh, Timothy | 1.2 | Review case status update re: key issues, workstreams, deliverables, and timeline. |
| 20 | 12/18/2012 | McDonagh, Timothy | 0.3 | Facilitate resource request from J. Horner (Debtors) regarding resource for originations process mapping. |
| 20 | 12/18/2012 | Nolan, William J. | 0.2 | Prepare list of key issues and workstreams. |
| 20 | 12/18/2012 | Nolan, William J. | 0.5 | Review update re: list of open items and deliverables. |
| 20 | 12/18/2012 | Talarico, Michael J | 1.5 | Prepare detailed list of open items for work streams, key issues and timeline of deliverables. |
| 20 | 12/19/2012 | Gutzeit, Gina | 0.3 | Prepare for meeting with T. Marano (Debtors), senior management, MoFo, and Centerview on weekly update and planning call. |
| 20 | 12/19/2012 | Gutzeit, Gina | 0.5 | Participate meeting with T. Marano (Debtors), senior management, MoFo and Centerview on weekly update and planning call. |
| 20 | 12/19/2012 | McDonald, Brian | 0.3 | Review case update re: open items and deliverables. |
| 20 | 12/19/2012 | Talarico, Michael J | 0.9 | Prepare analysis of forecasted versus actual fees by restructuring work stream. |
| 20 | 12/20/2012 | McDonald, Brian | 1.0 | Populate data into ResCap and MoFo key contact schedule. |
| 20 | 12/20/2012 | McDonald, Brian | 0.1 | Incorporate updates to the ResCap contact list. |
| 20 | 12/20/2012 | McDonald, Brian | 0.5 | Continue to research ResCap personnel locations and job titles. |
| 20 | 12/20/2012 | McDonald, Brian | 0.4 | Continue to research ResCap personnel locations and job titles. |
| 20 | 12/21/2012 | Nolan, William J. | 0.2 | Prepare correspondence re: coverage of the ResCap Board of Directors meeting. |
| 20 | 12/27/2012 | Nolan, William J. | 0.3 | Review correspondence re: resource requirements in the case. |
| 20 | 12/27/2012 | Talarico, Michael J | 0.2 | Review update re: the timing for payment of fee statements with the Debtors. |
| 20 | 12/28/2012 | McDonagh, Timothy | 0.6 | Reconcile payment received from Debtors to invoices. |
| 20 | 12/28/2012 | Renzi, Mark A | 0.4 | Review update re: case key issues and work streams. |
| 20 | 12/30/2012 | Talarico, Michael J | 0.6 | Summarize main drivers for variances in budgeted versus actual FTI professional fees. |
| 20 | 12/30/2012 | Talarico, Michael J | 0.7 | Prepare schedule analyzing the estimated rollover balance based on current expected fees. |
| **20 Total** | | | **25.5** | |
| 21 | 12/11/2012 | McDonald, Brian | 0.4 | Review Court Docket to identify upcoming Court Hearings and key events and milestones. |
| 21 | 12/19/2012 | Johnston, Bonnie | 0.9 | Provide  expense data in preparation for hearing. |
| 21 | 12/19/2012 | McDonagh, Timothy | 0.7 | Prepare support material for Court hearing on first interim fee applications. |
| 21 | 12/19/2012 | Nolan, William J. | 1.8 | Prepare for court hearing on 12/21/12 in anticipation of objections to FTI's fees. |
| 21 | 12/20/2012 | Gutzeit, Gina | 0.8 | Prepare for Court hearing including discussions with MoFo and T. Hamzehpour (Debtors). |
| 21 | 12/20/2012 | Gutzeit, Gina | 4.4 | Attend Court hearing (partial). |
| 21 | 12/20/2012 | McDonagh, Timothy | 3.2 | Attend Court hearing for support of analyses (partial). |
| 21 | 12/20/2012 | Nolan, William J. | 0.1 | Participate in discussion with T. Marano (Debtors) regarding upcoming hearing. |
| 21 | 12/20/2012 | Nolan, William J. | 3.0 | Attend court hearing in support of Counsel and to hear fee applications (morning session). |
| 21 | 12/20/2012 | Nolan, William J. | 1.8 | Attend court hearing in support of Counsel and to hear fee application (afternoon session). |
| **21 Total** | | | **17.1** | |
| 23 | 12/3/2012 | Gutzeit, Gina | 0.6 | Review work plan and resource requirements to facilitate 363 sale including preliminary timeline and staffing. |
| 23 | 12/4/2012 | Gutzeit, Gina | 0.6 | Prepare for planning meeting on closing requirement for accounting, human resources, information technology and treasury. |
| 23 | 12/4/2012 | Talarico, Michael J | 0.2 | Participate in call with M. Crespo (MoFo) regarding the responses from cure objection parties to stipulations to resolve objections. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 12/5/2012 | McDonald, Brian | 1.3 | Create introductory exhibits describing cure claims types for inclusion in deck. |
| 23 | 12/5/2012 | McDonald, Brian | 0.5 | Incorporate updates to the cure claims presentation. |
| 23 | 12/5/2012 | Park, Ji Yon | 1.6 | Review and update cure cost presentation. |
| 23 | 12/5/2012 | Park, Ji Yon | 0.5 | Review FNMA/FHLMC court filings for cure cost review. |
| 23 | 12/5/2012 | Park, Ji Yon | 0.4 | Update of cure cost presentation. |
| 23 | 12/5/2012 | Talarico, Michael J | 0.1 | Understand open items related to the finalizing of stipulations to resolve objections to the Debtors' cure notices. |
| 23 | 12/6/2012 | Nolan, William J. | 0.5 | Participate in call with P. Fleming (Debtors) to discuss originations platform treatment in the sale. |
| 23 | 12/7/2012 | Nolan, William J. | 0.5 | Review update re: origination and capital markets business treatment under the Asset Purchase Agreement. |
| 23 | 12/7/2012 | Talarico, Michael J | 0.2 | Follow-up on question from J. Horner (Debtors) regarding changes in the proposed cure amount for stipulation letter. |
| 23 | 12/8/2012 | McDonald, Brian | 0.2 | Review document re: loan transfer costs provided in response to questions from J. Horner (Debtors). |
| 23 | 12/10/2012 | Gutzeit, Gina | 0.9 | Perform analysis of the finance work plan for the Estate, requirements for transition to buyers post 363 sale and potential one-time costs. |
| 23 | 12/10/2012 | Gutzeit, Gina | 0.8 | Review analysis of loan transfer costs and performance payments. |
| 23 | 12/10/2012 | Khairoullina, Kamila | 2.3 | Prepare purchase price calculations using 10/31 balances for Debtors. |
| 23 | 12/10/2012 | Khairoullina, Kamila | 1.8 | Incorporate changes indicated by CVP to asset schedules for purchase price calculation. |
| 23 | 12/10/2012 | Nolan, William J. | 0.4 | Participate in discussion with C. Dondzila (Debtors) re: need for assistance on the transition of the accounts payable system. |
| 23 | 12/10/2012 | Talarico, Michael J | 0.2 | Participate in call with M. Crespo (MoFo) regarding the Iron Mountain agreements to be assumed and assigned. |
| 23 | 12/10/2012 | Talarico, Michael J | 0.3 | Analyze open Iron Mountain invoices and accounts numbers to attempt to tie to specific agreements being assumed and assigned. |
| 23 | 12/11/2012 | Gutzeit, Gina | 0.9 | Participate in Debtors senior management to discuss 363 sale requirements including TSAs, human capital, IT, document retention and related work plan. |
| 23 | 12/11/2012 | Gutzeit, Gina | 0.7 | Meeting with Walter / Green Tree representative to discuss transition requirements prior to 363 sale. |
| 23 | 12/12/2012 | Dora, Brian | 1.1 | Review 10/31 asset balances and asset sale proceeds schedule to be distributed. |
| 23 | 12/12/2012 | Dora, Brian | 1.1 | Review of 9/30 asset balances and asset sale proceeds schedule to be distributed. |
| 23 | 12/12/2012 | Gutzeit, Gina | 0.3 | Read correspondence from MoFo regarding court hearings, APA and related documents and requirements for 363 sale. |
| 23 | 12/12/2012 | Gutzeit, Gina | 0.5 | Update on first quarter 2013 bulk sale timing and potential pricing. |
| 23 | 12/12/2012 | Gutzeit, Gina | 1.1 | Prepare, based on input from with C. Dondzila (Debtors), the requirements for accounts payable support and transition post 363 sale including resources and technology options. |
| 23 | 12/12/2012 | Gutzeit, Gina | 0.6 | Prepare draft language for prefunding requirements related to closing costs and TSA. |
| 23 | 12/12/2012 | Gutzeit, Gina | 0.4 | Review update from MoFo regarding tax issues for sale. |
| 23 | 12/12/2012 | Khairoullina, Kamila | 1.1 | Provide responses to CVP's asset schedule commentary. |
| 23 | 12/12/2012 | McDonagh, Timothy | 0.4 | Review update re: 10/31 asset balances and expected proceeds. |
| 23 | 12/12/2012 | McDonald, Brian | 0.8 | Participate in call with J. Horner (Debtors) to kick off originations TSA work stream. |
| 23 | 12/12/2012 | McDonald, Brian | 0.1 | Review response from B. Weingarten (CV) to questions re: purchase price adjustments. |
| 23 | 12/12/2012 | McDonald, Brian | 0.2 | Review originations platform work flow flowchart provided by J. Horner (Debtors) for use in documentation of transition processes. |
| 23 | 12/12/2012 | Szymik, Filip | 1.9 | Prepare flow chart of loan origination at GMACM Retail and Direct Lending per J. Horner's (Debtors) request to ensure TSA's consider all of the Estate's needs. |
| 23 | 12/12/2012 | Szymik, Filip | 1.7 | Continue to prepare a flow chart of loan origination at GMACM Retail and Direct Lending per J. Horner's (Debtors) request to ensure the TSA's consider all of the Estate needs. |
| 23 | 12/12/2012 | Szymik, Filip | 1.6 | Prepare flow chart of underwriting of loans at GMACM Retail and Direct Lending per J. Horner's (Debtors) request to ensure TSA's consider all of the Estate's needs. |
| 23 | 12/12/2012 | Szymik, Filip | 1.4 | Prepare flow chart of processing of loans at GMACM Retail and Direct Lending per J. Horner's (Debtors) request to ensure TSA's consider all of the Estate's needs. |
| 23 | 12/12/2012 | Szymik, Filip | 0.8 | Prepare flow chart of prefunding of loans at GMACM Retail and Direct Lending per J. Horner's (Debtors) request to ensure TSA's consider all of the Estate's needs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 12/12/2012 | Szymik, Filip | 1.6 | Prepare flow chart of closing/funding of loans at GMACM Retail and Direct Lending per J. Horner's (Debtors) request to ensure TSA's consider all of the Estate's needs. |
| 23 | 12/12/2012 | Szymik, Filip | 0.8 | Participate in call with J. Horner (Debtors) re: loan origination during wind down to ensure TSA's consider all of the Estate needs. |
| 23 | 12/13/2012 | Khairoullina, Kamila | 1.2 | Prepare comparison of asset schedule to previously distributed draft. |
| 23 | 12/13/2012 | McDonagh, Timothy | 0.5 | Participate in call with K. Sparga (Debtors) to discuss TSA process. |
| 23 | 12/13/2012 | McDonald, Brian | 0.8 | Participate in call with J. Horner (Debtors) and others to discuss originations TSA work stream. |
| 23 | 12/13/2012 | McDonald, Brian | 0.2 | Review loan origination process to facilitate discussions of TSA process with ResCap personnel. |
| 23 | 12/13/2012 | Park, Ji Yon | 0.5 | Participate in call with J. Horner (Debtors) and Ally re: originations post sale. |
| 23 | 12/13/2012 | Tracy, Alexander | 0.5 | Participate in TSA prep meeting with L. DeVincent (Debtors) and J. Graff (Debtors) to update proposed application list for each future business unit. |
| 23 | 12/14/2012 | Gutzeit, Gina | 0.5 | Participate in discussion with J. Horner (Debtors) to requirements for transition of MSR valuation and HFI valuation of reserves. |
| 23 | 12/14/2012 | Khairoullina, Kamila | 0.6 | Prepare draft of asset balances for distribution to Debtors. |
| 23 | 12/14/2012 | Lyman, Scott | 2.1 | Review draft of final systems and data list to be provided to J. Horner (Debtors) as part of the TSA process. |
| 23 | 12/14/2012 | McDonald, Brian | 0.6 | Review TSA workflow diagram for Capital Markets. |
| 23 | 12/14/2012 | McDonald, Brian | 0.1 | Review loan origination process flow provided by J. Horner (Debtors). |
| 23 | 12/17/2012 | Dora, Brian | 0.8 | Confirm 10/31 asset balances and asset sale proceeds schedule to be distributed. |
| 23 | 12/17/2012 | Gutzeit, Gina | 0.4 | Review update regarding tasks required to facilitate sale to Walter / Green Tree and related work plan. |
| 23 | 12/17/2012 | Khairoullina, Kamila | 1.2 | Verify asset sale proceeds calculations. |
| 23 | 12/17/2012 | Talarico, Michael J | 0.3 | Participate in call with M. Crespo (MoFo) regarding the open items related to resolution of cure amount objections. |
| 23 | 12/18/2012 | Gutzeit, Gina | 0.5 | Review and provide comments on the originations process flow, the deliverable outline and high level work plan. |
| 23 | 12/18/2012 | McDonagh, Timothy | 0.4 | Correspond with K. Spraga (Debtors) regarding process for SOW updates to TSA. |
| 23 | 12/19/2012 | Nolan, William J. | 0.3 | Review update regarding work plan and timeline of deliverables related to closing of the transactions. |
| 23 | 12/19/2012 | Renzi, Mark A | 0.4 | Participate in discussion with Debtors re: asset disposition strategy. |
| 23 | 12/27/2012 | Gutzeit, Gina | 0.4 | Review pre-closing costs and reimbursement process from Walter / Green Tree. |
| 23 | 12/27/2012 | Gutzeit, Gina | 0.2 | Follow-up with J. Whitlinger (Debtors) and P. Fleming (Debtors) regarding resource requirements to support sale. |
| 23 | 12/30/2012 | Talarico, Michael J | 0.4 | Research status of post-petition payments to Cal-Western to resolve their objection to the Debtors' cure notice. |
| 23 | 12/31/2012 | Meerovich, Tatyana | 0.6 | Review listing of securities being sold provided by B. Westman (Debtors). |
| 23 | 12/31/2012 | Meerovich, Tatyana | 1.1 | Participate in call with L. Corrigan (Debtors), B. Westman (Debtors), and J. Ruhlin (Debtors) regarding set up of process for recording of sale transactions. |
| 23 | 12/31/2012 | Meerovich, Tatyana | 0.4 | Discuss process for segregating January 2013 whole loan collections with J. Ruhlin (Debtors). |
| 23 | 12/31/2012 | Meerovich, Tatyana | 0.6 | Commence work on a plan for coordination of sale closings. |
| **23 Total** | | | **48.6** | |
| 24 | 12/1/2012 | Gutzeit, Gina | 2.1 | Read fee statement for September monthly fee statement and provide comments. |
| 24 | 12/1/2012 | Talarico, Michael J | 1.9 | Review and verify expense exhibits for the September monthly fee statement. |
| 24 | 12/1/2012 | Talarico, Michael J | 1.7 | Review the revised time detail and exhibits for the September monthly fee statement. |
| 24 | 12/3/2012 | Hellmund-Mora, Marili | 1.0 | Review time detail for the October monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 12/3/2012 | Hellmund-Mora, Marili | 0.7 | Communicate with professionals regarding clarification of fee detail for the second interim fee application for compliance with US Trustee guidelines. |
| 24 | 12/3/2012 | Hellmund-Mora, Marili | 0.8 | Prepare fee detail extracts for the October monthly fee statement. |
| 24 | 12/3/2012 | Hellmund-Mora, Marili | 0.7 | Compile time detail for the October monthly fee statement. |
| 24 | 12/3/2012 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the October monthly fee statement. |
| 24 | 12/3/2012 | Johnston, Bonnie | 1.2 | Research and update October monthly fee statement expense entries for compliance with US Trustee guidelines. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/3/2012 | Johnston, Bonnie | 1.2 | Update staff table for October monthly fee statement expense exhibits to comply with the US Trustee guidelines. |
| 24 | 12/3/2012 | McDonagh, Timothy | 0.4 | Develop application of funds to invoices for proceeds received. |
| 24 | 12/3/2012 | Talarico, Michael J | 1.6 | Update the exhibits for the September monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 12/3/2012 | Talarico, Michael J | 0.7 | Review revised expense exhibits for the September monthly fee statement. |
| 24 | 12/4/2012 | Hellmund-Mora, Marili | 0.7 | Incorporate fee entries into the October monthly fee statement to populate exhibits. |
| 24 | 12/4/2012 | Hellmund-Mora, Marili | 0.8 | Review fee detail updates to the October monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 12/4/2012 | Hellmund-Mora, Marili | 1.8 | Incorporate time detail into the October monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 12/4/2012 | Hellmund-Mora, Marili | 1.7 | Update time detail in preparation for the October monthly fee statement to be in compliance with US Trustee guidelines. |
| 24 | 12/4/2012 | Johnston, Bonnie | 0.6 | Follow up with professionals for clarification regarding October fee statement expenses. |
| 24 | 12/4/2012 | Johnston, Bonnie | 1.7 | Update the October fee statement expense exhibits to comply with the US Trustee guidelines. |
| 24 | 12/4/2012 | Talarico, Michael J | 0.3 | Review exhibits for the September monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 12/5/2012 | Hellmund-Mora, Marili | 2.6 | Compile time detail for the October monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 12/5/2012 | Hellmund-Mora, Marili | 1.0 | Continue compiling fee detail for the October monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 12/5/2012 | Hellmund-Mora, Marili | 0.7 | Prepare correspondence to professionals regarding clarification of specific time entries for the October monthly fee statement. |
| 24 | 12/5/2012 | Hellmund-Mora, Marili | 1.2 | Incorporate time detail into the October monthly fee statement format. |
| 24 | 12/5/2012 | Johnston, Bonnie | 1.1 | Update October monthly fee expense exhibits for compliance with US Trustee guidelines. |
| 24 | 12/5/2012 | Talarico, Michael J | 0.3 | Verify changes to the exhibits to the September monthly fee statement. |
| 24 | 12/6/2012 | Hellmund-Mora, Marili | 2.0 | Continue compiling time detail by professional for the October monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 12/6/2012 | Hellmund-Mora, Marili | 0.7 | Review time detail in preparation for the October monthly fee statement. |
| 24 | 12/7/2012 | Hellmund-Mora, Marili | 2.2 | Continue compiling time detail by professional for the October monthly fee statement for compliance with the US Trustee guidelines. |
| 24 | 12/7/2012 | Hellmund-Mora, Marili | 2.1 | Format time detail in preparation for the October monthly fee statement for consistency with the Bankruptcy Court. |
| 24 | 12/7/2012 | Hellmund-Mora, Marili | 0.8 | Prepare summary of fees for the October monthly fee statement by professional to ensure all time is included in the fee statement. |
| 24 | 12/7/2012 | McDonagh, Timothy | 0.5 | Review and summarize the US Trustee fee objection. |
| 24 | 12/7/2012 | Talarico, Michael J | 0.3 | Review objections of the United States Trustee to the first interim fee application. |
| 24 | 12/7/2012 | Talarico, Michael J | 0.4 | Verify updates to the September monthly fee statement exhibits. |
| 24 | 12/7/2012 | Talarico, Michael J | 0.2 | Review correspondence with counsel re: timing of filing the September monthly fee statement. |
| 24 | 12/8/2012 | McDonagh, Timothy | 0.9 | Review and comment on June-August expenses to ensure compliance for the September fee statement. |
| 24 | 12/9/2012 | Talarico, Michael J | 0.4 | Update expense exhibit for the September monthly fee statement. |
| 24 | 12/9/2012 | Talarico, Michael J | 0.8 | Review the most recent draft of the exhibits for the September monthly fee statements for completeness and accuracy. |
| 24 | 12/10/2012 | Gutzeit, Gina | 1.0 | Review for compliance the September monthly fee statement. |
| 24 | 12/10/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the September monthly fee statement to ensure format complies with the Bankruptcy Court. |
| 24 | 12/10/2012 | Hellmund-Mora, Marili | 1.0 | Prepare detail exhibits for the September monthly fee statement. |
| 24 | 12/10/2012 | Hellmund-Mora, Marili | 0.7 | Follow up with professionals on October monthly fee statement time detail. |
| 24 | 12/10/2012 | Johnston, Bonnie | 0.4 | Review updates to the September fee statement expenses. |
| 24 | 12/10/2012 | Johnston, Bonnie | 1.4 | Update September expense exhibits in preparation for the monthly fee statement. |
| 24 | 12/10/2012 | Johnston, Bonnie | 1.3 | Incorporate additional updates to the September monthly fee statement expense exhibits. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/10/2012 | Johnston, Bonnie | 1.0 | Prepare expense reconciliation worksheet and resolve variances for September expenses to ensure compliance with local guidelines. |
| 24 | 12/10/2012 | Johnston, Bonnie | 1.9 | Update expenses for the September monthly fee statement exhibits for compliance with US Trustee guidelines. |
| 24 | 12/10/2012 | Nolan, William J. | 2.4 | Review updates to the September monthly fee statement. |
| 24 | 12/10/2012 | Talarico, Michael J | 0.4 | Review updates to the September monthly fee statement. |
| 24 | 12/10/2012 | Talarico, Michael J | 0.5 | Perform final review of the September monthly fee statement exhibits. |
| 24 | 12/10/2012 | Talarico, Michael J | 0.4 | Prepare correspondence to the Notice Parties re: September monthly fee statement. |
| 24 | 12/10/2012 | Talarico, Michael J | 0.2 | Update cover letter for the monthly fee statement for September. |
| 24 | 12/11/2012 | Hellmund-Mora, Marili | 1.5 | Compile by professional the October monthly fee statement exhibits. |
| 24 | 12/11/2012 | Hellmund-Mora, Marili | 1.6 | Incorporate updates to the October monthly fee statement to comply with US Trustee guidelines. |
| 24 | 12/11/2012 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals regarding October monthly fee statement time entry updates. |
| 24 | 12/11/2012 | Johnston, Bonnie | 1.0 | Compile by professional the October monthly fee statement expenses exhibit entries. |
| 24 | 12/12/2012 | Johnston, Bonnie | 3.8 | Compile by professional the October monthly fee statement expense entries for compliance with US Trustee guidelines. |
| 24 | 12/13/2012 | Hellmund-Mora, Marili | 2.8 | Compile by professional the time detail in preparation for the October monthly fee statement and ensure compliance with the US Trustee guidelines. |
| 24 | 12/13/2012 | Hellmund-Mora, Marili | 0.8 | Incorporate updates into the October monthly fee statement to comply with US Trustee guidelines. |
| 24 | 12/13/2012 | Hellmund-Mora, Marili | 2.0 | Continue to compile and review time detail for the October monthly fee statement. |
| 24 | 12/14/2012 | Hellmund-Mora, Marili | 2.9 | Review time detail for the October monthly fee statement to ensure compliance with US Trustee guidelines. |
| 24 | 12/14/2012 | Hellmund-Mora, Marili | 2.8 | Continue review time detail for the October monthly fee statement to ensure compliance with US Trustee guidelines. |
| 24 | 12/14/2012 | Hellmund-Mora, Marili | 2.3 | Incorporate additional time detail into the October monthly fee statement format. |
| 24 | 12/14/2012 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the October monthly fee statement. |
| 24 | 12/14/2012 | Johnston, Bonnie | 0.9 | Update October master expense detail to include additional expenses. |
| 24 | 12/16/2012 | Talarico, Michael J | 0.1 | Follow-up on the preparation of October fee statement time and expense exhibits. |
| 24 | 12/17/2012 | Hellmund-Mora, Marili | 1.1 | Verify time detail for the October monthly fee statement is in compliance with US Trustee guidelines. |
| 24 | 12/17/2012 | Hellmund-Mora, Marili | 2.8 | Continue to compile,review and update the October monthly fee statement. |
| 24 | 12/17/2012 | Johnston, Bonnie | 0.6 | Review and reconcile expense summary by fee statement by category in preparation for budget. |
| 24 | 12/18/2012 | Hellmund-Mora, Marili | 1.5 | Prepare fee detail extracts for the October monthly fee statement. |
| 24 | 12/18/2012 | Hellmund-Mora, Marili | 0.8 | Follow up with professionals regarding time detail for November monthly fee statement. |
| 24 | 12/18/2012 | Hellmund-Mora, Marili | 2.3 | Compile by professional the time detail for the October monthly fee statement. |
| 24 | 12/18/2012 | Hellmund-Mora, Marili | 1.9 | Compile by professional the time detail in connection with the November monthly fee statement. |
| 24 | 12/18/2012 | Talarico, Michael J | 0.4 | Review FTI retention application to understand the impact of monthly caps and roll-over provisions on future fee statements. |
| 24 | 12/19/2012 | Hellmund-Mora, Marili | 2.6 | Compile by professional time detail for the November monthly fee statement. |
| 24 | 12/19/2012 | Hellmund-Mora, Marili | 2.9 | Continue to compile and review time detail for the November monthly fee statement. |
| 24 | 12/19/2012 | Hellmund-Mora, Marili | 0.5 | Reconcile time detail in connection with the November monthly fee statement. |
| 24 | 12/19/2012 | McDonagh, Timothy | 0.7 | Analyze impact of $20 meal cap on first interim fee application. |
| 24 | 12/19/2012 | Talarico, Michael J | 0.3 | Review ruling on the interim fee applications to ensure future fee applications comply with the ruling. |
| 24 | 12/19/2012 | Talarico, Michael J | 0.3 | Review update re: results of the fee hearing and its impact on future fee statements. |
| 24 | 12/20/2012 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals regarding updates to the November monthly fee statement. |
| 24 | 12/20/2012 | Hellmund-Mora, Marili | 2.7 | Compile by professional and review time detail in for October monthly fee statement. |
| 24 | 12/20/2012 | Hellmund-Mora, Marili | 3.0 | Verify fee detail for the November monthly fee statement is in compliance with Court guidelines. |
| 24 | 12/20/2012 | Johnston, Bonnie | 1.7 | Review October fee statement expense detail to confirm compliance with US Trustee guidelines. |
| 24 | 12/21/2012 | Hellmund-Mora, Marili | 3.2 | Prepare November monthly fee statement format and exhibits to be in compliance with the US Trustee guidelines. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/21/2012 | Hellmund-Mora, Marili | 2.9 | Continue review exhibits for fee detail for the November monthly fee statement. |
| 24 | 12/21/2012 | Hellmund-Mora, Marili | 0.4 | Follow up with professionals regarding November monthly time detail entries. |
| 24 | 12/21/2012 | Hellmund-Mora, Marili | 0.8 | Prepare November monthly fee statement exhibits to be in compliance with US Trustee guidelines. |
| 24 | 12/21/2012 | Johnston, Bonnie | 3.3 | Review and update October monthly fee statement expense exhibits for compliance with US Trustee guidelines. |
| 24 | 12/26/2012 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the November monthly fee statements for compliance with US Trustee guidelines. |
| 24 | 12/27/2012 | Hellmund-Mora, Marili | 2.7 | Review and verify fees in connection with November monthly fee statement for compliance with US Trustee guidelines.. |
| 24 | 12/27/2012 | Hellmund-Mora, Marili | 0.8 | Prepare extracts of fees for the November monthly fee statement. |
| 24 | 12/27/2012 | Hellmund-Mora, Marili | 1.8 | Continue to review fees in connection with the November monthly fee statement and update exhibits. |
| 24 | 12/28/2012 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the November time detail entries to conform with US Trustee guidelines. |
| 24 | 12/28/2012 | Hellmund-Mora, Marili | 2.0 | Continue to review fee detail for the November monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 12/31/2012 | Johnston, Bonnie | 2.5 | Incorporate updates to the October monthly fee statement exhibits to conform with US Trustee guidelines. |
| **24 Total** | | | **131.9** | |
| 25 | 12/2/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Ft. Washington, PA. |
| 25 | 12/2/2012 | Tracy, Alexander | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/3/2012 | Chiu, Harry | 1.0 | Travel from New York City to Fort Washington. |
| 25 | 12/3/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 12/3/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 12/3/2012 | Hagopian, Zachary | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 12/3/2012 | Lefebvre, Richard | 3.5 | Travel from Cincinnati, OH to Ft. Washington, PA. |
| 25 | 12/3/2012 | Lyman, Scott | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/3/2012 | Mathur, Yash | 3.5 | Travel from Philadelphia, PA to Minneapolis, MN. |
| 25 | 12/3/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to Philadelphia, PA. |
| 25 | 12/3/2012 | Talarico, Michael J | 3.5 | Travel from Pittsburgh, PA to Minneapolis, MN. |
| 25 | 12/3/2012 | Witherell, Brett | 3.5 | Travel Boston, MA to Minneapolis, MN. |
| 25 | 12/4/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 12/6/2012 | Lefebvre, Richard | 3.5 | Travel from Ft. Washington to Cincinnati, OH. |
| 25 | 12/6/2012 | Mathur, Yash | 3.5 | Travel from Minneapolis, MN to Washington, D.C. |
| 25 | 12/6/2012 | Nolan, William J. | 3.0 | Travel from Philadelphia, PA to Charlotte, NC. |
| 25 | 12/6/2012 | Talarico, Michael J | 3.5 | Travel from Minneapolis, MN to Pittsburgh, PA. |
| 25 | 12/6/2012 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 12/7/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/7/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 12/7/2012 | Hagopian, Zachary | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 12/7/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington to New York City. |
| 25 | 12/7/2012 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/9/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Ft. Washington, PA. |
| 25 | 12/9/2012 | Tracy, Alexander | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/10/2012 | Bertelsen, Eric | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/10/2012 | Chiu, Harry | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/10/2012 | Garber, James | 3.0 | Travel from Charlotte, NC to Ft. Washington, PA. |
| 25 | 12/10/2012 | Hagopian, Zachary | 2.0 | Travel from Boston, MA to Ft. Washington, PA. |
| 25 | 12/10/2012 | Lefebvre, Richard | 3.5 | Travel from Cincinnati, OH to Ft. Washington, PA. |
| 25 | 12/10/2012 | Lyman, Scott | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/10/2012 | Nolan, William J. | 3.0 | Travel time Charlotte, NC to Philadelphia, PA. |
| 25 | 12/11/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 12/11/2012 | Gutzeit, Gina | 1.0 | Travel to Ft. Washington, PA to New York City. |
| 25 | 12/11/2012 | Gutzeit, Gina | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/12/2012 | Nolan, William J. | 3.0 | Travel from New York City to Charlotte, NC. |
| 25 | 12/13/2012 | Lefebvre, Richard | 3.5 | Travel from Ft. Washington, PA to Ft. Cincinnati, OH. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 12/13/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to New York City. |
| 25 | 12/14/2012 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/14/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/14/2012 | Garber, James | 3.0 | Travel from Ft. Washington, PA to Charlotte, NC. |
| 25 | 12/14/2012 | Hagopian, Zachary | 2.0 | Travel from Ft. Washington, PA to Boston, MA. |
| 25 | 12/14/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington to NY. |
| 25 | 12/14/2012 | Mathur, Yash | 1.5 | Travel from Ft. Washington, PA to Washington, D.C. |
| 25 | 12/14/2012 | Nolan, William J. | 3.0 | Travel from New York City to Charlotte, NC. |
| 25 | 12/14/2012 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/16/2012 | Mathur, Yash | 1.5 | Travel from Washington, D.C. to Ft. Washington, PA. |
| 25 | 12/16/2012 | Tracy, Alexander | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/17/2012 | Bertelsen, Eric | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/17/2012 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/17/2012 | Chiu, Harry | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/17/2012 | Garber, James | 3.0 | Travel from Charlotte, NC to Ft. Washington, PA. |
| 25 | 12/17/2012 | Goad, Charles | 3.0 | Travel from Charlotte, NC to Ft. Washington, PA. |
| 25 | 12/17/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 12/17/2012 | Nolan, William J. | 3.0 | Travel from Charlotte, NC to New York City. |
| 25 | 12/17/2012 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 12/17/2012 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 12/18/2012 | Lyman, Scott | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/19/2012 | Bertelsen, Eric | 1.0 | Travel to Ft. Washington, PA from New York City. |
| 25 | 12/20/2012 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/20/2012 | Goad, Charles | 3.0 | Travel from Ft. Washington, PA to Charlotte, NC. |
| 25 | 12/20/2012 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 12/20/2012 | Witherell, Brett | 3.5 | Travel Minneapolis, MN to Boston, MA. |
| 25 | 12/21/2012 | Chiu, Harry | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/21/2012 | Garber, James | 1.0 | Travel from Ft. Washington, PA to Harrisburg, PA. |
| 25 | 12/21/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| 25 | 12/21/2012 | Lyman, Scott | 1.0 | Travel from Ft. Washington to New York City. |
| 25 | 12/21/2012 | Mathur, Yash | 1.5 | Travel from Ft. Washington, PA to Washington, D.C. |
| 25 | 12/21/2012 | Nolan, William J. | 3.0 | Travel from New York City to Charlotte, NC. |
| 25 | 12/21/2012 | Tracy, Alexander | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/26/2012 | Grossman, Terrence | 1.0 | Travel from NJ to Ft. Washington, PA. |
| 25 | 12/27/2012 | Bertelsen, Eric | 1.0 | Travel from New York City to Ft. Washington, PA. |
| 25 | 12/28/2012 | Bertelsen, Eric | 1.0 | Travel from Ft. Washington, PA to New York City. |
| 25 | 12/28/2012 | Grossman, Terrence | 1.0 | Travel from Ft. Washington, PA to NJ. |
| **25 Total** | | | **138.5** | |
| 26 | 12/18/2012 | Goad, Charles | 2.0 | Review case update and key issues regarding Walter transaction. |
| 26 | 12/18/2012 | Goad, Charles | 2.1 | Participate meeting with B. Hahn (Debtors), M. McGarvey (Debtors), B. Lee (Debtors), L. Glassberg (Debtors), K. Najour (Ocwen), A. Manish (Ocwen) to discuss accounts payable transition. |
| 26 | 12/18/2012 | Goad, Charles | 3.3 | Participate in discussion with B. Hahn (Debtors) and M. McGarvey (Debtors) to discuss accounts payable transition project. |
| 26 | 12/18/2012 | Goad, Charles | 2.0 | Prepare PMO materials for accounts payable transition to Ocwen. |
| 26 | 12/19/2012 | Goad, Charles | 1.2 | Participate in meeting with E. Ferguson (Debtors), B. Hahn (Debtors), M. McGarvey (Debtors), and C. Hasson (Debtors) to discuss accounts payable transition work stream and discussions with Ocwen. |
| 26 | 12/19/2012 | Goad, Charles | 3.1 | Participate in discussion with B. Hahn, M. McGarvey (Debtors) to discuss accounts payable transition project. |
| 26 | 12/19/2012 | Goad, Charles | 3.0 | Preparation of PMO materials for accounts payable transition to Ocwen. |
| 26 | 12/20/2012 | Goad, Charles | 2.2 | Participate in discussion with B. Hahn (Debtors) and M. McGarvey (Debtors) to discuss accounts payable transition project. |
| 26 | 12/20/2012 | Goad, Charles | 2.3 | Update PMO materials for accounts payable transition to Ocwen. |
| **26 Total** | | | **21.2** | |
| **Grand Total** | | | **3,196.0** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|

**<u>EXHIBIT G</u>**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Bellazain-Harris, Sheba**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|---------------|-------|---------------|
| 10/2/2012 | Pacer Research charges. | | | | | $32.20 | $32.20 |
| **Total** | | | | | | $32.20 | $32.20 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 8/20/2012 | Tolls to/from Ft. Washington, PA. | | | | $43.12 | | $43.12 |
| 9/13/2012 | Overtime meal/dinner for self. | | | $12.23 | | | $12.23 |
| 9/13/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $13.27 | | $13.27 |
| 9/18/2012 | Car service - residence to New York LaGuardia Airport. | | | | $44.50 | | $44.50 |
| 9/18/2012 | Out of town meal/breakfast for self. | | | $9.57 | | | $9.57 |
| 9/19/2012 | Out of town meal/breakfast for self and T. McDonagh (FTI). | | | $13.47 | | | $13.47 |
| 9/20/2012 | Car service - New York LaGuardia Airport to residence. | | | | $45.50 | | $45.50 |
| 9/20/2012 | Lodging in Minneapolis - 2 nights (9/18/12 - 9/20/12). | | $732.80 | | | | $732.80 |
| 9/20/2012 | Meals - Out of town meal/dinner for self. | | | $16.35 | | | $16.35 |
| 9/20/2012 | Taxi - Minneapolis Airport to client site. | | | | $41.90 | | $41.90 |
| 9/24/2012 | Overtime meal/dinner for self. | | | $11.82 | | | $11.82 |
| 10/1/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $15.24 | | | $15.24 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/1/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.20 | | $10.20 |
| 10/2/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $11.92 | | | $11.92 |
| 10/2/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.10 | | $10.10 |
| 10/3/2012 | Taxi - Matthew Bernstein, 3 Times Square - 325 Park Ave. Taxi to drop off decks for UCC meeting. | | | | $11.20 | | $11.20 |
| 10/8/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/9/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 10/10/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.50 | | $9.50 |
| 10/11/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |
| 10/12/2012 | Overtime meal/dinner for self, H. Chiu, K. Khairoullina and B. Dora (all FTI) as a result of having to work past 8:00 p.m. | | | $80.00 | | | $80.00 |
| 10/12/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 10/13/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work on weekend. | | | | $10.00 | | $10.00 |
| 10/15/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/15/2012 | Taxi - FTI New York Office to residence (overtime). | | | | $9.50 | | $9.50 |
| 11/12/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $15.24 | | | $15.24 |
| 11/12/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $12.50 | | $12.50 |
| 11/19/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.90 | | $11.90 |
| 11/19/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $11.40 | | | $11.40 |
| 11/27/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.20 | | $8.20 |
| 11/27/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $10.30 | | | $10.30 |
| 12/5/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $7.90 | | | $7.90 |
| 12/5/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.50 | | $9.50 |
| 12/18/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 12/18/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.50 | | $9.50 |
| **Total** | | | $732.80 | $275.44 | $330.39 | | $1,338.63 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/10/2012 | Internet charges while traveling (12/10/12 - 12/14/12). | | | | | $40.00 | $40.00 |
| 12/10/2012 | Out of town meal/breakfast for self. | | | $16.36 | | | $16.36 |
| 12/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/10/2012 | Taxi - residence to rental car location. | | | | $9.00 | | $9.00 |
| 12/10/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.15 | | $13.15 |
| 12/11/2012 | Out of town meal/breakfast for self. | | | $7.37 | | | $7.37 |
| 12/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/11/2012 | Tolls - travel in Ft. Washington, PA. | | | | $9.55 | | $9.55 |
| 12/12/2012 | Out of town meal/breakfast for self. | | | $7.89 | | | $7.89 |
| 12/13/2012 | Out of town meal/breakfast for self. | | | $6.45 | | | $6.45 |
| 12/14/2012 | Lodging in Ft. Washington, PA - 4 nights (12/10/12 - 12/14/12). | | $914.32 | | | | $914.32 |
| 12/14/2012 | Out of town meal/breakfast for self. | | | $7.86 | | | $7.86 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/14/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/14/2012 | Rental car for trip to Ft. Washington, PA (12/10/12 - 12/14/12). | | | | $495.96 | | $495.96 |
| 12/14/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $17.20 | | $17.20 |
| 12/14/2012 | Fuel for rental car. | | | | $31.04 | | $31.04 |
| 12/17/2012 | Out of town meal/breakfast for self. | | | $11.23 | | | $11.23 |
| 12/17/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $21.30 | | $21.30 |
| 12/17/2012 | Tolls - travel in Ft. Washington, PA. | | | | $21.81 | | $21.81 |
| 12/17/2012 | Taxi - residence to rental car location. | | | | $7.80 | | $7.80 |
| 12/17/2012 | Rental car for trip to Ft. Washington, PA. | | | | $191.35 | | $191.35 |
| 12/17/2012 | Taxi - rental car location to residence. | | | | $7.80 | | $7.80 |
| 12/19/2012 | Taxi - residence to rental car location. | | | | $7.20 | | $7.20 |
| 12/19/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $10.65 | | $10.65 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 12/19/2012 | Tolls - travel in Ft. Washington, PA. | | | | $10.56 | | $10.56 |
| 12/19/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/19/2012 | Lodging in Ft. Washington, PA - 1 night (12/19/12 - 12/20/12). | | $173.50 | | | | $173.50 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $9.70 | | | $9.70 |
| 12/20/2012 | Out of town meal/dinner for self. | | | $8.96 | | | $8.96 |
| 12/20/2012 | Rental car  for trip to Ft. Washington, PA. | | | | $272.80 | | $272.80 |
| 12/20/2012 | Tolls - travel in Ft. Washington, PA. | | | | $3.38 | | $3.38 |
| 12/27/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/27/2012 | Out of town meal/breakfast for self. | | | $7.19 | | | $7.19 |
| 12/28/2012 | Taxi -  rental car location to residence. | | | | $8.75 | | $8.75 |
| 12/28/2012 | Rental car  for trip to Ft. Washington, PA. | | | | $545.28 | | $545.28 |
| 12/28/2012 | Out of town meal/dinner for self. | | | $18.88 | | | $18.88 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Bertelsen, Eric**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/28/2012 | Internet charges while traveling. | | | | | $10.00 | $10.00 |
| 12/28/2012 | Lodging in Ft. Washington, PA - 1 night (12/27/12 - 12/28/12). | | $90.88 | | | | $90.88 |
| **Total** | | | $1,178.70 | $201.89 | $1,684.58 | $50.00 | $3,115.17 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/10/2011 | Internet service while traveling. | | | | | $19.99 | $19.99 |
| 9/5/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.80 | | $24.80 |
| 9/5/2012 | Rental car for trip to Ft. Washington, PA (9/4/12 - 9/6/12). | | | | $334.84 | | $334.84 |
| 9/5/2012 | Parking at hotel (9/5/12 - 9/6/12). | | | | $38.00 | | $38.00 |
| 9/5/2012 | Lodging in Ft. Washington - 2 nights (9/4/12 - 9/6/12). | | $332.93 | | | | $332.93 |
| 9/5/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/6/2012 | Taxi - rental car location to residence. | | | | $14.90 | | $14.90 |
| 9/7/2012 | Fuel for rental car. | | | | $45.02 | | $45.02 |
| 9/9/2012 | Taxi - Harry Chiu, Work - Home.  Taxi working late. | | | | $9.60 | | $9.60 |
| 9/9/2012 | Taxi - residence to rental car location. | | | | $9.60 | | $9.60 |
| 9/10/2012 | Lodging in Ft. Washington - 2 nights (9/10/12 - 9/12/12). | | $303.02 | | | | $303.02 |
| 9/10/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/10/2012 | Rental car for trip to Ft. Washington, PA (9/10/12 - 9/12/12). | | | | $353.22 | | $353.22 |
| 9/10/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.60 | | $24.60 |
| 9/11/2012 | Out of town meal/breakfast for self. | | | $12.30 | | | $12.30 |
| 9/11/2012 | Tolls to/from Ft. Washington, PA. | | | | $23.80 | | $23.80 |
| 9/11/2012 | Taxi - rental car location to residence. | | | | $10.70 | | $10.70 |
| 9/11/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/12/2012 | Internet while traveling. | | | | | $19.99 | $19.99 |
| 9/12/2012 | Out of town meal/breakfast for self. | | | $10.48 | | | $10.48 |
| 9/18/2012 | Lodging in Ft. Washington - 2 nights (9/18/12 - 9/20/12). | | $929.67 | | | | $929.67 |
| 9/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/18/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 9/18/2012 | Rental car for trip to Ft. Washington, PA (9/18/12 - 9/21/12). | | | | $588.78 | | $588.78 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/18/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.90 | | $24.90 |
| 9/19/2012 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 9/19/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/19/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $14.52 | | | $14.52 |
| 9/20/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.90 | | $24.90 |
| 9/23/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.90 | | $24.90 |
| 9/24/2012 | Meals - Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [2] 9/24/2012 | Out of town meal/breakfast for self. | | | $12.46 | | | $12.46 |
| 9/24/2012 | Rental car for trip to Ft. Washington, PA (9/23/12 - 9/27/12). | | | | $624.15 | | $624.15 |
| 9/25/2012 | Lodging in Ft. Washington - 2 nights (9/24/12 - 9/26/12). | | $557.80 | | | | $557.80 |
| 9/25/2012 | Out of town meal/breakfast for self. | | | $10.75 | | | $10.75 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/25/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/26/2012 | Fuel for rental car. | | | | $40.01 | | $40.01 |
| 9/26/2012 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 9/28/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.90 | | $24.90 |
| 10/4/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $18.60 | | $18.60 |
| 10/7/2012 | Rental car in Minneapolis, MN (10/7/12 - 10/11/12). | | | | $715.70 | | $715.70 |
| 10/7/2012 | Parking at hotel. | | | | $32.33 | | $32.33 |
| [2]10/7/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/7/2012 | Taxi- residence to New York LaGuardia Airport. | | | | $44.00 | | $44.00 |
| 10/8/2012 | One-way coach airfare - New York/Minneapolis (10/7/12). | $876.80 | | | | | $876.80 |
| 10/8/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/8/2012 | Parking at hotel. | | | | $32.33 | | $32.33 |
| 10/9/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/9/2012 | Parking at hotel. | | | | $32.33 | | $32.33 |
| 10/10/2012 | Out of town meal/breakfast for self. | | | $10.16 | | | $10.16 |
| 10/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/11/2012 | Parking at hotel. | | | | $12.00 | | $12.00 |
| 10/11/2012 | One-way coach airfare - Minneapolis/ York (10/11/12). | $876.80 | | | | | $876.80 |
| 10/11/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $46.70 | | $46.70 |
| 10/11/2012 | Lodging in Minneapolis, MN - 1 night (10/10/12 - 10/11/12). | | $320.76 | | | | $320.76 |
| 10/11/2012 | Internet service while traveling. | | | | | $19.90 | $19.90 |
| 10/11/2012 | Lodging in Minneapolis, MN - 3 nights (10/7/12 - 10/10/12). | | $1,084.12 | | | | $1,084.12 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/13/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/15/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $19.10 | | $19.10 |
| 10/17/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.30 | | $17.30 |
| 10/22/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 10/23/2012 | Fuel for rental car. | | | | $60.10 | | $60.10 |
| 10/23/2012 | Out of town meal/breakfast for self. | | | $12.40 | | | $12.40 |
| 10/24/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 10/24/2012 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| 10/25/2012 | Fuel for rental car. | | | | $10.80 | | $10.80 |
| [2] 10/25/2012 | Lodging in Ft. Washington, PA - 2 nights (10/23/12 - 10/25/12). | | $599.28 | | | | $599.28 |
| 10/25/2012 | Out of town meal/breakfast for self. | | | $10.20 | | | $10.20 |
| 10/29/2012 | Taxi - residence to rental car location. | | | | $17.20 | | $17.20 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/2/2012 | Taxi - rental car location to residence. | | | | $16.80 | | $16.80 |
| 11/5/2012 | Tolls - New York, NY to Ft. Washington, PA. | | | | $24.00 | | $24.00 |
| 11/5/2012 | Out of town meal/breakfast for self. | | | $9.40 | | | $9.40 |
| [2] 11/5/2012 | Parking at hotel. | | | | $48.00 | | $48.00 |
| 11/6/2012 | Fuel for rental car. | | | | $45.42 | | $45.42 |
| 11/6/2012 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 11/6/2012 | Out of town meal/dinner for self and A. Tracy (FTI). | | | $40.00 | | | $40.00 |
| [2] 11/6/2012 | Parking at hotel. | | | | $48.00 | | $48.00 |
| 11/6/2012 | Tolls - to/from Ft. Washington, PA to Philadelphia, PA. | | | | $8.00 | | $8.00 |
| 11/7/2012 | Out of town meal/breakfast for self. | | | $12.40 | | | $12.40 |
| 11/7/2012 | Tolls - to/from Ft. Washington, PA to Philadelphia, PA. | | | | $8.00 | | $8.00 |
| 11/7/2012 | Rental car for trip to Ft. Washington, PA (10/22/12 - 10/25/12). | | | | $271.93 | | $271.93 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 11/7/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/7/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| [2] 11/8/2012 | Parking at hotel. | | | | $25.00 | | $25.00 |
| 11/8/2012 | Out of town meal/breakfast for self. | | | $10.60 | | | $10.60 |
| 11/9/2012 | Tolls - Ft. Washington, PA to New York, NY. | | | | $23.50 | | $23.50 |
| 11/9/2012 | Taxi - rental car location to residence. | | | | $17.90 | | $17.90 |
| 11/9/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/9/2012 | Lodging in Ft. Washington, PA - 2 nights (11/14/12 - 11/16/12). | | $491.30 | | | | $491.30 |
| 11/9/2012 | Out of town meal/breakfast for self. | | | $11.50 | | | $11.50 |
| 11/12/2012 | Internet service while traveling. | | | | | $19.99 | $19.99 |
| 11/14/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $44.00 | | $44.00 |
| 11/14/2012 | Lodging in Ft. Washington, PA - 4 nights (11/5/12 - 11/9/12). | | $1,406.12 | | | | $1,406.12 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging [3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-------------|-----------|----------------|-------|----------------|
| 11/14/2012 | One-way coach airfare - New York/Minneapolis (11/14/12). | $881.80 | | | | | $881.80 |
| 11/14/2012 | Out of town meal/breakfast for self. | | | $9.40 | | | $9.40 |
| 11/14/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/14/2012 | Parking at hotel. | | | | $20.49 | | $20.49 |
| 11/14/2012 | Rental car for trip to Ft. Washington, PA (11/4/12 - 11/9/12). | | | | $572.05 | | $572.05 |
| 11/14/2012 | Rental car for trip to Minneapolis, MN (11/14/12 - 11/16/12). | | | | $835.29 | | $835.29 |
| [2] 11/15/2012 | Parking at hotel. | | | | $38.26 | | $38.26 |
| 11/15/2012 | Internet service while traveling. | | | | | $10.30 | $10.30 |
| 11/15/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/16/2012 | Out of town meal/breakfast for self. | | | $9.63 | | | $9.63 |
| 11/16/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/16/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $39.00 | | $39.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/19/2012 | One-way coach airfare - New York/Minneapolis (11/19/12). | $881.80 | | | | | $881.80 |
| 11/19/2012 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 11/19/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/19/2012 | Parking at hotel. | | | | $25.98 | | $25.98 |
| [2] 11/19/2012 | Taxi - Harry Chiu, Home - Airport.  Taxi to airport | | | | $47.00 | | $47.00 |
| 11/20/2012 | Out of town meal/breakfast for self. | | | $6.24 | | | $6.24 |
| 11/20/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/20/2012 | Parking at hotel. | | | | $25.98 | | $25.98 |
| 11/21/2012 | One-way coach airfare - Minneapolis/New York (11/21/12). | $881.80 | | | | | $881.80 |
| 11/21/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $52.00 | | $52.00 |
| 11/21/2012 | Out of town meal/breakfast for self. | | | $9.20 | | | $9.20 |
| 11/21/2012 | Lodging in Minneapolis, MN - 2 nights (11/19/12 - 11/21/12). | | $665.40 | | | | $665.40 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 11/21/2012 | Rental car for trip to Minneapolis, MN (11/19/12 - 11/21/12). | | | | $795.59 | | $795.59 |
| [2] 11/27/2012 | Internet while traveling (11/27 - 11/28). | | | | | $21.48 | $21.48 |
| 11/27/2012 | One-way coach airfare - Minneapolis/New York (11/27/12). | $881.80 | | | | | $881.80 |
| 11/27/2012 | Out of town meal/breakfast for self. | | | $9.70 | | | $9.70 |
| 11/27/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/27/2012 | Parking at hotel. | | | | $25.98 | | $25.98 |
| 11/27/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $58.00 | | $58.00 |
| [2] 11/28/2012 | Internet while traveling. | | | | | $21.48 | $21.48 |
| 11/28/2012 | Out of town meal/breakfast for self. | | | $10.39 | | | $10.39 |
| 11/28/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/28/2012 | Parking at hotel. | | | | $25.98 | | $25.98 |
| [2] 11/29/2012 | Internet while traveling. | | | | | $21.48 | $21.48 |

**Footnotes:**                                                                 *Page 19 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| [2] 11/29/2012 | Parking at hotel. | | | | $25.98 | | $25.98 |
| 11/29/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/29/2012 | Out of town meal/breakfast for self. | | | $10.62 | | | $10.62 |
| [2] 11/30/2012 | Lodging in Minneapolis, MN - 3 nights (11/27/12 - 11/30/12). | | $999.72 | | | | $999.72 |
| [2] 11/30/2012 | One-way coach airfare - Minneapolis, MN/New York, NY (11/30/12). | $881.80 | | | | | $881.80 |
| 11/30/2012 | Out of town meal/breakfast for self. | | | $7.46 | | | $7.46 |
| [2] 11/30/2012 | Rental car in Minneapolis, MN (11/27/12 - 11/30/12. | | | | $693.68 | | $693.68 |
| 11/30/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $35.90 | | $35.90 |
| 12/3/2012 | Lodging in Ft. Washington, PA - 3 nights (12/3/12 - 12/7/12). | | $1,331.72 | | | | $1,331.72 |
| 12/3/2012 | Out of town meal/breakfast for self. | | | $8.90 | | | $8.90 |
| 12/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/3/2012 | Parking at hotel (12/3/12 - 12/7/12). | | | | $152.00 | | $152.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/3/2012 | Taxi - residence to rental car location. | | | | $18.00 | | $18.00 |
| 12/3/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.00 | | $24.00 |
| 12/4/2012 | Internet charges while traveling. | | | | | $9.81 | $9.81 |
| 12/4/2012 | Out of town meal/breakfast for self. | | | $9.70 | | | $9.70 |
| 12/4/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/5/2012 | Out of town meal/breakfast for self. | | | $8.20 | | | $8.20 |
| 12/6/2012 | Out of town meal/breakfast for self. | | | $8.60 | | | $8.60 |
| 12/6/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/7/2012 | Fuel for rental car. | | | | $55.68 | | $55.68 |
| 12/7/2012 | Internet charges while traveling. | | | | | $9.67 | $9.67 |
| 12/7/2012 | Out of town meal/breakfast for self. | | | $9.40 | | | $9.40 |
| 12/7/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/7/2012 | Rental car in Ft. Washington, PA (12/3/12 - 12/7/12). | | | | $787.27 | | $787.27 |
| 12/7/2012 | Taxi - rental car location to residence. | | | | $28.48 | | $28.48 |
| 12/7/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.90 | | $18.90 |
| 12/9/2012 | Taxi - residence to rental car location. | | | | $12.40 | | $12.40 |
| 12/10/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.50 | | $24.50 |
| 12/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/10/2012 | Out of town meal/breakfast for self. | | | $9.80 | | | $9.80 |
| 12/11/2012 | Out of town meal/breakfast for self. | | | $10.80 | | | $10.80 |
| 12/12/2012 | Out of town meal/breakfast for self. | | | $9.60 | | | $9.60 |
| 12/12/2012 | Out of town meal/dinner for self and Z. Hagopian (FTI). | | | $40.00 | | | $40.00 |
| 12/12/2012 | Rental car in Ft. Washington, PA (12/17/12 - 12/21/12). | | | | $833.28 | | $833.28 |
| 12/12/2012 | Tolls from Ft. Washington, PA to Philadelphia, PA. | | | | $14.20 | | $14.20 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/13/2012 | Out of town meal/breakfast for self. | | | $10.20 | | | $10.20 |
| 12/14/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.70 | | $24.70 |
| 12/14/2012 | Fuel for rental car. | | | | $57.68 | | $57.68 |
| 12/14/2012 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 12/14/2012 | Out of town meal/dinner for self. | | | $18.60 | | | $18.60 |
| 12/14/2012 | Rental car in Ft. Washington, PA (12/10/12 - 12/14/12). | | | | $702.54 | | $702.54 |
| 12/14/2012 | Taxi - rental car location to residence. | | | | $18.30 | | $18.30 |
| 12/15/2012 | Lodging in Ft. Washington, PA - 4 nights (12/10/12 - 12/14/12). | | $1,291.00 | | | | $1,291.00 |
| 12/16/2012 | Taxi - residence to rental car location. | | | | $19.20 | | $19.20 |
| 12/16/2012 | Overtime meal/dinner for self incurred as a result of working on weekend. | | | $20.00 | | | $20.00 |
| 12/17/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.50 | | $24.50 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Chiu, Harry**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 12/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $9.90 | | | $9.90 |
| 12/19/2012 | Tolls from Ft. Washington, PA to Philadelphia, PA. | | | | $14.20 | | $14.20 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| 12/21/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $24.70 | | $24.70 |
| 12/21/2012 | Fuel for rental car. | | | | $32.62 | | $32.62 |
| 12/21/2012 | Lodging in Ft. Washington, PA - 4 nights (12/18/12 - 12/21/12). | | $839.16 | | | | $839.16 |
| 12/21/2012 | Out of town meal/breakfast for self. | | | $8.60 | | | $8.60 |
| 12/21/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/21/2012 | Taxi -  rental car location to residence. | | | | $23.60 | | $23.60 |
| **Total** | | $6,162.60 | $11,152.00 | $1,270.51 | $10,290.57 | $174.09 | $29,049.77 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]7/16/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.00 | | $12.00 |
| [2]7/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.33 | | $15.33 |
| [2]7/19/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.95 | | $14.95 |
| [2]7/23/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.54 | | $14.54 |
| [2]7/24/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.55 | | $14.55 |
| [2]7/30/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.31 | | $15.31 |
| [2]7/31/2012 | Lodging in Ft. Washington, PA - 1 night (7/31/12 - 8/1/12). | | $314.27 | | | | $314.27 |
| [2]7/31/2012 | Out of town meal/breakfast for self. | | | $12.65 | | | $12.65 |
| [2]7/31/2012 | Out of town meal/dinner for self, T. Meerovich, K. Khairoullina and A. Nolan (all FTI). | | | $160.00 | | | $160.00 |
| [2]7/31/2012 | Taxi - FTI New York office to Hertz Rental location. | | | | $14.33 | | $14.33 |
| 9/10/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.36 | | $15.36 |
| 9/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $15.99 | | $15.99 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/19/2012 | Taxi - FTI New York office to residence (overtime). | | | | $18.24 | | $18.24 |
| 9/20/2012 | Taxi - FTI New York office to residence (overtime). | | | | $17.36 | | $17.36 |
| 9/26/2012 | Taxi - FTI New York office to residence (overtime). | | | | $16.55 | | $16.55 |
| 9/27/2012 | Taxi - FTI New York office to residence (overtime). | | | | $17.45 | | $17.45 |
| 10/1/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $15.45 | | $15.45 |
| 10/4/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.24 | | $17.24 |
| 10/4/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $15.48 | | $15.48 |
| 10/5/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $16.89 | | $16.89 |
| 10/5/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $16.85 | | $16.85 |
| 10/8/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $18.36 | | $18.36 |
| 10/8/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $15.63 | | $15.63 |
| 10/9/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.69 | | $17.69 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Dora, Brian**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/9/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $14.99 | | $14.99 |
| 10/10/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $18.05 | | | $18.05 |
| 10/10/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.36 | | $17.36 |
| 10/10/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $14.89 | | $14.89 |
| 10/11/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/11/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.45 | | $17.45 |
| 10/11/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $17.65 | | $17.65 |
| 10/12/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $18.31 | | $18.31 |
| 10/12/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $17.45 | | $17.45 |
| 10/15/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/15/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.94 | | $17.94 |
| 10/15/2012 | Taxi - residence to FTI New York office (overtime) as a result of having to arrive at office before 8:00 a.m. | | | | $15.36 | | $15.36 |
| **Total** | | | $314.27 | $230.70 | $486.95 | | $1,031.92 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Dragelin, Timothy J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/3/2012 | Coach Airfare - Charlotte/New York/Philadelphia/Charlotte (10/8/12 - 10/9/12. | $1,234.11 | | | | | $1,234.11 |
| 10/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/9/2012 | Lodging in New York, NY - 1 night (10/8/12 - 10/9/12). | | $576.11 | | | | $576.11 |
| 10/9/2012 | Parking at Charlotte International Airport. | | | | $34.00 | | $34.00 |
| 10/9/2012 | Taxi - FTI New York offices to New York LaGuardia Airport. | | | | $41.00 | | $41.00 |
| **Total** | | $1,234.11 | $576.11 | $20.00 | $75.00 | | $1,905.22 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Feely, Sean**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 6/22/2012 | Taxi - New York LaGuardia Airport to residence. | | | | $52.50 | | $52.50 |
| **Total** | | | | | $52.50 | | $52.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/10/2012 | Out of town meal/breakfast for self. | | | $10.75 | | | $10.75 |
| 12/10/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/10/2012 | Taxi - residence to Charlotte Airport. | | | | $55.00 | | $55.00 |
| 12/10/2012 | One-way coach airfare - Charlotte, NC./Philadelphia, PA (12/10/12). | $420.73 | | | | | $420.73 |
| 12/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/11/2012 | Out of town meal/breakfast for self. | | | $8.60 | | | $8.60 |
| 12/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/11/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/12/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/12/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/12/2012 | Out of town meal/breakfast for self. | | | $7.55 | | | $7.55 |
| 12/13/2012 | Out of town meal/dinner for self, E. Bertelsen (FTI), H. Chiu (FTI), T. Grossman (FTI) and S. Lyman (FTI). | | | $55.00 | | | $55.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/13/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/13/2012 | Out of town meal/breakfast for self. | | | $11.63 | | | $11.63 |
| 12/14/2012 | One-way coach airfare - Philadelphia, PA/Charlotte, NC. | $401.23 | | | | | $401.23 |
| 12/14/2012 | Taxi - Charlotte Airport to residence. | | | | $55.00 | | $55.00 |
| 12/14/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/14/2012 | Rental car in Ft. Washington, PA (12/10/12 - 12/14/12). | | | | $459.01 | | $459.01 |
| 12/14/2012 | Lodging in Ft. Washington, PA. - 4 nights (12/10/12 - 12/14/12). | | $914.32 | | | | $914.32 |
| 12/14/2012 | Out of town meal/breakfast for self. | | | $16.05 | | | $16.05 |
| 12/14/2012 | Out of town meal/dinner for self. | | | $10.05 | | | $10.05 |
| 12/17/2012 | One-way coach airfare - Charlotte, NC/Philadelphia, PA (12/17/12). | $399.73 | | | | | $399.73 |
| 12/17/2012 | Out of town meal/breakfast for self. | | | $10.45 | | | $10.45 |
| 12/17/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/17/2012 | Taxi - residence to Charlotte Airport. | | | | $55.00 | | $55.00 |
| 12/17/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $10.31 | | | $10.31 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/18/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/19/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $8.76 | | | $8.76 |
| 12/20/2012 | Tolls - to/from client site to hotel. | | | | $2.50 | | $2.50 |
| 12/20/2012 | Rental car in Ft. Washington, PA (12/17/12 - 12/20/12). | | | | $400.76 | | $400.76 |
| 12/20/2012 | Out of town meal/dinner for self. | | | $9.81 | | | $9.81 |
| 12/20/2012 | Lodging in Ft. Washington, PA - 3 nights (12/17/12 - 12/21/12). | | $575.58 | | | | $575.58 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $10.24 | | | $10.24 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Garber, James**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|--------:|--------:|------:|---------------:|------:|---------------:|
| 12/22/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/23/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/27/2012 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 12/27/2012 | Tolls - Harrisburg, PA to Ft. Washington, PA. | | | | $10.70 | | $10.70 |
| 12/28/2012 | Lodging in Ft. Washington, PA - 1 night (12/27/12 - 12/28/12). | | $106.92 | | | | $106.92 |
| 12/28/2012 | Out of town meal/breakfast for self. | | | $8.72 | | | $8.72 |
| 12/28/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/28/2012 | Tolls - Harrisburg, PA to Ft. Washington, PA. | | | | $10.05 | | $10.05 |
| 12/29/2012 | Out of town meal/breakfast for self. | | | $7.16 | | | $7.16 |
| 12/29/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/30/2012 | Out of town meal/dinner for self (in lieu of travel home). | | | $20.00 | | | $20.00 |
| 12/30/2012 | Out of town meal/breakfast for self (in lieu of travel home). | | | $12.62 | | | $12.62 |
| **Total** | | $1,221.69 | $1,596.82 | $406.20 | $1,068.02 | | $4,292.73 |

*__Footnotes:__*                                                                      *Page 33 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Goad, Charles**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 12/17/2012 | Out of town meal/breakfast for self. | | | $2.29 | | | $2.29 |
| 12/17/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/17/2012 | Tolls in Ft. Washington, PA. | | | | $2.36 | | $2.36 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $10.81 | | | $10.81 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/18/2012 | Lodging in Ft. Washington - 2 nights (12/17/12 - 12/20/12). | | $547.70 | | | | $547.70 |
| 12/18/2012 | Tolls in Ft. Washington, PA. | | | | $4.96 | | $4.96 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 12/19/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/19/2012 | Tolls in Ft. Washington, PA. | | | | $5.00 | | $5.00 |
| 12/20/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/20/2012 | Tolls in Ft. Washington, PA. | | | | $4.46 | | $4.46 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Goad, Charles**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 12/20/2012 | Roundtrip coach airfare - Charlotte, NC /Philadelphia, PA (12/17/12 - 12/20/12). | $1,198.44 | | | | | $1,198.44 |
| 12/20/2012 | Parking at Charlotte Airport. | | | | $65.00 | | $65.00 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 12/20/2012 | Rental car in Ft. Washington, PA (12/17/12 - 12/20/12). | | | | $259.18 | | $259.18 |
| **Total** | | $1,198.44 | $547.70 | $125.20 | $340.96 | | $2,212.30 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Greenspan, Ronald F**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/18/2012 | Telephone charges to participate in Court hearing telephonically. | | | | | $30.00 | $30.00 |
| **Total** | | | | | | $30.00 | $30.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2] 6/24/2012 | Mileage - FTI New York office to residence (26 miles @ 55.5¢ per mile) (overtime-weekend). | | | | $14.43 | | $14.43 |
| [2] 6/25/2012 | Mileage - New York, NY to Ft. Washington, PA (117 miles @ 55.5¢ per mile). | | | | $64.94 | | $64.94 |
| [2] 6/25/2012 | Tolls to/from Ft. Washington, PA. | | | | $30.00 | | $30.00 |
| [2] 8/21/2012 | Lodging in Ft. Washington, PA - 1 night (8/21/12 - 8/22/12). | | $376.92 | | | | $376.92 |
| [2] 8/21/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $137.02 | | $137.02 |
| [2] 8/21/2012 | Out of town meal/dinner for self. | | | $9.16 | | | $9.16 |
| [2] 8/22/2012 | Out of town meal/breakfast for self. | | | $6.51 | | | $6.51 |
| 9/6/2012 | Lodging in Ft. Washington, PA - 1 night (9/6/12 - 9/7/12). | | $229.25 | | | | $229.25 |
| 9/7/2012 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 9/11/2012 | Lodging in Ft. Washington, PA - 1 night (9/11/12 - 9/12/12). | | $204.12 | | | | $204.12 |
| 9/11/2012 | Coach train fare - New York to Philadelphia (9/11/12). | | | | $129.00 | | $129.00 |
| 9/11/2012 | Car service - residence to Metropark Train Station. | | | | $79.20 | | $79.20 |

<u>**Footnotes:**</u>                                                                                  *Page 37 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 9/12/2012 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 9/18/2012 | Lodging in Ft. Washington, PA - 2 nights (9/18/2 - 9/20/12). | | $516.24 | | | | $516.24 |
| 9/18/2012 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $6.51 | | | $6.51 |
| 9/25/2012 | Lodging in Ft. Washingtin, PA - 1 night (9/25/12 - 9/26/12). | | $236.52 | | | | $236.52 |
| 9/25/2012 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 9/26/2012 | Out of town meal/breakfast for self. | | | $6.51 | | | $6.51 |
| 9/27/2012 | Coach train fare - Philadelphia/New York (9/27/12). | | | | $125.00 | | $125.00 |
| 10/2/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile). | | | | $50.51 | | $50.51 |
| 10/2/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile). | | | | $50.51 | | $50.51 |
| 10/15/2012 | Out of town meal/dinner for self. | | | $16.99 | | | $16.99 |
| 10/15/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 10/16/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 10/16/2012 | Out of town meal/dinner for self. | | | $18.47 | | | $18.47 |
| 10/17/2012 | Lodging in Ft. Washington, PA - 2 nights (10/15/12 - 10/17/12). | | $429.84 | | | | $429.84 |
| 10/17/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 10/17/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| [2] 10/23/2012 | Train fare - One way AMTRAK - Philadelphia, PA - New York, NY. | | | | $64.00 | | $64.00 |
| 11/6/2012 | Lodging in Ft. Washington, PA - 3 nights (11/6/12 - 11/9/12). | | $471.96 | | | | $471.96 |
| 11/6/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 11/6/2012 | Out of town meal/dinner for self. | | | $15.39 | | | $15.39 |
| 11/7/2012 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 11/8/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 11/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
(1) All meals have been limited to $20.00 per person.
(2) Prior period expense incurred, but not previously billed.
(3) Lodging has been capped at $500 per night.

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/9/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 11/9/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| [2] 11/15/2012 | Out of town meal/dinner for self. | | | $19.57 | | | $19.57 |
| 11/15/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 11/15/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 11/26/2012 | Lodging in Ft. Washington, PA - 3 nights (11/26/12 - 11/29/12). | | $547.50 | | | | $547.50 |
| 11/26/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 11/26/2012 | Out of town meal/dinner for self. | | | $14.85 | | | $14.85 |
| 11/27/2012 | Out of town meal/breakfast for self. | | | $12.44 | | | $12.44 |
| 11/27/2012 | Out of town meal/dinner for self. | | | $17.26 | | | $17.26 |
| 11/28/2012 | Out of town meal/dinner for self. | | | $7.95 | | | $7.95 |
| 11/29/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging [3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/29/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 12/3/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/3/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/4/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/4/2012 | Out of town meal/dinner for self. | | | $17.47 | | | $17.47 |
| 12/4/2012 | Lodging in Ft. Washington, PA - 3 nights (12/4/12 - 12/7/12). | | $515.16 | | | | $515.16 |
| 12/5/2012 | Out of town meal/dinner for self. | | | $15.14 | | | $15.14 |
| 12/5/2012 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 12/6/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 12/6/2012 | Out of town meal/dinner for self. | | | $17.26 | | | $17.26 |
| 12/7/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/7/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/10/2012 | Lodging in Ft. Washington, PA - 4 nights (12/10/12 - 12/14/12). | | $697.68 | | | | $697.68 |
| 12/10/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/10/2012 | Out of town meal/dinner for self. | | | $17.47 | | | $17.47 |
| 12/11/2012 | Out of town meal/breakfast for self. | | | $8.31 | | | $8.31 |
| 12/11/2012 | Out of town meal/dinner for self. | | | $11.81 | | | $11.81 |
| 12/12/2012 | Out of town meal/dinner for self. | | | $16.31 | | | $16.31 |
| 12/13/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 12/14/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/14/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 12/17/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/17/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/18/2012 | Lodging in Ft. Washington, PA - 3 nights (12/18/12 - 12/21/12). | | $450.36 | | | | $450.36 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/18/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $11.94 | | | $11.94 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 12/19/2012 | Out of town meal/dinner for self. | | | $17.61 | | | $17.61 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 12/20/2012 | Out of town meal/dinner for self. | | | $16.58 | | | $16.58 |
| 12/21/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/21/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 12/26/2012 | Mileage - residence to Ft. Washington, PA (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/26/2012 | Out of town meal/dinner for self. | | | $9.81 | | | $9.81 |
| 12/26/2012 | Lodging in Ft. Washington, PA - 2 nights (12/26/12 - 12/28/12). | | $213.84 | | | | $213.84 |
| 12/27/2012 | Out of town meal/dinner for self. | | | $13.14 | | | $13.14 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Grossman, Terrence**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 12/27/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 12/28/2012 | Mileage - Ft. Washington, PA to residence (91 miles @ 55.5¢ per mile, plus 18.00 toll fees). | | | | $68.51 | | $68.51 |
| 12/28/2012 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| **Total** | | | $4,889.39 | $494.37 | $2,114.81 | | $7,498.57 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| [2]7/6/2012 | Pacer Research charges. | | | | | $24.90 | $24.90 |
| 9/5/2012 | Car service - FTI New York office to residence (overtime). | | | | $94.35 | | $94.35 |
| 9/13/2012 | FedEx - Morrison Foerster LLP (J. Pintarelli). | | | | | $17.80 | $17.80 |
| 9/13/2012 | FedEx - Residential Capital, LLC (C. Dondzila). | | | | | $27.35 | $27.35 |
| 9/13/2012 | FedEx - Residential Capital, LLC (C. Gordy). | | | | | $42.87 | $42.87 |
| 9/13/2012 | FedEx - Residential Capital, LLC (J. Horner). | | | | | $42.87 | $42.87 |
| 9/13/2012 | FedEx - Residential Capital, LLC (L. Corrigan). | | | | | $17.80 | $17.80 |
| 9/13/2012 | FedEx - Residential Capital, LLC (R. Bluhm). | | | | | $31.71 | $31.71 |
| 9/17/2012 | Car service - FTI New York office to residence (overtime). | | | | $92.58 | | $92.58 |
| 9/20/2012 | Tolls from Washington DC to Ft. Washington, PA. | | | | $14.00 | | $14.00 |
| 9/20/2012 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 9/20/2012 | Rental car for trip - Washington, DC/Ft. Washington/New York. | | | | $143.96 | | $143.96 |

**Footnotes:**

*Page 45 of 173*

*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/1/2012 | Car service - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $98.79 | | $98.79 |
| 10/2/2012 | Car service - MoFo offices to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $106.33 | | $106.33 |
| 10/3/2012 | Taxi - client site to FTI New York office (to transport support data). | | | | $10.00 | | $10.00 |
| 10/18/2012 | Postage - Office of US Trustee Linda A. Riffkin. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Skadden, Arps, Slate, Meagher Kenneth S. Ziman. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Office of US Trustee Tracy Hope Davis. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Office of US Trustee Brian S. Masumoto. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Morrison & Foerster LLP Lorenzo Marinuzzi. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Morrison & Foerster LLP Gary S. Lee. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Kramer Levin Naftalils & Frank Kenneth H. Eckste. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Kramer Levin Naftalils & Frank Douglas H. Mannal. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Kirkland & Ellis Richard M. Cieri. | | | | | $11.41 | $11.41 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/18/2012 | Postage - Kirkland & Ellis Ray C. Schrock. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Skadden, Arps, Slate, Meagher Jonathan H. Hofer. | | | | | $12.26 | $12.26 |
| 10/18/2012 | Postage - Morrison & Foerster LLP Larren M. Nashelsky. | | | | | $12.26 | $12.26 |
| 10/19/2012 | Postage - Kramer Levin Naftalis & Finkel Kenneth Eckstein. | | | | | $12.45 | $12.45 |
| 10/19/2012 | Postage - Skadden, Arps, Slate, Meagher Kenneth Ziman / Jo. | | | | | $12.45 | $12.45 |
| 10/19/2012 | Postage - Morrison & Foerster LLP Larren Nashelsky / Lee . | | | | | $12.45 | $12.45 |
| 10/19/2012 | Postage - Kirkland & Ellis LLP Richard Cieri / Ray Schrock. | | | | | $12.45 | $12.45 |
| 10/19/2012 | Postage - Office of US Trustee for South Tracy Davis/L. Ri. | | | | | $12.45 | $12.45 |
| 11/19/2012 | Internet service while traveling. | | | | | $9.95 | $9.95 |
| 11/28/2012 | Mileage - residence/Ft. Washington, pa (200 miles @ 55.5¢ per mile). | | | | $111.00 | | $111.00 |
| 11/28/2012 | Out of town meal/breakfast for self and W. Nolan (FTI). | | | $13.00 | | | $13.00 |
| 11/28/2012 | Roundtrip toll charges - residence/Ft. Washington, PA. | | | | $24.00 | | $24.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 12/11/2012 | Mileage - roundtrip to/from residence to Ft. Washington, PA. | | | | $105.45 | | $105.45 |
| 12/11/2012 | Tolls - roundtrip to/from residence to Ft. Washington, PA. | | | | $24.40 | | $24.40 |
| **Total** | | | | $29.00 | $824.86 | $423.77 | $1,277.63 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Hagopian, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 11/9/2012 | One-way coach airfare - Boston/Philadelphia (11/12/12). | $446.00 | | | | | $446.00 |
| 11/12/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/13/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/14/2012 | One-way coach airfare - Philadelphia/Boston (11/15/12). | $688.99 | | | | | $688.99 |
| 11/14/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/15/2012 | Internet service while traveling (11/12 - 11/13). | | | | | $24.00 | $24.00 |
| 11/15/2012 | Out of town meal/breakfast for self. | | | $8.37 | | | $8.37 |
| 11/15/2012 | Parking at Boston Logan Airport (11/12/12 - 11/15/12). | | | | $108.00 | | $108.00 |
| 11/16/2012 | Lodging in Ft. Washington, PA - 3 nights (11/12/12 - 11/15/12). | | $740.82 | | | | $740.82 |
| 11/16/2012 | Rental car for trip to Ft. Washington, PA. | | | | $411.38 | | $411.38 |
| 11/16/2012 | Roundtrip coach airfare - Boston/Philadelphia (11/26/12 - 11/30/12). | $816.60 | | | | | $816.60 |
| 11/22/2012 | Tolls in Ft. Washington, PA (11/12/12 - 11/15/12). | | | | $21.01 | | $21.01 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Hagopian, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 11/27/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/29/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/29/2012 | Internet service while traveling (11/26 - 11/29). | | | | | $42.00 | $42.00 |
| 11/29/2012 | Lodging in Philadelphia, PA - 4 nights (11/26/12 - 11/30/12). | | $1,024.48 | | | | $1,024.48 |
| 11/30/2012 | Out of town meal/dinner for self. | | | $10.13 | | | $10.13 |
| 12/2/2012 | Rental car in Ft. Washington, PA (11/26/12 - 11/30/12). | | | | $468.09 | | $468.09 |
| 12/2/2012 | Parking at Boston Logan Airport (11/26/12 - 11/30/12). | | | | $135.00 | | $135.00 |
| 12/3/2012 | Internet charges while traveling (12/3/12 - 12/7/12). | | | | | $28.00 | $28.00 |
| 12/3/2012 | Lodging in Ft. Washington, PA - 4 nights (12/3/12 - 12/7/12). | | $1,024.48 | | | | $1,024.48 |
| 12/3/2012 | Out of town meal/dinner for self and A. Tracy (FTI). | | | $40.00 | | | $40.00 |
| 12/5/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/6/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Hagopian, Zachary**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/6/2012 | Tolls in Ft. Washington, PA. | | | | $20.58 | | $20.58 |
| 12/7/2012 | Parking at Boston Logan Airport (12/3/12 - 12/7/12). | | | | $135.00 | | $135.00 |
| 12/8/2012 | Rental car in Ft. Washington, PA. (12/3/12 - 12/7/12). | | | | $487.64 | | $487.64 |
| 12/8/2012 | Roundtrip coach airfare - Boston, MA/Philadelphia, PA (12/3/12 - 12/7/12). | $807.60 | | | | | $807.60 |
| 12/13/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/14/2012 | Lodging in Ft. Washington, PA (12/10/12 - 12/14/12). | | $1,097.92 | | | | $1,097.92 |
| 12/14/2012 | Rental car in Ft. Washington, PA (12/10/12 - 12/14/12). | | | | $461.32 | | $461.32 |
| 12/14/2012 | Parking at Boston Logan Airport (12/10/12 - 12/14/12). | | | | $135.00 | | $135.00 |
| 12/14/2012 | Out of town meal/dinner for self. | | | $19.26 | | | $19.26 |
| 12/15/2012 | Roundtrip coach airfare - Boston, MA/Philadelphia, PA (12/10/12 - 12/14/12). | $837.60 | | | | | $837.60 |
| **Total** | | $3,596.79 | $3,887.70 | $237.76 | $2,383.02 | $94.00 | $10,199.27 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

### Khairoullina, Kamila

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| [2] 7/31/2012 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| [2] 7/31/2012 | Taxi - FTI New York office to residence (overtime). | | | | $6.00 | | $6.00 |
| [2] 8/1/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.82 | | $10.82 |
| [2] 8/2/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.18 | | $14.18 |
| [2] 8/3/2012 | Taxi - FTI New York office to residence (overtime). | | | | $8.42 | | $8.42 |
| [2] 8/7/2012 | Taxi - FTI New York office to residence (overtime). | | | | $7.70 | | $7.70 |
| [2] 8/10/2012 | Rental car for trip to Ft. Washington, PA (8/7/12 - 8/10/12). | | | | $324.86 | | $324.86 |
| [2] 8/10/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.02 | | $9.02 |
| [2] 8/13/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 8/14/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 8/15/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 8/30/2012 | Taxi - FTI New York office to residence (overtime). | | | | $8.04 | | $8.04 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 9/13/2012 | Overtime meal/dinner for self, and B. Dora (FTI). | | | $40.00 | | | $40.00 |
| 9/18/2012 | Overtime meal/dinner for self, B. Dora, T. Meerovich and F. Szymik (all FTI). | | | $60.00 | | | $60.00 |
| 9/19/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/25/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/25/2012 | Rental car in Ft. Washington, PA (9/25/12). | | | | $183.53 | | $183.53 |
| 9/26/2012 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 9/26/2012 | Taxi - Hertz Rental location to residence. | | | | $10.36 | | $10.36 |
| 9/26/2012 | Taxi - residence to Hertz Rental location. | | | | $9.87 | | $9.87 |
| 9/26/2012 | Tolls for rental car. | | | | $42.31 | | $42.31 |
| 9/27/2012 | Overtime meal/dinner for self, T. Meerovich, F. Syzmik, B. McDonald and M. Bernstein (all FTI). | | | $100.00 | | | $100.00 |
| 9/27/2012 | Taxi - FTI New York office to residence (overtime). | | | | $11.30 | | $11.30 |
| 10/9/2012 | Overtime meal/dinner for self, and B. Dora, T. Meerovich, F. Szymik, L. Park and M. Bernstein (all FTI) as a result of having to work past 8:00 p.m. | | | $100.00 | | | $100.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/10/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/11/2012 | Overtime meal/dinner for self, T. Meerovich and M. Bernstein (both FTI) as a result of having to work past 8:00 p.m. | | | $60.00 | | | $60.00 |
| 10/12/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $5.62 | | $5.62 |
| 10/14/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/1/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/5/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/6/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| **Total** | | | | $553.56 | $661.03 | | $1,214.59 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Laber, Mark**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| [2] 8/2/2012 | Overtime meal/dinner for self. | | | $9.78 | | | $9.78 |
| [2] 8/2/2012 | Taxi - FTI New York office to residence (overtime). | | | | $19.50 | | $19.50 |
| [2] 8/12/2012 | Internet service while traveling. | | | | | $9.95 | $9.95 |
| **Total** | | | | $9.78 | $19.50 | $9.95 | $39.23 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lefebvre, Richard**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/9/2012 | Roundtrip coach airfare - Cincinnati/Philadelphia (9/9/12 - 9/12/12). | $1,176.34 | | | | | $1,176.34 |
| 9/9/2012 | Mileage - residence to Cincinnati OH airport(.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 9/9/2012 | Out of town meal/dinner for self. | | | $23.08 | | | $23.08 |
| 9/10/2012 | Out of town meal/breakfast for self. | | | $13.93 | | | $13.93 |
| 9/11/2012 | Out of town meal/breakfast for self. | | | $13.93 | | | $13.93 |
| 9/12/2012 | Lodging in Philadelphia, PA - 3 nights (9/9/12 - 9/12/12). | | $590.76 | | | | $590.76 |
| 9/12/2012 | Rental car in Philadelphia, PA (9/9/12 - 9/12/12). | | | | $307.11 | | $307.11 |
| 9/12/2012 | Parking at Cincinnati, OH airport (9/9/12 - 9/12/12). | | | | $56.00 | | $56.00 |
| 9/12/2012 | Mileage - Cincinnati, OH airport to residence (.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 9/12/2012 | Out of town meal/breakfast for self. | | | $13.93 | | | $13.93 |
| 9/23/2012 | Mileage - residence to Cincinnati OH airport(.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 9/23/2012 | Roundtrip coach airfare - Cincinnati/Philadelphia (9/23/12 - 9/26/12). | $569.54 | | | | | $569.54 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lefebvre, Richard**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 9/24/2012 | Out of town meal/breakfast for self. | | | $13.93 | | | $13.93 |
| 9/24/2012 | Out of town meal/dinner for self. | | | $13.66 | | | $13.66 |
| 9/25/2012 | Out of town meal/breakfast for self. | | | $6.99 | | | $6.99 |
| 9/26/2012 | Lodging in Philadelphia, PA - 3 nights (9/23/12 - 9/26/12). | | $489.24 | | | | $489.24 |
| 9/26/2012 | Mileage - Cincinnati, OH airport to residence (.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 9/26/2012 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 9/26/2012 | Parking at Cincinnati, OH airport (9/23/12 - 9/26/12). | | | | $55.00 | | $55.00 |
| 9/26/2012 | Rental car in Philadelphia, PA (9/23/12 - 9/26/12). | | | | $299.21 | | $299.21 |
| 10/8/2012 | Mileage - residence to Cincinnati, OH airport (.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 10/8/2012 | Roundtrip coach airfare - Cincinnati/Minneapolis (10/8/12 - 10/9/12). | $1,018.42 | | | | | $1,018.42 |
| 10/9/2012 | Lodging in Minneapolis, MN - 1 night (10/8/12 - 10/9/12). | | $147.41 | | | | $147.41 |
| 10/9/2012 | Mileage - Cincinnati, OH airport to residence (.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lefebvre, Richard**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/9/2012 | Parking at Cincinnati, OH airport (10/8/12 - 10/9/;12). | | | | $28.00 | | $28.00 |
| 10/16/2012 | Mileage - residence to Southfield, MI (.272 miles @ 55.5¢ per mile). | | | | $150.96 | | $150.96 |
| 10/16/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/17/2012 | Mileage - from Southfield, MI to residence .(272 miles @ 55.5¢ per mile). | | | | $150.96 | | $150.96 |
| 10/17/2012 | Out of town meal/breakfast for self. | | | $15.73 | | | $15.73 |
| 10/17/2012 | Lodging in Southfield, MI - 1 night (10/16/12 - 10/17/12). | | $131.08 | | | | $131.08 |
| 10/17/2012 | Out of town meal/dinner for self. | | | $12.36 | | | $12.36 |
| 12/3/2012 | Mileage - residence to Cincinnati, OH airport (.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 12/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/3/2012 | Roundtrip coach airfare - Cincinnati, OH/Philadelphia, PA (12/3/12 - 12/6/12). | $710.10 | | | | | $710.10 |
| 12/4/2012 | Out of town meal/dinner for self. | | | $13.66 | | | $13.66 |
| 12/4/2012 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |

*Footnotes:*                                                                                            *Page 58 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lefebvre, Richard**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 12/5/2012 | Out of town meal/dinner for self. | | | $18.51 | | | $18.51 |
| 12/5/2012 | Lodging in Ft. Washington, PA - 3 nights (12/3/12 - 12/6/12). | | $612.36 | | | | $612.36 |
| 12/5/2012 | Out of town meal/breakfast for self. | | | $7.81 | | | $7.81 |
| 12/6/2012 | Mileage - Cincinnati, OH airport to residence (.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 12/6/2012 | Out of town meal/breakfast for self. | | | $6.31 | | | $6.31 |
| 12/6/2012 | Parking at Cincinnati, OH airport (12/3/12 - 12/8//12). | | | | $56.00 | | $56.00 |
| 12/6/2012 | Rental car for Ft. Washington, PA (12/3/12 - 12/6/12). | | | | $292.88 | | $292.88 |
| 12/10/2012 | Mileage - residence to Cincinnati, OH airport (.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 12/10/2012 | Out of town meal/dinner for self. | | | $19.01 | | | $19.01 |
| 12/10/2012 | Roundtrip coach airfare - Cincinnati, OH/Philadelphia, PA (12/10/12 - 12/13/12). | $1,238.79 | | | | | $1,238.79 |
| 12/11/2012 | Out of town meal/breakfast for self. | | | $7.81 | | | $7.81 |
| 12/11/2012 | Out of town meal/dinner for self. | | | $13.66 | | | $13.66 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lefebvre, Richard**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/12/2012 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 12/12/2012 | Out of town meal/dinner for self. | | | $19.01 | | | $19.01 |
| 12/13/2012 | Rental car in Ft. Washington, PA (12/10/12 - 12/13/12). | | | | $298.43 | | $298.43 |
| 12/13/2012 | Mileage - Cincinnati, OH airport to residence (.38 miles @ 55.5¢ per mile). | | | | $21.09 | | $21.09 |
| 12/13/2012 | Lodging in Ft. Washington, PA - 3 nights (12/10/12 - 12/13/12). | | $579.96 | | | | $579.96 |
| 12/13/2012 | Parking at Cincinnati, OH airport (12/10/12 - 12/13//12). | | | | $56.00 | | $56.00 |
| 12/13/2012 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| **Total** | | **$4,713.19** | **$2,550.81** | **$295.84** | **$1,961.45** | | **$9,521.29** |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[(3)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|--------------|-------------|----------------|-------|----------------|
| 9/5/2012 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 9/5/2012 | Out of town meal/dinner for self. | | | $14.11 | | | $14.11 |
| 9/5/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 9/5/2012 | Rental car for Ft. Washington (9/4/12 - 9/5/12). | | | | $260.37 | | $260.37 |
| 9/5/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.00 | | $24.00 |
| 9/10/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 9/10/2012 | Out of town meal/dinner for self. | | | $32.10 | | | $32.10 |
| 9/11/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 9/11/2012 | Out of town meal/dinner for self. | | | $30.85 | | | $30.85 |
| 9/12/2012 | Out of town meal/dinner for self and H. Chiu (FTI). | | | $21.00 | | | $21.00 |
| 9/12/2012 | Rental car for Ft. Washington (9/10/12 - | | | | $371.80 | | $371.80 |
| 9/12/2012 | Lodging in Malvern. PA - 2 nights (9/10/12 - 9/12/12). | | $494.64 | | | | $494.64 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/12/2012 | Tolls to/from Ft. Washington, PA. | | | | $24.00 | | $24.00 |
| 9/12/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 9/18/2012 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 9/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [2] 9/18/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $14.38 | | $14.38 |
| 9/19/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 9/19/2012 | Parking at hotel. | | | | $40.00 | | $40.00 |
| 9/19/2012 | Meals - Out of town meal/dinner for self. | | | $33.00 | | | $33.00 |
| [2] 9/19/2012 | Tolls - travel in Ft. Washington, PA. | | | | $2.58 | | $2.58 |
| [2] 9/20/2012 | Tolls - travel in Ft. Washington, PA. | | | | $2.58 | | $2.58 |
| 9/20/2012 | Lodging in West Conshohocken, PA - 2 nights (9/18/12 - 9/20/12). | | $624.24 | | | | $624.24 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 9/20/2012 | Out of town meal/dinner for self. | | | $33.00 | | | $33.00 |
| 9/21/2012 | Rental car for Ft. Washington (9/18/12 - | | | | $511.23 | | $511.23 |
| [2] 9/21/2012 | Tolls - travel in Ft. Washington, PA. | | | | $12.00 | | $12.00 |
| 9/21/2012 | Tolls to/from Ft. Washington, PA. | | | | $23.87 | | $23.87 |
| 9/21/2012 | Lodging in Ft. Washington, PA - 1 night (9/20/12 - 9/21/12). | | $299.72 | | | | $299.72 |
| 9/21/2012 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 9/21/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| [2] 9/23/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $29.40 | | $29.40 |
| 9/24/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/24/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [2] 9/24/2012 | Tolls - travel in Ft. Washington, PA. | | | | $2.58 | | $2.58 |
| 9/25/2012 | Lodging in Ft. Washington, PA - 2 nights (9/23/12 - 9/25/12). | | $645.84 | | | | $645.84 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/25/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/25/2012 | Parking at hotel. | | | | $40.00 | | $40.00 |
| [2] 9/25/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $29.26 | | $29.26 |
| [2] 9/26/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $14.25 | | $14.25 |
| 9/27/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [2] 9/27/2012 | Tolls - travel in Ft. Washington, PA. | | | | $2.58 | | $2.58 |
| 9/27/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/28/2012 | Lodging in Ft. Washington, PA - 2 nights (9/26/12 - 9/28/12). | | $645.84 | | | | $645.84 |
| 9/28/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/28/2012 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 9/28/2012 | Parking at hotel. | | | | $40.00 | | $40.00 |
| [2] 9/28/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $26.75 | | $26.75 |

*Footnotes:*                                                                                                          *Page 64 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/28/2012 | Fuel for rental car. | | | | $57.16 | | $57.16 |
| 10/1/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/1/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/1/2012 | Tolls - travel in Ft. Washington, PA. | | | | $1.25 | | $1.25 |
| [2] 10/2/2012 | Tolls - travel in Ft. Washington, PA. | | | | $2.58 | | $2.58 |
| 10/2/2012 | Lodging in Ft. Washington, PA - 4 nights (9/30/12 - 10/4/12). | | $1,118.88 | | | | $1,118.88 |
| 10/2/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/2/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/3/2012 | Tolls - travel in Ft. Washington, PA. | | | | $2.58 | | $2.58 |
| 10/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/3/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/4/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/4/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/4/2012 | Parking at hotel (9/30/12 - 10/4/12). | | | | $80.00 | | $80.00 |
| [2] 10/4/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $26.75 | | $26.75 |
| 10/5/2012 | Rental car for Ft. Washington, PA (9/23/12 - 10/4/12) (prorated to adjust for weekend). | | | | $925.54 | | $925.54 |
| 10/9/2012 | One-way coach airfare - New York/Minneapolis (10/9/12). | $876.80 | | | | | $876.80 |
| 10/9/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 10/9/2012 | Taxi - residence to New York LaGuardia Airport. | | | | $78.51 | | $78.51 |
| 10/10/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/11/2012 | Internet service while traveling. | | | | | $19.90 | $19.90 |
| 10/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/11/2012 | Lodging in Edina, MN - 2 nights (10/9/12 - 10/11/12). | | $491.30 | | | | $491.30 |
| 10/11/2012 | Car service - Miami airport to apartment (in lieu of charge). | | | | $62.00 | | $62.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/11/2012 | One-way coach airfare - Minneapolis/Miami (10/11/12) (in lieu of return to LGA). | $626.60 | | | | | $626.60 |
| 10/21/2012 | Taxi - residence to rental car location. | | | | $6.00 | | $6.00 |
| 10/22/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 10/22/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/22/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $42.23 | | $42.23 |
| 10/23/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/23/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/23/2012 | Tolls - travel in Ft. Washington, PA. | | | | $3.83 | | $3.83 |
| [2] 10/24/2012 | Tolls - travel in Ft. Washington, PA. | | | | $3.75 | | $3.75 |
| 10/24/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| [2] 10/25/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $26.75 | | $26.75 |
| 10/25/2012 | Taxi - car rental location to residence. | | | | $7.00 | | $7.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/25/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/25/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/25/2012 | Rental car (week of 10/21/12 - 10/25/12). | | | | $491.06 | | $491.06 |
| 10/26/2012 | Lodging in Ft. Washington, PA - 3 nights (10/22/12 - 10/25/12). | | $968.76 | | | | $968.76 |
| 10/26/2012 | Parking in Ft. Washington, PA - (10/22/12 - 10/26/12). | | | | $40.00 | | $40.00 |
| 11/5/2012 | Taxi - residence to rental car location. | | | | $6.00 | | $6.00 |
| 11/6/2012 | Internet service while traveling. | | | | | $13.86 | $13.86 |
| 11/6/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 11/6/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/6/2012 | Parking at hotel. | | | | $49.00 | | $49.00 |
| [2] 11/6/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $26.04 | | $26.04 |
| 11/7/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2]11/7/2012 | Tolls - travel in Ft. Washington, PA. | | | | $2.00 | | $2.00 |
| 11/7/2012 | Internet service while traveling. | | | | | $20.00 | $20.00 |
| 11/7/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 11/7/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2]11/8/2012 | Tolls - travel in Ft. Washington, PA. | | | | $3.38 | | $3.38 |
| 11/8/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 11/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/8/2012 | Parking at hotel. | | | | $49.00 | | $49.00 |
| 11/8/2012 | Internet service while traveling. | | | | | $13.86 | $13.86 |
| 11/9/2012 | Taxi - rental car location to residence. | | | | $7.00 | | $7.00 |
| 11/9/2012 | Rental car in Ft. Washington, PA (11/5/12 - 11/9/12). | | | | $509.63 | | $509.63 |
| 11/9/2012 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/9/2012 | Lodging in Ft. Washington, PA - 3 nights (11/6/12 - 11/9/12). | | $1,009.50 | | | | $1,009.50 |
| [2] 11/9/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $25.85 | | $25.85 |
| 11/9/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 11/26/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/26/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $16.75 | | $16.75 |
| 11/26/2012 | Taxi - residence to rental car location. | | | | $7.00 | | $7.00 |
| 11/26/2012 | Internet service while traveling. | | | | | $10.00 | $10.00 |
| 11/26/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 11/26/2012 | Lodging in Ft. Washington, PA - 4 nights (11/26/12 - 11/30/12). | | $1,229.42 | | | | $1,229.42 |
| 11/27/2012 | Internet service while traveling. | | | | | $13.86 | $13.86 |
| 11/27/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 11/27/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 11/27/2012 | Parking at hotel. | | | | $49.00 | | $49.00 |
| [2] 11/27/2012 | Tolls - travel in Ft. Washington, PA. | | | | $3.38 | | $3.38 |
| 11/28/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 11/28/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/28/2012 | Tolls - travel in Ft. Washington, PA. | | | | $3.33 | | $3.33 |
| 11/29/2012 | Internet service while traveling. | | | | | $21.58 | $21.58 |
| [2] 11/29/2012 | Tolls - travel in Ft. Washington, PA. | | | | $2.05 | | $2.05 |
| 11/29/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 11/29/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 11/29/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/30/2012 | Fuel for rental car. | | | | $58.10 | | $58.10 |
| 11/30/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 11/30/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/30/2012 | Rental car for Ft. Washington, PA (11/26/12 - 11/30/13). | | | | $555.62 | | $555.62 |
| 11/30/2012 | Taxi - residence to rental car location. | | | | $8.00 | | $8.00 |
| [2] 11/30/2012 | Tolls - travel to/from Ft. Washington, PA. | | | | $25.50 | | $25.50 |
| 12/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/3/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 12/3/2012 | Taxi- residence to rental car location. | | | | $7.00 | | $7.00 |
| 12/3/2012 | Lodging in Ft. Washington, PA - 1 night (12/3/12 - 12/4/12). | | $274.48 | | | | $274.48 |
| 12/3/2012 | Internet charges while traveling. | | | | | $10.00 | $10.00 |
| 12/3/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 12/4/2012 | Lodging in Ft. Washington, PA -1 night (12/4/12 - 12/5/12). | | $324.33 | | | | $324.33 |
| 12/4/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/4/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/5/2012 | Internet charges while traveling. | | | | | $10.00 | $10.00 |
| 12/5/2012 | Lodging in Ft. Washington, PA - 1 night (12/5/12 - 12/6/12). | | $274.48 | | | | $274.48 |
| 12/5/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/5/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/6/2012 | Lodging in Ft. Washington, PA - 1 night (12/6/12 - 12/7/12). | | $324.33 | | | | $324.33 |
| 12/6/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/6/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/7/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/7/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/7/2012 | Fuel for rental car. | | | | $53.52 | | $53.52 |
| 12/7/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/10/2012 | Lodging in Ft. Washington, PA - 1 night (12/10/12 - 12/11/12). | | $322.92 | | | | $322.92 |
| 12/10/2012 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 12/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/11/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/11/2012 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 12/12/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/12/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/12/2012 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 12/13/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/14/2012 | Lodging in Ft. Washington, PA - 3 nights (12/11/12 - 12/14/12). | | $871.56 | | | | $871.56 |
| 12/14/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |

**Footnotes:**                                                                           *Page 74 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Lyman, Scott**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 12/18/2012 | Fuel for rental car. | | | | $69.69 | | $69.69 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/19/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/21/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/21/2012 | Lodging in Ft. Washington, PA - 3 nights (12/18/12 - 12/21/12). | | $967.58 | | | | $967.58 |
| 12/21/2012 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/22/2012 | Rental car for trip to Ft. Washington, PA (weekends and 12/17/12 excluded). | | | | $1,080.68 | | $1,080.68 |
| **Total** | | $1,503.40 | $10,887.82 | $1,241.56 | $6,144.14 | $133.06 | $19,909.98 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| [2] 8/20/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/1/2012 | Factiva (August 2012). | | | | | $196.87 | $196.87 |
| 9/5/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/6/2012 | Out of town meal/breakfast for self. | | | $15.84 | | | $15.84 |
| 9/6/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/7/2012 | Fuel for rental car. | | | | $55.50 | | $55.50 |
| 9/7/2012 | Rental car for trip to Ft. Washington, PA (9/6/12 - 9/7/12). | | | | $549.80 | | $549.80 |
| 9/7/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 9/7/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/7/2012 | Internet service while traveling. | | | | | $43.16 | $43.16 |
| 9/7/2012 | Lodging in New York, NY - 1 night (9/6/12 - 9/7/12). | | $298.37 | | | | $298.37 |
| 9/9/2012 | Out of town meal/breakfast for self. | | | $14.92 | | | $14.92 |

**Footnotes:**                                                                  *Page 76 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/10/2012 | Internet service while traveling. | | | | | $21.58 | $21.58 |
| 9/10/2012 | Lodging in Ft. Washington, PA (9/9/12 - 9/10/12). | | $288.33 | | | | $288.33 |
| 9/10/2012 | Parking at hotel. | | | | $76.00 | | $76.00 |
| 9/11/2012 | Lodging in Ft. Washington, PA - 1 night (9/10/12 - 9/11/12). | | $278.07 | | | | $278.07 |
| 9/11/2012 | Our od town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/11/2012 | Parking at hotel. | | | | $24.00 | | $24.00 |
| 9/12/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/12/2012 | Fuel for rental car. | | | | $33.28 | | $33.28 |
| 9/12/2012 | Lodging in Ft. Washington, PA - 1 night (9/11/12 - 9/12/12). | | $298.37 | | | | $298.37 |
| 9/13/2012 | Rental car for Ft. Washington (9/9/12 - 9/13/12). | | | | $859.43 | | $859.43 |
| 9/13/2012 | Taxi - Hertz Rental location to residence. | | | | $20.00 | | $20.00 |
| 9/18/2012 | Internet while traveling. | | | | | $13.86 | $13.86 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 9/18/2012 | Lodging in Ft. Washington, PA -1 night (9/16/12 - 9/17/12). | | $298.37 | | | | $298.37 |
| 9/18/2012 | Out of town meal/breakfast for self. | | | $9.05 | | | $9.05 |
| 9/18/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/18/2012 | Parking at hotel (9/17/12 and 9/18/12). | | | | $76.00 | | $76.00 |
| 9/19/2012 | Lodging in Ft. Washington, PA -2 nights (9/17/12 - 9/19/12). | | $619.78 | | | | $619.78 |
| 9/19/2012 | Out of town meal/dinner for self. | | | $15.96 | | | $15.96 |
| 9/19/2012 | Parking at hotel. | | | | $49.00 | | $49.00 |
| 9/20/2012 | Fuel for rental car. | | | | $71.28 | | $71.28 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $7.39 | | | $7.39 |
| 9/20/2012 | Out of town meal/dinner for self. | | | $10.89 | | | $10.89 |
| 9/21/2012 | Internet while traveling. | | | | | $21.58 | $21.58 |
| 9/21/2012 | Tolls - Ft. Washington, PA/New York, NY. | | | | $43.14 | | $43.14 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/21/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/21/2012 | Parking at hotel. | | | | $76.00 | | $76.00 |
| 9/23/2012 | Out of town meal/dinner for self. | | | $7.92 | | | $7.92 |
| 9/23/2012 | Parking at hotel. | | | | $20.00 | | $20.00 |
| 9/24/2012 | Out of town mea/dinner for self. | | | $17.24 | | | $17.24 |
| 9/25/2012 | Internet while traveling. | | | | | $12.95 | $12.95 |
| 9/25/2012 | Lodging in Ft. Washington, PA - 5 nights (9/23/12 - 9/28/12). | | $1,551.55 | | | | $1,551.55 |
| 9/25/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/26/2012 | Out of town meal/breakfast for self. | | | $10.98 | | | $10.98 |
| 9/26/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2012 | Internet while traveling. | | | | | $32.37 | $32.37 |
| 9/27/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/28/2012 | Out of town meal/breakfast for self. | | | $6.94 | | | $6.94 |
| 9/28/2012 | Internet while traveling. | | | | | $13.86 | $13.86 |
| 9/28/2012 | Fuel for rental car. | | | | $133.24 | | $133.24 |
| 9/28/2012 | Parking at hotel. | | | | $76.00 | | $76.00 |
| 9/29/2012 | Parking at hotel. | | | | $49.00 | | $49.00 |
| [2] 9/29/2012 | Rental car - travel to Ft. Washington, PA (9/16/12 - 9/29/12) (weekends excluded). | | | | $1,723.23 | | $1,723.23 |
| 10/1/2012 | Factiva Research charges (September 2012) | | | | | $29.52 | $29.52 |
| 10/5/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/6/2012 | One-way coach airfare - New York/Minneapolis (10/8/12). | $901.80 | | | | | $901.80 |
| 10/8/2012 | Internet service while traveling. | | | | | $12.00 | $12.00 |
| 10/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/8/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $36.80 | | $36.80 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/9/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/9/2012 | Tolls - travel in Minneapolis, MN. | | | | $15.19 | | $15.19 |
| 10/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/10/2012 | Tolls - travel in Minneapolis, MN. | | | | $15.19 | | $15.19 |
| 10/11/2012 | Out of town meal/breakfast for self. | | | $10.16 | | | $10.16 |
| 10/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/11/2012 | Tolls - travel in Minneapolis, MN. | | | | $15.19 | | $15.19 |
| 10/12/2012 | Internet service while traveling. | | | | | $12.00 | $12.00 |
| 10/12/2012 | Lodging in Minneapolis, MN - 4 nights (10/8/12 - 10/12\/12). | | $1,141.20 | | | | $1,141.20 |
| 10/12/2012 | One-way coach airfare - Minneapolis/New York (10/12/12). | $577.80 | | | | | $577.80 |
| 10/12/2012 | Parking in Minneapolis, MN. | | | | $108.99 | | $108.99 |
| 10/12/2012 | Rental car in Minneapolis, MN (10/8/12 - 10/12/12). | | | | $384.88 | | $384.88 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| [2] 10/12/2012 | Tolls - travel in Minneapolis, MN. | | | | $15.19 | | $15.19 |
| 10/14/2012 | Fuel for rental car (10/14/12 - 10/19/12). | | | | $24.61 | | $24.61 |
| 10/14/2012 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 10/14/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/15/2012 | Out of town meal/breakfast for self. | | | $10.17 | | | $10.17 |
| 10/15/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/16/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/17/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/17/2012 | Out of town meal/breakfast for self. | | | $7.18 | | | $7.18 |
| 10/17/2012 | Fuel for rental car. | | | | $63.93 | | $63.93 |
| 10/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/19/2012 | Fuel for rental car in Ft. Washington, PA. | | | | $55.14 | | $55.14 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/19/2012 | Out of town meal/dinner for self. | | | $12.18 | | | $12.18 |
| 10/20/2012 | Lodging in Ft. Washington, PA - 5 nights (10/14/12 - 10/19/12). | | $1,398.60 | | | | $1,398.60 |
| 10/22/2012 | Out of town meal/breakfast for self. | | | $13.74 | | | $13.74 |
| 10/22/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/23/2012 | Out of town meal/dinner for self. | | | $16.49 | | | $16.49 |
| 10/26/2012 | Lodging in Ft. Washington, PA - 5 nights (10/21/12 - 10/26/12). | | $1,398.60 | | | | $1,398.60 |
| 10/26/2012 | Out of town meal/dinner for self. | | | $10.07 | | | $10.07 |
| 10/28/2012 | Fuel for rental car. | | | | $23.32 | | $23.32 |
| 10/28/2012 | Out of town meal/dinner for self. | | | $10.87 | | | $10.87 |
| 10/31/2012 | Fuel for rental car in Ft. Washington, PA. | | | | $61.04 | | $61.04 |
| 10/31/2012 | Out of town meal/dinner for self. | | | $5.59 | | | $5.59 |
| 11/1/2012 | Factiva Research charges (November 2012). | | | | | $6.10 | $6.10 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/3/2012 | Rental car in Ft. Washington, PA (10/14/12 - 11/3/12) - excluding weekend charges. | | | | $1,327.34 | | $1,327.34 |
| 11/4/2012 | Fuel for rental car. | | | | $23.79 | | $23.79 |
| 11/4/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/4/2012 | Parking at hotel. | | | | $40.00 | | $40.00 |
| 11/5/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 11/5/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/7/2012 | Fuel for rental car. | | | | $62.63 | | $62.63 |
| 11/7/2012 | Out of town meal/dinner for self. | | | $18.90 | | | $18.90 |
| 11/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/9/2012 | Lodging in Ft. Washington, PA - 5 nights (11/4/12 - 11/9/12). | | $1,409.70 | | | | $1,409.70 |
| 11/9/2012 | Out of town meal/dinner for self. | | | $10.06 | | | $10.06 |
| 11/11/2012 | Fuel for rental car. | | | | $76.72 | | $76.72 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/11/2012 | Out of town meal/dinner for self. | | | $16.48 | | | $16.48 |
| 11/12/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/13/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/14/2012 | Fuel for rental car. | | | | $58.66 | | $58.66 |
| 11/14/2012 | Out of town meal/dinner for self. | | | $7.71 | | | $7.71 |
| 11/15/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/16/2012 | Lodging in Ft. Washington, PA - 5 nights (11/11/12 - 11/16/12). | | $1,722.60 | | | | $1,722.60 |
| 11/16/2012 | Out of town meal/dinner for self. | | | $9.34 | | | $9.34 |
| 11/17/2012 | Fuel for rental car. | | | | $49.50 | | $49.50 |
| 11/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/19/2012 | Fuel for rental car. | | | | $53.08 | | $53.08 |
| 11/19/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/20/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/21/2012 | Lodging in Ft. Washington, PA - 2 nights (11/19/12 - 11/21/12). | | $717.00 | | | | $717.00 |
| 11/21/2012 | Rental car for Ft. Washington, PA (11/3/12 - 11/21/13) - weekends excluded. | | | | $1,375.12 | | $1,375.12 |
| 11/21/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/21/2012 | Parking at hotel (11/19 - 11/21). | | | | $80.00 | | $80.00 |
| 11/26/2012 | Out of town meal/dinner for self. | | | $12.48 | | | $12.48 |
| 11/27/2012 | Out of town meal/dinner for self. | | | $11.31 | | | $11.31 |
| 11/28/2012 | Out of town meal/dinner for self. | | | $12.90 | | | $12.90 |
| 11/30/2012 | Lodging in Ft. Washington, PA - 5 nights (11/26/12 - 11/30/12). | | $1,226.88 | | | | $1,226.88 |
| 11/30/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/1/2012 | Factiva Research charges (December 2012). | | | | | $11.22 | $11.22 |
| 12/2/2012 | Out of town meal/dinner for self. | | | $17.99 | | | $17.99 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 12/3/2012 | Rental car in Ft. Washington, PA (11/25/12 - 12/1/12). | | | | $1,150.17 | | $1,150.17 |
| 12/3/2012 | Internet charges while traveling. | | | | | $8.95 | $8.95 |
| 12/3/2012 | Lodging in Ft. Washington, PA - 1 night (12/2/12 - 12/3/12). | | $290.52 | | | | $290.52 |
| 12/3/2012 | One-way coach airfare - Philadelphia, PA/Minneapolis, MN (12/3/12). | $608.80 | | | | | $608.80 |
| 12/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/4/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/5/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/6/2012 | Fuel for rental car. | | | | $16.75 | | $16.75 |
| 12/6/2012 | Internet charges while traveling. | | | | | $10.00 | $10.00 |
| 12/6/2012 | Lodging in Minneapolis, MN - 3 nights (12/3/12 - 12/6/12). | | $640.44 | | | | $640.44 |
| 12/6/2012 | One-way coach airfare - Minneapolis, MN/Washington, D.C. (12/6/12). | $695.80 | | | | | $695.80 |
| 12/6/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/6/2012 | Rental car in Minneapolis, MN (12/3/12 - 12/6/12). | | | | $748.25 | | $748.25 |
| 12/7/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/9/2012 | Out of town meal/dinner for self. | | | $11.30 | | | $11.30 |
| 12/10/2012 | Out of town meal/dinner for self. | | | $11.97 | | | $11.97 |
| 12/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/12/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/13/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/14/2012 | Fuel for rental car. | | | | $24.91 | | $24.91 |
| 12/14/2012 | Out of town meal/dinner for self. | | | $10.67 | | | $10.67 |
| 12/14/2012 | Lodging in Ft. Washington, PA - 4 nights (12/9/12 - 12/14/12. | | $1,344.60 | | | | $1,344.60 |
| 12/16/2012 | Fuel for rental car. | | | | $24.88 | | $24.88 |
| 12/16/2012 | Out of town meal/dinner for self. | | | $18.53 | | | $18.53 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/18/2012 | Out of town meal/breakfast for self. | | | $2.32 | | | $2.32 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $16.75 | | | $16.75 |
| 12/19/2012 | Out of town meal/dinner for self. | | | $14.27 | | | $14.27 |
| 12/20/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/21/2012 | Fuel for rental car. | | | | $24.93 | | $24.93 |
| 12/21/2012 | Lodging in Ft. Washington, PA - 5 nights (12/16/12 - 12/21/12). | | $1,236.60 | | | | $1,236.60 |
| 12/22/2012 | Rental car in Ft. Washington, PA (12/9/12 - 12/21/12) (weekend dates excluded). | | | | $767.33 | | $767.33 |
| **Total** | | $2,784.20 | $16,159.58 | $1,463.41 | $10,696.43 | $446.02 | $31,549.64 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 7/9/2012 | One-way coach airfare - Newark, NJ/Minneapolis, MN (7/11/12). | $726.45 | | | | | $726.45 |
| [2] 7/11/2012 | Out of town meal/breakfast for oself. | | | $8.00 | | | $8.00 |
| [2] 7/11/2012 | Taxi - Minneapolis airport to client site. | | | | $41.00 | | $41.00 |
| [2] 7/12/2012 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| [2] 7/12/2012 | Out of town meal/dinner for self. | | | $14.88 | | | $14.88 |
| [2] 7/12/2012 | Lodging in Minneapolis, MN - 1 night (7/12/12). | | $293.71 | | | | $293.71 |
| [2] 7/12/2012 | Car service - residence to Newark airport. | | | | $112.85 | | $112.85 |
| [2] 7/12/2012 | One-way coach airfare - Minneapolis, MN/Newark, NJ (7/12/12). | $683.19 | | | | | $683.19 |
| [2] 7/13/2012 | Car service - Newark airport to residence. | | | | $118.12 | | $118.12 |
| [2] 7/22/2012 | One-way coach airfare - Newark, NJ/Minneapolis, MN (7/24/12). | $731.15 | | | | | $731.15 |
| [2] 7/24/2012 | Lodging in Minneapolis, MN - 2 nights (7/24/12 - 7/26/12). | | $409.12 | | | | $409.12 |
| [2] 7/24/2012 | Out of town meal/breakfast for self. | | | $9.07 | | | $9.07 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| [2] 7/24/2012 | Taxi - Minneapolis airport to client site. | | | | $40.00 | | $40.00 |
| [2] 7/25/2012 | Car service - residence to Newark airport. | | | | $117.22 | | $117.22 |
| [2] 7/25/2012 | One-way coach airfare - Minneapolis, MN/Newark, NJ (7/26/12). | $751.14 | | | | | $751.14 |
| [2] 7/25/2012 | Out of town meal/breakfast for self. | | | $11.38 | | | $11.38 |
| [2] 7/26/2012 | Out of town meal/breakfast for self. | | | $7.55 | | | $7.55 |
| [2] 7/26/2012 | Car service - Newark airport to residence. | | | | $118.12 | | $118.12 |
| [2] 7/27/2012 | Taxi - client site to Minneapolis airport. | | | | $42.45 | | $42.45 |
| 9/9/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/17/2012 | One-way coach airfare - Newark/Minneapolis (9/18/12). | $699.26 | | | | | $699.26 |
| 9/18/2012 | Car service - residence to Newark airport. | | | | $132.66 | | $132.66 |
| 9/18/2012 | Internet while traveling. | | | | | $12.95 | $12.95 |
| 9/18/2012 | Lodging in Minneapolis - 1 night (9/18/12 - 9/19/12). | | $366.40 | | | | $366.40 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 9/18/2012 | Out of town meal/breakfast for self. | | | $15.03 | | | $15.03 |
| 9/18/2012 | Taxi - Minneapolis Airport to client site. | | | | $42.90 | | $42.90 |
| 9/19/2012 | One-way coach airfare - Minneapolis/Newark (9/19/12). | $642.19 | | | | | $642.19 |
| 9/19/2012 | Out of town meal/breakfast for self. | | | $6.14 | | | $6.14 |
| 9/19/2012 | Out of town meal/dinner for self, B. Witherell and M. Bernstein (both FTI). | | | $120.00 | | | $120.00 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $7.91 | | | $7.91 |
| 9/20/2012 | Taxi - client site to Minneapolis Airport. | | | | $36.00 | | $36.00 |
| 9/20/2012 | Lodging in Minneapolis - 1 night (9/19/12 - 9/20/12). | | $352.90 | | | | $352.90 |
| 9/20/2012 | Internet while traveling. | | | | | $9.95 | $9.95 |
| 9/20/2012 | Car service - Newark Airport to residence. | | | | $116.08 | | $116.08 |
| 9/20/2012 | Out of town meal/dinner for self. | | | $16.48 | | | $16.48 |
| 10/15/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/16/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/18/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| **Total** | | $4,233.38 | $1,422.13 | $308.44 | $917.40 | $22.90 | $6,904.25 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| [2] 7/7/2012 | Tolls to/from Conshohocken, PA. | | | | $63.73 | | $63.73 |
| [2] 7/13/2012 | Taxi - residence to Bankruptcy Court for hearing. | | | | $26.62 | | $26.62 |
| 9/11/2012 | Taxi - Bankruptcy Court to FTI New York office after hearing. | | | | $27.38 | | $27.38 |
| 9/11/2012 | Taxi - FTI New York office to Bankruptcy Court for hearing. | | | | $19.10 | | $19.10 |
| 9/25/2012 | Overtime meal/dinner for self. | | | $12.11 | | | $12.11 |
| 9/28/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.00 | | $12.00 |
| 10/3/2012 | Taxi - FTI New York office to Counsel's office. Transporting voluminous documents. | | | | $7.38 | | $7.38 |
| 11/3/2012 | Overtime meal/dinner for self incurred as a result of working on weekend. | | | $20.00 | | | $20.00 |
| 11/4/2012 | Overtime meal/dinner for self incurred as a result of working on weekend. | | | $8.00 | | | $8.00 |
| **Total** | | | | $40.11 | $156.21 | | $196.32 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 7/25/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.00 | | $10.00 |
| 7/30/2012 | Overtime meal/dinner for self. | | | $19.40 | | | $19.40 |
| 7/30/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.00 | | $9.00 |
| 7/31/2012 | Lodging in Ft. Washington, PA - 1 night (7/31/12 - 8/1/12). | | $301.32 | | | | $301.32 |
| 7/31/2012 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 7/31/2012 | Out of town meal/dinner for self. | | | $30.13 | | | $30.13 |
| 8/14/2012 | Taxi - FTI New York office to residence (overtime). | | | | $7.00 | | $7.00 |
| 8/15/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.00 | | $9.00 |
| 8/16/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.00 | | $10.00 |
| 8/17/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.00 | | $10.00 |
| 8/28/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/28/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.00 | | $10.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 8/29/2012 | Taxi - to/from meeting at CVP. | | | | $16.00 | | $16.00 |
| 9/6/2012 | Taxi - to/from FTI New York office to meeting at MoFo. | | | | $20.00 | | $20.00 |
| 9/10/2012 | Taxi - FTI New York office to residence (overtime). | | | | $8.00 | | $8.00 |
| 9/13/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.00 | | $10.00 |
| 9/17/2012 | Overtime meal/dinner for self. | | | $19.00 | | | $19.00 |
| 9/17/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.00 | | $9.00 |
| 9/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.00 | | $10.00 |
| 9/19/2012 | Overtime meal/dinner for self. | | | $20.00 | $9.00 | | $29.00 |
| 9/20/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/20/2012 | Rental car for trip to Ft. Washington, PA (9/20/12). | | | | $92.29 | | $92.29 |
| 9/20/2012 | Tolls - to/from New York, NY to Ft. Washington, PA. | | | | $42.36 | | $42.36 |
| 9/27/2012 | Taxi - FTI New York office to residence (overtime). | | | | $10.00 | | $10.00 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/28/2012 | Taxi - FTI New York office to residence (overtime). | | | | $9.00 | | $9.00 |
| 10/2/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/5/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/8/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 10/8/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/9/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |
| 10/11/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 10/12/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/12/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 10/15/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 10/18/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 10/19/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 10/20/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| 10/21/2012 | Overtime meal/dinner for self (weekend). | | | $20.00 | | | $20.00 |
| 10/22/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/22/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| **Total** | | | $301.32 | $296.78 | $367.65 | | $965.75 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| [2] 8/14/2012 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| [2] 8/15/2012 | Out of town meal/dinner for self. | | | $35.49 | | | $35.49 |
| [2] 8/16/2012 | Taxi - Boston Logan Airport to residence. | | | | $27.00 | | $27.00 |
| [2] 8/16/2012 | Out of town meal/dinner for self. | | | $17.65 | | | $17.65 |
| [2] 8/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.75 | | $14.75 |
| [2] 8/21/2012 | Out of town meal/dinner for self. | | | $36.49 | | | $36.49 |
| [2] 8/21/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $41.42 | | $41.42 |
| [2] 8/21/2012 | Taxi - residence to Boston Logan Airport. | | | | $24.45 | | $24.45 |
| [2] 8/21/2012 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| [2] 8/22/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [2] 8/23/2012 | Out of town meal/breakfast for self. | | | $4.21 | | | $4.21 |
| [2] 8/24/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $29.40 | | $29.40 |

**Footnotes:**                                                                 *Page 99 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, Andrew**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/5/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.75 | | $12.75 |
| 9/12/2012 | Taxi - FTI New York office to residence (overtime). | | | | $16.75 | | $16.75 |
| **Total** | | | | $150.00 | $166.52 | | $316.52 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]6/25/2012 | Car service - New York LaGuardia Airport to hotel. | | | | $151.63 | | $151.63 |
| [2]6/25/2012 | One-way airfare - Charlotte/New York (6/25/12).  $512.30 | | | | | | $512.30 |
| [2]6/25/2012 | Out of town meal/breakfast for self. | | | $13.85 | | | $13.85 |
| [2]6/25/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [2]6/26/2012 | Lodging in New York, NY - 1 night (6/25/12 - 6/26/12). | | $374.26 | | | | $374.26 |
| [2]6/26/2012 | Out of town meal/breakfast for self. | | | $25.73 | | | $25.73 |
| [2]6/26/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [2]6/27/2012 | Fuel for rental car. | | | | | $20.00 | $20.00 |
| [2]6/27/2012 | Out of town meal/breakfast for self. | | | $11.31 | | | $11.31 |
| [2]6/27/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [2]6/27/2012 | Parking in Philadelphia, PA for client meeting. | | | | $20.00 | | $20.00 |
| [2]6/27/2012 | Tolls to/from New York, NY to Philadelphia, PA. | | | | $32.90 | | $32.90 |

**Footnotes:**                                                                 *Page 101 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 6/28/2012 | Car service - FTI New York office to New York LaGuardia Airport. | | | | $88.36 | | $88.36 |
| [2] 6/28/2012 | Internet service while traveling. | | | | | $9.95 | $9.95 |
| [2] 6/28/2012 | Lodging in New York, NY - 2 nights (6/26/12 - 6/28/12). | | $821.74 | | | | $821.74 |
| [2] 6/28/2012 | Out of town meal/breakfast for self. | | | $8.87 | | | $8.87 |
| [2] 6/28/2012 | Rental car for trip from New York, NY to Philadelphia, PA for client meetings (6/27/12 and 6/28/12). | | | | $116.66 | | $116.66 |
| [2] 6/28/2012 | Taxi - hotel to FTI New York office. | | | | $7.80 | | $7.80 |
| 7/20/2012 | One-way coach airfare - New York, NY/Jacksonville, FL (7/25/12) (in lieu of travel home to Charlotte, NC). | $389.05 | | | | | $389.05 |
| [2] 7/24/2012 | Electronic Services - Courtroom Connect New York. | | | | | $19.95 | $19.95 |
| [2] 7/24/2012 | Taxi - Bankruptcy Court to FTI New York office after hearing. | | | | $18.60 | | $18.60 |
| [2] 7/24/2012 | Taxi - hotel to Bankruptcy Court for hearing. | | | | $14.20 | | $14.20 |
| [2] 7/25/2012 | Internet service while traveling. | | | | | $9.95 | $9.95 |
| [2] 7/25/2012 | Out of town meal/breakfast for self. | | | $8.38 | | | $8.38 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| [2]7/25/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $37.70 | | $37.70 |
| 8/7/2012 | Car service - residence to Charlotte airport. | | | | $68.29 | | $68.29 |
| 8/10/2012 | Car service - Charlotte airport to residence. | | | | $68.29 | | $68.29 |
| 8/12/2012 | Car service - residence to Charlotte airport. | | | | $68.29 | | $68.29 |
| 8/13/2012 | Car service - Charlotte airport to residence. | | | | $68.29 | | $68.29 |
| 8/15/2012 | Car service - residence to Charlotte airport. | | | | $68.28 | | $68.28 |
| 8/16/2012 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 8/21/2012 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 8/22/2012 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 9/4/2012 | Airfare - Charlotte/Philadelphia/New York/Charlotte.. | $693.39 | | | | | $693.39 |
| 9/7/2012 | Out of town meal/breakfast for self. | | | $5.49 | | | $5.49 |
| 9/7/2012 | Train fare - Philadelphia/New York (9/7/12). | | | | $164.00 | | $164.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|---------------|-------|---------------|
| 9/7/2012 | Taxi - client site to train station. | | | | $46.90 | | $46.90 |
| 9/7/2012 | Taxi - FTI New York office to Examiner's office. | | | | $6.50 | | $6.50 |
| 9/12/2012 | One-way airfare - Charlotte/New York (9/19/12). | $588.50 | | | | | $588.50 |
| [2] 9/12/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $51.09 | | $51.09 |
| [2] 9/13/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| [2] 9/13/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 9/14/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $45.00 | | $45.00 |
| [2] 9/14/2012 | Internet service while traveling. | | | | | $4.95 | $4.95 |
| [2] 9/14/2012 | Lodging in new York, NY - 2 nights (9/12/12 - 9/14/12). | | $1,000.00 | | | | $1,000.00 |
| [2] 9/14/2012 | One-way coach airfare - New York, NY - Charlotte, NC (9/14/12). | $590.00 | | | | | $590.00 |
| [2] 9/14/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| [2] 9/14/2012 | Out of town meal/dinner for self. | | | $11.25 | | | $11.25 |

**Footnotes:**                                                                                               *Page 104 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/19/2012 | Taxi- FTI New York office to hotel. | | | | $8.50 | | $8.50 |
| 9/19/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $42.80 | | $42.80 |
| 9/19/2012 | Car service - residence to Charlotte Airport. | | | | $66.00 | | $66.00 |
| 9/19/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/19/2012 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| 9/20/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/20/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $50.15 | | $50.15 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $6.61 | | | $6.61 |
| 9/20/2012 | One-way airfare - New York/Charlotte (9/20/12). | $583.14 | | | | | $583.14 |
| 9/20/2012 | Lodging in New York, NY -1 night (9/19/12 - 9/20/12). | | $686.27 | | | | $686.27 |
| 9/20/2012 | Internet while traveling. | | | | | $4.95 | $4.95 |
| 9/20/2012 | Car service - Charlotte Airport to residence. | | | | $66.00 | | $66.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]9/21/2012 | One-way coach airfare - Charlotte, NC/New York, NY (9/25/12). | $534.68 | | | | | $534.68 |
| [2]9/22/2012 | Internet service while traveling. | | | | | $9.95 | $9.95 |
| [2]9/25/2012 | Taxi - New York LaGuardia to FTI New York office. | | | | $58.24 | | $58.24 |
| [2]9/26/2012 | Out of town meal/dinner for self and T. Meerovich (FTI). | | | $20.00 | | | $20.00 |
| [2]9/26/2012 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| [2]9/27/2012 | Taxi - client site to Philadelphia, PA Airport. | | | | $35.52 | | $35.52 |
| [2]9/27/2012 | Train fare - New York Penn Station to Philadelphia Train Station (9/27/12). | | | | $125.00 | | $125.00 |
| [2]9/27/2012 | Taxi - hotel to New York Penn Station. | | | | $7.00 | | $7.00 |
| [2]9/27/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2]9/27/2012 | Internet service while traveling. | | | | | $4.95 | $4.95 |
| [2]9/27/2012 | One-way coach airfare - Philadelphia, PA/Charlotte, NC (9/27/12). | $769.12 | | | | | $769.12 |
| 10/1/2012 | Car service - residence to Charlotte Airport. | | | | $66.00 | | $66.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/1/2012 | Internet service while traveling. | | | | | $9.95 | $9.95 |
| 10/1/2012 | One-way airfare - Charlotte/New York (10/1/12). | $534.68 | | | | | $534.68 |
| 10/1/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $46.25 | | $46.25 |
| 10/2/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/3/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/4/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $58.76 | | $58.76 |
| 10/4/2012 | Roundtrip airfare - New York/Charlotte (10/4/12 - 10/4/12). | $375.30 | | | | | $375.30 |
| 10/4/2012 | Car service - Charlotte Airport to residence. | | | | $66.00 | | $66.00 |
| 10/4/2012 | Internet service while traveling. | | | | | $4.95 | $4.95 |
| 10/4/2012 | Lodging in New York, New York - 3 nights (10/1/12 - 10/4/12). | | $2,077.65 | | | | $2,077.65 |
| 10/9/2012 | One-way airfare - Charlotte/New York (10/10/12). | $497.70 | | | | | $497.70 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/9/2012 | One-way airfare - New York/Charlotte (10/12/12). | $502.68 | | | | | $502.68 |
| 10/10/2012 | Car service - New York LaGuardia Airport to FTI New York office. | | | | $92.58 | | $92.58 |
| 10/10/2012 | Car service - residence to Charlotte Airport. | | | | $66.00 | | $66.00 |
| 10/10/2012 | Out of town meal/breakfast for self. | | | $5.33 | | | $5.33 |
| 10/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/11/2012 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 10/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/12/2012 | Lodging in New York, New York - 2 nights (10/10/12 - 10/12/12). | | $1,151.62 | | | | $1,151.62 |
| 10/12/2012 | Out of town meal/breakfast for self. | | | $4.33 | | | $4.33 |
| 10/12/2012 | Car service - Charlotte Airport to residence. | | | | $66.00 | | $66.00 |
| 10/12/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $50.00 | | $50.00 |
| 10/15/2012 | Car service - New York LaGuardia Airport to FTI New York office. | | | | $47.19 | | $47.19 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/15/2012 | Car service - residence to Charlotte Airport. | | | | $66.00 | | $66.00 |
| 10/15/2012 | Internet service while traveling. | | | | | $4.95 | $4.95 |
| 10/15/2012 | One-way airfare - Charlotte/New York (10/15/12). | $534.68 | | | | | $534.68 |
| 10/16/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/16/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/17/2012 | Lodging in New York, NY - 2 nights (10/15/12 - 10/17/12). | | $1,385.70 | | | | $1,385.70 |
| 10/17/2012 | Out of town meal/breakfast for self. | | | $5.27 | | | $5.27 |
| 10/18/2012 | One way airfare - San Francisco/New York (10/18/12). | $680.32 | | | | | $680.32 |
| 10/19/2012 | Internet service while traveling. | | | | | $16.28 | $16.28 |
| 10/19/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $64.64 | | $64.64 |
| 10/19/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/19/2012 | One-way airfare - New York/Charlotte (10/19/12). | $534.68 | | | | | $534.68 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/19/2012 | Car service - Charlotte Airport to residence. | | | | $66.00 | | $66.00 |
| 10/19/2012 | Lodging in New York, NY - 1 night (10/18/12 - 10/19/12). | | $690.85 | | | | $690.85 |
| [2] 11/6/2012 | Car service - New York LaGuardia Airport to hotel. | | | | $87.59 | | $87.59 |
| 11/6/2012 | Roundtrip coach airfare - Charlotte/New York (11/6/12-11/9/12). | $1,362.14 | | | | | $1,362.14 |
| [2] 11/7/2012 | Out of town meal/breakfast for self. | | | $7.56 | | | $7.56 |
| [2] 11/8/2012 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| [2] 11/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 11/9/2012 | FTI New York office to New York LaGuardia Airport. | | | | $51.35 | | $51.35 |
| [2] 11/9/2012 | Internet service while traveling. | | | | | $5.95 | $5.95 |
| [2] 11/9/2012 | Lodging in New York, NY - 3 nights (11/6/12 - 11/9/12). | | $1,500.00 | | | | $1,500.00 |
| [2] 11/9/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| [2] 11/12/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $54.70 | | $54.70 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]11/12/2012 | Taxi - residence to Charlotte Airport. | | | | $66.00 | | $66.00 |
| 11/12/2012 | One-way coach airfare - Charlotte/New York (11/9/12). | $744.32 | | | | | $744.32 |
| [2]11/13/2012 | Out of town meal/breakfast for self. | | | $6.16 | | | $6.16 |
| [2]11/14/2012 | Out of town meal/breakfast for self. | | | $7.83 | | | $7.83 |
| 11/16/2012 | One-way coach airfare - New York/Charlotte (11/16/12). | $744.32 | | | | | $744.32 |
| [2]11/16/2012 | Taxi - Charlotte Airport to residence. | | | | $66.00 | | $66.00 |
| 11/18/2012 | One-way coach airfare - Charlotte/New York (11/18/12). | $712.32 | | | | | $712.32 |
| 11/20/2012 | One-way coach airfare - New York/Charlotte (11/20/12). | $923.68 | | | | | $923.68 |
| 11/27/2012 | Roundtrip coach airfare - Charlotte/Philadelphia (11/27/12 - 11/30/12). | $774.98 | | | | | $774.98 |
| [2]11/28/2012 | Roundtrip coach airfare - Charlotte, NC/Philadelphia, PA (12/3/12 - 12/6/12). | $920.79 | | | | | $920.79 |
| 12/6/2012 | Roundtrip coach airfare - Charlotte, NC/Philadelphia, PA (12/3/12 - 12/6/12). | $984.79 | | | | | $984.79 |
| 12/7/2012 | Roundtrip coach airfare - Charlotte, NC/Philadelphia, PA/New York, NY/Charlotte, NC. | $1,391.47 | | | | | $1,391.47 |

**Footnotes:**                                                                      *Page 111 of 173*
**(1) All meals have been limited to $20.00 per person.**
**(2) Prior period expense incurred, but not previously billed.**
**(3) Lodging has been capped at $500 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*


**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/10/2012 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 12/10/2012 | Out of town meal/breakfast for self. | | | $5.36 | | | $5.36 |
| 12/10/2012 | Out of town meal/dinner for self and M. Renzi (FTI). | | | $40.00 | | | $40.00 |
| 12/11/2012 | Car service - Philadelphia, PA to New York, NY (train/air unavailable due to weather) | | | | $626.23 | | $626.23 |
| 12/11/2012 | Lodging in Ft. Washington, PA - 1 night (12/10/12 - 12/11/12). | | $173.50 | | | | $173.50 |
| 12/11/2012 | Out of town meal/breakfast for self. | | | $2.83 | | | $2.83 |
| 12/12/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $46.25 | | $46.25 |
| 12/12/2012 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 12/12/2012 | Lodging in New York, NY - 1 night (12/11/12 - 12/12/12). | | $500.00 | | | | $500.00 |
| 12/12/2012 | One-way coach airfare - New York, NY/Charlotte, NC (12/12/12). | $502.68 | | | | | $502.68 |
| 12/12/2012 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 12/12/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/13/2012 | One-way coach airfare - Charlotte, NC/New York, NY (12/13/12). | $502.68 | | | | | $502.68 |
| 12/13/2012 | Taxi - New York LaGuardia airport to hotel. | | | | $46.90 | | $46.90 |
| 12/14/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 12/14/2012 | Car service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 12/14/2012 | Internet service while traveling. | | | | | $5.95 | $5.95 |
| 12/14/2012 | Lodging in New York, NY - 1 night (12/13/12 - 12/14/12). | | $500.00 | | | | $500.00 |
| 12/17/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $55.35 | | $55.35 |
| 12/17/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/17/2012 | Car service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 12/17/2012 | Internet service while traveling. | | | | | $5.95 | $5.95 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 12/18/2012 | Out of town meal/dinner for self and M Renzi (FTI). | | | $40.00 | | | $40.00 |

**Footnotes:**                                                                                          *Page 113 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 12/19/2012 | Out of town meal/breakfast for self. | | | $4.01 | | | $4.01 |
| 12/19/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $10.82 | | | $10.82 |
| 12/20/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/20/2012 | Roundtrip coach airfare - Charlotte, NC /New York, NY (12/17/12 - 12/20/12). | $969.30 | | | | | $969.30 |
| 12/21/2012 | Lodging in New York, NY - 4 nights (12/17/12 - 12/21/12). | | $1,868.80 | | | | $1,868.80 |
| 12/21/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 12/21/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $43.65 | | $43.65 |
| **Total** | | $18,853.69 | $12,730.39 | $900.19 | $3,963.43 | $138.63 | $36,586.33 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/3/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work on weekend. | | | | $10.70 | | $10.70 |
| 11/4/2012 | Overtime meal/dinner for self incurred as a result of working on weekend. | | | $20.00 | | | $20.00 |
| **Total** | | | | $20.00 | $10.70 | | $30.70 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/10/2012 | One-way coach airfare - Denver/Minneapolis (9/10/12). | $217.80 | | | | | $217.80 |
| 9/10/2012 | Out of town meal/breakfast for self. | | | $5.29 | | | $5.29 |
| 9/10/2012 | Taxi - Minneapolis Airport to client site. | | | | $42.00 | | $42.00 |
| 9/10/2012 | Taxi - residence to Denver International Airport. | | | | $96.03 | | $96.03 |
| 9/11/2012 | Out of town meal/breakfast for self. | | | $6.44 | | | $6.44 |
| 9/12/2012 | Out of town meal/breakfast for self. | | | $4.91 | | | $4.91 |
| 9/12/2012 | Out of town meal/dinner for self. | | | $31.82 | | | $31.82 |
| 9/13/2012 | Out of town meal/dinner for self. | | | $13.59 | | | $13.59 |
| 9/13/2012 | Taxi - Denver International Airport to residence. | | | | $80.00 | | $80.00 |
| 9/13/2012 | Out of town meal/breakfast for self. | | | $6.44 | | | $6.44 |
| 9/13/2012 | Lodging in Minneapolis, MN - 3 nights (9/10/12 - 9/13/12). | | $736.90 | | | | $736.90 |
| 9/13/2012 | Internet while traveling. | | | | | $19.90 | $19.90 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Qiao, Shi**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 9/13/2012 | One-way coach airfare - Minneapolis/Denver (9/13/12). | $217.80 | | | | | $217.80 |
| **Total** | | $435.60 | $736.90 | $68.49 | $218.03 | $19.90 | $1,478.92 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 7/18/2012 | Out od town meal/breakfast for self. | | | $10.48 | | | $10.48 |
| [2] 8/16/2012 | Taxi- FTI New York office to New York LaGuardia Airport | | | | $48.72 | | $48.72 |
| 9/4/2012 | Out of town meal/breakfast for self. | | | $14.81 | | | $14.81 |
| 9/4/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/4/2012 | One-way coach airfare - Boston/New York (9/4/12). | $306.70 | | | | | $306.70 |
| 9/4/2012 | Lodging in New York, NY - 1 night (9/4/12 - 9/5/12). | | $570.48 | | | | $570.48 |
| 9/4/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $86.00 | | $86.00 |
| 9/5/2012 | Lodging in New York, NY - 1 night (9/5/12 - 9/6/12). | | $570.48 | | | | $570.48 |
| 9/5/2012 | Out of town meal/breakfast for self. | | | $16.83 | | | $16.83 |
| 9/5/2012 | Out of town meal/dinner for self and W. Nolan (FTI). | | | $80.00 | | | $80.00 |
| 9/5/2012 | Taxi - FTI New York office to client site. | | | | $16.12 | | $16.12 |
| 9/6/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/6/2012 | Parking at Boston Logan Airport (9/4/12 - 9/6/12). | | | | $96.00 | | $96.00 |
| 9/6/2012 | One-way coach airfare - New York/Boston (9/6/12). | $306.70 | | | | | $306.70 |
| 9/6/2012 | One-way coach airfare - Boston/New York (9/7/12). | $306.70 | | | | | $306.70 |
| 9/6/2012 | Taxi - New York FTI office to New York LaGuardia Airport. | | | | $47.18 | | $47.18 |
| 9/6/2012 | Out of town meal/breakfast for self. | | | $24.58 | | | $24.58 |
| 9/7/2012 | Out of town meal/breakfast for self. | | | $6.95 | | | $6.95 |
| 9/7/2012 | Parking at Boston Logan Airport (9/7/12). | | | | $32.00 | | $32.00 |
| 9/7/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $54.50 | | $54.50 |
| 9/11/2012 | Out of town mea/breakfast for self. | | | $6.51 | | | $6.51 |
| 9/11/2012 | Out of town meal/dinner for self. | | | $29.13 | | | $29.13 |
| [2] 9/11/2012 | Roundtrip - Boston, MA/New York, NY (9/11/12). | $645.40 | | | | | $645.40 |
| 9/11/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $59.75 | | $59.75 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/12/2012 | Out of town meal/breakfast for self. | | | $15.75 | | | $15.75 |
| 9/13/2012 | Parking at Boston Logan Airport (9/11/12 - 9/13/12). | | | | $128.00 | | $128.00 |
| 9/13/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $60.00 | | $60.00 |
| 9/13/2012 | Lodging in New York, NY - 2 nights (9/11/12 - 9/13/12). | | $1,000.00 | | | | $1,000.00 |
| 9/13/2012 | Out of town meal/breakfast for self. | | | $15.19 | | | $15.19 |
| [2] 9/19/2012 | Lodging in New York, NY - 1 night (9/19/12 - 9/20/12). | | $500.00 | | | | $500.00 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $7.48 | | | $7.48 |
| 9/20/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 9/20/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/21/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $47.80 | | $47.80 |
| 9/26/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/26/2012 | Roundtrip coach airfare - Boston, MA/New York, NY (9/26/12 - 9/29/12). | $602.20 | | | | | $602.20 |

**Footnotes:**                                                                   *Page 120 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging [3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-------------|-----------|----------------|-------|----------------|
| 9/26/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $51.00 | | $51.00 |
| 9/27/2012 | Coach train fare - New York AMTRAK Station to Philadelphia train station. | | | | $188.00 | | $188.00 |
| [2] 9/27/2012 | Out of town meal/breakfast for self. | | | $13.29 | | | $13.29 |
| 9/27/2012 | Taxi - New York AMTRAK to FTI New York office. | | | | $22.50 | | $22.50 |
| 9/27/2012 | Taxi - Philadelphia Train Station to hotel. | | | | $36.75 | | $36.75 |
| 9/29/2012 | Parking at Boston Logan Airport (9/26/12 - 9/29/12). | | | | $96.00 | | $96.00 |
| [2] 9/30/2012 | Roundtrip coach airfare - Boston, MA/New York, NY (101/12 - 10/3/12). | $581.12 | | | | | $581.12 |
| [2] 9/30/2012 | Lodging in Ft. Washington, PA - 2 nights (9/27/12 - 9/29/12). | | $263.81 | | | | $263.81 |
| 10/1/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $54.96 | | $54.96 |
| [2] 10/2/2012 | Out of town meal/breakfast for self. | | | $16.40 | | | $16.40 |
| 10/2/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/3/2012 | Lodging in New York, NY - 1 night (10/16/12 - 10/17/12). | | $273.53 | | | | $273.53 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/3/2012 | Out of town meal/breakfast for self. | | | $6.30 | | | $6.30 |
| [2] 10/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/4/2012 | Taxi - hotel to New York LaGuardia Airport. | | | | $43.50 | | $43.50 |
| 10/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 10/11/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| [2] 10/11/2012 | Lodging in New York, NY - 2 nights (10/9/12 - 10/11/12). | | $1,000.00 | | | | $1,000.00 |
| [2] 10/11/2012 | New York FTI office to New York LaGuardia. | | | | $53.30 | | $53.30 |
| [2] 10/12/2012 | Parking at Boston Logan Airport (10/24/12 - 11/2/12). | | | | $305.00 | | $305.00 |
| [2] 10/12/2012 | Parking at Boston Logan Airport (10/9/12 - 10/11/12). | | | | $96.00 | | $96.00 |
| [2] 10/17/2012 | Parking at Boston Logan Airport (10/17/12 - 10/18/12). | | | | $64.00 | | $64.00 |
| [2] 10/17/2012 | Taxi - New York LaGuardia to FTI New York office. | | | | $52.10 | | $52.10 |
| 10/17/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $46.62 | | $46.62 |

**_Footnotes:_**                                                                                      *Page 122 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]10/17/2012 | Out of town meal/breakfast for self. | | | $10.66 | | | $10.66 |
| 10/17/2012 | Lodging in New York, NY - 1 night (10/17/12 - 10/18/12. | | $627.74 | | | | $627.74 |
| 10/17/2012 | One-way coach airfare - Boston/New York (10/17/12). | $322.56 | | | | | $322.56 |
| [2]10/22/2012 | New York LaGuardia Airport to FTI New York office. | | | | $52.00 | | $52.00 |
| [2]10/22/2012 | One-way coach airfare - Boston, MA/New York, NY (10/22/12). | $322.56 | | | | | $322.56 |
| [2]10/22/2012 | Out of town meal/breakfast for self. | | | $6.52 | | | $6.52 |
| [2]10/23/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2]10/24/2012 | Parking at Boston Logan Airport (10/17/12 - 10/24/12). | | | | $64.00 | | $64.00 |
| [2]10/24/2012 | Taxi - client site to Philadelphia, PA Airport. | | | | $37.12 | | $37.12 |
| [2]10/24/2012 | Train Fare - New York, NY/Philadelphia, PA (10/24/12). | | | | $129.00 | | $129.00 |
| [2]10/24/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| [2]10/24/2012 | One-way coach airfare - Philadelphia, PA/Boston, MA (10/24/12). | $346.00 | | | | | $346.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/24/2012 | Lodging in New York, NY - 2 nights (10/22/12 - 10/24/12). | | $1,387.61 | | | | $1,387.61 |
| [2]10/24/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/5/2012 | One-way coach airfare - Boston/New York (11/5/12). | $322.56 | | | | | $322.56 |
| 11/5/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/5/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $51.00 | | $51.00 |
| 11/6/2012 | Out of town meal/breakfast for self. | | | $8.91 | | | $8.91 |
| 11/6/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/7/2012 | Out of town meal/dinner for self. | | | $7.82 | | | $7.82 |
| 11/8/2012 | Lodging in New York, NY - 3 nights (11/5/12 - 11/8/12). | | $1,500.00 | | | | $1,500.00 |
| 11/8/2012 | Out of town meal/breakfast for self. | | | $3.67 | | | $3.67 |
| 11/8/2012 | Out of town meal/dinner for self. | | | $13.25 | | | $13.25 |
| 11/8/2012 | Parking at Boston Logan Airport (11/5/12 - 11/8/12). | | | | $128.00 | | $128.00 |

**Footnotes:**                                                                                           *Page 124 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]11/8/2012 | Train fare - New York/Boston (11/8/12). | | | | $192.00 | | $192.00 |
| [2]11/12/2012 | Roundtrip coach airfare - Boston, MA/New York, NY (11/13/12 - 11/14/12). | $581.12 | | | | | $581.12 |
| 11/12/2012 | Taxi - residence to Boston Logan Airport. | | | | $11.40 | | $11.40 |
| 11/13/2012 | Out of town meal/breakfast for self. | | | $8.47 | | | $8.47 |
| 11/13/2012 | Out of town meal/dinner for self. | | | $17.59 | | | $17.59 |
| 11/13/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $51.36 | | $51.36 |
| [2]11/13/2012 | Taxi - New York LaGuardia to FTI New York office. | | | | $40.70 | | $40.70 |
| [2]11/14/2012 | Lodging in New York, NY - 1 night (11/13/12 - 11/14/12). | | $500.00 | | | | $500.00 |
| [2]11/14/2012 | Parking at Boston Logan Airport (11/13/12 - 11/14/12). | | | | $64.00 | | $64.00 |
| [2]11/16/2012 | Lodging in New York, NY - 1 night (11/17/12 - 11/18/12). | | $500.00 | | | | $500.00 |
| [2]11/19/2012 | Parking at Boston Logan Airport (11/20/12 - 11/21/12). | | | | $32.00 | | $32.00 |
| [2]11/27/2012 | Taxi - New York LaGuardia to FTI New York office. | | | | $51.57 | | $51.57 |

<u>**Footnotes:**</u>                                                                                  *Page 125 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/4/2012 | Car service - residence to Boston Logan Airport. | | | | $158.48 | | $158.48 |
| 12/4/2012 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 12/4/2012 | Out of town meal/dinner for self. | | | $17.42 | | | $17.42 |
| 12/4/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $51.57 | | $51.57 |
| 12/5/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $43.10 | | $43.10 |
| 12/5/2012 | Roundtrip coach airfare - Boston/New York (12/4/12 - 12/5/12). | $613.12 | | | | | $613.12 |
| 12/10/2012 | Roundtrip coach airfare - Boston/Philadelphia (12/10/12 - 12/12/12). | $562.80 | | | | | $562.80 |
| 12/11/2012 | Lodging in Philadelphia, PA - 1 night (12/11/12). | | $228.58 | | | | $228.58 |
| 12/11/2012 | Rental car in Philadelphia, PA (12/11/12 - 12/12/12. | | | | $225.90 | | $225.90 |
| 12/12/2012 | Lodging in Philadelphia. PA - 1 night (12/12/12). | | $237.96 | | | | $237.96 |
| 12/12/2012 | Taxi - Boston Logan Airport to FTI Boston office. | | | | $30.35 | | $30.35 |
| 12/13/2012 | Lodging in New York, NY - 1 night (12/13/12 - 12/14/12). | | $500.00 | | | | $500.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 12/13/2012 | Out of town meal/breakfast for self. | | | $10.72 | | | $10.72 |
| 12/13/2012 | Out of town meal/dinner for self. | | | $14.60 | | | $14.60 |
| 12/13/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $70.50 | | $70.50 |
| 12/14/2012 | Roundtrip coach airfare - Boston/New York (12/13/12 - 12/14/12). | $613.12 | | | | | $613.12 |
| 12/14/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $41.00 | | $41.00 |
| 12/17/2012 | Taxi - New York LaGuardia Airport to hotel. | | | | $42.50 | | $42.50 |
| 12/17/2012 | Car service - residence to Boston Logan Airport. | | | | $169.88 | | $169.88 |
| 12/17/2012 | One-way coach airfare - Boston/New York (12/17/12). | $322.56 | | | | | $322.56 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/18/2012 | One-way coach airfare - New York/Boston (12/19/12). | $322.56 | | | | | $322.56 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $10.29 | | | $10.29 |
| 12/19/2012 | Lodging in New York, NY - 2 nights (12/17/12 - 12/19/12). | | $807.94 | | | | $807.94 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 12/19/2012 | Out of town meal/breakfast for self. | | | $9.34 | | | $9.34 |
| 12/19/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $43.00 | | $43.00 |
| 9/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| **Total** | | $7,077.78 | $10,468.13 | $770.96 | $3,566.23 | | $21,883.10 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2] 8/1/2012 | Overtime meal/dinner for self. | | | $17.15 | | | $17.15 |
| [2] 8/4/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.06 | | $14.06 |
| [2] 8/5/2012 | Taxi - FTI New York office to residence (overtime). | | | | $12.62 | | $12.62 |
| [2] 8/5/2012 | Taxi - FTI New York office to residence (overtime-weekend). | | | | $13.20 | | $13.20 |
| [2] 8/6/2012 | Taxi - residence to FTI New York office (overtime-weekend). | | | | $18.90 | | $18.90 |
| [2] 8/13/2012 | Taxi - FTI New York office to residence (overtime). | | | | $13.30 | | $13.30 |
| [2] 8/14/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.40 | | $14.40 |
| [2] 8/14/2012 | Overtime meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 8/15/2012 | Taxi - FTI New York office to residence (overtime). | | | | $13.30 | | $13.30 |
| [2] 8/15/2012 | Overtime meal/dinner for self. | | | $14.15 | | | $14.15 |
| [2] 8/16/2012 | Taxi - FTI New York office to residence (overtime). | | | | $8.54 | | $8.54 |
| 9/6/2012 | Taxi - FTI New York office to residence (overtime). | | | | $18.00 | | $18.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/17/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/18/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.90 | | $14.90 |
| 9/19/2012 | Overtime meal/dinner for self and L. Park (FTI) incurred as a result of having to work past 8:00 p.m. | | | $35.88 | | | $35.88 |
| 9/19/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.30 | | $14.30 |
| 9/20/2012 | Taxi - FTI New York office to residence (overtime). | | | | $18.60 | | $18.60 |
| 9/25/2012 | Taxi - FTI New York office to residence (overtime). | | | | $14.40 | | $14.40 |
| [2] 10/1/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $16.70 | | $16.70 |
| 10/15/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/1/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/3/2012 | Overtime meal/dinner for self (FTI) incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/3/2012 | Taxi - residence to FTI New York Office (overtime) as a result of having to work on weekend. | | | | $12.50 | | $12.50 |
| 11/4/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $12.60 | | $12.60 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/4/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/15/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.50 | | $11.50 |
| **Total** | | | | $187.18 | $241.82 | | $429.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/4/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 9/4/2012 | Out of town meal/dinner for self. | | | $24.01 | | | $24.01 |
| 9/4/2012 | Tolls - travel from home to client site. | | | | $20.22 | | $20.22 |
| 9/5/2012 | Out of town meal/dinner for self. | | | $15.67 | | | $15.67 |
| 9/6/2012 | Lodging in Ft. Washington, PA - 2 nights (9/4/12 - 9/6/12). | | $300.24 | | | | $300.24 |
| 9/6/2012 | Mileage - Ft. Washington, PA client site Pittsburgh, PA (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 9/6/2012 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 9/6/2012 | Out of town meal/dinner for self. | | | $9.78 | | | $9.78 |
| 9/6/2012 | Tolls - travel from client site to home. | | | | $22.22 | | $22.22 |
| 9/10/2012 | Out of town meal/dinner for self and R. Lefebvre (FTI). | | | $58.26 | | | $58.26 |
| 9/10/2012 | Tolls - travel from home to client site. | | | | $18.23 | | $18.23 |
| 9/10/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (380 miles @ 55.5¢ per mile). | | | | $199.80 | | $199.80 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 9/10/2012 | Out of town meal/breakfast for self. | | | $8.63 | | | $8.63 |
| 9/11/2012 | Out od town meal/dinner for self, R. Lefebvre and T. Grossman (both FTI). | | | $88.72 | | | $88.72 |
| 9/12/2012 | Out of town meal/dinner for self. | | | $15.67 | | | $15.67 |
| 9/13/2012 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 9/13/2012 | Out of town meal/dinner for self. | | | $24.30 | | | $24.30 |
| 9/14/2012 | Lodging in Ft. Washington, PA - 4 nights (9/10/12 - 9/14/12). | | $408.20 | | | | $408.20 |
| 9/14/2012 | Mileage - Ft. Washington, PA client site Pittsburgh, PA  (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 9/14/2012 | Out od town meal/dinner for self. | | | $8.30 | | | $8.30 |
| 9/14/2012 | Tolls - travel from client site to home. | | | | $23.55 | | $23.55 |
| 9/17/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (380 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 9/17/2012 | Out of town meal/dinner for self. | | | $13.21 | | | $13.21 |
| 9/17/2012 | Tolls - travel from home to client site. | | | | $21.89 | | $21.89 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/18/2012 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 9/18/2012 | Out of town meal/dinner for self and T. Grossman (FTI). | | | $30.96 | | | $30.96 |
| 9/19/2012 | Out of town meal/dinner for self. | | | $15.78 | | | $15.78 |
| 9/19/2012 | Out of town meal/breakfast for self. | | | $4.89 | | | $4.89 |
| 9/20/2012 | Lodging in Ft. Washington, PA - 3 nights (9/17/12 - 9/20/12). | | $450.36 | | | | $450.36 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 9/20/2012 | Out of town meal/dinner for self. | | | $9.62 | | | $9.62 |
| 9/21/2012 | Lodging in Ft. Washington, PA - 1 night (9/20/12 - 9/21/12). | | $150.12 | | | | $150.12 |
| 9/21/2012 | Mileage - Ft. Washington, PA client site Pittsburgh, PA  (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 9/21/2012 | Out of town meal/breakfast for self. | | | $4.87 | | | $4.87 |
| 9/21/2012 | Out of town meal/dinner for self. | | | $9.73 | | | $9.73 |
| 9/21/2012 | Tolls - travel from client site to home. | | | | $20.56 | | $20.56 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 9/24/2012 | Tolls - travel from home to client site. | | | | $23.54 | | $23.54 |
| 9/24/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (380 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 9/24/2012 | Out of town meal/breakfast for self. | | | $8.62 | | | $8.62 |
| 9/24/2012 | Out of town meal/dinner for self. | | | $18.43 | | | $18.43 |
| 9/25/2012 | Out of town meal/dinner for self, R. Lefebvre and T. Grossman (both FTI). | | | $120.00 | | | $120.00 |
| 9/25/2012 | Out of town meal/breakfast for self. | | | $4.83 | | | $4.83 |
| 9/26/2012 | Out of town meal/breakfast for self. | | | $5.57 | | | $5.57 |
| 9/26/2012 | Out of town meal/dinner for self. | | | $13.67 | | | $13.67 |
| 9/27/2012 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| 9/28/2012 | Lodging in Ft. Washington, PA - 4 nights (9/24/12 - 9/28/12). | | $600.48 | | | | $600.48 |
| 9/28/2012 | Mileage - Ft. Washington, PA client site Pittsburgh, PA  (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 9/28/2012 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/28/2012 | Out of town meal/dinner for self. | | | $8.25 | | | $8.25 |
| 9/28/2012 | Tolls - travel from client site to home. | | | | $23.55 | | $23.55 |
| 10/9/2012 | Out of town meal/breakfast for self. | | | $4.78 | | | $4.78 |
| 10/9/2012 | Out of town meal/dinner for self and S. Lyman (FTI). | | | $40.00 | | | $40.00 |
| 10/9/2012 | Roundtrip coach airfare - Pittsburgh/Minneapolis (10/9/12 - 10/11/12). | $847.08 | | | | | $847.08 |
| 10/10/2012 | Out of town meal/breakfast for self. | | | $4.71 | | | $4.71 |
| 10/10/2012 | Out of town meal/dinner for self and S. Lyman (FTI). | | | $40.00 | | | $40.00 |
| 10/11/2012 | Out of town meal/breakfast for self and S. Lyman (FTI). | | | $13.25 | | | $13.25 |
| 10/11/2012 | Out of town meal/dinner for self. | | | $6.74 | | | $6.74 |
| 10/11/2012 | Parking at Pittsburg airport (10/9/12 - 10/11/12). | | | | $72.00 | | $72.00 |
| 10/11/2012 | Rental car in Minneapolis, MN (10/9/12 - 10/11/12). | | | | $291.43 | | $291.43 |
| 10/11/2012 | Lodging in Minneapolis, MN - 2 nights (10/9/12 - 10/11/12). | | $426.96 | | | | $426.96 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/14/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 10/14/2012 | Out of town meal/dinner for self. | | | $8.67 | | | $8.67 |
| 10/14/2012 | Tolls - travel from home to client site. | | | | $22.88 | | $22.88 |
| 10/15/2012 | Out of town meal/breakfast for self and T. Grossman (FTI). | | | $5.69 | | | $5.69 |
| 10/15/2012 | Out of town meal/dinner for self. | | | $15.59 | | | $15.59 |
| 10/16/2012 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| 10/16/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/17/2012 | Out of town meal/dinner for self. | | | $11.89 | | | $11.89 |
| 10/17/2012 | Out of town meal/breakfast for self. | | | $6.06 | | | $6.06 |
| 10/18/2012 | Out of town meal/dinner for self. | | | $9.28 | | | $9.28 |
| 10/18/2012 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| 10/19/2012 | Lodging in Ft. Washington, PA - 5 nights (10/14/12 - 10/19/12). | | $461.65 | | | | $461.65 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/19/2012 | Mileage - Ft. Washington, PA client site Pittsburg, PA (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 10/19/2012 | Out of town meal/breakfast for self. | | | $5.95 | | | $5.95 |
| 10/19/2012 | Out of town meal/dinner for self. | | | $8.98 | | | $8.98 |
| 10/19/2012 | Tolls - travel from client site to home. | | | | $23.55 | | $23.55 |
| 10/22/2012 | Mileage - Pittsburg, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 10/22/2012 | Tolls - travel from home to client site. | | | | $22.88 | | $22.88 |
| 10/23/2012 | Out of town meal/breakfast for self. | | | $3.58 | | | $3.58 |
| 10/23/2012 | Out of town meal/dinner for self. | | | $6.96 | | | $6.96 |
| 10/24/2012 | Out of town meal/dinner for self, S. Lyman, H. Chiu, Y. Mathur and A. Tracey (all FTI). | | | $100.00 | | | $100.00 |
| 10/24/2012 | Out of town meal/breakfast for self. | | | $5.07 | | | $5.07 |
| 10/25/2012 | Tolls - travel from client site to home. | | | | $22.88 | | $22.88 |
| 10/25/2012 | Out of town meal/dinner for self. | | | $13.07 | | | $13.07 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/25/2012 | Out of town meal/breakfast for self. | | | $5.07 | | | $5.07 |
| 10/25/2012 | Lodging in Ft. Washington, PA - 3 nights (10/22/12 - 10/25/12). | | $424.41 | | | | $424.41 |
| 10/25/2012 | Mileage - Ft. Washington, PA client site Pittsburgh, PA  (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 11/6/2012 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 11/6/2012 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 11/6/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/6/2012 | Tolls - travel from residence to client site. | | | | $23.88 | | $23.88 |
| 11/7/2012 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 11/7/2012 | Out of town meal/dinner for self and T. Grossman (FTI). | | | $40.00 | | | $40.00 |
| 11/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/9/2012 | Out of town meal/dinner for self. | | | $4.02 | | | $4.02 |
| 11/9/2012 | Tolls - travel from client site to residence. | | | | $22.88 | | $22.88 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/9/2012 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 11/9/2012 | Lodging in Ft. Washington - 3 nights (11/6/12 - 11/9/12). | | $547.56 | | | | $547.56 |
| 11/9/2012 | Out of town meal/breakfast for self. | | | $6.43 | | | $6.43 |
| 11/11/2012 | Out of town meal/dinner for self. | | | $7.25 | | | $7.25 |
| 11/11/2012 | Tolls - travel from residence to client site. | | | | $22.22 | | $22.22 |
| 11/11/2012 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 11/12/2012 | Out of town meal/dinner for self. | | | $10.46 | | | $10.46 |
| 11/12/2012 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 11/13/2012 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 11/14/2012 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 11/15/2012 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 11/15/2012 | Out of town meal/dinner for self. | | | $8.76 | | | $8.76 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/16/2012 | Lodging in Ft. Washington, PA - 4 nights (11/11/12 - 11/15/12). | | $885.60 | | | | $885.60 |
| 11/16/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 11/16/2012 | Tolls - travel from client site to residence. | | | | $23.55 | | $23.55 |
| 11/26/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 11/26/2012 | Tolls - travel from residence to client site. | | | | $22.88 | | $22.88 |
| 11/26/2012 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 11/26/2012 | Out of town meal/dinner for self. | | | $10.04 | | | $10.04 |
| 11/27/2012 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 11/27/2012 | Out of town meal/dinner for self. | | | $19.49 | | | $19.49 |
| 11/28/2012 | Out of town meal/breakfast for self. | | | $4.97 | | | $4.97 |
| 11/28/2012 | Out of town meal/dinner for self. | | | $14.21 | | | $14.21 |
| 11/29/2012 | Out of town meal/breakfast for self. | | | $4.67 | | | $4.67 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/29/2012 | Out of town meal/dinner for self. | | | $12.99 | | | $12.99 |
| 11/30/2012 | Lodging in Ft. Washington, PA - 4 nights (11/26/12 - 11/30/12). | | $686.88 | | | | $686.88 |
| 11/30/2012 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 11/30/2012 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| 11/30/2012 | Out of town meal/dinner for self. | | | $10.63 | | | $10.63 |
| 11/30/2012 | Tolls - travel from client site to residence. | | | | $22.88 | | $22.88 |
| 12/3/2012 | Roundtrip coach airfare - Pittsburgh/Minneapolis (12/3/12 - 12/6/12). | $907.92 | | | | | $907.92 |
| 12/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/3/2012 | Internet charges while traveling. | | | | | $9.00 | $9.00 |
| 12/4/2012 | Out of town meal/dinner for self and Y. Mathur (FTI). | | | $40.00 | | | $40.00 |
| 12/4/2012 | Out of town meal/breakfast for self. | | | $8.64 | | | $8.64 |
| 12/5/2012 | Out of town meal/breakfast for self and Y Mathur (FTI). | | | $15.67 | | | $15.67 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/5/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/6/2012 | Parking at Pittsburgh, PA airport (12/3/12 - 12/6/12). | | | | $91.00 | | $91.00 |
| 12/6/2012 | Lodging in Minneapolis, MN - 3 nights (12/3/12 - 12/6/12). | | $640.44 | | | | $640.44 |
| 12/6/2012 | Out of town meal/breakfast for self. | | | $17.58 | | | $17.58 |
| 12/6/2012 | Out of town meal/dinner for self and Y. Mathur (FTI). | | | $40.00 | | | $40.00 |
| 12/17/2012 | Tolls - travel from residence to client site. | | | | $20.22 | | $20.22 |
| 12/17/2012 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| 12/17/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $5.80 | | | $5.80 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $10.04 | | | $10.04 |
| 12/19/2012 | Out of town meal/dinner for self. | | | $10.46 | | | $10.46 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 12/20/2012 | Tolls - travel from client site to residence. | | | | $23.55 | | $23.55 |
| 12/20/2012 | Out of town meal/dinner for self. | | | $9.55 | | | $9.55 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 12/20/2012 | Lodging in Ft. Washington, PA - 3 nights (12/17/12 - 12/20/12). | | $450.36 | | | | $450.36 |
| 12/20/2012 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 55.5¢ per mile). | | | | $166.50 | | $166.50 |
| **Total** | | $1,755.00 | $6,433.26 | $1,351.81 | $4,265.74 | $9.00 | $13,814.81 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/9/2012 | Car service - residence to New York LaGuardia Airport. | | | | $69.76 | | $69.76 |
| 10/9/2012 | One -way coach airfare - New York/Minnesota (10/9/12). | $876.80 | | | | | $876.80 |
| 10/9/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/10/2012 | Out of town meal/breakfast for self. | | | $18.24 | | | $18.24 |
| 10/10/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/11/2012 | Lodging in Minneapolis, MN - 2 nights (10/9/12 - 10/11/12). | | $542.06 | | | | $542.06 |
| 10/11/2012 | One-way coach airfare - Minneapolis/New York (10/11/12). | $859.80 | | | | | $859.80 |
| 10/11/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/15/2012 | Fuel for rental car (10/15/12 - 10/18/12). | | | | $68.54 | | $68.54 |
| 10/15/2012 | Taxi - residence to rental car location. | | | | $7.70 | | $7.70 |
| 10/15/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 10/15/2012 | Lodging in Ft. Washington, PA - 3 nights (10/15/12 - 10/18/12). | | $936.36 | | | | $936.36 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 10/15/2012 | Out of town meal/breakfast for self. | | | $11.88 | | | $11.88 |
| 10/15/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/16/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/16/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/16/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 10/17/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/17/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 10/17/2012 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 10/18/2012 | Taxi - rental car location to residence. | | | | $8.50 | | $8.50 |
| 10/18/2012 | Out of town meal/breakfast for self. | | | $16.36 | | | $16.36 |
| 10/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/18/2012 | Rental car for Ft. Washington, PA (10/15/12 - 10/18/12). | | | | $314.32 | | $314.32 |

*Footnotes:*                                                                 *Page 146 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 10/18/2012 | Fuel for rental car (10/15/12 - 10/18/12). | | | | $31.90 | | $31.90 |
| 10/21/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 10/21/2012 | Rental car in Ft. Washington, PA (10/21/12 - 10/25/12). | | | | $482.21 | | $482.21 |
| 10/21/2012 | Taxi - residence to rental car location. | | | | $6.50 | | $6.50 |
| 10/21/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/21/2012 | Lodging in Ft. Washington, PA - 4 nights (10/21/12 - 10/25/12). | | $946.08 | | | | $946.08 |
| 10/21/2012 | Out of town breakfast/meal for self. | | | $20.00 | | | $20.00 |
| 10/22/2012 | Out of town meal/breakfast for self. | | | $16.00 | | | $16.00 |
| 10/22/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/22/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 10/22/2012 | Tolls in Ft. Washington, PA. | | | | $5.04 | | $5.04 |
| 10/23/2012 | Parking at hotel. | | | | $20.04 | | $20.04 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/23/2012 | Out of town meal/breakfast for self. | | | $13.36 | | | $13.36 |
| 10/23/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/24/2012 | Tolls in Ft. Washington, PA. | | | | $5.04 | | $5.04 |
| 10/24/2012 | Out of town meal/breakfast for self. | | | $10.81 | | | $10.81 |
| 10/24/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |
| 10/25/2012 | Fuel for rental car (10/21/12 - 10/25/12) | | | | $39.94 | | $39.94 |
| 10/25/2012 | Out of town meal/breakfast for self. | | | $10.81 | | | $10.81 |
| 10/25/2012 | Out of town meal/dinner for self. | | | $14.05 | | | $14.05 |
| 10/25/2012 | Taxi - rental car location to residence. | | | | $8.50 | | $8.50 |
| 10/25/2012 | Tolls in Ft. Washington, PA. | | | | $5.04 | | $5.04 |
| 10/25/2012 | Tolls to/from Ft. Washington, PA. | | | | $20.15 | | $20.15 |
| 10/26/2012 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/26/2012 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.40 | | $20.40 |
| 11/4/2012 | Lodging in Ft. Washington, PA - 5 nights (11/4/12 - 11/9/12). | | $1,539.92 | | | | $1,539.92 |
| 11/4/2012 | Taxi - residence to rental car location. | | | | $12.50 | | $12.50 |
| 11/4/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $8.34 | | $8.34 |
| 11/5/2012 | Out of town meal/dinner for self and H. Chiu (FTI). | | | $40.00 | | | $40.00 |
| 11/5/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 11/5/2012 | Out of town meal/breakfast for self. | | | $13.04 | | | $13.04 |
| 11/5/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $9.17 | | $9.17 |
| 11/6/2012 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| 11/6/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 11/6/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $9.17 | | $9.17 |
| 11/7/2012 | Parking at hotel. | | | | $15.00 | | $15.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|---------------|-------|----------------|
| 11/7/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $9.17 | | $9.17 |
| 11/7/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/7/2012 | Fuel for rental car. | | | | $50.95 | | $50.95 |
| 11/8/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $9.17 | | $9.17 |
| 11/8/2012 | Out of town meal/dinner for self and H. Chiu (FTI). | | | $40.00 | | | $40.00 |
| 11/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/8/2012 | Parking at hotel. | | | | $38.00 | | $38.00 |
| 11/8/2012 | Out of town meal/breakfast for self. | | | $9.84 | | | $9.84 |
| 11/9/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $9.17 | | $9.17 |
| 11/9/2012 | Taxi - rental car location to residence. | | | | $13.50 | | $13.50 |
| 11/9/2012 | Out of town meal/breakfast for self. | | | $10.43 | | | $10.43 |
| 11/9/2012 | Rental car for trip to Ft. Washington, PA (11/4/12 - 11/9/12). | | | | $698.05 | | $698.05 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 11/9/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/11/2012 | Lodging in Conshohocken, PA - 2 nights (11/11/12 - 11/13/12). | | $581.04 | | | | $581.04 |
| 11/11/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/11/2012 | Rental car for travel between New York and various client locations in Pennsylvania. | | | | $704.76 | | $704.76 |
| 11/11/2012 | Taxi - residence to rental car location. | | | | $13.50 | | $13.50 |
| 11/12/2012 | Out of town meal/breakfast for self. | | | $4.01 | | | $4.01 |
| 11/12/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/12/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 11/13/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 11/13/2012 | Out of meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/13/2012 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 11/14/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/14/2012 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 11/14/2012 | Out of meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/14/2012 | Lodging in Conshohocken, PA - 1 night (11/14/12 - 11/15/12). | | $268.92 | | | | $268.92 |
| 11/14/2012 | Lodging in North Wales, PA - 1 night (11/13/12 - 11/14/12). | | $268.92 | | | | $268.92 |
| 11/15/2012 | Lodging in King of Prussia, PA - 1 night (11/15/12 - 11/16/12). | | $246.94 | | | | $246.94 |
| 11/15/2012 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 11/15/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/15/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 11/16/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $14.02 | | $14.02 |
| 11/16/2012 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 11/16/2012 | Out of town meal/dinner for self. | | | $19.08 | | | $19.08 |
| 11/16/2012 | Taxi - rental car location to residence. | | | | $12.50 | | $12.50 |

**Footnotes:**                                                    *Page 152 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/25/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.60 | | $18.60 |
| 11/25/2012 | Taxi - residence to rental car location. | | | | $15.50 | | $15.50 |
| 11/25/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/26/2012 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 11/26/2012 | Out of town meal/dinner for self and Z. Hagopian (FTI). | | | $40.00 | | | $40.00 |
| 11/26/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.60 | | $18.60 |
| 11/27/2012 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 11/27/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.60 | | $18.60 |
| 11/28/2012 | Fuel for rental car. | | | | $39.74 | | $39.74 |
| 11/28/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.60 | | $18.60 |
| 11/28/2012 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 11/28/2012 | Out of town meal/dinner for self and Z. Hagopian (FTI). | | | $40.00 | | | $40.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[(3)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/29/2012 | Lodging in King of Prussia, PA - 5 nights (11/25/12 - 11/30/12). | | $1,418.30 | | | | $1,418.30 |
| 11/29/2012 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 11/29/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/29/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.60 | | $18.60 |
| 11/30/2012 | Taxi - rental car location to residence. | | | | $18.50 | | $18.50 |
| 11/30/2012 | Tolls for travel to/from Ft. Washington, PA. | | | | $18.60 | | $18.60 |
| 11/30/2012 | Rental car in for travel between New York/King of Prussia, PA./Ft. Washington, PA (11/25/12 - 11/30/12). | | | | $691.94 | | $691.94 |
| 11/30/2012 | Out of town meal/breakfast for self. | | | $9.34 | | | $9.34 |
| 11/30/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/2/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/2/2012 | Taxi - residence to rental car location. | | | | $15.50 | | $15.50 |
| 12/2/2012 | Tolls - travel in Ft. Washington, PA. | | | | $20.22 | | $20.22 |

**Footnotes:**                                                                 *Page 154 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/3/2012 | Out of town meal/breakfast for self. | | | $6.98 | | | $6.98 |
| 12/3/2012 | Tolls - travel in Ft. Washington, PA. | | | | $20.22 | | $20.22 |
| 12/4/2012 | Out of town meal/breakfast for self. | | | $7.42 | | | $7.42 |
| 12/4/2012 | Out of town meal/dinner for self and Z. Hagopian (FTI). | | | $40.00 | | | $40.00 |
| 12/4/2012 | Tolls - travel in Ft. Washington, PA. | | | | $20.22 | | $20.22 |
| 12/5/2012 | Tolls - travel in Ft. Washington, PA. | | | | $20.22 | | $20.22 |
| 12/5/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/5/2012 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 12/6/2012 | Out of town meal/breakfast for self. | | | $9.84 | | | $9.84 |
| 12/6/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/6/2012 | Tolls - travel in Ft. Washington, PA. | | | | $20.22 | | $20.22 |
| 12/6/2012 | Lodging in Ft. Washington, PA (12/2/12 - 12/7/12). | | $1,326.50 | | | | $1,326.50 |

*Footnotes:*                                                                                              *Page 155 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/7/2012 | Fuel for rental car (12/2/12 - 12/7/12). | | | | $30.00 | | $30.00 |
| 12/7/2012 | Out of town meal/breakfast for self. | | | $12.56 | | | $12.56 |
| 12/7/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/7/2012 | Rental car for trip to Ft. Washington, PA (12/2/12 - 12/7/12). | | | | $622.59 | | $622.59 |
| 12/7/2012 | Taxi - rental car location to residence. | | | | $18.50 | | $18.50 |
| 12/7/2012 | Tolls - travel in Ft. Washington, PA. | | | | $20.22 | | $20.22 |
| 12/9/2012 | Tolls - travel in Ft. Washington, PA. | | | | $13.64 | | $13.64 |
| 12/9/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/9/2012 | Rental car for trip to Ft. Washington, PA (12/9/12 - 12/14/2). | | | | $721.41 | | $721.41 |
| 12/9/2012 | Taxi - residence to rental car location. | | | | $15.50 | | $15.50 |
| 12/10/2012 | Out of town meal/breakfast for self. | | | $12.22 | | | $12.22 |
| 12/10/2012 | Tolls - travel in Ft. Washington, PA. | | | | $13.64 | | $13.64 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/11/2012 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 12/11/2012 | Out of town meal/dinner for self and Z. Hagopian (FTI). | | | $40.00 | | | $40.00 |
| 12/11/2012 | Tolls - travel in Ft. Washington, PA. | | | | $13.64 | | $13.64 |
| 12/12/2012 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 12/12/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/12/2012 | Tolls - travel in Ft. Washington, PA. | | | | $13.64 | | $13.64 |
| 12/13/2012 | Tolls - travel in Ft. Washington, PA. | | | | $13.64 | | $13.64 |
| 12/13/2012 | Lodging In Ft. Washington - 1 night (12/13/12 - 12/14/12). | | $225.72 | | | | $225.72 |
| 12/13/2012 | Lodging in Ft. Washington, PA - 4 nights (12/9/12 - 12/13/12). | | $1,061.20 | | | | $1,061.20 |
| 12/13/2012 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 12/13/2012 | Out of town meal/dinner for self and Z. Hagopian (FTI). | | | $40.00 | | | $40.00 |
| 12/14/2012 | Tolls - travel in Ft. Washington, PA. | | | | $13.64 | | $13.64 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[(3)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|--------------|-------------|----------------|-------|----------------|
| 12/14/2012 | Taxi - rental car location to residence. | | | | $16.00 | | $16.00 |
| 12/14/2012 | Fuel for rental car (12/9/12 - 12/14/12). | | | | $23.00 | | $23.00 |
| 12/14/2012 | Out of town meal/breakfast for self and Z. Hagopian (FTI). | | | $23.50 | | | $23.50 |
| 12/14/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/15/2012 | Overtime meal/dinner for self incurred as a result of working on weekend. | | | $20.00 | | | $20.00 |
| 12/16/2012 | Lodging in Ft. Washington, PA - 4 nights (12/16/12 - 12/21/12). | | $1,398.60 | | | | $1,398.60 |
| 12/16/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/16/2012 | Rental car for trip to Ft. Washington, PA. | | | | $744.94 | | $744.94 |
| 12/16/2012 | Taxi - residence to rental car location. | | | | $15.50 | | $15.50 |
| 12/16/2012 | Tolls - travel in Ft. Washington, PA. | | | | $16.58 | | $16.58 |
| 12/17/2012 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 12/17/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/17/2012 | Tolls - travel in Ft. Washington, PA. | | | | $16.58 | | $16.58 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/18/2012 | Tolls - travel in Ft. Washington, PA. | | | | $16.58 | | $16.58 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 12/19/2012 | Out of town meal/dinner for self and H. Chiu (FTI). | | | $40.00 | | | $40.00 |
| 12/19/2012 | Tolls - travel in Ft. Washington, PA. | | | | $16.58 | | $16.58 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $11.50 | | | $11.50 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 12/20/2012 | Out of town meal/dinner for self, H. Chiu and S. Lyman (both FTI). | | | $60.00 | | | $60.00 |
| 12/20/2012 | Tolls - travel in Ft. Washington, PA. | | | | $16.58 | | $16.58 |
| 12/21/2012 | Fuel for rental car (12/16/12 - 12/21/12). | | | | $38.69 | | $38.69 |
| 12/21/2012 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/21/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/21/2012 | Taxi - rental car location to residence. | | | | $16.00 | | $16.00 |
| 12/21/2012 | Tolls - travel in Ft. Washington, PA. | | | | $16.58 | | $16.58 |
| **Total** | | $1,736.60 | $10,760.56 | $1,520.92 | $6,420.18 | | $20,438.26 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 8/27/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $19.15 | | | $19.15 |
| [2] 8/27/2012 | Roundtrip coach airfare - Boston/Minneapolis (8/27/12 - 8/29/12). | $1,065.04 | | | | | $1,065.04 |
| [2] 8/27/2012 | Out of town meal/breakfast for self. | | | $6.63 | | | $6.63 |
| [2] 8/28/2012 | Out of town meal/breakfast for self. | | | $5.65 | | | $5.65 |
| [2] 8/28/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| [2] 8/29/2012 | Rental car in Minneapolis, MN (8/27/12 - 8/29/12). | | | | $243.06 | | $243.06 |
| [2] 8/29/2012 | Lodging in Minneapolis, MN - 2 nights (8/27/12 - 8/29/12). | | $341.14 | | | | $341.14 |
| [2] 8/29/2012 | Out of town meal/breakfast for self. | | | $4.91 | | | $4.91 |
| [2] 8/29/2012 | Out of town meal/dinner for self. | | | $31.81 | | | $31.81 |
| [2] 8/29/2012 | Parking at Boston Logan Airport (8/27/12 - 8/29/12). | | | | $81.00 | | $81.00 |
| 9/10/2012 | Out of town meal/dinner for self and S. Qiao (FTI). | | | $80.00 | | | $80.00 |
| 9/10/2012 | One-way coach airfare - Boston/Minneapolis (9/10/12 - 9/12/12). | $537.66 | | | | | $537.66 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|---------------|-------|----------------|
| 9/10/2012 | Out of town meal/breakfast for self. | | | $4.01 | | | $4.01 |
| 9/11/2012 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 9/11/2012 | Out of town meal/dinner for self and S Qiao (FTI). | | | $80.00 | | | $80.00 |
| 9/12/2012 | Rental car in Minneapolis, MN (9/10/12 - 9/12/12). | | | | $322.78 | | $322.78 |
| 9/12/2012 | Lodging in Minneapolis, MN - 2 nights (9/10/12 - 9/12/12). | | $491.30 | | | | $491.30 |
| 9/12/2012 | Taxi - client site to Minneapolis Airport. | | | | $36.00 | | $36.00 |
| 9/12/2012 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $42.96 | | $42.96 |
| 9/12/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/12/2012 | One-way coach airfare - Minneapolis/New York (9/12/12). | $922.47 | | | | | $922.47 |
| 9/12/2012 | Out of town meal/breakfast for self. | | | $6.30 | | | $6.30 |
| 9/13/2012 | Lodging in New York, NY - 1 night (9/12/12 - 9/13/12). | | $500.00 | | | | $500.00 |
| 9/13/2012 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |

**Footnotes:**

*Page 162 of 173*

*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 9/13/2012 | Parking at Boston Logan Airport (9/10/12 - 9/13/12). | | | | $122.00 | | $122.00 |
| 9/13/2012 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $38.30 | | $38.30 |
| 9/17/2012 | Out of town meal/breakfast for self. | | | $7.66 | | | $7.66 |
| 9/17/2012 | Out of town meal/dinner for self. | | | $36.35 | | | $36.35 |
| 9/17/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 9/17/2012 | Roundtrip coach airfare - Boston/Minneapolis (9/17/12 - 9/20/12). | $793.74 | | | | | $793.74 |
| 9/18/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 9/18/2012 | Out of town meal/dinner for self, M. Scarseth, T. McDonagh and M, Bernstein (all FTI). | | | $108.87 | | | $108.87 |
| 9/18/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 9/19/2012 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 9/19/2012 | Parking at hotel.. | | | | $30.00 | | $30.00 |
| 9/20/2012 | Rental car in Minneapolis, MN (9/17/12 - 9/20/12). | | | | $289.01 | | $289.01 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/20/2012 | Lodging in Minneapolis, MN - 3 nights (9/17/12 - 9/20/12). | | $1,106.19 | | | | $1,106.19 |
| 9/20/2012 | Out of town meal/breakfast for self. | | | $25.12 | | | $25.12 |
| 9/20/2012 | Out of town meal/dinner for self. | | | $14.88 | | | $14.88 |
| 9/20/2012 | Parking at Boston Logan Airport (9/17/12 - 9/20/12). | | | | $108.00 | | $108.00 |
| 9/24/2012 | Roundtrip coach airfare - Boston/Minneapolis (9/24/12 - 9/27/12). | $793.74 | | | | | $793.74 |
| 9/24/2012 | Out of town meal/breakfast for self. | | | $7.66 | | | $7.66 |
| 9/24/2012 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/25/2012 | Out of town meal/dinner for self. | | | $15.23 | | | $15.23 |
| 9/26/2012 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 9/26/2012 | Out of town meal/dinner for self. | | | $36.92 | | | $36.92 |
| 9/27/2012 | Lodging in Minneapolis, MN - 3 nights (9/24/12 - 9/27/12). | | $736.95 | | | | $736.95 |
| 9/27/2012 | Rental car in Minneapolis, MN (9/24/12 - 9/27/12). | | | | $326.24 | | $326.24 |

**Footnotes:**                                                                 *Page 164 of 173*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/27/2012 | Parking at Boston Logan Airport (9/24/12 - 9/27/12). | | | | $108.00 | | $108.00 |
| 9/27/2012 | Out of town meal/breakfast for self. | | | $8.11 | | | $8.11 |
| 9/27/2012 | Out of town meal/dinner for self. | | | $21.11 | | | $21.11 |
| 10/1/2012 | One way coach airfare - Boston/Minneapolis/Chicago (10/1/12 - 10/4/12). | $710.38 | | | | | $710.38 |
| 10/1/2012 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 10/1/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/2/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 10/2/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/3/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 10/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/4/2012 | Lodging in Minneapolis, MN - 3 nights (10/1/12 - 10/4/12). | | $640.44 | | | | $640.44 |
| 10/4/2012 | Rental car in Minneapolis, MN (10/1/12 - 10/4/12). | | | | $315.18 | | $315.18 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/5/2012 | One-way coach airfare - Chicago/Boston (10/5/12). | $303.48 | | | | | $303.48 |
| 10/9/2012 | Roundtrip coach airfare - Boston/Minneapolis (10/9/12 - 10/10/12). | $1,506.48 | | | | | $1,506.48 |
| 10/9/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 10/9/2012 | Out of town meal/breakfast for self. | | | $2.47 | | | $2.47 |
| 10/9/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/10/2012 | Lodging in Minneapolis, MN - 1 night (10/9/12 - 10/10/12). | | $409.88 | | | | $409.88 |
| 10/10/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 10/10/2012 | Out of town meal/dinner for self. | | | $18.50 | | | $18.50 |
| 10/10/2012 | Rental car in Minneapolis, MN (10/9/12 - 10/10/12). | | | | $169.81 | | $169.81 |
| 10/11/2012 | Parking at Boston Logan Airport (10/9/12 - 10/11/12). | | | | $54.00 | | $54.00 |
| 10/22/2012 | Out of town meal/breakfast for self. | | | $4.01 | | | $4.01 |
| 10/22/2012 | Roundtrip coach airfare - Boston/Minneapolis (10/22/12 - 10/25/12). | $1,065.44 | | | | | $1,065.44 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/22/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/22/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 10/23/2012 | Parking at hotel. | | | | $30.00 | | $30.00 |
| 10/23/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 10/23/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 10/24/2012 | Rental car in Minneapolis, MN (10/22/12 - 10/24/12). | | | | $215.74 | | $215.74 |
| 10/24/2012 | Parking at Boston Logan Airport (10/22/12 - 10/24/12). | | | | $81.00 | | $81.00 |
| 10/24/2012 | Out of town meal/dinner for self. | | | $17.50 | | | $17.50 |
| 10/24/2012 | Lodging in Minneapolis, MN - 2 nights (1022/12 - 10/24/12). | | $614.98 | | | | $614.98 |
| 10/24/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 11/5/2012 | Out of town meal/breakfast for self. | | | $8.21 | | | $8.21 |
| 11/5/2012 | Roundtrip coach airfare - Boston/Minneapolis (11/5/12 - 11/8/12). | $882.88 | | | | | $882.88 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/6/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 11/6/2012 | Out of town meal/dinner for self. | | | $13.83 | | | $13.83 |
| 11/7/2012 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 11/7/2012 | Out of town meal/dinner for self. | | | $14.35 | | | $14.35 |
| 11/8/2012 | Lodging in Minneapolis, MN - 3 nights (11/5/12 - 11/8/12). | | $854.25 | | | | $854.25 |
| 11/8/2012 | Rental car in Minneapolis, MN (11/5/12 - 11/8/12). | | | | $334.91 | | $334.91 |
| 11/8/2012 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| 11/8/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/8/2012 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 11/12/2012 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| 11/12/2012 | Out of town meal/dinner for self. | | | $9.01 | | | $9.01 |
| 11/12/2012 | Roundtrip coach airfare - Boston/Minneapolis (11/12/12 - 11/15/12). | $561.24 | | | | | $561.24 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 11/13/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/14/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 11/14/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/15/2012 | Lodging in Minneapolis, MN - 3 nights (11/12/12 - 11/15/12). | | $881.13 | | | | $881.13 |
| 11/15/2012 | Out of town meal/breakfast for self. | | | $5.77 | | | $5.77 |
| 11/15/2012 | Out of town meal/dinner for self. | | | $11.99 | | | $11.99 |
| 11/15/2012 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| 11/15/2012 | Rental car in Minneapolis, MN (11/12/12 - 11/15/12). | | | | $362.75 | | $362.75 |
| 11/26/2012 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 11/26/2012 | Parking at hotel. | | | | $32.33 | | $32.33 |
| 11/26/2012 | Roundtrip coach airfare - Boston/Minneapolis (11/26/12 - 11/29/12). | $482.84 | | | | | $482.84 |
| 11/27/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/27/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/27/2012 | Parking at hotel. | | | | $32.33 | | $32.33 |
| 11/28/2012 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 11/28/2012 | Out of town meal/dinner for self. | | | $13.83 | | | $13.83 |
| 11/28/2012 | Parking at hotel. | | | | $32.33 | | $32.33 |
| 11/29/2012 | Lodging in Minneapolis, MN - 3 nights (11/26/12 - 11/29/12). | | $951.36 | | | | $951.36 |
| 11/29/2012 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 11/29/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/29/2012 | Parking at Boston Logan Airport. | | | | $108.00 | | $108.00 |
| 11/29/2012 | Rental car in Minneapolis, MN (11/26/12 - 11/29/12). | | | | $316.10 | | $316.10 |
| 12/3/2012 | Out of town meal/breakfast for self. | | | $2.47 | | | $2.47 |
| 12/3/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/3/2012 | Parking at hotel (Minneapolis, MN). | | | | $30.00 | | $30.00 |
| 12/4/2012 | Out of town meal/breakfast for self. | | | $5.54 | | | $5.54 |
| 12/4/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/4/2012 | Parking at hotel (Minneapolis, MN). | | | | $30.00 | | $30.00 |
| 12/5/2012 | Parking at hotel (Minneapolis, MN). | | | | $30.00 | | $30.00 |
| 12/5/2012 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 12/5/2012 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| 12/6/2012 | Rental car for travel in Minneapolis, MN (12/3/12 - 12/6/12). | | | | $336.61 | | $336.61 |
| 12/6/2012 | Parking at Boston Logan Airport (12/3/12 - 12/6/12). | | | | $108.00 | | $108.00 |
| 12/6/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/6/2012 | Lodging in Minneapolis, MN - 3 nights (12/3/12 - 12/6/12). | | $1,024.20 | | | | $1,024.20 |
| 12/6/2012 | Roundtrip coach airfare - Boston, MA/Minneapolis, MN (12/3/12 - 12/6/12). | $1,208.86 | | | | | $1,208.86 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 12/6/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 12/17/2012 | Roundtrip coach airfare - Boston, MA/Minneapolis, MN (12/17/12 - 12/20/12). | $551.44 | | | | | $551.44 |
| 12/17/2012 | Parking at hotel (Minneapolis, MN). | | | | $32.33 | | $32.33 |
| 12/17/2012 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 12/17/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/18/2012 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 12/18/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/18/2012 | Parking at hotel (Minneapolis, MN). | | | | $32.33 | | $32.33 |
| 12/19/2012 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 12/19/2012 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/19/2012 | Parking at hotel (Minneapolis, MN). | | | | $32.33 | | $32.33 |
| 12/20/2012 | Rental car in Minneapolis, MN (12/17/12 - 12/20/12). | | | | $338.18 | | $338.18 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 12/20/2012 | Lodging in Minneapolis, MN - 3 nights (12/17/12 - 12/20/12). | | $759.33 | | | | $759.33 |
| 12/20/2012 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 12/20/2012 | Out of town meal/dinner for self. | | | $11.76 | | | $11.76 |
| 12/20/2012 | Parking at Boston Logan Airport (12/17/12 - 12/20/12). | | | | $108.00 | | $108.00 |
| **Total** | | $11,385.69 | $9,311.15 | $1,295.03 | $5,245.61 | | $27,237.48 |
| **GRAND TOTAL** | | $67,892.16 | $106,637.54 | $13,765.13 | $64,673.73 | $1,583.52 | $254,552.07 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500 per night.*