**Hearing Date and Time: April 11, 2013 at 10:00 a.m. (ET)**
**Objection deadline:  March 25, 2013 at 4:00 p.m. (EST)**

ANALYTIC FOCUS, LLC
Adrian M. Cowan
4939 DeZavala Road, Suite 105
San Antonio, Texas  78249
Telephone: (210) 641-2817
Facsimile: (210) 641-9892
*Consultant to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Residential Capital, LLC, <u>et al.</u>, | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

--------------------------------------------------------- x

**FIRST APPLICATION OF ANALYTIC FOCUS, LLC, CONSULTANT**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**
<u>**FROM AUGUST 28, 2012 THROUGH DECEMBER 31, 2012**</u>

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES**

| | |
|---|---|
| Name of Applicant: | Analytic Focus, LLC |
| Authorized to Provide Professional Services to: | Consultant to the Official Committee of Unsecured Creditors |
| First Interim Fee Period: | August 28, 2012 to December 31, 2012 |
| Fees Requested: | $    608,500.25 |
| Expenses Requested: | $          216.36 |
| Total Amount Requested: | $    608,716.61 |

This is an/a   <u>X</u> Interim       __ Final Application

**SUMMARY OF FIRST APPLICATION OF**
**ANALYTIC FOCUS, LLC FOR SERVICES RENDERED**
**FOR THE PERIOD AUGUST 28, 2012 THROUGH DECEMBER 31, 2012**

| Name of Individual | Title | Hourly Billing Rate | Totals Hours Billed | Total Compensation |
|---|---|---|---|---|
| Adrian Cowan | Operations Member | $525.00 | 2.30 | $1,207.50 |
| Ira Holt | Banking & Underwriting | $425.00 | 241.10 | $102,467.50 |
| Shane Lambert | Programmer | $195.00 | 131.70 | $25,681.50 |
| Clare Cobb | Senior Underwriter | $185.00 | 185.20 | $34,262.00 |
| Wendy Edwards | Senior Underwriter | $185.00 | 96.70 | $17,889.50 |
| David Burleson | Research Assistant | $125.00 | 138.40 | $17,300.00 |
| Allen Hudson | Underwriter | $125.00 | 190.10 | $23,762.50 |
| Allen Hudson | Underwriter | $187.50 | 0.40 | $75.00 |
| Beverly Cunningham | Underwriter | $125.00 | 167.70 | $20,962.50 |
| Beverly Cunningham | Underwriter | $187.50 | 13.50 | $2,531.25 |
| Billy Samuels | Underwriter | $125.00 | 171.50 | $21,437.50 |
| Billy Samuels | Underwriter | $187.50 | 0.70 | $131.25 |
| Chad Tillman | Underwriter | $125.00 | 198.90 | $24,862.50 |
| Chad Tillman | Underwriter | $187.50 | 14.50 | $2,718.75 |
| Corey Owen | Underwriter | $125.00 | 214.60 | $26,825.00 |
| Corey Owen | Underwriter | $187.50 | 6.30 | $1,181.25 |
| Daniel Blackburn | Underwriter | $125.00 | 206.40 | $25,800.00 |
| Daniel Blackburn | Underwriter | $187.50 | 20.40 | $3,825.00 |
| Deborah Conard | Underwriter | $125.00 | 160.00 | $20,000.00 |
| Deborah Conard | Underwriter | $187.50 | 49.20 | $9,225.00 |
| Dee Baldwin | Underwriter | $125.00 | 162.20 | $20,275.00 |
| Dee Baldwin | Underwriter | $187.50 | 0.30 | $56.25 |
| Donna Williamson | Underwriter | $125.00 | 214.20 | $26,775.00 |
| Donna Williamson | Underwriter | $187.50 | 34.30 | $6,431.25 |
| Jennifer Stinson | Underwriter | $125.00 | 217.70 | $27,212.50 |
| Jennifer Stinson | Underwriter | $187.50 | 9.60 | $1,800.00 |
| Lisa Powell | Underwriter | $125.00 | 141.50 | $17,687.50 |
| Phillip Freeman | Underwriter | $125.00 | 216.30 | $27,037.50 |
| Phillip Freeman | Underwriter | $187.50 | 15.70 | $2,943.75 |
| Rhonda Whitfield | Underwriter | $125.00 | 217.60 | $27,200.00 |
| Rhonda Whitfield | Underwriter | $187.50 | 6.00 | $1,125.00 |
| Robin Harris | Underwriter | $125.00 | 191.80 | $23,975.00 |
| Robin Harris | Underwriter | $187.50 | 30.90 | $5,793.75 |
| Teresa Wilson | Underwriter | $125.00 | 178.80 | $22,350.00 |

| Name of Individual | Title | Hourly Billing Rate | Totals Hours Billed | Total Compensation |
|---|---|---:|---:|---:|
| Teresa Wilson | Underwriter | $187.50 | 2.30 | $431.25 |
| Therese Dodgen | Underwriter | $125.00 | 78.00 | $9,750.00 |
| Therese Dodgen | Underwriter | $187.50 | 1.20 | $225.00 |
| Nelda Turner | Operations Assistant | $95.00 | 53.50 | $5,082.50 |
| Leticia Garcia | Clerical | $55.00 | 3.60 | $198.00 |
| Traci Braxton | Clerical | $55.00 | 0.10 | $5.50 |
| | | | | |
| **Total Fees Incurred** | | | **3,985.20** | **$608,500.25** |

Blended hourly rate for all professionals is $153.57.

Blended hourly rate for all timekeepers is $152.69.

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---:|---:|---:|---:|---:|
| 10/30/2012 | 08/28/12-09/30/12 | $204,883.50 | $0.00 | $163,906.80 | $0.00 | $40,976.70 |
| 11/16/2012 | 10/01/12-10/31/12 | $397,721.25 | $104.70 | $318,177.00 | $104.70 | $79,544.25 |
| 12/6/2012 | 11/1/12-11/30/12 | $5,895.50 | $111.66 | $4,716.40 | $111.66 | $1,179.10 |
| **TOTAL** | | $608,500.25 | $216.36 | $486,800.20 | $216.36 | $121,700.05 |

# TABLE OF CONTENTS

**Page**

JURISDICTION AND VENUE ..........................................................................................2

SUMMARY OF COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED....2

BACKGROUND ..............................................................................................................4

ANALYTIC FOCUS FEE STATEMENTS ........................................................................5

SUMMARY OF SERVICES RENDERED..........................................................................6

STATEMENT OF ANALYTIC FOCUS ............................................................................7

ACTUAL AND NECESSARY DISBURSEMENTS OF ANALYTIC FOCUS .................................8

RELIEF REQUESTED....................................................................................................8

NOTICE.......................................................................................................................9

NO PRIOR REQUEST ...................................................................................................9

Exhibit 1 – Certification of Adrian M. Cowan, PhD

Exhibit 2 – Summary of Professionals and Paraprofessionals for the First Interim Fee Period

Exhibit 3 – Summary of Expenses for the First Interim Fee Period

Exhibit 4 - Detail of Expenses for the First Interim Fee Period

Exhibit 5 – Summary of Time for the First Interim Fee Period

Exhibit 6 – Detail of Time by Month for the First Interim Fee Period

ANALYTIC FOCUS, LLC
Adrian M. Cowan
4939 DeZavala Road, Suite 105
San Antonio, Texas  78249
Telephone: (210) 641-2817
Facsimile: (210) 641-9892
*Consultant to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

In re:                                          :     Chapter 11
                                                :
Residential Capital, LLC, et al.,               :     Case No. 12-12020 (MG)
                                                :
                       Debtors.                 :     Jointly Administered
                                                :
------------------------------------------------------------ x

**FIRST APPLICATION OF ANALYTIC FOCUS, LLC, CONSULTANT TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM AUGUST 28, 2012 THROUGH DECEMBER 31, 2012**

TO THE HONORABLE MARTIN GLENN
UNITED STATES BANKRUPTCY JUDGE:

Analytic Focus, LLC ("**Analytic Focus**"), Consultant to the Official Committee of

Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-

possession (collectively, the "**Debtors**") in the above-referenced Chapter 11 cases (the "**Chapter**

**11 Cases**"), hereby files its first application ("the **Application**") pursuant to section 330(a) and

331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local

Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy Rules**"), for

the interim allowance of compensation for professional services performed by Analytic Focus,

LLC for the period commencing August 28, 2012 through and including December 31, 2012 (the "**First Interim Fee Period**"), and for reimbursement of its actual and necessary expenses incurred during the First Interim Fee Period.  In support of their Application, Analytic Focus respectfully represents as follows:

**JURISDICTION AND VENUE**

1.    The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

2.    Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.    The statutory predicate for the relief requested herein is sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and Rule 2016-1 of the Local Bankruptcy Rules.

**SUMMARY OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES REQUESTED**

4.    This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2103 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 797] entered in these Chapter 11 Cases (the "**Interim Compensation Order**,") and together with the Local Guidelines and the UST Guidelines, (the "**Guidelines**").  Pursuant to the Guidelines, a certification of Adrian M. Cowan, PhD regarding compliance with the Guidelines is attached hereto as **Exhibit 1**.

5.    Analytic Focus seeks interim allowance of fees for professional services rendered during the First Interim Fee Period in the aggregate amount of $608,500.25 (the "**First Interim Fee**") and reimbursement of expenses incurred in connection with rendition of those services in the aggregate amount of $216.36 (the "**First Interim Expenses**").

6.    During the First Interim Period, Analytic Focus professionals and paraprofessionals expended a total of 3,985.20 hours for which compensation is requested.

7.    There is no agreement or understanding between Analytic Focus and any other person for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

8.    The fees charged by Analytic Focus in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures set forth in the Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Employment and Retention of Analytic Focus, LLC as Consultant to the Committee, *Nunc Pro Tunc* to August 28, 2012 (the "**Application**") [Docket No. 1418].   These fees were agreed to in accordance with the engagement letter ("**Engagement Letter**") between Analytic Focus and the Committee dated September 6, 2012, which was attached to the Application..

9.    The rates Analytic Focus charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are reasonable relative to the rates charged by Analytic Focus to non-bankruptcy clients and to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national market.  As stated in the Engagement Letter, given the short timeframe for this engagement, overtime was required to complete the project within the required deadline. Therefore, all underwriters, operations assistants, and clerical personnel were billed at one and a

half times for all overtime worked as defined by the Fair Labor Standards Act (FLSA).

10.     Pursuant to the UST Guidelines, annexed hereto as **Exhibit 2** is a schedule setting forth a schedule of all Analytic Focus professionals and paraprofessionals who performed services in these Chapter 11 Cases during the First Interim Fee Period, the capacities in which such individuals are employed by Analytic Focus, the hourly billing rates charged by Analytic Focus for services performed by such individuals, and the aggregate number of hours expended and fees billed.

11.     Annexed hereto as **Exhibit 3** is a schedule specifying the expenses for which Analytic Focus is seeking reimbursement and the total amount for these expenses.  In addition, attached hereto as **Exhibit 4** is a copy of all of the expenses incurred during the First Interim Fee Period.

12.     Pursuant to Section II.D of the UST Guidelines, annexed hereto as **Exhibit 5** is a summary of Analytic Focus's time billed during the First Interim Fee Period.

13.     Annexed hereto as **Exhibit 6** is Analytic Focus's time detail by month for the First Interim Fee Period.

## BACKGROUND

14.     On May 14, 2012 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

15.     On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed the Committee.  The United States Trustee selected the following nine parties to serve as members of the Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust Company,

N.A.; (iv) MBIA Insurance Corporation; (v) Rowena L. Drennen; (vi) AIG Asset Management

(U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance Company; and

(ix) Financial Guaranty Insurance Corporation.

16.    On September 11, 2012, Analytic Focus filed the Application [Docket No.

1418]. On September 27, 2012, the Court entered the Order Approving Retention of Analytic

Focus, LLC as Consultant to the Official Committee of Unsecured Creditors *Nunc Pro Tunc* to

August 28, 2012 (the "**Retention Order**").

## ANALYTIC FOCUS FEE STATEMENTS

17.    Analytic Focus maintains computerized records of the time spent by all

Analytic Focus professionals and paraprofessionals in connection with the representation of the

Committee. Analytic Focus submitted monthly fee statements (the "**Monthly Fee Statements**")

to the Notice Parties (as that term is defined in the Interim Compensation Order) in the format

specified by the UST Guidelines, allowing each of the Notice Parties an opportunity to review

and object to the Monthly Fee Statements.[1] During the First Interim Fee Period, Analytic Focus

provided the Notice Parties with the following Monthly Fee Statements:

- For August 28, 2012 through September 30, 2012 – fees of $204,883.50 and expenses of $0 (the "**September Statement Period**");

- For October 1, 2012 through October 31, 2012 – fees of $397,721.25 and expenses of $104.70 (the "**October Statement Period**"); and

- For November 1, 2012 through November 30, 2012 – fees of $5,895.50 and expenses of $111.66 (the "**November Statement Period**");

- For December 1, 2012 through December 31, 2012, there were no fees or expenses incurred during this time period.

18.    In total, Analytic Focus submitted Statements during the First Interim Fee

Period for fees of $608,500.25 and expenses of $216.36.

---

[1] To date, Analytic Focus has not received any objections to its Monthly Fee Statements.

19.    In accordance with the Interim Compensation Order, Analytic Focus sought payment for 80% of fees and 100% of expenses incurred pursuant to each Statement. With respect to the September Statement Period, Analytic Focus received a payment of $163,906.80, representing 80% of fees requested ($163,906.80) and 100% of expenses requested ($0).    With respect to the October Statement Period, Analytic Focus received a payment of $318,281.70, representing 80% of fees requested ($318,177.00) and 100% of expenses requested ($104.70).    With respect to the November Statement Period, Analytic Focus received a payment of $4,828.06, representing 80% of fees requested ($4,716.40) and 100% of expenses requested ($111.66).

20.    In total, therefore, pursuant to this Application, Analytic Focus respectfully requests that the Court enter an order awarding Analytic Focus on an interim basis fees in an aggregate amount of $608,500.25, and the reimbursement of actual and necessary expenses Analytic Focus incurred during the First Interim Fee Period in the aggregate amount of $216.36.    Analytic Focus is requesting payment of the balance of its unpaid fees.

21.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the First Interim Fee Period but were not processed prior to the preparation of this Application, Analytic Focus reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

## SUMMARY OF SERVICES RENDERED

22.    The services rendered by Analytic Focus during the First Interim Fee Period are summarized below.    The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit 6**.    Rather, in compliance with the UST Guidelines, the following summary highlights certain areas in which services were rendered to the Committee and

identifies some of the issues to which Analytic Focus devoted significant time and effort during the First Interim Fee Period.

A.      **Litigation Consulting**
        (Fees: $608,500.25/Hours Billed: 3,985.20)

23.      All services performed by Analytic Focus fell within one matter category defined as litigation consulting.  Analytic Focus utilized professionals and paraprofessionals to re-underwrite loans, perform quality control, perform loan guideline analysis, create quality control reports, and prepare discoverable notebooks for the Committee.  During this time and in furtherance of these services, professionals with Analytic Focus conducted conference calls with Committee counsel and the Committee's other experts (including professionals from San Marino Business Partners, Coherent Economics, and Moelis), regarding RMBS issues and analysis of the proposed RMBS settlement.

## STATEMENT OF ANALYTIC FOCUS

24.      The foregoing services performed by Analytic Focus were appropriate and necessary to the effective administration of these cases.  They were in the best interests of creditors, the Debtors' estate and other parties-in-interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The services were performed in an appropriately expeditious and efficient manner.

25.      The services were performed by professional and paraprofessionals of Analytic Focus.  Analytic Focus enjoys a national reputation for its expertise in providing expert witness and consulting services to law firms throughout the United States in the areas of statistics, database management, management consulting, economic and statistical research.

26.      The services performed by Analytic Focus as Consultant to the Official

Committee of Unsecured Creditors during the First Interim Fee Period required an aggregate expenditure of 3,985.20 recorded hours by Analytic Focus professionals and paraprofessionals. Of the aggregate time expended, 3,928.00 recorded hours were expended by professionals of Analytic Focus and 57.20 recorded hours were expended by paraprofessionals.

27.    Analytic Focus's hourly billing rates for professionals and paraprofessionals working on these Chapter 11 Cases ranged from $55 to $525. Allowance of compensation in the amount requested will result in a blended hourly billing rate for professionals of approximately $153.57, and a total blended hourly billing rate (including paraprofessionals) of $152.69. Such fees are reasonable relative to the customary compensation received by Analytic Focus from non-bankruptcy clients and by comparably skilled practitioners in comparable bankruptcy cases in a competitive national market.[2]

### ACTUAL AND NECESSARY DISBURSEMENTS OF ANALYTIC FOCUS

28.    As set forth in **Exhibit 3** hereto, Analytic Focus has $216.36 as expenses incurred in providing shipping services during the First Interim Fee Period. Analytic Focus incurred no other expenses during that time.

29.    Analytic Focus has made every effort to minimize its expenses in these cases. The actual expenses incurred in providing services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

### RELIEF REQUESTED

30.    Pursuant to the Interim Compensation Order, Analytic Focus is hereby requesting payment of 100% of its fees earned of $608,500.25, and 100% of its expenses incurred of $216.36, for a total of $608,716.61. Analytic Focus respectfully submits that the

---

[2] As noted above, attached hereto as **Exhibit 2** is a schedule listing the hourly rate and the aggregate hours charged by Analytic Focus professionals and paraprofessionals who performed services during the First Interim Fee Period.

amount of compensation requested during the First Interim Fee Period is reasonable considering the nature, extent and value of the professional services performed during the Chapter 11 Cases. The fees sought in this Application reflect an aggregate of 3,895.20 hours expended by Analytic Focus professionals and paraprofessionals performing necessary services.  Work was carefully assigned to appropriate professionals or paraprofessionals according to the experience and level of expertise required for each particular task and without unnecessary duplication.  As discussed above, the rates charged by Analytic Focus for these services are reasonable relative to rates charged by Analytic Focus to non-bankruptcy clients and other professionals of comparable skill and competence.  Analytic Focus has undertaken efforts to minimize costs to the Debtors' estates while ensuring that the Committee receives the highest quality representation.

31.    The services for which Analytic Focus seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interests of, the Committee and the Debtors' estates.  The services rendered by Analytic Focus were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

## NOTICE

32.    Pursuant to the Interim Compensation Order, notice of this Application has been given to the Notice Parties and the Committee submits that no other or further notice need be provided.

## NO PRIOR REQUEST

33.    No prior request for the relief sought in this Application has been made to this or any other court.

**WHEREFORE**, Analytic Focus respectfully requests that the Court enter an order (i) awarding Analytic Focus the interim allowance of (a) fees for the First Interim Fee

Period in the amount of $608,500.25, and (b) reimbursement for actual and necessary expenses

Analytic Focus incurred during the First Interim Fee Period in the amount of $216.36;

(ii) authorizing and directing the Debtors to pay Analytic Focus all unpaid fees and expenses for

the First Interim Period; and (iii) granting such other relief as is just and proper.

Dated: San Antonio, Texas
      March 14, 2013

                                  ANALYTIC FOCUS, LLC

                                  By: _____
                                  Adrian M. Cowan, PhD
                                  4939 DeZavala Road, Suite 105
                                  San Antonio, Texas  78249
                                  Telephone: (210) 641-2817
                                  Facsimile: (210) 641-9892

                                  *Consultant to the Official Committee
                                  of Unsecured Creditors*

## <u>EXHIBIT 1</u>

**Certification of Adrian M. Cowan, PhD**

ANALYTIC FOCUS LLC
Adrian M. Cowan
4939 DeZavala Road, Suite 105
San Antonio, Texas  78249
Telephone: (210) 641-2817
Facsimile: (210) 641-9892
*Consultant to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
In re:                                              :    Chapter 11
                                                    :
Residential Capital, LLC, <u>et al.</u>,           :    Case No. 12-12020 (MG)
                                                    :
                              Debtors.             :    Jointly Administered
----------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF FIRST APPLICATION OF**
**ANALYTIC FOCUS LLC**
**<u>FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>**

I, Adrian M. Cowan, hereby certify that:

1.      I am the operations member of Analytic Focus LLC ("**<u>Analytic Focus</u>**"),

consultant to the Official Committee of Unsecured Creditors (the "**<u>Committee</u>**") of the above-

captioned debtors and debtors-in-possession (collectively, the "**<u>Debtors</u>**") in the above-

referenced chapter 11 cases (the "**<u>Chapter 11 Cases</u>**"). Analytic Focus submits this first

application for interim compensation in accordance with the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by

the Court on January 23, 2013 (the "**<u>Local Guidelines</u>**"), the United States Trustee Guidelines

for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

U.S.C. § 330, adopted on January 30, 1996 (the "**<u>UST Guidelines</u>**") and the Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket

No. 797] entered in these Chapter 11 Cases (the "**<u>Interim Compensation Order</u>**" and together

with the Local Guidelines and UST Guidelines, the "**Guidelines**").

2.      This certification is made in respect of Analytic Focus's application, dated March 14, 2013 (the "**Application**"), for interim allowance of compensation for professional services and reimbursement of expenses for the period commencing August 28, 2012 through and including December 31, 2012 (the "**First Interim Fee Period**") in accordance with the Guidelines.

3.      I am the professional designated by Analytic Focus with the responsibility for Analytic Focus's compliance in these cases with the Guidelines.  I have read the Application and, to the best of my knowledge, information and belief formed after reasonable inquiry: (i) the fees and disbursements sought in the Application substantially comply with the Guidelines; (ii) the fees and disbursements sought are billed at or below the rates and in accordance with practices customarily employed by Analytic Focus and generally accepted by its clients; and (iii) in providing a reimbursable service, Analytic Focus does not make a profit on that service, whether the service is performed by Analytic Focus in-house or through a third-party.

4.      In respect of section A.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that Analytic Focus has complied with the provision requiring it to provide the appropriate notice parties, on a monthly basis, with a statement of Analytic Focus's fees and disbursements accrued during the previous month.

5.      A copy of the Application has been provided to the Debtors, the United States Trustee for the Southern District of New York and the Committee.

Dated:    San Antonio, Texas
          March 14, 2013

                                        Adrian M Cowan
                                        Adrian M. Cowan, PhD

2

## EXHIBIT 2

### SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS

| Name of Individual | Title | Hourly Billing Rate | Totals Hours Billed | Total Compensation |
|---|---|---|---|---|
| Adrian Cowan | Operations Member | $525.00 | 2.30 | $1,207.50 |
| Ira Holt | Banking & Underwriting | $425.00 | 241.10 | $102,467.50 |
| Shane Lambert | Programmer | $195.00 | 131.70 | $25,681.50 |
| Clare Cobb | Senior Underwriter | $185.00 | 185.20 | $34,262.00 |
| Wendy Edwards | Senior Underwriter | $185.00 | 96.70 | $17,889.50 |
| David Burleson | Research Assistant | $125.00 | 138.40 | $17,300.00 |
| Allen Hudson | Underwriter | $125.00 | 190.10 | $23,762.50 |
| Allen Hudson | Underwriter | $187.50 | 0.40 | $75.00 |
| Beverly Cunningham | Underwriter | $125.00 | 167.70 | $20,962.50 |
| Beverly Cunningham | Underwriter | $187.50 | 13.50 | $2,531.25 |
| Billy Samuels | Underwriter | $125.00 | 171.50 | $21,437.50 |
| Billy Samuels | Underwriter | $187.50 | 0.70 | $131.25 |
| Chad Tillman | Underwriter | $125.00 | 198.90 | $24,862.50 |
| Chad Tillman | Underwriter | $187.50 | 14.50 | $2,718.75 |
| Corey Owen | Underwriter | $125.00 | 214.60 | $26,825.00 |
| Corey Owen | Underwriter | $187.50 | 6.30 | $1,181.25 |
| Daniel Blackburn | Underwriter | $125.00 | 206.40 | $25,800.00 |
| Daniel Blackburn | Underwriter | $187.50 | 20.40 | $3,825.00 |
| Deborah Conard | Underwriter | $125.00 | 160.00 | $20,000.00 |
| Deborah Conard | Underwriter | $187.50 | 49.20 | $9,225.00 |
| Dee Baldwin | Underwriter | $125.00 | 162.20 | $20,275.00 |
| Dee Baldwin | Underwriter | $187.50 | 0.30 | $56.25 |
| Donna Williamson | Underwriter | $125.00 | 214.20 | $26,775.00 |
| Donna Williamson | Underwriter | $187.50 | 34.30 | $6,431.25 |
| Jennifer Stinson | Underwriter | $125.00 | 217.70 | $27,212.50 |
| Jennifer Stinson | Underwriter | $187.50 | 9.60 | $1,800.00 |
| Lisa Powell | Underwriter | $125.00 | 141.50 | $17,687.50 |
| Phillip Freeman | Underwriter | $125.00 | 216.30 | $27,037.50 |
| Phillip Freeman | Underwriter | $187.50 | 15.70 | $2,943.75 |
| Rhonda Whitfield | Underwriter | $125.00 | 217.60 | $27,200.00 |
| Rhonda Whitfield | Underwriter | $187.50 | 6.00 | $1,125.00 |
| Robin Harris | Underwriter | $125.00 | 191.80 | $23,975.00 |
| Robin Harris | Underwriter | $187.50 | 30.90 | $5,793.75 |
| Teresa Wilson | Underwriter | $125.00 | 178.80 | $22,350.00 |

| Name of Individual | Title | Hourly Billing Rate | Totals Hours Billed | Total Compensation |
|---|---|---|---|---|
| Teresa Wilson | Underwriter | $187.50 | 2.30 | $431.25 |
| Therese Dodgen | Underwriter | $125.00 | 78.00 | $9,750.00 |
| Therese Dodgen | Underwriter | $187.50 | 1.20 | $225.00 |
| Nelda Turner | Operations Assistant | $95.00 | 53.50 | $5,082.50 |
| Leticia Garcia | Clerical | $55.00 | 3.60 | $198.00 |
| Traci Braxton | Clerical | $55.00 | 0.10 | $5.50 |
| | | | | |
| **Total Fees Incurred** | | | **3,985.20** | **$608,500.25** |

## EXHIBIT 3

### SUMMARY OF EXPENSES

| Expense Category | Amount |
|---|---|
| Shipping Charges - UPS | $216.36 |
| **Total** | **$216.36** |

## **EXHIBIT 4**

### **DETAIL OF EXPENSES**

UPS Internet Shipping: Shipment Receipt

 **Shipment Receipt**

**Transaction Date:** 01 Nov 2012          **Tracking Number:**          1Z6092E30298156325

---

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Analytic Focus LLC | Analytic Focus LLC |
| Kenneth Eckstein | Chuck Cowan | Chuck Cowan |
| 1177 Avenue of the Americas | 4939 De Zavala Rd | 4939 De Zavala Rd |
| NEW YORK NY 100362714 | Ste 105 | Ste 105 |
| Telephone:212-715-9100 | San Antonio TX 78249 | SAN ANTONIO TX 78249 |
|  | Telephone:210-641-2817 | Telephone:210-641-2817 |

---

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 1.0 lbs | UPS Letter | | Reference#1 - kramer levin statement |

---

### 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS 2nd Day Air |
| Guaranteed By: | End of Day Monday, Nov 5, 2012 |
| Shipping Fees Subtotal: | 20.94 USD |
| Transportation | 18.45 USD |
| Fuel Surcharge | 2.49 USD |

Additional Shipping Options
Quantum View Notify E-mail Notifications:                     No Charge
   1 l.garcia@analyticfocus.com:   Ship, Delivery

---

### 4  Payment Information

| | |
|---|---|
| Bill Shipping Charges to: | American Express xxxxxxxxxxxx2002 |
| Associated shipper's account: | Shipper's Account 6092E3 |

**Daily rates were applied to this shipment**
Total Charged:                                                                                          20.94 USD

---

**Note: Your invoice may vary from the displayed reference rates.**
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which can be found at www.ups.com.



**Shipment Receipt**

**Transaction Date:** 01 Nov 2012        **Tracking Number:**        1Z6092E30298628360

### 1   Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom | Analytic Focus LLC | Analytic Focus LLC |
| Kenneth S. Ziman | Chuck Cowan | Chuck Cowan |
| 4 Times Square | 4939 De Zavala Rd | 4939 De Zavala Rd |
| NEW YORK NY 100366515 | Ste 105 | Ste 105 |
| Telephone:210-641-2817 | San Antonio TX 78249 | SAN ANTONIO TX 78249 |
| | Telephone:210-641-2817 | Telephone:210-641-2817 |

### 2   Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 1.0 lbs | UPS Letter | | |

### 3   UPS Shipping Service and Shipping Options

| Service: | UPS 2nd Day Air | |
|---|---|---|
| Guaranteed By: | End of Day Monday, Nov 5, 2012 | |
| Shipping Fees Subtotal: | 20.94 USD | |
| Transportation | 18.45 USD | |
| Fuel Surcharge | 2.49 USD | |

**Additional Shipping Options**

| Quantum View Notify E-mail Notifications: | | No Charge |
|---|---|---|
| 1 l.garcia@analyticfocus.com: | Ship, Delivery | |

### 4   Payment Information

| Bill Shipping Charges to: | American Express xxxxxxxxxxxx2002 |
|---|---|
| Associated shipper's account: | Shipper's Account 6092E3 |

**Daily rates were applied to this shipment**        20.94 USD
**Total Charged:**

Note: **Your invoice may vary from the displayed reference rates.**
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services
and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each
package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional
protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for
transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum
liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery
of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed
(sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or
other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or
consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which
can be found at www.ups.com.

UPS Internet Shipping: Shipment Receipt                                                                        Page 1 of 1

 **Shipment Receipt**

**Transaction Date:** 01 Nov 2012                    **Tracking Number:**        1Z6092E30298678155

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Kirkland & Ellis | Analytic Focus LLC | Analytic Focus LLC |
| Richard M Cieri | Chuck Cowan | Chuck Cowan |
| 601 Lexington Ave | 4939 De Zavala Rd | 4939 De Zavala Rd |
| NEW YORK NY 100226026 | Ste 105 | Ste 105 |
| Telephone:210-641-2817 | San Antonio TX 78249 | SAN ANTONIO TX 78249 |
| | Telephone:210-641-2817 | Telephone:210-641-2817 |

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 1.0 lbs | UPS Letter | | |

### 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS 2nd Day Air |
| Guaranteed By: | End of Day Monday, Nov 5, 2012 |
| Shipping Fees Subtotal: | 20.94 USD |
|    Transportation | 18.45 USD |
|    Fuel Surcharge | 2.49 USD |

Additional Shipping Options
Quantum View Notify E-mail Notifications:                                    No Charge
  1 l.garcia@analyticfocus.com:   Ship, Delivery

### 4  Payment Information

| | |
|---|---|
| Bill Shipping Charges to: | American Express xxxxxxxxxxxx2002 |
| Associated shipper's account: | Shipper's Account 6092E3 |

**Daily rates were applied to this shipment**
Total Charged:                                                                        20.94 USD

**Note: Your invoice may vary from the displayed reference rates.**
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services
and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each
package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional
protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for
transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum
liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery
of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed
(sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or
other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or
consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which
can be found at www.ups.com.

UPS Internet Shipping: Shipment Receipt

 **Shipment Receipt**

**Transaction Date:** 01 Nov 2012

**Tracking Number:** 1Z6092E30296418742

### 1  Address Information

**Ship To:**
Office of the United States Trustee
Tracy Hope Davis
For the Southern District of NY
33 Whitehall Street
22nd Floor
NEW YORK NY 100042133
Telephone:210-641-2817

**Ship From:**
Analytic Focus LLC
Chuck Cowan
4939 De Zavala Rd
Ste 105
San Antonio TX 78249
Telephone:210-641-2817

**Return Address:**
Analytic Focus LLC
Chuck Cowan
4939 De Zavala Rd
Ste 105
SAN ANTONIO TX 78249
Telephone:210-641-2817

### 2  Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1.  1.0 lbs | UPS Letter | | |

### 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| **Service:** | UPS 2nd Day Air |
| **Guaranteed By:** | End of Day Monday, Nov 5, 2012 |
| **Shipping Fees Subtotal:** | 20.94 USD |
| Transportation | 18.45 USD |
| Fuel Surcharge | 2.49 USD |

**Additional Shipping Options**
Quantum View Notify E-mail Notifications:    No Charge
1 l.garcia@analyticfocus.com:   Ship, Delivery

### 4  Payment Information

**Bill Shipping Charges to:**
**Associated shipper's account:**

American Express xxxxxxxxxxxx2002
Shipper's Account 6092E3

**Daily rates were applied to this shipment**
**Total Charged:**                                                                            20.94 USD

**Note: Your Invoice may vary from the displayed reference rates.**
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which can be found at www.ups.com.

UPS's Internet Shipping: Shipment Receipt

 **Shipment Receipt**

Transaction Date: 01 Nov 2012          **Tracking Number:**          1Z6092E30297066139

| 1 | Address Information |
| --- | --- |

Ship To:
Morrison & Foerster LLP
Larren M. Nashelsky
1290 Avenue of the Americas
NEW YORK NY 101040001
Telephone:210-641-2817

Ship From:
Analytic Focus LLC
Chuck Cowan
4939 De Zavala Rd
Ste 105
San Antonio TX 78249
Telephone:210-641-2817

Return Address:
Analytic Focus LLC
Chuck Cowan
4939 De Zavala Rd
Ste 105
SAN ANTONIO TX 78249
Telephone:210-641-2817

| 2 | Package Information |
| --- | --- |

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
| --- | --- | --- | --- | --- |
| 1. | 1.0 lbs | UPS Letter | | Reference#1 - kramer levin statement |

| 3 | UPS Shipping Service and Shipping Options |
| --- | --- |

Service:                              UPS 2nd Day Air
Guaranteed By:                    End of Day Monday, Nov 5, 2012
Shipping Fees Subtotal:              **20.94 USD**
    Transportation                      18.45 USD
    Fuel Surcharge                       2.49 USD

Additional Shipping Options
Quantum View Notify E-mail Notifications:                                   No Charge
    1 l.garcia@analyticfocus.com:   Ship, Delivery

| 4 | Payment Information |
| --- | --- |

Bill Shipping Charges to:                          American Express xxxxxxxxxxx2002
Associated shipper's account:                    Shipper's Account 6092E3

**Daily rates were applied to this shipment**
    Total Charged:                                                                        20.94 USD

Note: Your invoice may vary from the displayed reference rates.
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
Responsibility for Loss or Damage
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which can be found at www.ups.com.

UPS Internet Shipping: Shipment Receipt



Your complimentary
use period has ended.
Thank you for using
PDF complete.

Click Here to upgrade to
Unlimited Pages and Expanded

**Tracking Number:** 1Z6092E30295817205

**1  Address Information**

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Kirkland & Ellis | Analytic Focus LLC | Analytic Focus LLC |
| Richard M. Cieri, Esq. | Chuck Cowan | Chuck Cowan |
| 601 Lexington Ave | 4939 De Zavala Rd | 4939 De Zavala Rd |
| NEW YORK NY 100226026 | Ste 105 | Ste 105 |
| Telephone:210-641-2817 | San Antonio TX 78249 | SAN ANTONIO TX 78249 |
| | Telephone:210-641-2817 | Telephone:210-641-2817 |

**2  Package Information**

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 1.0 lbs | UPS Letter | | Reference#1 - Kramer Levin Statment |

**3  UPS Shipping Service and Shipping Options**

Service:                       UPS 2nd Day Air
Guaranteed By:          End of Day Tuesday, Nov 20, 2012
Shipping Fees Subtotal:              21.03 USD
    Transportation              18.45 USD
    Fuel Surcharge               2.58 USD

Additional Shipping Options
Quantum View Notify E-mail Notifications:                    No Charge
    1 l.garcia@analyticfocus.com:  Ship, Delivery

**4  Payment Information**

Bill Shipping Charges to:                American Express xxxxxxxxxxxx2002
Associated shipper's account:          Shipper's Account 6092E3

**Daily rates were applied to this shipment**
Total Charged:                                      21.03 USD

Note: Your invoice may vary from the displayed reference rates.
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
Responsibility for Loss or Damage
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which can be found at www.ups.com.



PDF Complete

Your complimentary use period has ended. Thank you for using PDF Complete.

Click Here to upgrade to Unlimited Pages and Expanded Features

**Tracking Number:**     1Z6092E30296863798

---

### 1   Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Office of the United States Trustee | Analytic Focus LLC | Analytic Focus LLC |
| Tracy Hope Davis, Esq. | Chuck Cowan | Chuck Cowan |
| For the Southern District of NY | 4939 De Zavala Rd | 4939 De Zavala Rd |
| 33 Whitehall Street | Ste 105 | Ste 105 |
| 22nd Floor | San Antonio TX 78249 | SAN ANTONIO TX 78249 |
| NEW YORK NY 100042133 | Telephone:210-641-2817 | Telephone:210-641-2817 |
| Telephone:210-641-2817 | | |

---

### 2   Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 1.0 lbs | UPS Letter | | Reference#1 - Kramer Levin Statement |

---

### 3   UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS 2nd Day Air |
| Guaranteed By: | End of Day Tuesday, Nov 20, 2012 |
| Shipping Fees Subtotal: | 21.03 USD |
|     Transportation | 18.45 USD |
|     Fuel Surcharge | 2.58 USD |

**Additional Shipping Options**
Quantum View Notify E-mail Notifications:             No Charge
    1 l.garcia@analyticfocus.com:    Ship, Delivery

---

### 4   Payment Information

| | |
|---|---|
| Bill Shipping Charges to: | American Express xxxxxxxxxxx2002 |
| Associated shipper's account: | Shipper's Account 6092E3 |

**Daily rates were applied to this shipment**
Total Charged:            21.03 USD

---

**Note: Your invoice may vary from the displayed reference rates.**
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the current UPS Tariff and the UPS Terms and Conditions of Service, which can be found at www.ups.com.



**Shipment Receipt**

**Transaction Date:** 16 Nov 2012                    **Tracking Number:**          1Z6092E30297181415

---

**1** | Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| SKADDEN, ARPS,SLATE, MEAGHER &FLOM | ANALYTIC FOCUS LLC | ANALYTIC FOCUS LLC |
| KENNETH S. ZIMAN, ESQ. | CHUCK COWAN | CHUCK COWAN |
| 4 TIMES SQUARE | 4939 DE ZAVALA RD | 4939 DE ZAVALA RD |
| NEW YORK NY 100366515 | STE 105 | STE 105 |
| Telephone:2106412817 | SAN ANTONIO TX 78249 | SAN ANTONIO TX 78249 |
| | Telephone:2106412817 | Telephone:2106412817 |

---

**2** | Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 1.0 lbs | UPS Letter | | Reference#1 - KRAMER LEVIN STATEMENT |

---

**3** | UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS 2nd Day Air |
| Guaranteed By: | End of Day Tuesday, Nov 20, 2012 |
| Shipping Fees Subtotal: | 21.03 USD |
|    Transportation | 18.45 USD |
|    Fuel Surcharge | 2.58 USD |

**Additional Shipping Options**

| | |
|---|---|
| Quantum View Notify E-mail Notifications: | No Charge |
|    1 l.garcia@analyticfocus.com:  Ship, Delivery | |

---

**4** | Payment Information

| Bill Shipping Charges to: | American Express xxxxxxxxxxxx2002 |
|---|---|
| Associated shipper's account: | Shipper's Account 6092E3 |

**Daily rates were applied to this shipment**

| Total Charged: | 21.03 USD |
|---|---|

---

**Note: Your invoice may vary from the displayed reference rates.**
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which can be found at www.ups.com.



Your complimentary use period has ended. Thank you for using PDF Complete.

Click Here to upgrade to Unlimited Pages and Expanded

**Tracking Number:**          1Z6092E30299937186

---

**1** | **Address Information**

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ANALYTIC FOCUS LLC | ANALYTIC FOCUS LLC |
| KENNETH ECKSTEIN | CHUCK COWAN | CHUCK COWAN |
| 1177 AVENUE OF THE AMERICAS | 4939 DE ZAVALA RD | 4939 DE ZAVALA RD |
| NEW YORK NY 100362714 | STE 105 | STE 105 |
| Telephone:2127159100 | SAN ANTONIO TX 78249 | SAN ANTONIO TX 78249 |
| | Telephone:2106412817 | Telephone:2106412817 |

---

**2** | **Package Information**

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 1.0 lbs | UPS Letter | | Reference#1 - KRAMER LEVIN STATEMENT |

---

**3** | **UPS Shipping Service and Shipping Options**

| | |
|---|---|
| Service: | UPS 2nd Day Air |
| Guaranteed By: | End of Day Tuesday, Nov 20, 2012 |
| Shipping Fees Subtotal: | 21.03 USD |
|     Transportation | 18.45 USD |
|     Fuel Surcharge | 2.58 USD |

Additional Shipping Options

| | | |
|---|---|---|
| Quantum View Notify E-mail Notifications: | | No Charge |
|    1 l.garcia@analyticfocus.com: | Ship, Delivery | |

---

**4** | **Payment Information**

| | |
|---|---|
| Bill Shipping Charges to: | American Express xxxxxxxxxxxx2002 |
| Associated shipper's account: | Shipper's Account 6092E3 |

**Daily rates were applied to this shipment**

| Total Charged: | 21.03 USD |
|---|---|

Note: Your invoice may vary from the displayed reference rates.
\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for transportation and shipper's requesting service through the Internet are prohibited from shipping packages with a value of more than $50,000. The maximum liability per package assumed by UPS shall not exceed $50,000, regardless of value in excess of the maximum. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff and the UPS Terms and Conditions of Service, which can be found at www.ups.com.

**Tracking Number:** 1Z6092E30299973379

## 1 | Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Morrison & Foerster LLP | Analytic Focus LLC | Analytic Focus LLC |
| Larren M. Nashelsky | Chuck Cowan | Chuck Cowan |
| 1290 Avenue of the Americas | 4939 De Zavala Rd | 4939 De Zavala Rd |
| NEW YORK NY 101040001 | Ste 105 | Ste 105 |
| Telephone:210-641-2817 | San Antonio TX 78249 | SAN ANTONIO TX 78249 |
| | Telephone:210-641-2817 | Telephone:210-641-2817 |

## 2 | Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 1.0 lbs | UPS Letter | | Reference#1 - Kramer Levin Statement |

## 3 | UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS 2nd Day Air |
| Guaranteed By: | End of Day Tuesday, Nov 20, 2012 |
| Shipping Fees Subtotal: | 21.03 USD |
| Transportation | 18.45 USD |
| Fuel Surcharge | 2.58 USD |

**Additional Shipping Options**

| | | |
|---|---|---|
| Quantum View Notify E-mail Notifications: | | No Charge |
| 1 l.garcia@analyticfocus.com: | Ship, Delivery | |

## 4 | Pickup Information

**Pickup Address**
Analytic Focus LLC
Chuck Cowan
4939 De Zavala Rd
Ste 105
San Antonio TX 78249
Telephone:210-641-2817
**Earliest Pickup Time:**
11/16/2012 2:00 P.M.
**Latest Pickup Time:**
11/16/2012 4:00 P.M.
**Pickup Request Number:**
295B210Q8E3

| | |
|---|---|
| Schedule a Pickup | 6.00 USD |
| Fuel Surcharge | 0.51 USD |
| **Total Pickup Charges** | **6.51 USD** |

## 5 | Payment Information

| | | |
|---|---|---|
| Bill Shipping and Pickup Charges: | American Express xxxxxxxxxxx2002 | |
| Associated shipper's account: | Shipper's Account 6092E3 | |
| Subtotal Pickup Charges: | | 6.51 USD |
| Subtotal Shipping Charges: | | 21.03 USD |
| **Daily rates were applied to this shipment** | | |
| Total Charged: | | 27.54 USD |

Note: Your invoice may vary from the displayed reference rates.
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
Responsibility for Loss or Damage
Unless a greater value is recorded in the declared value field as appropriate for the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. If additional protection is desired, a shipper may increase UPS's limit of liability by declaring a higher value and paying an additional charge. UPS does not accept for

## EXHIBIT 5

### SUMMARY OF TIME

| Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|
| Litigation Consulting-re-underwriting project | 3,985.20 | $608,500.25 |
| | | |
| **Total Fees Incurred** | **3,985.20** | **$608,500.25** |

**EXHIBIT 6**

**DETAIL OF TIME BY MONTH**

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Adrian Cowan, PhD | 9/20/2012 | Conversation with I. Holt regarding project management | 0.30 | | $525.00 | $157.50 |
| | 9/20/2012 | Develop estimate for S. Zide for debtors | 0.30 | | $525.00 | $157.50 |
| | 9/27/2012 | Court Conference Call with Judge Martin Glenn and represented by S. Zide of Kramer Levin for Retention Hearing for Analytic Focus | 1.70 | | $525.00 | $892.50 |
| | | **Totals: Adrian Cowan, PhD** | **2.30** | | | **$1,207.50** |
| Ira Holt | 8/28/2012 | Conference Call with C. Cobb of Analytic Focus LLC, J. Sharrett & P. Bentley of Kramer Levin Naftalis & Frankel LLP, B. Cornell of Compass Lexecon, A. Frankel of Coherent Economics LLC, J. Dermont, P. Shiu, & Y. Rozov of Moelis & Company, and R. Epstein an individual re: RMBS issues | 1.20 | | $425.00 | $510.00 |
| | 8/29/2012 | Re-underwriting loan project | 6.20 | | $425.00 | $2,635.00 |
| | 8/29/2012 | Meeting with C. Cobb re: RMBS issues | 0.60 | | $425.00 | $255.00 |
| | 8/30/2012 | Survey construction | 5.50 | | $425.00 | $2,337.50 |
| | 8/31/2012 | Survey construction | 3.10 | | $425.00 | $1,317.50 |
| | 9/3/2012 | Survey construction | 1.80 | | $425.00 | $765.00 |
| | 9/4/2012 | Survey construction | 1.70 | | $425.00 | $722.50 |
| | 9/5/2012 | Survey construction and underwriting guideline confusion. | 1.10 | | $425.00 | $467.50 |
| | 9/6/2012 | Survey construction and underwriting guideline confusion. | 1.00 | | $425.00 | $425.00 |
| | 9/6/2012 | Re-underwriting loan project | 3.30 | | $425.00 | $1,402.50 |
| | 9/7/2012 | Re-underwriting loan project | 3.90 | | $425.00 | $1,657.50 |
| | 9/7/2012 | Loan file conversion of loans | 2.60 | | $425.00 | $1,105.00 |
| | 9/10/2012 | Conference Call with D. Burleson concerning loan processing | 0.20 | | $425.00 | $85.00 |
| | 9/10/2012 | Loan file conversion of loans | 3.50 | | $425.00 | $1,487.50 |
| | 9/12/2012 | Completion of survey to re-underwrite loans | 2.30 | | $425.00 | $977.50 |
| | 9/14/2012 | Completion of survey to re-underwrite loans | 1.30 | | $425.00 | $552.50 |
| | 9/14/2012 | Reviewing Client Guides | 4.60 | | $425.00 | $1,955.00 |
| | 9/15/2012 | Loan file conversion of loans | 3.00 | | $425.00 | $1,275.00 |
| | 9/17/2012 | Reviewing Client Guides | 10.70 | | $425.00 | $4,547.50 |
| | 9/18/2012 | Conference Call with D. Burleson regarding table of contents | 0.10 | | $425.00 | $42.50 |
| | 9/18/2012 | Completion of survey to re-underwrite loans | 7.40 | | $425.00 | $3,145.00 |
| | 9/19/2012 | Completion of survey to re-underwrite loans | 10.10 | | $425.00 | $4,292.50 |
| | 9/20/2012 | Conversation with A. Cowan regarding project management | 0.30 | | $425.00 | $127.50 |
| | 9/20/2012 | Management of loan review project. | 7.50 | | $425.00 | $3,187.50 |
| | 9/20/2012 | Conference Call with B. Cornell of Compass Lexecon, A. Frankel of Coherent Economics LLC, R. Epstein an individual, P. Bentley of Kramer Levin Naftalis & Frankel LLP, and S. Hasan of Moelis & Company re: RMBS issues | 2.90 | | $425.00 | $1,232.50 |
| | 9/21/2012 | Quality control on re-underwriting process. | 0.40 | | $425.00 | $170.00 |
| | 9/21/2012 | Coordinate transfer of data for analysis. | 1.80 | | $425.00 | $765.00 |
| | 9/24/2012 | Quality control on re-underwriting process. | 7.00 | | $425.00 | $2,975.00 |
| | 9/25/2012 | Quality control on re-underwriting process. | 9.10 | | $425.00 | $3,867.50 |
| | 9/27/2012 | Meeting with C. Cobb re: RMBS issues | 1.00 | | $425.00 | $425.00 |
| | 9/28/2012 | Quality control on re-underwriting process. | 3.40 | | $425.00 | $1,445.00 |
| | 9/29/2012 | Constructing statistical data file and logic files for analytical review. | 2.00 | | $425.00 | $850.00 |
| | | **Totals: Ira Holt** | **110.60** | | | **$47,005.00** |
| Shane Lambert | 9/7/2012 | Convert loans for re-underwriting project | 5.60 | | $195.00 | $1,092.00 |
| | 9/10/2012 | Convert loans for re-underwriting project | 9.20 | | $195.00 | $1,794.00 |
| | 9/11/2012 | Convert loans for re-underwriting project | 8.60 | | $195.00 | $1,677.00 |
| | 9/12/2012 | Convert loans for re-underwriting project | 8.40 | | $195.00 | $1,638.00 |
| | 9/13/2012 | Convert loans for re-underwriting project | 8.20 | | $195.00 | $1,599.00 |
| | 9/14/2012 | Convert loans for re-underwriting project | 8.60 | | $195.00 | $1,677.00 |
| | 9/20/2012 | Convert loans for re-underwriting project | 1.70 | | $195.00 | $331.50 |
| | 9/24/2012 | Convert loans for re-underwriting project | 6.60 | | $195.00 | $1,287.00 |
| | 9/25/2012 | Convert loans for re-underwriting project | 9.00 | | $195.00 | $1,755.00 |
| | 9/26/2012 | Convert loans for re-underwriting project | 9.30 | | $195.00 | $1,813.50 |
| | 9/27/2012 | Convert loans for re-underwriting project | 8.20 | | $195.00 | $1,599.00 |
| | | **Totals: Shane Lambert** | **83.40** | | | **$16,263.00** |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Clare Cobb | 8/28/2012 | Conference Call with I. Holt of Analytic Focus LLC, J. Sharrett & P. Bentley of Kramer Levin Naftalis & Frankel LLP, B. Cornell of Compass Lexecon, A. Frankel of Coherent Economics LLC, J. Dermont, P. Shiu, & Y. Rozov of Moelis & Company, and R. Epstein an individual re: RMBS issues | 1.20 | | $185.00 | $222.00 |
| | 8/29/2012 | Researching information in link provided by GMAC Res Cap | 1.80 | | $185.00 | $333.00 |
| | 8/29/2012 | Meeting with I. Holt re: RMBS issues | 0.60 | | $185.00 | $111.00 |
| | 9/10/2012 | Conducting loan and guideline analysis for re-underwriting project | 5.10 | | $185.00 | $943.50 |
| | 9/12/2012 | Conducting loan and guideline analysis for re-underwriting project | 2.30 | | $185.00 | $425.50 |
| | 9/14/2012 | Conducting loan and guideline analysis for re-underwriting project | 2.30 | | $185.00 | $425.50 |
| | 9/17/2012 | Conducting loan and guideline analysis for re-underwriting project | 0.20 | | $185.00 | $37.00 |
| | 9/18/2012 | Conducting loan and guideline analysis for re-underwriting project | 6.90 | | $185.00 | $1,276.50 |
| | 9/19/2012 | Attend re-underwriting meeting with team members | 1.90 | | $185.00 | $351.50 |
| | 9/20/2012 | Conducting loan and guideline analysis for re-underwriting project | 8.00 | | $185.00 | $1,480.00 |
| | 9/20/2012 | Assisting R. Whitfield re: loan review | 0.90 | | $185.00 | $166.50 |
| | 9/20/2012 | Organizing production log for Bankruptcy case | 0.40 | | $185.00 | $74.00 |
| | 9/21/2012 | Conducting loan and guideline analysis for re-underwriting project | 7.20 | | $185.00 | $1,332.00 |
| | 9/24/2012 | Conducting loan and guideline analysis for re-underwriting project | 4.90 | | $185.00 | $906.50 |
| | 9/24/2012 | Supervise team members re: re-underwriting project | 2.00 | | $185.00 | $370.00 |
| | 9/25/2012 | Conducting loan and guideline analysis for re-underwriting project | 6.40 | | $185.00 | $1,184.00 |
| | 9/26/2012 | Conducting loan and guideline analysis for re-underwriting project | 3.20 | | $185.00 | $592.00 |
| | 9/27/2012 | Conducting loan and guideline analysis for re-underwriting project | 5.10 | | $185.00 | $943.50 |
| | 9/27/2012 | Meeting with I. Holt re: underwriting project | 1.00 | | $185.00 | $185.00 |
| | 9/27/2012 | Assisting B. Samuels re: loan review | 0.30 | | $185.00 | $55.50 |
| | 9/27/2012 | Assisting D. Conard re: loan review | 0.90 | | $185.00 | $166.50 |
| | 9/28/2012 | Conducting loan and guideline analysis for re-underwriting project | 6.00 | | $185.00 | $1,110.00 |
| | | **Totals:  Clare Cobb** | **68.60** | | | **$12,691.00** |
| Wendy Edwards | 8/29/2012 | New Project Review | 1.00 | | $185.00 | $185.00 |
| | 9/12/2012 | Review guidelines for re-underwriting project | 1.10 | | $185.00 | $203.50 |
| | 9/13/2012 | Review guidelines for re-underwriting project | 5.30 | | $185.00 | $980.50 |
| | 9/14/2012 | Review guidelines for re-underwriting project | 0.40 | | $185.00 | $74.00 |
| | 9/17/2012 | Review guidelines for re-underwriting project | 1.10 | | $185.00 | $203.50 |
| | 9/24/2012 | Review guidelines for re-underwriting project | 2.50 | | $185.00 | $462.50 |
| | 9/25/2012 | Review guidelines for re-underwriting project | 2.50 | | $185.00 | $462.50 |
| | 9/26/2012 | Review guidelines for re-underwriting project | 0.50 | | $185.00 | $92.50 |
| | 9/27/2012 | Review guidelines for re-underwriting project | 4.00 | | $185.00 | $740.00 |
| | 9/28/2012 | Review guidelines for re-underwriting project | 1.00 | | $185.00 | $185.00 |
| | | **Totals:  Wendy Edwards** | **19.40** | | | **$3,589.00** |
| David Burleson | 9/10/2012 | Reviewing Non Disclosure Agreements | 0.30 | | $125.00 | $37.50 |
| | 9/10/2012 | Conference Call with I. Holt Concerning loan processing | 0.20 | | $125.00 | $25.00 |
| | 9/10/2012 | Convert loans for re-underwriting project | 9.30 | | $125.00 | $1,162.50 |
| | 9/11/2012 | Convert loans for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 9/12/2012 | Convert loans for re-underwriting project | 8.30 | | $125.00 | $1,037.50 |
| | 9/13/2012 | Convert loans for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 9/14/2012 | Convert loans for re-underwriting project | 7.70 | | $125.00 | $962.50 |
| | 9/17/2012 | Convert loans for re-underwriting project | 7.40 | | $125.00 | $925.00 |
| | 9/18/2012 | Convert loans for re-underwriting project | 0.60 | | $125.00 | $75.00 |
| | 9/18/2012 | Conference Call with I. Holt regarding table of contents | 0.10 | | $125.00 | $12.50 |
| | 9/18/2012 | Creating and formatting Table of Contents for all Client Guides | 7.80 | | $125.00 | $975.00 |
| | 9/19/2012 | Convert loans for re-underwriting project | 7.00 | | $125.00 | $875.00 |
| | 9/20/2012 | Convert loans for re-underwriting project | 2.60 | | $125.00 | $325.00 |
| | 9/24/2012 | Convert loans for re-underwriting project | 3.10 | | $125.00 | $387.50 |
| | 9/25/2012 | Convert loans for re-underwriting project | 0.20 | | $125.00 | $25.00 |
| | 9/26/2012 | Convert loans for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/27/2012 | Convert loans for re-underwriting project | 11.30 | | $125.00 | $1,412.50 |
| | 9/28/2012 | Convert loans for re-underwriting project | 1.30 | | $125.00 | $162.50 |
| | | **Totals:  David Burleson** | **92.50** | | | **$11,562.50** |
| Allen Hudson | 9/24/2012 | Underwriting Guideline Review | 1.50 | | $125.00 | $187.50 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Allen Hudson | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.40 | | $125.00 | $175.00 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.80 | | $125.00 | $1,100.00 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.00 | | $125.00 | $1,125.00 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.90 | | $125.00 | $1,112.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | | **Totals: Allen Hudson** | **38.70** | | | **$4,837.50** |
| Beverly Cunningham | 9/24/2012 | Underwriting Guideline Review | 1.50 | | $125.00 | $187.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.60 | | $125.00 | $825.00 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.40 | | $125.00 | $1,175.00 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 11.70 | | $125.00 | $1,462.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.30 | | $125.00 | $287.50 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | | 3.50 | $187.50 | $656.25 |
| | | **Totals: Beverly Cunningham** | **40.00** | **3.50** | | **$5,656.25** |
| Billy Samuels | 9/19/2012 | Attend re-underwriting meeting with C. Cobb and other team members | 1.90 | | $125.00 | $237.50 |
| | 9/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.60 | | $125.00 | $75.00 |
| | 9/20/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 9/21/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.70 | | $125.00 | $1,087.50 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.60 | | $125.00 | $1,075.00 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.90 | | $125.00 | $987.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.20 | | $125.00 | $900.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.60 | $187.50 | $112.50 |
| | | **Totals: Billy Samuels** | **59.60** | **0.60** | | **$7,562.50** |
| Chad Tillman | 9/24/2012 | Underwriting Guideline Review | 1.50 | | $125.00 | $187.50 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.00 | | $125.00 | $500.00 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.90 | | $125.00 | $1,237.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.00 | | $125.00 | $875.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.50 | $187.50 | $281.25 |
| | | **Totals: Chad Tillman** | **40.00** | **1.50** | | **$5,281.25** |
| Corey Owen | 9/19/2012 | Attend re-underwriting meeting with C. Cobb and other team members | 1.90 | | $125.00 | $237.50 |
| | 9/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.70 | | $125.00 | $87.50 |
| | 9/20/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.90 | | $125.00 | $1,112.50 |
| | 9/21/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 9/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.70 | | $125.00 | $212.50 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.70 | | $125.00 | $1,087.50 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.30 | | $125.00 | $787.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 2.30 | $187.50 | $431.25 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.80 | $187.50 | $337.50 |
| | | **Totals: Corey Owen** | **61.80** | **4.10** | | **$8,493.75** |
| Daniel Blackburn | 9/19/2012 | Attend re-underwriting meeting with C. Cobb and other team members | 1.90 | | $125.00 | $237.50 |
| | 9/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.60 | | $125.00 | $75.00 |
| | 9/20/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.30 | | $125.00 | $1,162.50 |
| | 9/21/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.00 | | $125.00 | $1,125.00 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.50 | | $125.00 | $1,187.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.50 | | $125.00 | $1,187.50 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.20 | | $125.00 | $1,150.00 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.80 | | $125.00 | $350.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 6.70 | $187.50 | $1,256.25 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| | | **Totals:  Daniel Blackburn** | **60.90** | **6.70** | | **$8,868.75** |
| Deborah Conard | 9/24/2012 | Underwriting Guideline Review | 1.40 | | $125.00 | $175.00 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.50 | | $125.00 | $437.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.10 | | $125.00 | $1,262.50 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.70 | | $125.00 | $87.50 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | | 7.80 | $187.50 | $1,462.50 |
| | | **Totals:  Deborah Conard** | **40.00** | **7.80** | | **$6,462.50** |
| Dee Baldwin | 9/24/2012 | Underwriting Guideline Review | 1.50 | | $125.00 | $187.50 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.70 | | $125.00 | $87.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.60 | | $125.00 | $1,325.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | | **Totals:  Dee Baldwin** | **37.30** | | | **$4,662.50** |
| Donna Williamson | 9/19/2012 | Attend re-underwriting meeting with C. Cobb and other team members | 1.90 | | $125.00 | $237.50 |
| | 9/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.50 | | $125.00 | $187.50 |
| | 9/20/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/21/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.80 | | $125.00 | $1,225.00 |
| | 9/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.40 | | $125.00 | $550.00 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.90 | | $125.00 | $1,237.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.40 | | $125.00 | $1,300.00 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.30 | | $125.00 | $1,162.50 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.40 | | $125.00 | $1,300.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 9.60 | $187.50 | $1,800.00 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | | 6.40 | $187.50 | $1,200.00 |
| | | **Totals:  Donna Williamson** | **66.70** | **16.00** | | **$11,337.50** |
| Jennifer Stinson | 9/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.70 | | $125.00 | $587.50 |
| | 9/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.70 | | $125.00 | $587.50 |
| | 9/13/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.40 | | $125.00 | $675.00 |
| | 9/19/2012 | Attend re-underwriting meeting with C. Cobb and other team members | 1.90 | | $125.00 | $237.50 |
| | 9/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.60 | | $125.00 | $200.00 |
| | 9/20/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.50 | | $125.00 | $1,187.50 |
| | 9/21/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.40 | | $125.00 | $1,175.00 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.30 | | $125.00 | $1,162.50 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.70 | | $125.00 | $1,212.50 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.60 | | $125.00 | $575.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.00 | $187.50 | $750.00 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | | 3.30 | $187.50 | $618.75 |
| | | **Totals:  Jennifer Stinson** | **77.40** | **7.30** | | **$11,043.75** |
| Lisa Powell | 9/24/2012 | Underwriting Guideline Review | 1.40 | | $125.00 | $175.00 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.80 | | $125.00 | $725.00 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.00 | | $125.00 | $750.00 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.20 | | $125.00 | $775.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.60 | | $125.00 | $825.00 |
| | | **Totals:  Lisa Powell** | **26.00** | | | **$3,250.00** |
| Phillip Freeman | 9/19/2012 | Attend re-underwriting meeting with C. Cobb and other team members | 1.90 | | $125.00 | $237.50 |
| | 9/20/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 9/21/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.60 | | $125.00 | $1,075.00 |
| | 9/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.60 | | $125.00 | $575.00 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.20 | | $125.00 | $1,150.00 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Phillip Freeman | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.60 | | $125.00 | $1,075.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.00 | | $125.00 | $500.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.20 | $187.50 | $787.50 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | | 3.40 | $187.50 | $637.50 |
| | | **Totals:  Phillip Freeman** | **63.60** | **7.60** | | **$9,375.00** |
| Rhonda Whitfield | 9/19/2012 | Attend re-underwriting meeting with C. Cobb and other team members | 1.90 | | $125.00 | $237.50 |
| | 9/20/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.70 | | $125.00 | $712.50 |
| | 9/21/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 9/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.20 | | $125.00 | $525.00 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.30 | | $125.00 | $787.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.90 | $187.50 | $356.25 |
| | | **Totals:  Rhonda Whitfield** | **61.00** | **1.90** | | **$7,981.25** |
| Robin Harris | 9/24/2012 | Underwriting Guideline Review | 1.40 | | $125.00 | $175.00 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.10 | | $125.00 | $512.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 11.40 | | $125.00 | $1,425.00 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.80 | | $125.00 | $1,100.00 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 12.40 | | $125.00 | $1,550.00 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.90 | | $125.00 | $237.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 6.00 | $187.50 | $1,125.00 |
| | 9/29/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.60 | $187.50 | $862.50 |
| | | **Totals:  Robin Harris** | **40.00** | **10.60** | | **$6,987.50** |
| Teresa Wilson | 9/24/2012 | Underwriting Guideline Review | 4.40 | | $125.00 | $550.00 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.00 | | $125.00 | $1,125.00 |
| | | **Totals:  Teresa Wilson** | **38.20** | | | **$4,775.00** |
| Therese Dodgen | 9/24/2012 | Underwriting Guideline Review | 1.50 | | $125.00 | $187.50 |
| | 9/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.10 | | $125.00 | $512.50 |
| | 9/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.70 | | $125.00 | $1,337.50 |
| | 9/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.30 | | $125.00 | $787.50 |
| | 9/27/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.10 | | $125.00 | $1,262.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.30 | | $125.00 | $912.50 |
| | 9/28/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.20 | $187.50 | $225.00 |
| | | **Totals:  Therese Dodgen** | **40.00** | **1.20** | | **$5,225.00** |
| Nelda Turner | 9/25/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 0.20 | | $95.00 | $19.00 |
| | 9/25/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 0.20 | | $95.00 | $19.00 |
| | 9/25/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 0.40 | | $95.00 | $38.00 |
| | 9/26/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 0.40 | | $95.00 | $38.00 |
| | 9/26/2012 | Responding to e-mail from I. Hot re: re-underwriting project | 0.50 | | $95.00 | $47.50 |
| | 9/26/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 0.30 | | $95.00 | $28.50 |
| | 9/27/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 1.40 | | $95.00 | $133.00 |
| | 9/27/2012 | Drafting e-mail to senior underwriters re: quality control | 0.70 | | $95.00 | $66.50 |
| | 9/27/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 1.00 | | $95.00 | $95.00 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|----------|------|-------------|-------|----------|------|--------|
| Nelda Turner | 9/28/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 1.40 | | $95.00 | $133.00 |
| | 9/28/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 0.40 | | $95.00 | $38.00 |
| | 9/28/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 0.90 | | $95.00 | $85.50 |
| | 9/28/2012 | Conduct quality control of re-underwriting project; create quality control reports re: same | 0.20 | | $95.00 | $19.00 |
| | | **Totals: Nelda Turner** | **8.00** | | | **$760.00** |
| Traci Braxton | 9/11/2012 | Email Declaration to A. Cowan In Support of Application | 0.10 | | $55.00 | $5.50 |
| | | **Totals: Traci Braxton** | **0.10** | | | **$5.50** |
| | | **Totals for All Employees** | **1176.10** | **68.80** | | **$204,883.50** |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Ira Holt | 10/1/2012 | Conduct quality control of re-underwriting project | 9.70 | | $425.00 | $4,122.50 |
| | 10/2/2012 | Conduct quality control of re-underwriting project | 4.60 | | $425.00 | $1,955.00 |
| | 10/3/2012 | Conduct quality control of re-underwriting project | 9.70 | | $425.00 | $4,122.50 |
| | 10/4/2012 | Conduct quality control of re-underwriting project | 8.30 | | $425.00 | $3,527.50 |
| | 10/6/2012 | Conduct quality control of re-underwriting project | 2.00 | | $425.00 | $850.00 |
| | 10/8/2012 | Conduct quality control of re-underwriting project | 8.20 | | $425.00 | $3,485.00 |
| | 10/9/2012 | Conduct quality control of re-underwriting project | 3.80 | | $425.00 | $1,615.00 |
| | 10/12/2012 | Conduct quality control of re-underwriting project | 1.70 | | $425.00 | $722.50 |
| | 10/13/2012 | Conduct quality control of re-underwriting project | 2.00 | | $425.00 | $850.00 |
| | 10/15/2012 | Conduct quality control of re-underwriting project | 6.40 | | $425.00 | $2,720.00 |
| | 10/16/2012 | Conference call with A. Frankel of Coherent, P. Bentley of Kramer Levin Naftalis & Frankel LLP, R. Epstein and J.F. Morrow, and B. Cornell of Compass Lexecon re: experts conference call | 2.00 | | $425.00 | $850.00 |
| | 10/16/2012 | Meeting with C. Cobb re: re-underwriting project | 1.30 | | $425.00 | $552.50 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 3.20 | | $425.00 | $1,360.00 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 7.30 | | $425.00 | $3,102.50 |
| | 10/18/2012 | Meeting with team members re: re-underwriting project | 0.30 | | $425.00 | $127.50 |
| | 10/18/2012 | Meeting with C. Cobb re: re-underwriting project | 2.10 | | $425.00 | $892.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 5.70 | | $425.00 | $2,422.50 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 5.10 | | $425.00 | $2,167.50 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 6.70 | | $425.00 | $2,847.50 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 0.50 | | $425.00 | $212.50 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 10.80 | | $425.00 | $4,590.00 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 9.20 | | $425.00 | $3,910.00 |
| | 10/29/2012 | Conduct quality control of re-underwriting project | 0.20 | | $425.00 | $85.00 |
| | 10/30/2012 | Conference call with A. Frankel of Coherent, P. Bentley of Kramer Levin Naftalis & Frankel LLP, R. Epstein and J.F. Morrow, and B. Cornell of Compass Lexecon re: experts conference call | 2.20 | | $425.00 | $935.00 |
| | 10/31/2012 | Conduct quality control of re-underwriting project | 5.40 | | $425.00 | $2,295.00 |
| | | **Totals: Ira Holt** | **118.40** | | | **$50,320.00** |
| Shane Lambert | 10/3/2012 | Convert loans for re-underwriting project | 0.40 | | $195.00 | $78.00 |
| | 10/8/2012 | Convert loans for re-underwriting project | 4.60 | | $195.00 | $897.00 |
| | 10/9/2012 | Convert loans for re-underwriting project | 8.80 | | $195.00 | $1,716.00 |
| | 10/10/2012 | Convert loans for re-underwriting project | 8.60 | | $195.00 | $1,677.00 |
| | 10/11/2012 | Convert loans for re-underwriting project | 9.40 | | $195.00 | $1,833.00 |
| | 10/12/2012 | Convert loans for re-underwriting project | 9.10 | | $195.00 | $1,774.50 |
| | 10/15/2012 | Convert loans for re-underwriting project | 7.40 | | $195.00 | $1,443.00 |
| | | **Totals: Shane Lambert** | **48.30** | | | **$9,418.50** |
| Clare Cobb | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $185.00 | $1,480.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.30 | | $185.00 | $1,535.50 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $185.00 | $1,498.50 |
| | 10/4/2012 | Underwriting guideline review | 2.70 | | $185.00 | $499.50 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.20 | | $185.00 | $962.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.00 | | $185.00 | $1,295.00 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $185.00 | $1,498.50 |
| | 10/9/2012 | Underwriting guideline review | 1.30 | | $185.00 | $240.50 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.80 | | $185.00 | $1,258.00 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.20 | | $185.00 | $1,147.00 |
| | 10/10/2012 | Underwriting guideline review | 0.90 | | $185.00 | $166.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.60 | | $185.00 | $666.00 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.70 | | $185.00 | $1,239.50 |
| | 10/16/2012 | Meeting with I. Holt re: re-underwriting project | 1.30 | | $185.00 | $240.50 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.90 | | $185.00 | $1,461.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.20 | | $185.00 | $37.00 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $185.00 | $55.50 |
| | 10/18/2012 | Meeting with I. Holt re: re-underwriting project | 2.10 | | $185.00 | $388.50 |
| | 10/19/2012 | Underwriting guideline review | 5.10 | | $185.00 | $943.50 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 7.90 | | $185.00 | $1,461.50 |

2

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|----------|------|-------------|-------|----------|------|--------|
| Clare Cobb | 10/23/2012 | Conduct quality control of re-underwriting project | 5.70 | | $185.00 | $1,054.50 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 1.10 | | $185.00 | $203.50 |
| | 10/24/2012 | Underwriting guideline review | 1.30 | | $185.00 | $240.50 |
| | 10/25/2012 | Underwriting guideline review | 5.00 | | $185.00 | $925.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 3.30 | | $185.00 | $610.50 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 1.20 | | $185.00 | $222.00 |
| | 10/31/2012 | Conduct quality control of re-underwriting project | 1.30 | | $185.00 | $240.50 |
| | | **Totals:  Clare Cobb** | **116.60** | | | **$21,571.00** |
| Wendy Edwards | 10/1/2012 | Underwriting guideline Review | 1.10 | | $185.00 | $203.50 |
| | 10/2/2012 | Underwriting guideline Review | 0.30 | | $185.00 | $55.50 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.90 | | $185.00 | $536.50 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.40 | | $185.00 | $74.00 |
| | 10/3/2012 | Underwriting guideline Review | 5.20 | | $185.00 | $962.00 |
| | 10/4/2012 | Underwriting guideline Review | 0.50 | | $185.00 | $92.50 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.50 | | $185.00 | $462.50 |
| | 10/5/2012 | Underwriting guideline Review | 0.90 | | $185.00 | $166.50 |
| | 10/8/2012 | Conduct quality control of re-underwriting project | 0.40 | | $185.00 | $74.00 |
| | 10/8/2012 | Underwriting guideline Review | 0.70 | | $185.00 | $129.50 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.20 | | $185.00 | $777.00 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.40 | | $185.00 | $444.00 |
| | 10/10/2012 | Underwriting guideline Review | 1.10 | | $185.00 | $203.50 |
| | 10/10/2012 | Conduct quality control of re-underwriting project | 0.70 | | $185.00 | $129.50 |
| | 10/11/2012 | Underwriting guideline Review | 1.10 | | $185.00 | $203.50 |
| | 10/11/2012 | Conduct quality control of re-underwriting project | 1.40 | | $185.00 | $259.00 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.70 | | $185.00 | $314.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.00 | | $185.00 | $185.00 |
| | 10/12/2012 | Underwriting guideline Review | 2.20 | | $185.00 | $407.00 |
| | 10/15/2012 | Underwriting guideline Review | 0.50 | | $185.00 | $92.50 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.10 | | $185.00 | $203.50 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 3.00 | | $185.00 | $555.00 |
| | 10/16/2012 | Underwriting guideline Review | 1.10 | | $185.00 | $203.50 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.30 | | $185.00 | $55.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.10 | | $185.00 | $18.50 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 4.70 | | $185.00 | $869.50 |
| | 10/17/2012 | Underwriting guideline Review | 1.90 | | $185.00 | $351.50 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $185.00 | $55.50 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 1.40 | | $185.00 | $259.00 |
| | 10/18/2012 | Underwriting guideline Review | 5.20 | | $185.00 | $962.00 |
| | 10/19/2012 | Underwriting guideline Review | 1.90 | | $185.00 | $351.50 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 3.00 | | $185.00 | $555.00 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.80 | | $185.00 | $888.00 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.00 | | $185.00 | $185.00 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 4.20 | | $185.00 | $777.00 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 4.40 | | $185.00 | $814.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 4.00 | | $185.00 | $740.00 |
| | 10/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.70 | | $185.00 | $129.50 |
| | | **Totals:  Wendy Edwards** | **74.30** | | | **$13,745.50** |
| David Burleson | 10/1/2012 | Convert loans for re-underwriting project | 5.90 | | $125.00 | $737.50 |
| | 10/2/2012 | Convert loans for re-underwriting project | 7.10 | | $125.00 | $887.50 |
| | 10/3/2012 | Convert loans for re-underwriting project | 6.00 | | $125.00 | $750.00 |
| | 10/9/2012 | Convert loans for re-underwriting project | 7.50 | | $125.00 | $937.50 |
| | 10/10/2012 | Convert loans for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/11/2012 | Convert loans for re-underwriting project | 7.20 | | $125.00 | $900.00 |
| | 10/12/2012 | Convert loans for re-underwriting project | 4.20 | | $125.00 | $525.00 |
| | | **Totals:  David Burleson** | **45.90** | | | **$5,737.50** |
| Allen Hudson | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Allen Hudson | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.40 | $187.50 | $75.00 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/9/2012 | Underwriting guideline review | 0.50 | | $125.00 | $62.50 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.10 | | $125.00 | $887.50 |
| | 10/10/2012 | Underwriting guideline review | 0.30 | | $125.00 | $37.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 0.90 | | $125.00 | $112.50 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.20 | | $125.00 | $900.00 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.70 | | $125.00 | $962.50 |
| | 10/22/2012 | Underwriting guideline review | 1.80 | | $125.00 | $225.00 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 1.00 | | $125.00 | $125.00 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.30 | | $125.00 | $662.50 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.80 | | $125.00 | $850.00 |
| | 10/24/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.50 | | $125.00 | $62.50 |
| | 10/25/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 1.60 | | $125.00 | $200.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 6.00 | | $125.00 | $750.00 |
| | 10/26/2012 | Underwriting guideline review | 4.90 | | $125.00 | $612.50 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 3.40 | | $125.00 | $425.00 |
| | | **Totals:  Allen Hudson** | **151.40** | **0.40** | | **$19,000.00** |
| Beverly Cunningham | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.20 | | $125.00 | $1,275.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.40 | | $125.00 | $1,175.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.40 | | $125.00 | $800.00 |
| | 10/3/2012 | Underwriting guideline review | 1.60 | | $125.00 | $200.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.90 | | $125.00 | $1,112.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.50 | | $125.00 | $437.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.50 | $187.50 | $843.75 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.60 | | $125.00 | $1,200.00 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/10/2012 | Underwriting guideline review | 1.20 | | $125.00 | $150.00 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.80 | | $125.00 | $1,100.00 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.60 | | $125.00 | $1,075.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.60 | | $125.00 | $450.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.70 | $187.50 | $881.25 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 0.70 | | $125.00 | $87.50 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.20 | | $125.00 | $900.00 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.40 | | $125.00 | $1,175.00 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.70 | | $125.00 | $837.50 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.80 | $187.50 | $150.00 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 7.70 | | $125.00 | $962.50 |
| | | **Totals:  Beverly Cunningham** | **127.70** | **10.00** | | **$17,837.50** |
| Billy Samuels | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.20 | | $125.00 | $775.00 |
| | 10/5/2012 | Underwriting guideline review | 1.90 | | $125.00 | $237.50 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Billy Samuels | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |
| | 10/9/2012 | Underwriting guideline review | 0.10 | | $125.00 | $12.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.90 | | $125.00 | $987.50 |
| | 10/12/2012 | Underwriting guideline review | 0.90 | | $125.00 | $112.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.10 | | $125.00 | $887.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.10 | $187.50 | $18.75 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.40 | | $125.00 | $175.00 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 6.50 | | $125.00 | $812.50 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 2.50 | | $125.00 | $312.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.30 | | $125.00 | $662.50 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 2.80 | | $125.00 | $350.00 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.80 | | $125.00 | $600.00 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.90 | | $125.00 | $237.50 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 10.50 | | $125.00 | $1,312.50 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.90 | | $125.00 | $237.50 |
| | 10/22/2012 | Underwriting guideline review | 1.30 | | $125.00 | $162.50 |
| | | **Totals: Billy Samuels** | **111.90** | **0.10** | | **$14,006.25** |
| Chad Tillman | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.70 | | $125.00 | $1,212.50 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.30 | | $125.00 | $1,287.50 |
| | 10/3/2012 | Underwriting guideline review | 0.70 | | $125.00 | $87.50 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.30 | | $125.00 | $287.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 6.30 | $187.50 | $1,181.25 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.70 | | $125.00 | $1,212.50 |
| | 10/9/2012 | Underwriting guideline review | 0.30 | | $125.00 | $37.50 |
| | 10/10/2012 | Underwriting guideline review | 0.30 | | $125.00 | $37.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.80 | | $125.00 | $1,100.00 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.00 | | $125.00 | $500.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.10 | $187.50 | $768.75 |
| | 10/15/2012 | Underwriting guideline review | 0.30 | | $125.00 | $37.50 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.80 | | $125.00 | $1,100.00 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 0.60 | | $125.00 | $75.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 1.60 | | $125.00 | $200.00 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.90 | | $125.00 | $862.50 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.90 | | $125.00 | $737.50 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 1.70 | | $125.00 | $212.50 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.40 | | $125.00 | $50.00 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 5.00 | | $125.00 | $625.00 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | | 2.60 | $187.50 | $487.50 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 4.30 | | $125.00 | $537.50 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.70 | | $125.00 | $462.50 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.20 | | $125.00 | $900.00 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 0.40 | | $125.00 | $50.00 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 5.50 | | $125.00 | $687.50 |
| | 10/25/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 1.20 | | $125.00 | $150.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 3.20 | | $125.00 | $400.00 |
| | 10/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.30 | | $125.00 | $537.50 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|----------|------|-------------|-------|----------|------|--------|
| Chad Tillman | 10/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | | **Totals:  Chad Tillman** | **158.90** | **13.00** | | **$22,300.00** |
| Corey Owen | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.30 | | $125.00 | $912.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.80 | $187.50 | $150.00 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.30 | | $125.00 | $1,037.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.30 | | $125.00 | $912.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.90 | $187.50 | $168.75 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.10 | | $125.00 | $637.50 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 3.10 | | $125.00 | $387.50 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 1.70 | | $125.00 | $212.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.40 | | $125.00 | $800.00 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.00 | | $125.00 | $500.00 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 3.50 | | $125.00 | $437.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | | 0.50 | $187.50 | $93.75 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.60 | | $125.00 | $325.00 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 5.40 | | $125.00 | $675.00 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 1.30 | | $125.00 | $162.50 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.30 | | $125.00 | $787.50 |
| | 10/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.80 | | $125.00 | $475.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 4.40 | | $125.00 | $550.00 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 9.00 | | $125.00 | $1,125.00 |
| | | **Totals:  Corey Owen** | **152.80** | **2.20** | | **$19,512.50** |
| Daniel Blackburn | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.40 | | $125.00 | $1,175.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.20 | | $125.00 | $1,150.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.00 | | $125.00 | $1,125.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.80 | | $125.00 | $1,100.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.60 | | $125.00 | $450.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 5.70 | $187.50 | $1,068.75 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/9/2012 | Underwriting guideline review | 0.40 | | $125.00 | $50.00 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.70 | | $125.00 | $1,087.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.00 | | $125.00 | $1,125.00 |
| | 10/11/2012 | Underwriting guideline review | 0.40 | | $125.00 | $50.00 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.70 | | $125.00 | $1,212.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.60 | | $125.00 | $450.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 3.70 | $187.50 | $693.75 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 10/16/2012 | Underwriting guideline review | 0.80 | | $125.00 | $100.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.80 | | $125.00 | $725.00 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 2.40 | | $125.00 | $300.00 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.60 | | $125.00 | $575.00 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 4.00 | | $125.00 | $500.00 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.00 | | $125.00 | $625.00 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 3.90 | | $125.00 | $487.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 4.80 | | $125.00 | $600.00 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.30 | $187.50 | $806.25 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 1.60 | | $125.00 | $200.00 |

6

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Daniel Blackburn | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.00 | | $125.00 | $750.00 |
| | 10/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.90 | | $125.00 | $487.50 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 0.10 | | $125.00 | $12.50 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 5.80 | | $125.00 | $725.00 |
| | 10/26/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | | **Totals:  Daniel Blackburn** | **145.50** | **13.70** | | **$20,756.25** |
| Deborah Conard | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 11.20 | | $125.00 | $1,400.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 11.10 | | $125.00 | $1,387.50 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 11.20 | | $125.00 | $1,400.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.50 | | $125.00 | $812.50 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | | 3.50 | $187.50 | $656.25 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 9.30 | $187.50 | $1,743.75 |
| | 10/6/2012 | Conduct loan and guideline analysis for re-underwriting project | | 3.80 | $187.50 | $712.50 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 11.00 | | $125.00 | $1,375.00 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.30 | | $125.00 | $1,287.50 |
| | 10/10/2012 | Underwriting guideline review | 1.70 | | $125.00 | $212.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.60 | | $125.00 | $1,075.00 |
| | 10/11/2012 | Underwriting guideline review | 1.70 | | $125.00 | $212.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.70 | | $125.00 | $837.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.90 | $187.50 | $356.25 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 8.30 | $187.50 | $1,556.25 |
| | 10/13/2012 | Conduct loan and guideline analysis for re-underwriting project | | 5.40 | $187.50 | $1,012.50 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.50 | | $125.00 | $1,312.50 |
| | 10/16/2012 | Underwriting guideline review | 1.20 | | $125.00 | $150.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.70 | | $125.00 | $1,087.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.50 | | $125.00 | $1,187.50 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Underwriting guideline review | 2.20 | | $125.00 | $275.00 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.10 | $187.50 | $18.75 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.10 | $187.50 | $18.75 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | | 9.00 | $187.50 | $1,687.50 |
| | | **Totals:  Deborah Conard** | **120.00** | **41.40** | | **$22,762.50** |
| Dee Baldwin | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.50 | | $125.00 | $1,312.50 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.30 | | $125.00 | $1,037.50 |
| | 10/6/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.30 | | $125.00 | $537.50 |
| | 10/6/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.30 | $187.50 | $56.25 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 10/9/2012 | Underwriting guideline review | 0.20 | | $125.00 | $25.00 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.50 | | $125.00 | $437.50 |
| | 10/11/2012 | Underwriting guideline review | 2.60 | | $125.00 | $325.00 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.40 | | $125.00 | $675.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.20 | | $125.00 | $900.00 |
| | 10/12/2012 | Underwriting guideline review | 0.90 | | $125.00 | $112.50 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.70 | | $125.00 | $1,087.50 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.80 | | $125.00 | $600.00 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 3.00 | | $125.00 | $375.00 |
| | 10/16/2012 | Underwriting guideline review | 0.50 | | $125.00 | $62.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.80 | | $125.00 | $475.00 |
| | 10/17/2012 | Underwriting guideline review | 1.90 | | $125.00 | $237.50 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 3.20 | | $125.00 | $400.00 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.50 | | $125.00 | $687.50 |
| | 10/18/2012 | Underwriting guideline review | 0.20 | | $125.00 | $25.00 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Dee Baldwin | 10/19/2012 | Underwriting guideline review | 0.10 | | $125.00 | $12.50 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.20 | | $125.00 | $525.00 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 4.20 | | $125.00 | $525.00 |
| **Totals: Dee Baldwin** | | | **124.90** | **0.30** | | **$15,668.75** |
| Donna Williamson | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.30 | | $125.00 | $1,037.50 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.20 | | $125.00 | $1,275.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.10 | | $125.00 | $1,262.50 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.70 | | $125.00 | $1,212.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.70 | | $125.00 | $212.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 7.90 | $187.50 | $1,481.25 |
| | 10/6/2012 | Conduct loan and guideline analysis for re-underwriting project | | 5.10 | $187.50 | $956.25 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.80 | | $125.00 | $1,100.00 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.70 | | $125.00 | $1,087.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.70 | | $125.00 | $1,087.50 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.60 | | $125.00 | $1,200.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.50 | | $125.00 | $937.50 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 2.40 | | $125.00 | $300.00 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 1.10 | | $125.00 | $137.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.70 | | $125.00 | $712.50 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 2.50 | | $125.00 | $312.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 3.10 | | $125.00 | $387.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | | 2.80 | $187.50 | $525.00 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | | 2.50 | $187.50 | $468.75 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 3.20 | | $125.00 | $400.00 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.90 | | $125.00 | $612.50 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.10 | | $125.00 | $887.50 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 0.40 | | $125.00 | $50.00 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 3.20 | | $125.00 | $400.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 6.20 | | $125.00 | $775.00 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| **Totals: Donna Williamson** | | | **147.50** | **18.30** | | **$21,868.75** |
| Jennifer Stinson | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.00 | | $125.00 | $875.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.30 | $187.50 | $243.75 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.90 | | $125.00 | $1,112.50 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 10/9/2012 | Conduct quality control of re-underwriting project | 2.20 | | $125.00 | $275.00 |
| | 10/10/2012 | Conduct quality control of re-underwriting project | 1.70 | | $125.00 | $212.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.70 | | $125.00 | $587.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 0.60 | $187.50 | $112.50 |
| | 10/12/2012 | Conduct quality control of re-underwriting project | | 0.40 | $187.50 | $75.00 |
| | 10/15/2012 | Conduct quality control of re-underwriting project | 0.60 | | $125.00 | $75.00 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.00 | | $125.00 | $750.00 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 2.00 | | $125.00 | $250.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.20 | | $125.00 | $150.00 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 0.80 | | $125.00 | $100.00 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.20 | | $125.00 | $525.00 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.50 | | $125.00 | $687.50 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 1.40 | | $125.00 | $175.00 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|----------|------|-------------|-------|----------|------|--------|
| Jennifer Stinson | 10/19/2012 | Conduct quality control of re-underwriting project | 9.10 | | $125.00 | $1,137.50 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 0.80 | | $125.00 | $100.00 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.50 | | $125.00 | $812.50 |
| | 10/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.50 | | $125.00 | $187.50 |
| | 10/24/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 1.00 | | $125.00 | $125.00 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 1.60 | | $125.00 | $200.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 6.60 | | $125.00 | $825.00 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 10.00 | | $125.00 | $1,250.00 |
| | 10/30/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.70 | | $125.00 | $87.50 |
| | 10/31/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.50 | | $125.00 | $62.50 |
| **Totals: Jennifer Stinson** | | | **140.30** | **2.30** | | **$17,968.75** |
| Lisa Powell | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.00 | | $125.00 | $750.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.00 | | $125.00 | $750.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 10/9/2012 | Underwriting guideline review | 0.40 | | $125.00 | $50.00 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.80 | | $125.00 | $725.00 |
| | 10/10/2012 | Underwriting guideline review | 0.50 | | $125.00 | $62.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.50 | | $125.00 | $687.50 |
| | 10/11/2012 | Conduct quality control of re-underwriting project | 3.70 | | $125.00 | $462.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.60 | | $125.00 | $325.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.40 | | $125.00 | $675.00 |
| | 10/15/2012 | Conduct quality control of re-underwriting project | 0.40 | | $125.00 | $50.00 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.70 | | $125.00 | $712.50 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 0.40 | | $125.00 | $50.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.00 | | $125.00 | $625.00 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 0.20 | | $125.00 | $25.00 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.80 | | $125.00 | $725.00 |
| | 10/19/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.30 | | $125.00 | $37.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 1.70 | | $125.00 | $212.50 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.40 | | $125.00 | $550.00 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 0.70 | | $125.00 | $87.50 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.90 | | $125.00 | $487.50 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.40 | | $125.00 | $800.00 |
| | 10/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.70 | | $125.00 | $337.50 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 0.90 | | $125.00 | $112.50 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 0.80 | | $125.00 | $100.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 5.00 | | $125.00 | $625.00 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 4.30 | | $125.00 | $537.50 |
| | 10/29/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.10 | | $125.00 | $12.50 |
| | 10/30/2012 | Conduct quality control of re-underwriting project | 0.10 | | $125.00 | $12.50 |
| **Totals: Lisa Powell** | | | **115.50** | | | **$14,437.50** |
| Phillip Freeman | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.30 | | $125.00 | $1,037.50 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.40 | | $125.00 | $1,050.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.00 | | $125.00 | $1,125.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 2.10 | $187.50 | $393.75 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.90 | | $125.00 | $1,112.50 |

9

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Phillip Freeman | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.30 | | $125.00 | $1,037.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.60 | | $125.00 | $1,075.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.00 | | $125.00 | $750.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 2.90 | $187.50 | $543.75 |
| | 10/13/2012 | Conduct loan and guideline analysis for re-underwriting project | | 3.10 | $187.50 | $581.25 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.60 | | $125.00 | $1,075.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.30 | | $125.00 | $1,037.50 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.90 | | $125.00 | $612.50 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.90 | | $125.00 | $862.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 4.10 | | $125.00 | $512.50 |
| | 10/19/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.90 | | $125.00 | $487.50 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 5.40 | | $125.00 | $675.00 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.70 | | $125.00 | $337.50 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.40 | | $125.00 | $175.00 |
| | 10/24/2012 | Underwriting guideline review | 4.40 | | $125.00 | $550.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 4.80 | | $125.00 | $600.00 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 8.70 | | $125.00 | $1,087.50 |
| | 10/30/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.70 | | $125.00 | $87.50 |
| | | **Totals:  Phillip Freeman** | **152.70** | **8.10** | | **$20,606.25** |
| Rhonda Whitfield | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.80 | | $125.00 | $1,100.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/3/2012 | Underwriting guideline review | 1.40 | | $125.00 | $175.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.90 | | $125.00 | $862.50 |
| | 10/4/2012 | Underwriting guideline review | 1.50 | | $125.00 | $187.50 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.60 | | $125.00 | $825.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.70 | | $125.00 | $587.50 |
| | 10/5/2012 | Underwriting guideline review | 1.90 | | $125.00 | $237.50 |
| | 10/5/2012 | Underwriting guideline review | | 1.70 | $187.50 | $318.75 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/9/2012 | Underwriting guideline review | 0.20 | | $125.00 | $25.00 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.90 | | $125.00 | $987.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.30 | | $125.00 | $912.50 |
| | 10/10/2012 | Underwriting guideline review | 1.30 | | $125.00 | $162.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/11/2012 | Underwriting guideline review | 1.00 | | $125.00 | $125.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.50 | | $125.00 | $812.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.90 | $187.50 | $356.25 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.80 | | $125.00 | $975.00 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.50 | | $125.00 | $437.50 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 4.80 | | $125.00 | $600.00 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.60 | | $125.00 | $575.00 |
| | 10/17/2012 | Underwriting guideline review | 3.50 | | $125.00 | $437.50 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.90 | | $125.00 | $612.50 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 2.90 | | $125.00 | $362.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 7.70 | | $125.00 | $962.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | | 0.50 | $187.50 | $93.75 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 6.30 | | $125.00 | $787.50 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 2.50 | | $125.00 | $312.50 |

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|----------|------|-------------|-------|----------|------|--------|
| Rhonda Whitfield | 10/26/2012 | Conduct quality control of re-underwriting project | 11.60 | | $125.00 | $1,450.00 |
| | 10/31/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.50 | | $125.00 | $62.50 |
| | | **Totals:  Rhonda Whitfield** | **156.60** | **4.10** | | **$20,343.75** |
| Robin Harris | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.50 | | $125.00 | $1,187.50 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.90 | | $125.00 | $987.50 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.20 | | $125.00 | $1,275.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.90 | | $125.00 | $987.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.50 | | $125.00 | $562.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.60 | $187.50 | $862.50 |
| | 10/6/2012 | Conduct loan and guideline analysis for re-underwriting project | | 3.60 | $187.50 | $675.00 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.10 | | $125.00 | $1,262.50 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 10.60 | | $125.00 | $1,325.00 |
| | 10/11/2012 | Underwriting guideline review | 3.40 | | $125.00 | $425.00 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.80 | | $125.00 | $600.00 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 3.50 | | $125.00 | $437.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 6.00 | $187.50 | $1,125.00 |
| | 10/13/2012 | Conduct loan and guideline analysis for re-underwriting project | | 4.30 | $187.50 | $806.25 |
| | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.90 | | $125.00 | $737.50 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 2.00 | | $125.00 | $250.00 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.10 | | $125.00 | $762.50 |
| | 10/18/2012 | Meeting with I. Holt and team members re: re-underwriting project | 0.30 | | $125.00 | $37.50 |
| | 10/18/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.10 | | $125.00 | $1,012.50 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 5.40 | | $125.00 | $675.00 |
| | 10/19/2012 | Underwriting guideline review | 2.40 | | $125.00 | $300.00 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 3.30 | | $125.00 | $412.50 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 4.80 | | $125.00 | $600.00 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.90 | | $125.00 | $862.50 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 0.40 | | $125.00 | $50.00 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 2.10 | | $125.00 | $262.50 |
| | 10/24/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.20 | | $125.00 | $25.00 |
| | 10/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.80 | | $125.00 | $725.00 |
| | 10/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.40 | | $125.00 | $50.00 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 9.30 | | $125.00 | $1,162.50 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 6.80 | | $125.00 | $850.00 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | | 1.80 | $187.50 | $337.50 |
| | 10/30/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.70 | | $125.00 | $87.50 |
| | | **Totals:  Robin Harris** | **150.90** | **20.30** | | **$22,668.75** |
| Teresa Wilson | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/3/2012 | Underwriting guideline review | 0.90 | | $125.00 | $112.50 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.00 | | $125.00 | $1,125.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.00 | | $125.00 | $1,000.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.50 | | $125.00 | $812.50 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.30 | $187.50 | $243.75 |
| | 10/8/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.30 | | $125.00 | $1,037.50 |
| | 10/9/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.20 | | $125.00 | $1,025.00 |
| | 10/10/2012 | Underwriting guideline review | 0.80 | | $125.00 | $100.00 |
| | 10/10/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.50 | | $125.00 | $937.50 |
| | 10/11/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.00 | | $125.00 | $875.00 |
| | 10/11/2012 | Underwriting guideline review | 1.00 | | $125.00 | $125.00 |
| | 10/12/2012 | Underwriting guideline review | 0.50 | | $125.00 | $62.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.70 | | $125.00 | $837.50 |
| | 10/12/2012 | Conduct loan and guideline analysis for re-underwriting project | | 1.00 | $187.50 | $187.50 |
| | 10/15/2012 | Underwriting guideline review | 0.50 | | $125.00 | $62.50 |

11

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Overtime | Rate | Amount |
|---|---|---|---|---|---|---|
| Teresa Wilson | 10/15/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.50 | | $125.00 | $937.50 |
| | 10/16/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.60 | | $125.00 | $950.00 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 0.60 | | $125.00 | $75.00 |
| | 10/17/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.20 | | $125.00 | $775.00 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 1.50 | | $125.00 | $187.50 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 5.60 | | $125.00 | $700.00 |
| | 10/22/2012 | Conduct loan and guideline analysis for re-underwriting project | 2.30 | | $125.00 | $287.50 |
| | 10/23/2012 | Conduct loan and guideline analysis for re-underwriting project | 7.50 | | $125.00 | $937.50 |
| | 10/24/2012 | Conduct loan and guideline analysis for re-underwriting project | 6.30 | | $125.00 | $787.50 |
| | 10/24/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.20 | | $125.00 | $25.00 |
| | 10/25/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 1.30 | | $125.00 | $162.50 |
| | 10/25/2012 | Conduct quality control of re-underwriting project | 5.20 | | $125.00 | $650.00 |
| | 10/25/2012 | Conduct loan and guideline analysis for re-underwriting project | 0.70 | | $125.00 | $87.50 |
| | 10/26/2012 | Prepare discoverable notebooks for plaintiff's attorneys-Kramer Levin Naftalis & Frankel LLP | 0.80 | | $125.00 | $100.00 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 6.80 | | $125.00 | $850.00 |
| **Totals:  Teresa Wilson** | | | **140.60** | **2.30** | | **$18,006.25** |
| Therese Dodgen | 10/1/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.50 | | $125.00 | $1,062.50 |
| | 10/2/2012 | Conduct loan and guideline analysis for re-underwriting project | 9.40 | | $125.00 | $1,175.00 |
| | 10/3/2012 | Conduct loan and guideline analysis for re-underwriting project | 8.60 | | $125.00 | $1,075.00 |
| | 10/4/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.80 | | $125.00 | $725.00 |
| | 10/5/2012 | Conduct loan and guideline analysis for re-underwriting project | 5.70 | | $125.00 | $712.50 |
| **Totals:  Therese Dodgen** | | | **38.00** | | | **$4,750.00** |
| Nelda Turner | 10/1/2012 | Conduct quality control of re-underwriting project | 0.90 | | $95.00 | $85.50 |
| | 10/2/2012 | Conduct quality control of re-underwriting project | 2.80 | | $95.00 | $266.00 |
| | 10/3/2012 | Conduct quality control of re-underwriting project | 1.00 | | $95.00 | $95.00 |
| | 10/4/2012 | Conduct quality control of re-underwriting project | 2.00 | | $95.00 | $190.00 |
| | 10/5/2012 | Conduct quality control of re-underwriting project | 1.80 | | $95.00 | $171.00 |
| | 10/8/2012 | Conduct quality control of re-underwriting project | 5.70 | | $95.00 | $541.50 |
| | 10/9/2012 | Conduct quality control of re-underwriting project | 2.00 | | $95.00 | $190.00 |
| | 10/10/2012 | Conduct quality control of re-underwriting project | 5.10 | | $95.00 | $484.50 |
| | 10/11/2012 | Conduct quality control of re-underwriting project | 4.60 | | $95.00 | $437.00 |
| | 10/12/2012 | Conduct quality control of re-underwriting project | 4.90 | | $95.00 | $465.50 |
| | 10/15/2012 | Conduct quality control of re-underwriting project | 2.50 | | $95.00 | $237.50 |
| | 10/16/2012 | Conduct quality control of re-underwriting project | 2.00 | | $95.00 | $190.00 |
| | 10/17/2012 | Conduct quality control of re-underwriting project | 0.60 | | $95.00 | $57.00 |
| | 10/18/2012 | Conduct quality control of re-underwriting project | 2.80 | | $95.00 | $266.00 |
| | 10/19/2012 | Conduct quality control of re-underwriting project | 1.60 | | $95.00 | $152.00 |
| | 10/22/2012 | Conduct quality control of re-underwriting project | 1.30 | | $95.00 | $123.50 |
| | 10/23/2012 | Conduct quality control of re-underwriting project | 1.30 | | $95.00 | $123.50 |
| | 10/24/2012 | Conduct quality control of re-underwriting project | 0.50 | | $95.00 | $47.50 |
| | 10/26/2012 | Conduct quality control of re-underwriting project | 1.20 | | $95.00 | $114.00 |
| **Totals:  Nelda Turner** | | | **44.60** | | | **$4,237.00** |
| Leticia Garcia | 10/12/2012 | Convert loans for re-underwriting project | 3.60 | | $55.00 | $198.00 |
| **Totals:  Leticia Garcia** | | | **3.60** | | | **$198.00** |
| **Totals for All Employees** | | | **2586.90** | **136.50** | | **$397,721.25** |

12

Detailed Description
Kramer Levin Naftalis Frankel LLP
Residential Capital LLP

| Employee | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ira Holt | 11/1/2012 | Conduct quality control of re-underwriting project | 1.60 | $425.00 | $680.00 |
| | 11/5/2012 | Conference call with A. Frankel of Coherent, P. Bentley of Kramer Levin Naftalis & Frankel LLP, B. Cornell of Compass Lexecon, R. Epstein, and C. Morrow | 1.50 | $425.00 | $637.50 |
| | 11/5/2012 | Conduct quality control of re-underwriting project | 0.60 | $425.00 | $255.00 |
| | 11/6/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.50 | $425.00 | $637.50 |
| | 11/7/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.70 | $425.00 | $722.50 |
| | 11/9/2012 | Conference call with A. Frankel of Coherent, P. Bentley of Kramer Levin Naftalis & Frankel LLP, B. Cornell of Compass Lexecon, R. Epstein, and C. Morrow | 0.60 | $425.00 | $255.00 |
| | 11/14/2012 | Conduct loan and guideline analysis for re-underwriting project | 1.60 | $425.00 | $680.00 |
| | 11/24/2012 | Convert loans for re-underwriting project | 3.00 | $425.00 | $1,275.00 |
| | | **Total Hours:  Ira Holt** | **12.10** | | **$5,142.50** |
| Wendy Edwards | 11/1/2012 | Conduct quality control of re-underwriting project | 0.30 | $185.00 | $55.50 |
| | 11/2/2012 | Conduct quality control of re-underwriting project | 1.90 | $185.00 | $351.50 |
| | 11/14/2012 | Conduct quality control of re-underwriting project | 0.80 | $185.00 | $148.00 |
| | | **Total Hours:  Wendy Edwards** | **3.00** | | **$555.00** |
| Robin Harris | 11/1/2012 | Conduct quality control of re-underwriting project | 0.90 | $125.00 | $112.50 |
| | | **Total Hours:  Robin Harris** | **0.90** | | **$112.50** |
| Nelda Turner | 11/5/2012 | Conduct quality control of re-underwriting project | 0.90 | $95.00 | $85.50 |
| | | **Total Hours:  Nelda Turner** | **0.90** | | **$85.50** |
| | | **Totals for All Employees** | **16.90** | | **$5,895.50** |

2