**Exhibit 2**

# Invoices from Prince Lobel Tye LLP

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:          101903
Matter:         000193
Invoice #:      220395

Page:                 1

RE:  Louro, GMAC # 730267, Loan # _____
        Property:  88 Williams Avenue, East Providence, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2012 | AMH | L510 - A106 Multiple telephone conferences and e-mails with C. Buen re cases subject to mediation by Special Master. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/11/2012 | E100 - E123  RI Special Master- - re Quaterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123  RI Special Master- - re Quaterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

November 19, 2012
Client:        101903
Matter:        000193
Invoice #:    220395

Page:            2

| | |
|---|---|
| Total Services | $21.50 |
| Total Disbursements | $240.00 |
| Total Current Charges | $261.50 |
| Previous Balance | $946.00 |
| *Less Payments* | ($21.50) |
| **PAY THIS AMOUNT** | **$1,186.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 4.40 | 4.50 | N/A |
| **Services** | $21.50 | $946.00 | $967.50 | $946.00 |
| **Disbursements** | $240.00 | $0.00 | $240.00 | $0.00 |
| **Total** | $261.50 | $946.00 | $1,207.50 | $946.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:        101903
Matter:       000193
Invoice #:    220395

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L510 - A106 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E123 | $240.00 |
| | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L510 - A106 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:          101903
Matter:        000192
Invoice #:    220396

Page:                 1

RE: Bjorklund, GMAC # 729969; Loan # 7437633845
    Property: 12 Oniska Street, Warwick, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/17/2012 | AMH | L510 - A106 Multiple telephone conferences and e-mails with C. Buen re cases subject to mediation by Special Master. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

November 19, 2012
Client:        101903
Matter:        000192
Invoice #:     220396

Page:              2

| | | |
|---|---|---|
| Total Services | $21.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $261.50 |
| Previous Balance | | $86.00 |
| *Less Payments* | | *($43.00)* |
| **PAY THIS AMOUNT** | | **$304.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 0.40 | 0.50 | N/A |
| **Services** | $21.50 | $86.00 | $107.50 | $86.00 |
| **Disbursements** | $240.00 | $0.00 | $240.00 | $0.00 |
| **Total** | $261.50 | $86.00 | $347.50 | $86.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:        101903
Matter:        000192
Invoice #:     220396

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|----------|------:|-------:|
| L510 - A106 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|----------|-------:|
| E100 - E123 | $240.00 |
| | $240.00 |

## BREAKDOWN BY PERSON

| Person | |
|--------|--|
| AMH | Amy B. Hackett |

| Category | Hours | Amount |
|----------|------:|-------:|
| L510 - A106 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:         101903
Matter:        000191
Invoice #:    220397

Page:                1

RE:  Almeida, GMAC # 730378; Loan # ____
      Property:  71 Walnut Street, East Providence, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/17/2012 | AMH | L510 - A106 Multiple telephone conferences and emails with C. Buen re cases subject to mediation by Special Master. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

| | | |
|--|--|--|
| Total Services | $21.50 | |
| Total Current Charges | | $21.50 |
| Previous Balance | | $150.50 |
| *Less Payments* | | ($43.00) |
| **PAY THIS AMOUNT** | | **$129.00** |

November 19, 2012
Client:          101903
Matter:          000191
Invoice #:       220397

Page:            2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 0.70 | 0.80 | N/A |
| **Services** | $21.50 | $150.50 | $172.00 | $150.50 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $21.50 | $150.50 | $172.00 | $150.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

November 19, 2012
Client:         101903
Matter:         000191
Invoice #:      220397

Page:           3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L510 - A106 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | | L510 - A106 | 0.1 | $21.50 |
| | | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP
(Sheet 1) Pg 11 of 89

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention: Christine Buen**

Ally Financial, Inc.

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

| | |
|---|---|
| November 19, 2012 | |
| Client: | 101903 |
| Matter: | 000190 |
| Invoice #: | 220398 |
| | |
| Page: | 1 |

RE: Iula/DaSilva, GMAC # 730069; Loan # 7442462826

Property: 110 Rocky Hill Road, Smithfield, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2012 | AMH | L510 - A106 Multiple telephone conferences and e-mails with C. Buen re cases subject to mediation by Special Master. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | | Total Disbursements | $240.00 |

November 19, 2012
Client:        101903
Matter:        000190
Invoice #:     220398

Page:            2

| | | |
|---|---|---|
| Total Services | $21.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $261.50 |
| Previous Balance | | $283.50 |
| *Less Payments* | | ($21.50) |
| **PAY THIS AMOUNT** | | **$523.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 1.20 | 1.30 | N/A |
| **Services** | $21.50 | $283.50 | $305.00 | $283.50 |
| **Disbursements** | $240.00 | $0.00 | $240.00 | $0.00 |
| **Total** | $261.50 | $283.50 | $545.00 | $283.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L510 - A106 | 0.1 | $21.50 | | E100 - E123 | $240.00 |
|  | 0.10 | $21.50 | |  | $240.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | | L510 - A106 | 0.1 | $21.50 |
|  |  | |  | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Kari Krull, Litigation Analyst/Support;
**Attention: kari.krull@gmacm.com**
GMAC Mortgage, LLC
3451 Hammond Avenue
Waterloo, IA 50702

November 20, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000188 |
| Invoice #: | 220455 |
| Page: | 1 |

RE: Rahmlow/Anderson, GMAC # _____ ; Loan # _____

Property: 63 Fish and Game Road, Deering, NH

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2012 | JJP | L120 - A106Telephone conferences to GMAC and opposing counsel re resolution. | 0.30 | $250.00 | $75.00 |
| 10/24/2012 | JJP | L160 - A107Telephone conference to opposing counsel re resolving case and avoiding default. | 0.20 | $250.00 | $50.00 |
| | | Total Professional Services | 0.50 | | $125.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JJP | Jeffrey J. Pyle | PARTNER | 0.50 | $250.00 | $125.00 |

| | | |
|---|---|---|
| Total Services | $125.00 | |
| Total Current Charges | | $125.00 |
| Previous Balance | | $476.00 |
| **PAY THIS AMOUNT** | | **$601.00** |

November 20, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000188 |
| Invoice #: | 220455 |

Page:    2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 2.80 | 3.30 | N/A |
| **Services** | $125.00 | $476.00 | $601.00 | $0.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $125.00 | $476.00 | $601.00 | $0.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:          101903
Matter:          000188
Invoice #:       220455

Page:          3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.3 | $75.00 |
| L160 - A107 | 0.2 | $50.00 |
| | 0.50 | $125.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| JJP | Jeffrey J. Pyle | | L120 - A106 | 0.3 | $75.00 |
| JJP | Jeffrey J. Pyle | | L160 - A107 | 0.2 | $50.00 |
| | | | | 0.50 | $125.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:          101903
Matter:         000187
Invoice #:     220491

Page:                 1

RE:  Duffy, GMAC # 730024; Loan # _____
Property:  5 Linda Street, Foxboro, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | ALB | L210 - A106 Emails with C. Buen and O. Moran re filing application for execution. | 0.20 | $170.00 | $34.00 |
| 10/22/2012 | ALB | L240 - A108 Call court re status of execution order. | 0.10 | $170.00 | $17.00 |
| 10/30/2012 | ALB | L240 - A107 Email with foreclosure counsel re status of execution. | 0.10 | $170.00 | $17.00 |
| | | Total Professional Services | 0.40 | | $68.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.40 | $170.00 | $68.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 10/1/2012 | E100 - E110  A. Hackett- Private Auto Mileage- to and from Court (65miles @ $0.555) on 9/13/12 | $36.07 |
| | Total Disbursements | $36.07 |

November 20, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000187 |
| Invoice #: | 220491 |

Page:    2

| | | |
|---|---|---|
| Total Services | $68.00 | |
| Total Disbursements | $36.07 | |
| Total Current Charges | | $104.07 |
| Previous Balance | | $8,747.29 |
| **PAY THIS AMOUNT** | | **$8,851.36** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 44.20 | 44.60 | N/A |
| **Services** | $68.00 | $8,675.70 | $8,743.70 | $6,035.70 |
| **Disbursements** | $36.07 | $71.59 | $107.66 | $71.59 |
| **Total** | $104.07 | $8,747.29 | $8,851.36 | $6,107.29 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:       000187
Invoice #:    220491

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A106 | 0.2 | $34.00 |
| L240 - A107 | 0.1 | $17.00 |
| L240 - A108 | 0.1 | $17.00 |
| | 0.40 | $68.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E110 | $36.07 |
| | $0.00 |
| | $0.00 |
| | $36.07 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L210 - A106 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L240 - A107 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L240 - A108 | 0.1 | $17.00 |
| | | | 0.40 | $68.00 |

# PRINCE LOBEL TYE LLP

(Cont'd Pg. 20 of 89)

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention: Manish Verma**

Ally Financial, Inc.

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

| | |
|---|---|
| November 20, 2012 | |
| Client: | 101903 |
| Matter: | 000186 |
| Invoice #: | 220490 |
| | |
| Page: | 1 |

RE:  Shaddock, GMAC # 729893; Loan # 602158571

Property:  45 Middlesex Street, Springfield, MA

For Professional Services Rendered Through  October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2012 | ARD | L120 - A104 Review receiver's motion to enforce the sale of the property at which receiver was highest bidder and other pleadings to determine whether there is a balance owed to GMAC. | 0.40 | $235.00 | $94.00 |
| | | Total Professional Services | 0.40 | | $94.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ARD | Adam R. Doherty | ASSOCIATE | 0.40 | $235.00 | $94.00 |

| | | |
|---|---|---|
| Total Services | $94.00 | |
| Total Current Charges | | $94.00 |
| Previous Balance | | $1,943.40 |
| *Less Payments* | | *($189.60)* |
| **PAY THIS AMOUNT** | | **$1,847.80** |

November 20, 2012
Client:        101903
Matter:        000186
Invoice #:     220490

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 8.20 | 8.60 | N/A |
| **Services** | $94.00 | $1,943.40 | $2,037.40 | $189.60 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $94.00 | $1,943.40 | $2,037.40 | $189.60 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000186
Invoice #:     220490

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.4 | $94.00 |
| | 0.40 | $94.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ARD | Adam R. Doherty | L120 - A104 | 0.4 | $94.00 |
| | | | 0.40 | $94.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         November 20, 2012
**Attention: Carol Bonello**                        Client:        101903
Ally Financial, Inc.                                Matter:        000185
2711 North Haskell Avenue, Suite 900                Invoice #:     220501
Dallas, TX 75204

                                                    Page:            1

RE:  Ford, GMAC # 730178, Loan # 0359340264
     Property:  123 Roosevelt Street, Bridgeport, CT

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/1/2012 | ALB | L520 - A110 Coordinate request for transcript referenced in Appellant's Brief. | 0.10 | $170.00 | $17.00 |
| 10/2/2012 | ALB | L510 - A110 Request for transcripts referenced in Appellant's Brief. | 0.30 | $170.00 | $51.00 |
| 10/3/2012 | ALB | L510 - A104 Review memorandum of decision entered by Superior Court. | 0.20 | $170.00 | $34.00 |
| 10/4/2012 | ALB | L520 - A105 Review memoranda by A. Jones-Pierce on procedural requirements for Appellees' Brief. | 0.30 | $170.00 | $51.00 |
| 10/9/2012 | ALB | L520 - A104 Review transcript from hearing on Judgment for Strict Foreclosure for Appellee's Brief. | 0.40 | $170.00 | $68.00 |
| 10/9/2012 | ALB | L520 - A104 Review Appellant's Brief and outline issues for Appellee's Brief. | 1.10 | $170.00 | $187.00 |
| 10/10/2012 | ALB | L240 - A104 Review memorandum of decision issued by trial court. | 0.20 | $170.00 | $34.00 |
| 10/10/2012 | ALB | L240 - A104 Prepare outline for drafting Appellee Brief, analyze Appellant's statement of issues. | 2.20 | $170.00 | $374.00 |
| 10/11/2012 | ALB | L120 - A106 Email status update to C. Bonello. | 0.10 | $170.00 | $17.00 |
| 10/15/2012 | ALB | L520 - A103 Draft Appellee Brief. | 8.50 | $170.00 | $1,445.00 |
| 10/16/2012 | ALB | L520 - A103 Draft and revise Appellee Brief. | 7.50 | $170.00 | $1,275.00 |

November 20, 2012
Client:        101903
Matter:        000185
Invoice #:     220501

Page:          2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/16/2012 | ALB | L520 - A102 Research on grounds for objection to Motion to Amend, discretion to grant Summary Judgment when Motion to Reargue is pending, evidence required for judgment of strict foreclosure, and standing to foreclose where assignment occurred after commencing foreclosure action for Appellee Brief. | 2.20 | $170.00 | $374.00 |
| 10/17/2012 | ALB | L520 - A103 Revise Appellee Brief. | 6.00 | $170.00 | $1,020.00 |
| 10/18/2012 | JJP | L520 - A103 Review and edit Appeals Court Brief. | 0.90 | $250.00 | $225.00 |
| 10/18/2012 | ALB | L520 - A103 Revise Appellee Brief. | 2.60 | $170.00 | $442.00 |
| 10/18/2012 | ALB | L520 - A110 Prepare and proof appendix to Appellee Brief. | 1.20 | $170.00 | $204.00 |
| 10/18/2012 | ALB | L520 - A110 Review and revise Brief and appendix for compliance with Appellate Court filing and formatting rules. | 1.00 | $170.00 | $170.00 |
| 10/19/2012 | JJP | L520 - A103 Review and revise Appeals Court Brief. | 0.90 | $250.00 | $225.00 |
| 10/19/2012 | ALB | L520 - A103 Revise, proof and coordinate filing Appellee Brief. | 3.50 | $170.00 | $595.00 |
| 10/19/2012 | ALB | L520 - A107 Coordinate filing of Appellee's Brief with local counsel. | 0.60 | $170.00 | $102.00 |
| | | Total Professional Services | 39.80 | | $6,910.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JJP | Jeffrey J. Pyle | PARTNER | 1.80 | $250.00 | $450.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 38.00 | $170.00 | $6,460.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/1/2012 | E100 - E116 L. Perry- Out-Sourced Photocopying- re Appeal transcript before Judge Stodolink on 7/25/12 | $30.31 |
| 10/1/2012 | E100 - E116 P. Pace- Out-Sourced Photocopying- re transcripts rendered for hearing on 5/29/12 | $21.00 |
| 10/15/2012 | E100 - E122 Law Offices of Michael F. Dowley- Local Counsel Disbursement- re Professional services rendered through September 30, 2012 | $610.50 |

November 20, 2012
Client:        101903
Matter:       000185
Invoice #:   220501

Page:              3

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|---|--------|
| 10/23/2012 | E100 - E102 | A. Baldwin- Out-Sourced Photocopying- re recorded documents | $22.00 |

| | Total Disbursements | $683.81 |
|---|---|---|

| | | |
|---|---|---|
| Total Services | $6,910.00 | |
| Total Disbursements | $683.81 | |
| Total Current Charges | | $7,593.81 |
| Previous Balance | | $442.00 |
| **PAY THIS AMOUNT** | | **$8,035.81** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 39.80 | 11.20 | 51.00 | N/A |
| **Services** | $6,910.00 | $1,941.50 | $8,851.50 | $1,941.50 |
| **Disbursements** | $683.81 | $1,200.00 | $1,883.81 | $1,200.00 |
| **Total** | $7,593.81 | $3,141.50 | $10,735.31 | $3,141.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000185 |
| Invoice #: | 220501 |

Page:   4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A106 | 0.1 | $17.00 | E100 - E102 | $22.00 |
| L240 - A104 | 2.4 | $408.00 | E100 - E116 | $51.31 |
| L510 - A104 | 0.2 | $34.00 | E100 - E122 | $610.50 |
| L510 - A110 | 0.3 | $51.00 | | $0.00 |
| L520 - A102 | 2.2 | $374.00 | | $0.00 |
| L520 - A103 | 29.9 | $5,227.00 | | $0.00 |
| L520 - A104 | 1.5 | $255.00 | | $0.00 |
| L520 - A105 | 0.3 | $51.00 | | $0.00 |
| L520 - A107 | 0.6 | $102.00 | | $0.00 |
| L520 - A110 | 2.3 | $391.00 | | $0.00 |
| | 39.80 | $6,910.00 | | $683.81 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JJP | Jeffrey J. Pyle | L520 - A103 | 1.8 | $450.00 |
| ALB | Andrew L. Baldwin | L120 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L240 - A104 | 2.4 | $408.00 |
| ALB | Andrew L. Baldwin | L510 - A104 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L510 - A110 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L520 - A102 | 2.2 | $374.00 |
| ALB | Andrew L. Baldwin | L520 - A103 | 28.1 | $4,777.00 |
| ALB | Andrew L. Baldwin | L520 - A104 | 1.5 | $255.00 |
| ALB | Andrew L. Baldwin | L520 - A105 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L520 - A107 | 0.6 | $102.00 |
| ALB | Andrew L. Baldwin | L520 - A110 | 2.3 | $391.00 |
| | | | 39.80 | $6,910.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          November 20, 2012
**Attention: Manish Verma**                          Client:        101903
Ally Financial, Inc.                                 Matter:        000184
2711 North Haskell Avenue, Suite 900                 Invoice #:     220434
Dallas, TX 75204
                                                     Page:              1

RE:  Elakareh, Eric, GMAC # 729577 Loan # 0602456691
     Property:  49-51 Lancashire Road, Springfield, Ma

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/3/2012 | JBR | L120 - A106 Receive and review correspondence from client in preparation for upcoming status conference on code violations. | 0.20 | $220.00 | $44.00 |
| 10/4/2012 | JBR | L120 - A101 Review case file in preparation for status conference hearing. | 0.50 | $220.00 | $110.00 |
| 10/4/2012 | JBR | L440 - A109 Attend status conference in Springfield. | 5.00 | $220.00 | $1,100.00 |
| 10/4/2012 | JBR | L120 - A106 Draft correspondence to client, M. Verma, concerning matter review in Springfield. | 0.30 | $220.00 | $66.00 |
| 10/10/2012 | JBR | L120 - A106 Draft correspondence to M. Verma concerning Property registration. | 0.10 | $220.00 | $22.00 |
| 10/11/2012 | JBR | L120 - A106 Draft correspondence to T. Diehl-Mowatt and M. Verma concerning completion of Property registration form and status update on electrician bid. | 0.20 | $220.00 | $44.00 |
| 10/12/2012 | JBR | L120 - A106 Receive and review correspondence from T. Diehl-Mowatt concerning registration of Property; draft correspondence to T. Diehl-Mowatt re same. | 0.20 | $220.00 | $44.00 |
| 10/12/2012 | JBR | L120 - A107 Draft correspondence to City of Springfield concerning status of registration of Property as vacant. | 0.20 | $220.00 | $44.00 |

November 20, 2012
Client:        101903
Matter:        000184
Invoice #:    220434

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/17/2012 | JBR | L120 - A106 Receive and review correspondence from T. Diehl-Mowatt concerning status of electrician bid. | 0.20 | $220.00 | $44.00 |
| 10/25/2012 | JBR | L120 - A106 Draft correspondence to T. Diehl-Mowatt concerning status of electrical work at the subject Property in Springfield, MA. Receive and review correspondence from T. Diehl-Mowatt re same. | 0.20 | $220.00 | $44.00 |
| 10/25/2012 | JBR | L120 - A108 Telephone conference with City of Springfield Building Code Violation Office to confirm subject Property was properly registered as vacant with the city. | 0.20 | $220.00 | $44.00 |
| 10/30/2012 | JBR | L120 - A106 Receive and review e-mail correspondence from T. Diehl-Mowatt concerning status update on work performed on subject Property. | 0.20 | $220.00 | $44.00 |
| 10/30/2012 | JBR | L120 - A106 Draft correspondence to T. Diehl-Mowatt in response to status update on subject Property and requesting conference re GMAC's rehabilitation and/or marketing plan. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 7.70 | | $1,694.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 7.70 | $220.00 | $1,694.00 |

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|--|-----------------------------|--------|
| 10/10/2012 | E100 - E110 | J. Brennan- Private Auto Mileage- to and from court (160 miles @ $0.555) on 10/4/12 | $88.80 |
| | | Total Disbursements | $88.80 |

| | | |
|--|--|--|
| Total Services | $1,694.00 | |
| Total Disbursements | $88.80 | |
| Total Current Charges | | $1,782.80 |
| Previous Balance | | $3,608.05 |
| **PAY THIS AMOUNT** | | **$5,390.85** |

November 20, 2012
Client:        101903
Matter:        000184
Invoice #:     220434

Page:          3

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 7.70 | 15.80 | 23.50 | N/A |
| **Services** | $1,694.00 | $3,744.60 | $5,438.60 | $260.70 |
| **Disbursements** | $88.80 | $100.45 | $189.25 | $0.00 |
| **Total** | $1,782.80 | $3,845.05 | $5,627.85 | $260.70 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000184
Invoice #:     220434

Page:            4

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A101 | 0.5 | $110.00 |
| L120 - A106 | 1.8 | $396.00 |
| L120 - A107 | 0.2 | $44.00 |
| L120 - A108 | 0.2 | $44.00 |
| L440 - A109 | 5 | $1,100.00 |
| | 7.70 | $1,694.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E110 | $88.80 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $88.80 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A101 | 0.5 | $110.00 |
| JBR | Julie A. Brennan | L120 - A106 | 1.8 | $396.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L120 - A108 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L440 - A109 | 5 | $1,100.00 |
| | | | 7.70 | $1,694.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Heather Franchi**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:        101903
Matter:      000183
Invoice #:   220400

Page:              1

RE: Silber, Todd (II) GMAC # 729506; Loan # 0602198843
Property: 73 Farnham Road, South Windsor, CT
Matter #729506

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | ALB | L350 - A108 Emails with Defendant re court mandated Rule 26(f) conference. | 0.20 | $170.00 | $34.00 |
| 10/9/2012 | ALB | L210 - A108 Confer with Plaintiff re joint discovery plan and 26(f) conference report. | 0.30 | $170.00 | $51.00 |
| 10/9/2012 | ALB | L210 - A103 Draft joint discovery plan and 26(f) conference report. | 0.50 | $170.00 | $85.00 |
| 10/9/2012 | ALB | L250 - A103 Draft Notice of Bankruptcy and Final Supplemental Order. | 0.80 | $170.00 | $136.00 |
| 10/9/2012 | ALB | L240 - A103 Draft Motion for Summary Judgment. | 1.00 | $170.00 | $170.00 |
| 10/11/2012 | ALB | L210 - A103 Revise Rule 26(f) report and discovery plan. | 0.40 | $170.00 | $68.00 |
| 10/11/2012 | ALB | L210 - A108 Emails with Plaintiff re Rule 26(f) report and discovery plan. | 0.10 | $170.00 | $17.00 |
| | | Total Professional Services | 3.30 | | $561.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 3.30 | $170.00 | $561.00 |

November 19, 2012
Client:        101903
Matter:       000183
Invoice #:    220400

Page:            2

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/15/2012   E100 - E122 | Law Offices of Michael F. Dowley- Local Counsel Disbursement- re Professional services rendered through September 30, 2012 | $990.50 |
| | Total Disbursements | $990.50 |

| | | |
|---|---|---|
| Total Services | $561.00 | |
| Total Disbursements | $990.50 | |
| Total Current Charges | | $1,551.50 |
| Previous Balance | | $10,885.00 |
| *Less Credits/Write Offs* | | ($1,757.00) |
| **PAY THIS AMOUNT** | | **$10,679.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 3.30 | 46.70 | 50.00 | N/A |
| **Services** | $561.00 | $8,155.00 | $8,716.00 | $3,873.50 |
| **Disbursements** | $990.50 | $5,951.50 | $6,942.00 | $5,601.50 |
| **Total** | $1,551.50 | $14,106.50 | $15,658.00 | $9,475.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

November 19, 2012

| Client: | 101903 |
|---|---|
| Matter: | 000183 |
| Invoice #: | 220400 |

Page:    3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L210 - A103 | 0.9 | $153.00 |
| L210 - A108 | 0.4 | $68.00 |
| L240 - A103 | 1 | $170.00 |
| L250 - A103 | 0.8 | $136.00 |
| L350 - A108 | 0.2 | $34.00 |
| | 3.30 | $561.00 |

### Disbursements

| Category | Amount |
|---|---|
| E100 - E122 | $990.50 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $990.50 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L210 - A103 | 0.9 | $153.00 |
| ALB | Andrew L. Baldwin | L210 - A108 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 1 | $170.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.8 | $136.00 |
| ALB | Andrew L. Baldwin | L350 - A108 | 0.2 | $34.00 |
| | | | 3.30 | $561.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:        101903
Matter:      000181
Invoice #:    220401

Page:              1

RE:  Towner, GMAC #729671; Loan # 7655566909
        Property:  12 Rowe Avenue, Pawtucket, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/17/2012 | AMH | L510 - A106Multiple telephone conferences and e-mails with C. Buen re cases subject to mediation by Special Master. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 10/11/2012 | E100 - E123 RI Special Master- - re Quaterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quaterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

November 19, 2012
Client:        101903
Matter:        000181
Invoice #:     220401

Page:        2

| | | |
|---|---|---|
| Total Services | $21.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $261.50 |
| Previous Balance | | $64.50 |
| **PAY THIS AMOUNT** | | **$326.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 0.30 | 0.40 | N/A |
| **Services** | $21.50 | $64.50 | $86.00 | $64.50 |
| **Disbursements** | $240.00 | $0.00 | $240.00 | $0.00 |
| **Total** | $261.50 | $64.50 | $326.00 | $64.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:       101903
Matter:      000181
Invoice #:   220401

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L510 - A106 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E123 | $240.00 |
| | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L510 - A106 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP
Pg 1 of 17

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:        000180
Invoice #:     220510

Page:             1

RE:  Fitzpatrick, Collette  GMAC # 729234 Loan # 0602433951

Property: 62 Italy Street, Providence, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103 Draft appellate brief, including review of Federal District Court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:      000180
Invoice #:    220510

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A107Telephone conference with M. McKelvey and S. Bodurth re strategy for appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A107Telephone conference with B. Walsh re factual background of Connolly case for inclusion in appeal. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |

November 20, 2012
Client:        101903
Matter:      000180
Invoice #:    220510

Page:        3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |
| 10/16/2012 | AMH | L510 - A103 Communicate with co-defense counsel concerning letter designating appendix and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | AMH | L510 - A104 Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | AMH | L520 - A107 Exchange emails with defense counsel re changes to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| 10/23/2012 | AMH | L520 - A111 Address issues with filing appellate brief, including telephone conference with court clerk. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 6.50 | | $1,422.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|---|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.20 | $475.00 | $95.00 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |

November 20, 2012
Client:        101903
Matter:      000180
Invoice #:    220510

Page:         4

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 5.00 | $215.00 | $1,075.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $1,422.00 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,662.00 |
| Previous Balance | | $1,945.00 |
| **PAY THIS AMOUNT** | | **$3,607.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.50 | 6.50 | 13.00 | N/A |
| **Services** | $1,422.00 | $1,440.00 | $2,862.00 | $1,440.00 |
| **Disbursements** | $240.00 | $505.00 | $745.00 | $505.00 |
| **Total** | $1,662.00 | $1,945.00 | $3,607.00 | $1,945.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $53.00 |
| L510 - A101 | 0.3 | $64.50 |
| L510 - A103 | 0.1 | $21.50 |
| L510 - A104 | 0.1 | $21.50 |
| L520 - A102 | 0.9 | $193.50 |
| L520 - A103 | 3.9 | $928.00 |
| L520 - A107 | 0.3 | $64.50 |
| L520 - A111 | 0.7 | $75.50 |
| | 6.50 | $1,422.00 |

### Disbursements

| Category | Amount |
|---|---|
| E100 - E123 | $240.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.2 | $95.00 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 0.9 | $193.50 |
| AMH | Amy B. Hackett | L520 - A103 | 3.2 | $688.00 |
| AMH | Amy B. Hackett | L520 - A107 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L520 - A111 | 0.1 | $21.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.50 | $1,422.00 |

# PRINCE LOBEL TYE LLP
### Pg 1 of 48

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | November 20, 2012 |
| **Attention: Gia Albright** | Client:      101903 |
| Ally Financial, Inc. | Matter:    000179 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:    220495 |
| Dallas, TX 75204 | |
| | Page:                1 |

RE: Duff, GMAC # 729159 Loan # 7470923228

Property: 33 Spruce Street, Watertown, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/2012 | JBR | L120 - A106 Drafted correspondence to G. Albright to follow-up on settlement conferences with opposing counsel. Received and reviewed correspondence re same. | 0.20 | $220.00 | $44.00 |
| 10/11/2012 | JBR | L120 - A107 Correspondence with P. Milligan concerning status of mortgage discharge as part of continued settlement discussions. | 0.20 | $220.00 | $44.00 |
| 10/11/2012 | JBR | L160 - A106 Received and reviewed correspondence from G. Albright concerning status of first lien discharge and settlement considerations. | 0.20 | $220.00 | $44.00 |
| 10/11/2012 | JBR | L160 - A107 Telephone conference with P. Milligan concerning proposed case resolution pursuant to G. Albright's request. | 0.10 | $220.00 | $22.00 |
| 10/12/2012 | JBR | L160 - A107 Correspondence with P. Milligan confirming settlement agreement. | 0.20 | $220.00 | $44.00 |
| 10/12/2012 | JBR | L160 - A108 Telephone conference to Judge Sorokin's clerk concerning case status and settlement agreement. | 0.20 | $220.00 | $44.00 |

November 20, 2012
Client:       101903
Matter:       000179
Invoice #:    220495

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/18/2012 | JBR | L160 - A107 Drafted correspondence to P. Milligan enclosing Joint Status Report reporting settlement and requesting 30 day NISI order. Received and reviewed correspondence from P. Milligan re revisions of same. | 0.20 | $220.00 | $44.00 |
| 10/18/2012 | JBR | L160 - A103 Revised Joint Status Report concerning settlement and requesting 30 day NISI order pursuant to P. Milligan's suggested revisions. Drafted correspondence to P. Miligan enclosing copy of same. | 0.20 | $220.00 | $44.00 |
| 10/22/2012 | JBR | L160 - A107 Received and reviewed correspondence from P. Milligan enclosing draft settlement agreement and release. | 0.30 | $220.00 | $66.00 |
| 10/22/2012 | JBR | L160 - A106 Drafted correspondence to G. Albright enclosing plaintiff counsel's draft settlement agreement and release for review. | 0.20 | $220.00 | $44.00 |
| 10/22/2012 | JBR | L160 - A108 Received and reviewed 30 day closing settlement order from M. Sorokin. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 2.20 | | $484.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 2.20 | $220.00 | $484.00 |

| | | | | | |
|--|--|--|--|--|--|
| | | Total Services | | $484.00 | |
| | | Total Current Charges | | | $484.00 |
| | | Previous Balance | | | $7,116.50 |
| | | **PAY THIS AMOUNT** | | | **$7,600.50** |

November 20, 2012
Client:           101903
Matter:          000179
Invoice #:      220495

Page:                3

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.20 | 37.30 | 39.50 | N/A |
| **Services** | $484.00 | $8,764.50 | $9,248.50 | $5,012.00 |
| **Disbursements** | $0.00 | $405.00 | $405.00 | $55.00 |
| **Total** | $484.00 | $9,169.50 | $9,653.50 | $5,067.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A106 | 0.2 | $44.00 | | $0.00 |
| L120 - A107 | 0.2 | $44.00 | | $0.00 |
| L160 - A103 | 0.2 | $44.00 | | $0.00 |
| L160 - A106 | 0.4 | $88.00 | | $0.00 |
| L160 - A107 | 0.8 | $176.00 | | $0.00 |
| L160 - A108 | 0.4 | $88.00 | | $0.00 |
| | 2.20 | $484.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| JBR | Julie A. Brennan | L120 - A106 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L160 - A103 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L160 - A106 | 0.4 | $88.00 |
| JBR | Julie A. Brennan | L160 - A107 | 0.8 | $176.00 |
| JBR | Julie A. Brennan | L160 - A108 | 0.4 | $88.00 |
| | | | 2.20 | $484.00 |

# PRINCE LOBEL TYE LLP

Pg 46 of 89

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: pevans1@gmacm.com**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:          101903
Matter:        000178
Invoice #:     220502

Page:                1

RE: Castillo, GMAC _____ Loan # 7439705161
     Property: 356-358 Franklin Street, Springfield, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/30/2012 | ALB | L120 - A106E-mail update to P. Evans. | 0.10 | $170.00 | $17.00 |
| | | Total Professional Services | 0.10 | | $17.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.10 | $170.00 | $17.00 |
| | | Total Services | | $17.00 | |
| | | Total Current Charges | | | $17.00 |
| | | **PAY THIS AMOUNT** | | | **$17.00** |

November 20, 2012
Client:           101903
Matter:          000178
Invoice #:       220502

Page:                 2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 17.50 | 17.60 | N/A |
| **Services** | $17.00 | $3,196.00 | $3,213.00 | $3,213.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $17.00 | $3,196.00 | $3,213.00 | $3,213.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:         101903
Matter:         000178
Invoice #:      220502

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.1 | $17.00 |
| | 0.10 | $17.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A106 | 0.1 | $17.00 |
| | | | 0.10 | $17.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:      101903
Matter:      000174
Invoice #:   220482

Page:        1

RE: Barionnette, GMAC # 728671 Loan # _____
Matter #728671
Property: 3 Lerner Street, Warwick, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103Draft appellate brief, including review of Federal District Court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:      000174
Invoice #:   220482

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A107Telephone conference with M. McKelvey and S. Bodurth re strategy for appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A107Telephone conference with B. Walsh re factual background of Connolly case for inclusion in appeal. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |

November 20, 2012
Client:        101903
Matter:        000174
Invoice #:     220482

Page:          3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |
| 10/16/2012 | AMH | L510 - A107 Communicate with co-defense counsel concerning letter designating appendix and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.30 | $250.00 | $75.00 |
| 10/17/2012 | AMH | L510 - A104 Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | AMH | L520 - A107 Exchange emails with defense counsel re changes to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/21/2012 | RIB | L520 - A104 Review and revise appellate brief. | 0.80 | $300.00 | $240.00 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| 10/23/2012 | AMH | L520 - A111 Address issues with filing appellate brief, including telephone conference with court clerk. | 0.10 | $215.00 | $21.50 |

|  |  | Total Professional Services | 7.60 |  | $1,737.00 |

November 20, 2012
Client:        101903
Matter:        000174
Invoice #:     220482

Page:            4

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JDS | Joseph D. Steinfield | PARTNER | 0.20 | $475.00 | $95.00 |
| RIB | Richard Briansky | PARTNER | 1.20 | $300.00 | $360.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.40 | $250.00 | $100.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 5.00 | $215.00 | $1,075.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/11/2012 | E100 - E123  RI Special Master-- re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123  RI Special Master-- re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $1,737.00 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,977.00 |
| Previous Balance | | $956.50 |
| *Less Payments* | | *($21.50)* |
| **PAY THIS AMOUNT** | | **$2,912.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 7.60 | 2.20 | 9.80 | N/A |
| **Services** | $1,737.00 | $473.00 | $2,210.00 | $473.00 |
| **Disbursements** | $240.00 | $505.00 | $745.00 | $505.00 |
| **Total** | $1,977.00 | $978.00 | $2,955.00 | $978.00 |

*Payment due upon receipt.*
**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**
**Please note invoice number with your payment.  Thank you.**

November 20, 2012
Client:         101903
Matter:         000174
Invoice #:      220482

Page:           5

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A104 | 0.2 | $53.00 | | E100 - E123 | $240.00 |
| L510 - A101 | 0.3 | $64.50 | | | $0.00 |
| L510 - A104 | 0.1 | $21.50 | | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | | $0.00 |
| L520 - A102 | 0.9 | $193.50 | | | $0.00 |
| L520 - A103 | 4.2 | $1,003.00 | | | $0.00 |
| L520 - A104 | 0.8 | $240.00 | | | $0.00 |
| L520 - A107 | 0.3 | $64.50 | | | $0.00 |
| L520 - A111 | 0.7 | $75.50 | | | $0.00 |
| | 7.60 | $1,737.00 | | | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| JDS | Joseph D. Steinfield | L520 - A103 | 0.2 | $95.00 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| RIB | Richard Briansky | L520 - A104 | 0.8 | $240.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.4 | $100.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 0.9 | $193.50 |
| AMH | Amy B. Hackett | L520 - A103 | 3.2 | $688.00 |
| AMH | Amy B. Hackett | L520 - A107 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L520 - A111 | 0.1 | $21.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |

November 20, 2012
Client:          101903
Matter:          000174
Invoice #:       220482

Page:              6

**BREAKDOWN BY PERSON**

| Person | Category | Hours | Amount |
|--------|----------|-------|--------|
|        |          | 7.60  | $1,737.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Jennifer Best**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:         101903
Matter:      000172
Invoice #:  220402

Page:              1

RE:  St. John, GMAC # 728513, Loan # 601025753

Property:  57 City Depot Road, Charlton, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/3/2012 | ALB | L160 - A107E-mail with opposing counsel re stipulation of dismissal. | 0.10 | $170.00 | $17.00 |
| 10/3/2012 | ALB | L160 - A107E-mail to C. Hancock re conveyance of property to HUD and status of Motion to Dismiss. | 0.30 | $170.00 | $51.00 |
| 10/29/2012 | ALB | L240 - A109Prepare for hearing on Motion to Dismiss. | 1.30 | $170.00 | $221.00 |
| 10/30/2012 | ALB | L240 - A103Attend hearing on Motion to Dismiss. | 3.30 | $170.00 | $561.00 |
| 10/30/2012 | ALB | L240 - A106E-mail to C. Hancock re outcome of hearing on Motion to Dismiss, Motion granted as a Summary Judgment. | 0.20 | $170.00 | $34.00 |
| 10/30/2012 | ALB | L240 - A101Prepare files and outline for hearing on Motion to Dismiss. | 1.00 | $170.00 | $170.00 |
| | | Total Professional Services | 6.20 | | $1,054.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 6.20 | $170.00 | $1,054.00 |

November 19, 2012
Client:        101903
Matter:        000172
Invoice #:     220402

Page:              2

---

|  |  |  |
|---|---|---|
| Total Services | $1,054.00 |  |
| Total Current Charges |  | $1,054.00 |
| Previous Balance |  | $7,254.86 |
| *Less Payments* |  | ($5,571.50) |
| **PAY THIS AMOUNT** |  | **$2,737.36** |

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.20 | 40.60 | 46.80 | N/A |
| **Services** | $1,054.00 | $7,198.50 | $8,252.50 | $7,198.50 |
| **Disbursements** | $0.00 | $56.36 | $56.36 | $56.36 |
| **Total** | $1,054.00 | $7,254.86 | $8,308.86 | $7,254.86 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 19, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000172 |
| Invoice #: | 220402 |

Page:    3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L160 - A107 | 0.4 | $68.00 | | $0.00 |
| L240 - A101 | 1 | $170.00 | | $0.00 |
| L240 - A103 | 3.3 | $561.00 | | $0.00 |
| L240 - A106 | 0.2 | $34.00 | | $0.00 |
| L240 - A109 | 1.3 | $221.00 | | $0.00 |
| | 6.20 | $1,054.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L160 - A107 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L240 - A101 | 1 | $170.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 3.3 | $561.00 |
| ALB | Andrew L. Baldwin | L240 - A106 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L240 - A109 | 1.3 | $221.00 |
| | | | 6.20 | $1,054.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Gia Albright**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:        101903
Matter:        000171
Invoice #:     220403

Page:          1

RE: Pollock, GMAC # 728480; Loan # 0600810198
    Property: 141 Beals Street, Bedford, NH

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/4/2012 | BSG | L160 - A107E-mail from B. Duffy re Settlement Agreement. | 0.10 | $240.00 | $24.00 |
| 10/4/2012 | BSG | L160 - A107Review revised Settlement Agreement. | 0.20 | $240.00 | $48.00 |
| 10/9/2012 | BSG | L160 - A107Telephone conference with B. Duffy re Settlement. | 0.20 | $240.00 | $48.00 |
| 10/23/2012 | BSG | L160 - A107E-mails from and to B. Duffy re Settlement Agreement. | 0.10 | $240.00 | $24.00 |
| 10/23/2012 | BSG | L160 - A107Revise Settlement Agreement. | 0.50 | $240.00 | $120.00 |
| 10/23/2012 | BSG | L160 - A107E-mails to and from G. Albright re Settlement Agreement. | 0.10 | $240.00 | $24.00 |
| 10/23/2012 | BSG | L160 - A107Draft GMAC Litigation Settlement Assessment. | 0.60 | $240.00 | $144.00 |
| 10/31/2012 | BSG | L160 - A107E-mails from and to B. Duffy re revisions to Settlement Agreement. | 0.10 | $240.00 | $24.00 |
| 10/31/2012 | BSG | L160 - A107Review Plaintiff's proposed revisions to Settlement Agreement. | 0.20 | $240.00 | $48.00 |
| | | Total Professional Services | 2.10 | | $504.00 |

## TASK RECAP

**Services**                                          **Disbursements**

| Category | Hours | Amount |
|----------|-------|--------|
| L160 - A107 | 2.1 | $504.00 |
| | 2.10 | $504.00 |

| Category | Amount |
|----------|--------|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| BSG | Brian S. Grossman | L160 - A107 | 2.1 | $504.00 |
| | | | 2.10 | $504.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:           101903
Matter:         000168
Invoice #:     220404

Page:                 1

RE:  Sarcia, GMAC # 728123, Loan # 7439193772
     Property:  241 Ellis Road, North Attleboro, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/1/2012 | JBR | L240 - A107 Email correspondence with counsel representing property's foreclosure buyers concerning case status and hearing on Defendants' Motion to Dismiss. | 0.20 | $220.00 | $44.00 |
| 10/9/2012 | JBR | L240 - A109 Appear for and attend hearing on Defendant's Motion to Dismiss. | 4.00 | $220.00 | $880.00 |
| 10/9/2012 | JBR | L350 - A106 Draft correspondence to C. Buen concerning Court's order dismissing the Defendant's Motion to Dismiss. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 4.40 | | $968.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 4.40 | $220.00 | $968.00 |

November 19, 2012
Client:      101903
Matter:      000168
Invoice #:   220404

Page:        2

|  |  |  |
|---|---|---|
| Total Services | $968.00 | |
| Total Current Charges | | $968.00 |
| Previous Balance | | $7,382.00 |
| *Less Payments* | | ($5,279.50) |
| **PAY THIS AMOUNT** | | **$3,070.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 4.40 | 33.30 | 37.70 | N/A |
| **Services** | $968.00 | $7,382.00 | $8,350.00 | $7,339.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $968.00 | $7,382.00 | $8,350.00 | $7,339.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:       101903
Matter:       000168
Invoice #:    220404

Page:         3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L240 - A107 | 0.2 | $44.00 | | $0.00 |
| L240 - A109 | 4 | $880.00 | | $0.00 |
| L350 - A106 | 0.2 | $44.00 | | $0.00 |
| | 4.40 | $968.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| JBR | Julie A. Brennan | | L240 - A107 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | | L240 - A109 | 4 | $880.00 |
| JBR | Julie A. Brennan | | L350 - A106 | 0.2 | $44.00 |
| | | | | 4.40 | $968.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:        000167
Invoice #:     220483

Page:             1

RE: Fonseca 60 Calder, GMAC # 728357; Loan # 0601728738

   Property: 60 Calder Street, Pawtucket, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103 Draft appellate brief, including review of Federal District Court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:      101903
Matter:      000167
Invoice #:   220483

Page:         2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|--------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A107Telephone conference with M. McKelvey and S. Bodurth re strategy for appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A107Telephone conference with B. Walsh re factual background of Connolly case for inclusion in appeal. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |

November 20, 2012
Client:      101903
Matter:      000167
Invoice #:   220483

Page:        3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |
| 10/16/2012 | AMH | L510 - A103 Communicate with co-defense counsel concerning letter designating appendix and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | AMH | L510 - A104 Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| 10/23/2012 | AMH | L520 - A111 Address issues with filing appellate brief, including telephone conference with court clerk. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 6.50 | | $1,422.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.20 | $475.00 | $95.00 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |

November 20, 2012
Client:        101903
Matter:      000167
Invoice #:   220483

Page:          4

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 5.00 | $215.00 | $1,075.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/11/2012 | E100 - E123 RI Special Master-- re Quarterly share of retainer (1 of 3) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master-- re Quarterly share of retainer (2 of 3) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master-- re Quarterly share of retainer (3 of 3) | $120.00 |
| | Total Disbursements | $360.00 |

|  |  |  |
|---|---|---|
| Total Services | $1,422.00 | |
| Total Disbursements | $360.00 | |
| Total Current Charges | | $1,782.00 |
| Previous Balance | | $4,099.00 |
| **PAY THIS AMOUNT** | | **$5,881.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.50 | 15.60 | 22.10 | N/A |
| Services | $1,422.00 | $3,354.00 | $4,776.00 | $64.50 |
| Disbursements | $360.00 | $745.00 | $1,105.00 | $240.00 |
| Total | $1,782.00 | $4,099.00 | $5,881.00 | $304.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000167
Invoice #:     220483

Page:        5

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A104 | 0.2 | $53.00 | E100 - E123 | $360.00 |
| L510 - A101 | 0.2 | $43.00 | | $0.00 |
| L510 - A103 | 0.2 | $43.00 | | $0.00 |
| L510 - A104 | 0.1 | $21.50 | | $0.00 |
| L520 - A102 | 1 | $215.00 | | $0.00 |
| L520 - A103 | 3.9 | $928.00 | | $0.00 |
| L520 - A107 | 0.2 | $43.00 | | $0.00 |
| L520 - A111 | 0.7 | $75.50 | | $0.00 |
| | 6.50 | $1,422.00 | | $360.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.2 | $95.00 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1 | $215.00 |
| AMH | Amy B. Hackett | L520 - A103 | 3.2 | $688.00 |
| AMH | Amy B. Hackett | L520 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L520 - A111 | 0.1 | $21.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.50 | $1,422.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                           November 20, 2012
**Attention: Christine Buen**                         Client:        101903
Ally Financial, Inc.                                  Matter:        000166
2711 North Haskell Avenue, Suite 900                  Invoice #:     220481
Dallas, TX 75204
                                                      Page:               1

RE: Gammino, GMAC # 728378, Loan # 0359017347
    Property: 2188 Tower Hill Road, North Kingston, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103 Draft appellate brief, including review of Federal District Court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:          101903
Matter:          000166
Invoice #:       220481

Page:              2

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A107Telephone conference with M. McKelvey and S. Bodurth re strategy for appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A107Telephone conference with B. Walsh re factual background of Connolly case for inclusion in appeal. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A103Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |

November 20, 2012
Client:         101903
Matter:       000166
Invoice #:    220481

Page:            3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2012 | JJP | L520 - A103Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |
| 10/16/2012 | AMH | L510 - A107Communicate with co-defense counsel concerning letter designating appendix and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | AMH | L510 - A104Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103Initial review of First Circuit Brief; conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | AMH | L520 - A107Exchange emails with defense counsel re changes to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/18/2012 | JSH | L520 - A111Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A101Prepare appendix for appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/21/2012 | AMH | L520 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| 10/23/2012 | AMH | L520 - A111Address issues with filing appellate brief, including telephone conference with court clerk. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 6.70 | | $1,482.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JDS | Joseph D. Steinfield | PARTNER | 0.20 | $475.00 | $95.00 |
| RIB | Richard Briansky | PARTNER | 0.60 | $300.00 | $180.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |

November 20, 2012
Client: 101903
Matter: 000166
Invoice #: 220481

Page: 4

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 5.00 | $215.00 | $1,075.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (1 of 3) | $120.00 |
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (2 of 3) | $120.00 |
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (3 of 3) | $120.00 |
| | Total Disbursements | $360.00 |

| | | |
|---|---|---|
| Total Services | $1,482.00 | |
| Total Disbursements | $360.00 | |
| Total Current Charges | | $1,842.00 |
| Previous Balance | | $1,042.50 |
| **PAY THIS AMOUNT** | | **$2,884.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.70 | 2.70 | 9.40 | N/A |
| Services | $1,482.00 | $580.50 | $2,062.50 | $580.50 |
| Disbursements | $360.00 | $505.00 | $865.00 | $505.00 |
| **Total** | $1,842.00 | $1,085.50 | $2,927.50 | $1,085.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000166
Invoice #:    220481

Page:        5

**TASK RECAP**

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| Category | Hours | Amount | | Category | Amount |
| L120 - A104 | 0.2 | $53.00 | | E100 - E123 | $360.00 |
| L510 - A101 | 0.3 | $64.50 | | | $0.00 |
| L510 - A104 | 0.1 | $21.50 | | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | | $0.00 |
| L520 - A102 | 0.9 | $193.50 | | | $0.00 |
| L520 - A103 | 4.1 | $988.00 | | | $0.00 |
| L520 - A107 | 0.3 | $64.50 | | | $0.00 |
| L520 - A111 | 0.7 | $75.50 | | | $0.00 |
| | 6.70 | $1,482.00 | | | $360.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.2 | $95.00 |
| RIB | Richard Briansky | L520 - A103 | 0.6 | $180.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 0.9 | $193.50 |
| AMH | Amy B. Hackett | L520 - A103 | 3.2 | $688.00 |
| AMH | Amy B. Hackett | L520 - A107 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L520 - A111 | 0.1 | $21.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.70 | $1,482.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:          101903
Matter:          000163
Invoice #:       220405

Page:                    1

RE:  Baptista, GMAC # 728206; Loan # 7442537478

Property:  857-859 Central Avenue, Pawtucket, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L440 - A106Conference with C. Buen re various reports issued by Special Master. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|--|----------------------------|--------|
| 7/20/2012 | E100 - E123 | RI Special Master-- re Quarterly share of Special master retainer (1 of 2) | $120.00 |
| 7/20/2012 | E100 - E123 | RI Special Master-- re Quarterly share of Special master retainer (2 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quaterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quaterly share of retainer (2 of 2) | $120.00 |
| | | Total Disbursements | $480.00 |

November 19, 2012
Client:        101903
Matter:       000163
Invoice #:    220405

Page:                    2

| | | |
|---|---|---|
| Total Services | $21.50 | |
| Total Disbursements | $480.00 | |
| Total Current Charges | | $501.50 |
| Previous Balance | | $129.00 |
| **PAY THIS AMOUNT** | | **$630.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 1.10 | 1.20 | N/A |
| **Services** | $21.50 | $236.50 | $258.00 | $236.50 |
| **Disbursements** | $480.00 | $50.00 | $530.00 | $50.00 |
| **Total** | $501.50 | $286.50 | $788.00 | $286.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L440 - A106 | 0.1 | $21.50 | | E100 - E123 | $480.00 |
| | 0.10 | $21.50 | | | $480.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | | L440 - A106 | 0.1 | $21.50 |
| | | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          November 19, 2012
**Attention: Christine Buen**                       Client:        101903
Ally Financial, Inc.                                Matter:      000162
2711 North Haskell Avenue, Suite 900                Invoice #:   220406
Dallas, TX 75204

                                                    Page:             1

RE:  Ogilvie, GMAC # 728212 Loan s 7471650531
     2nd Loan # 0305855678
     Property:  40 Woodland Court, Lincoln, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L250 - A106Conference with C. Buen re various reports issued by Special Master. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 7/20/2012 | E100 - E123 RI Special Master- - re Quarterly share of Special Master retainer (1 of 2) | $120.00 |
| 7/20/2012 | E100 - E123 RI Special Master- - re Quarterly share of Special Master retainer (2 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $480.00 |

November 19, 2012
Client:        101903
Matter:      000162
Invoice #:    220406

Page:            2

| | | |
|---|---|---|
| Total Services | $21.50 | |
| Total Disbursements | $480.00 | |
| Total Current Charges | | $501.50 |
| Previous Balance | | $394.00 |
| **PAY THIS AMOUNT** | | **$895.50** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 1.60 | 1.70 | N/A |
| **Services** | $21.50 | $344.00 | $365.50 | $215.00 |
| **Disbursements** | $480.00 | $50.00 | $530.00 | $0.00 |
| **Total** | $501.50 | $394.00 | $895.50 | $215.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:            101903
Matter:           000162
Invoice #:      220406

Page:              3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L250 - A106 | 0.1 | $21.50 |
| | 0.10 | $21.50 |

### Disbursements

| Category | Amount |
|---|---|
| E100 - E123 | $480.00 |
| | $480.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L250 - A106 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         November 19, 2012
**Attention: Christine Buen**                       Client:        101903
Ally Financial, Inc.                                Matter:        000160
2711 North Haskell Avenue, Suite 900                Invoice #:     220407
Dallas, TX 75204

                                                    Page:                1

RE: Estrada, GMAC # 727446; Loan # 0810022675

   Property; 5 Everbloom Drive, Johnston, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/4/2012 | AMH | L250 - A106Conference with C. Buen re various reports issued by Special Master. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 0.10 | | $21.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.10 | $215.00 | $21.50 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 7/20/2012 | E100 - E123 RI Special Master- - re Quarterly share of Special Master retainer (1 of 3) | $120.00 |
| 7/20/2012 | E100 - E123 RI Special Master- - re Quarterly share of Special Master retainer (2 of 3) | $120.00 |
| 7/20/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (3 of 3) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (1 of 3) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (2 of 3) | $120.00 |

November 19, 2012
Client:      101903
Matter:      000160
Invoice #:   220407

Page:        2

---

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (3 of 3) | $120.00 |
| | Total Disbursements | $720.00 |

| | | |
|---|---|---|
| Total Services | $21.50 | |
| Total Disbursements | $720.00 | |
| Total Current Charges | | $741.50 |
| Previous Balance | | $497.00 |
| **PAY THIS AMOUNT** | | **$1,238.50** |

---

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.10 | 2.50 | 2.60 | N/A |
| **Services** | $21.50 | $554.50 | $576.00 | $215.00 |
| **Disbursements** | $720.00 | $50.00 | $770.00 | $0.00 |
| **Total** | $741.50 | $604.50 | $1,346.00 | $215.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

November 19, 2012
Client:          101903
Matter:          000160
Invoice #:       220407

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L250 - A106 | 0.1 | $21.50 | E100 - E123 | $720.00 |
| | 0.10 | $21.50 | | $720.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| AMH | Amy B. Hackett | L250 - A106 | 0.1 | $21.50 |
| | | | 0.10 | $21.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:         101903
Matter:      000159
Invoice #:    220480

Page:                1

RE:  Miozzi, GMAC # 726964; Loan # 0640125519

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103 Draft appellate brief, including review of Federal District Court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A103 Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102 Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103 Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103 Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102 Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction; conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
Client:        101903
Matter:        000159
Invoice #:     220480

Page:        3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A107 Communicate with co-defense counsel concerning letter designating appendix and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | AMH | L510 - A104 Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.20 | | $1,357.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.20 | $475.00 | $95.00 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.70 | $215.00 | $1,010.50 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

November 20, 2012

Client:        101903
Matter:       000159
Invoice #:     220480

Page:          4

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|---|---|
| 10/1/2012 | E100 - E123 | RI Special Master- - re Quarterly share of Special master retainer (1 of 2) | $120.00 |
| 10/1/2012 | E100 - E123 | RI Special Master- - re Quarterly share of Special master retainer (2 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | | Total Disbursements | $480.00 |

| | | |
|---|---|---|
| Total Services | $1,357.50 | |
| Total Disbursements | $480.00 | |
| Total Current Charges | | $1,837.50 |
| Previous Balance | | $941.50 |
| **PAY THIS AMOUNT** | | **$2,779.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.20 | 8.30 | 14.50 | N/A |
| **Services** | $1,357.50 | $1,760.50 | $3,118.00 | $1,760.50 |
| **Disbursements** | $480.00 | $50.00 | $530.00 | $50.00 |
| **Total** | $1,837.50 | $1,810.50 | $3,648.00 | $1,810.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:      000159
Invoice #:    220480

Page:          5

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L120 - A104 | 0.2 | $53.00 | E100 - E123 | $480.00 |
| L510 - A101 | 0.2 | $43.00 | | $0.00 |
| L510 - A103 | 0.2 | $43.00 | | $0.00 |
| L510 - A104 | 0.1 | $21.50 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| L520 - A102 | 0.7 | $150.50 | | $0.00 |
| L520 - A103 | 4.1 | $971.00 | | $0.00 |
| L520 - A111 | 0.6 | $54.00 | | $0.00 |
| | 6.20 | $1,357.50 | | $480.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.2 | $95.00 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 0.7 | $150.50 |
| AMH | Amy B. Hackett | L520 - A103 | 3.4 | $731.00 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.20 | $1,357.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | November 20, 2012 |
| **Attention:  Jennifer Scoliard** | Client:          101903 |
| Ally Financial, Inc. | Matter:          000155 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:        220479 |
| Dallas, TX 75204 | |
| | Page:                1 |

RE:  D'Alessandro, GMAC # 719708, Loan # 7441300407

Property:  18 Parlee Road, Chelmsford, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/1/2012 | ALB | L240 - A101 Prepare outline for Opposition to Trustee's Motion for Default Judgment and Cross Motion for Judgment on the Pleadings. | 1.20 | $170.00 | $204.00 |
| 10/2/2012 | RIB | L210 - A104 Review and revise Motion for Judgment on the Pleadings. | 0.40 | $300.00 | $120.00 |
| 10/2/2012 | ALB | L240 - A102 Draft Opposition to Trustee's Motion for Default Judgment and Cross Motion for Judgment on the Pleadings. | 2.60 | $170.00 | $442.00 |
| 10/2/2012 | ALB | L240 - A102 Research on effect of defective acknowledgement in Mortgage for Opposition to Trustee's Motion for Default Judgment and Cross Motion for Judgment on the Pleadings. | 1.80 | $170.00 | $306.00 |
| 10/2/2012 | ALB | L240 - A102 Confer with R. Briansky re Opposition to Trustee's Motion for Default Judgment. | 0.20 | $170.00 | $34.00 |
| 10/2/2012 | ALB | L240 - A102 Research on Certification of Question of Law to Massachusetts Supreme Judicial Court. | 0.40 | $170.00 | $68.00 |
| 10/3/2012 | ALB | L240 - A102 Research on Statutory Notice triggering application of Eaton decision for Opposition to Trustee's Motion for Default Judgment. | 0.40 | $170.00 | $68.00 |

November 20, 2012
Client:        101903
Matter:        000155
Invoice #:     220479

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/3/2012 | ALB | L240 - A102 Research on defective acknowledgements, Massachusetts recording and title standards, substantial compliance vs. strict compliance with recording statute, and avoidance power of bankruptcy trustee. | 2.20 | $170.00 | $374.00 |
| 10/4/2012 | ALB | L240 - A103 Draft Opposition to Trustee's Motion for Default Judgment and Cross Motion for Judgment on the Pleadings. | 3.80 | $170.00 | $646.00 |
| 10/5/2012 | ALB | L240 - A103 Draft and revise Opposition to Motion for Default Judgment and Cross Motion for Judgment on the Pleadings. | 3.30 | $170.00 | $561.00 |
| 10/9/2012 | ALB | L210 - A103 Draft and Revise Motion for Certification of Question of Law to Massachusetts Supreme Judicial Court. | 2.30 | $170.00 | $391.00 |
| 10/10/2012 | RIB | L210 - A103 Review and revise Opposition to Motion for Judgment on Pleadings and Cross Motion. | 0.60 | $300.00 | $180.00 |
| 10/10/2012 | ALB | L240 - A103 Revise and file Opposition to Default Judgment, Cross Motion for Judgment on the Pleadings. | 1.80 | $170.00 | $306.00 |
| 10/10/2012 | ALB | L250 - A103 Revise and file Motion for Certification of Question of Law. | 0.30 | $170.00 | $51.00 |
| | | Total Professional Services | 21.30 | | $3,751.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 1.00 | $300.00 | $300.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 20.30 | $170.00 | $3,451.00 |

|  |  |  |
|--|--|--|
| Total Services | $3,751.00 | |
| Total Current Charges | | $3,751.00 |
| Previous Balance | | $7,434.60 |
| *Less Payments* | | *($431.10)* |
| **PAY THIS AMOUNT** | | **$10,754.50** |

November 20, 2012
Client:        101903
Matter:        000155
Invoice #:     220479

Page:        3

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 21.30 | 43.90 | 65.20 | N/A |
| **Services** | $3,751.00 | $11,225.30 | $14,976.30 | $8,019.30 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $3,751.00 | $11,225.30 | $14,976.30 | $8,019.30 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*