November 20, 2012
Client:        101903
Matter:      000155
Invoice #:    220479

Page:        4

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L210 - A103 | 2.9 | $571.00 |
| L210 - A104 | 0.4 | $120.00 |
| L240 - A101 | 1.2 | $204.00 |
| L240 - A102 | 7.6 | $1,292.00 |
| L240 - A103 | 8.9 | $1,513.00 |
| L250 - A103 | 0.3 | $51.00 |
| | 21.30 | $3,751.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L210 - A103 | 0.6 | $180.00 |
| RIB | Richard Briansky | L210 - A104 | 0.4 | $120.00 |
| ALB | Andrew L. Baldwin | L210 - A103 | 2.3 | $391.00 |
| ALB | Andrew L. Baldwin | L240 - A101 | 1.2 | $204.00 |
| ALB | Andrew L. Baldwin | L240 - A102 | 7.6 | $1,292.00 |
| ALB | Andrew L. Baldwin | L240 - A103 | 8.9 | $1,513.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.3 | $51.00 |
| | | | 21.30 | $3,751.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Carol Bonello**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:        000154
Invoice #:     220478

Page:              1

RE:  Brown, Susan & Thomas, GMAC # 703966

Property:  3 Spar Road, Norwalk, CT

For Professional Services Rendered Through  October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/5/2012 | ALB | L160 - A107 Email to opposing counsel enclosing permanent Loan Modification. | 0.10 | $170.00 | $17.00 |
| 10/10/2012 | ALB | L160 - A107 Emails and calls with opposing counsel re terms of Settlement and Stipulation of Dismissal. | 0.30 | $170.00 | $51.00 |
| 10/10/2012 | ALB | L160 - A103 Draft and revise Settlement and Release Agreement. | 1.40 | $170.00 | $238.00 |
| 10/10/2012 | ALB | L160 - A106 Emails with C. Bonello re consideration for Dismissal and terms of Settlement and Release Agreement. | 0.30 | $170.00 | $51.00 |
| 10/11/2012 | ALB | L160 - A103 Revise Settlement and Release Agreement. | 0.40 | $170.00 | $68.00 |
| 10/11/2012 | ALB | L160 - A107 Email to opposing counsel enclosing Settlement and Release Agreement. | 0.20 | $170.00 | $34.00 |
| 10/12/2012 | ALB | L160 - A106 Email from C. Bonello re Settlement terms. | 0.10 | $170.00 | $17.00 |
| 10/15/2012 | ALB | L160 - A106 Email to C. Bonello re executed Modification Agreement and Settlement terms. | 0.10 | $170.00 | $17.00 |
| 10/15/2012 | ALB | L160 - A107 Email and call with opposing counsel re executed Modification Agreement and Settlement terms. | 0.30 | $170.00 | $51.00 |

November 20, 2012
Client:      101903
Matter:      000154
Invoice #:   220478

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | ALB | L160 - A107 Emails to opposing counsel re terms of Settlement and continuing/terminating mediation. | 0.50 | $170.00 | $85.00 |
| 10/16/2012 | ALB | L160 - A106 Email to C. Bonello re Settlement Agreement. | 0.20 | $170.00 | $34.00 |
| 10/17/2012 | ALB | L160 - A107 Emails and calls with opposing counsel re terms of Settlement and transmittal letter for credit reporting. | 0.60 | $170.00 | $102.00 |
| 10/17/2012 | ALB | L160 - A106 Emails with C. Bonello re terms of Settlement and transmittal letter for credit reporting. | 0.30 | $170.00 | $51.00 |
| 10/17/2012 | ALB | L160 - A103 Revise Settlement Agreement. | 0.20 | $170.00 | $34.00 |
| 10/24/2012 | ALB | L160 - A107 Email from C. Bonello re Settlement and Release Agreement. | 0.10 | $170.00 | $17.00 |
| 10/25/2012 | ALB | L160 - A104 Review executed Settlement and Release Agreement and forward original to client. | 0.20 | $170.00 | $34.00 |
| | | **Total Professional Services** | 5.30 | | $901.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 5.30 | $170.00 | $901.00 |

| | | |
|---|---|---|
| Total Services | $901.00 | |
| Total Current Charges | | $901.00 |
| Previous Balance | | $2,283.00 |
| *Less Payments* | | ($761.00) |
| **PAY THIS AMOUNT** | | **$2,423.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|------|-----------------|-----------------|-------|------------------|
| Hours | 5.30 | 13.10 | 18.40 | N/A |
| Services | $901.00 | $2,292.00 | $3,193.00 | $1,281.00 |
| Disbursements | $0.00 | $110.00 | $110.00 | $0.00 |
| Total | $901.00 | $2,402.00 | $3,303.00 | $1,281.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L160 - A103 | 2 | $340.00 |
| L160 - A104 | 0.2 | $34.00 |
| L160 - A106 | 1 | $170.00 |
| L160 - A107 | 2.1 | $357.00 |
| | 5.30 | $901.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L160 - A103 | 2 | $340.00 |
| ALB | Andrew L. Baldwin | L160 - A104 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L160 - A106 | 1 | $170.00 |
| ALB | Andrew L. Baldwin | L160 - A107 | 2.1 | $357.00 |
| | | | 5.30 | $901.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:       000153
Invoice #:    220477

Page:            1

RE: Flores, GMAC #725728 Loan # _____
    Property: 1 Whittier Drive, Coventry, Rhode Island

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103 Draft appellate brief, including review of Federal District Court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:        000153
Invoice #:    220477

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102 Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103 Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103 Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102 Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L250 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
Client:          101903
Matter:          000153
Invoice #:       220477

Page:            3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103 Review co-defendants revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | AMH | L510 - A104 Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.10 | | $1,310.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.10 | $475.00 | $47.50 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.70 | $215.00 | $1,010.50 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/1/2012 | E100 - E123 RI Special Master- - re Quarterly share of Special master retainer (1 of 2) | $120.00 |

November 20, 2012
Client:       101903
Matter:      000153
Invoice #:   220477

Page:       4

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|--|-----------------------------|--------|
| 10/1/2012 | E100 - E123 | RI Special Master-- re Quarterly share of Special master retainer (2 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quarterly share of retainer (2 of 2) | $120.00 |

|  | Total Disbursements | $480.00 |
|--|---------------------|---------|

| | | |
|---|---|---|
| Total Services | $1,310.00 | |
| Total Disbursements | $480.00 | |
| Total Current Charges | | $1,790.00 |
| Previous Balance | | $941.50 |
| *Less Payments* | | ($236.50) |
| **PAY THIS AMOUNT** | | **$2,495.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.10 | 8.10 | 14.20 | N/A |
| Services | $1,310.00 | $1,717.50 | $3,027.50 | $1,717.50 |
| Disbursements | $480.00 | $50.00 | $530.00 | $50.00 |
| **Total** | $1,790.00 | $1,767.50 | $3,557.50 | $1,767.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment. Thank you.*

November 20, 2012
Client:        101903
Matter:        000153
Invoice #:      220477

Page:          5

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A104 | 0.2 | $53.00 | | E100 - E123 | $480.00 |
| L250 - A103 | 0.3 | $64.50 | | | $0.00 |
| L510 - A101 | 0.2 | $43.00 | | | $0.00 |
| L510 - A103 | 0.3 | $64.50 | | | $0.00 |
| L510 - A104 | 0.1 | $21.50 | | | $0.00 |
| L520 - A102 | 1 | $215.00 | | | $0.00 |
| L520 - A103 | 3.4 | $794.50 | | | $0.00 |
| L520 - A111 | 0.6 | $54.00 | | | $0.00 |
| | 6.10 | $1,310.00 | | | $480.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.1 | $47.50 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L250 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1 | $215.00 |
| AMH | Amy B. Hackett | L520 - A103 | 2.8 | $602.00 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.10 | $1,310.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:      101903
Matter:    000151
Invoice #:  220508

Page:              1

RE:  Deninno, GMAC # 725720; Loan # 7441884509

Property:  571 Narrangansett Parkway, Warwick, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103 Draft appellate brief, including review of Federal District Court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:       000151
Invoice #:    220508

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A103 Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102 Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103 Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103 Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102 Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |

November 20, 2012
Client:        101903
Matter:        000151
Invoice #:     220508

Page:           3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/17/2012 | AMH | L510 - A104 Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A103 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.10 | | $1,336.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.20 | $475.00 | $95.00 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.60 | $215.00 | $989.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/1/2012 | E100 - E123 RI Special Master- - re Quarterly share of Special master retainer (1 of 2) | $120.00 |

November 20, 2012
Client:        101903
Matter:       000151
Invoice #:    220508

Page:        4

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|------|------|------|
| 10/1/2012 | E100 - E123 | RI Special Master- - re Quarterly share of Special master retainer (2 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | | Total Disbursements | $480.00 |

| | | |
|------|------|------|
| Total Services | $1,336.00 | |
| Total Disbursements | $480.00 | |
| Total Current Charges | | $1,816.00 |
| Previous Balance | | $941.50 |
| *Less Payments* | | *($215.00)* |
| **PAY THIS AMOUNT** | | **$2,542.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|------|------|------|------|------|
| **Hours** | 6.10 | 8.40 | 14.50 | N/A |
| **Services** | $1,336.00 | $1,782.00 | $3,118.00 | $1,782.00 |
| **Disbursements** | $480.00 | $50.00 | $530.00 | $50.00 |
| **Total** | $1,816.00 | $1,832.00 | $3,648.00 | $1,832.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

***Please note invoice number with your payment. Thank you.***

November 20, 2012
Client:        101903
Matter:        000151
Invoice #:     220508

Page:            5

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $53.00 |
| L510 - A103 | 0.4 | $86.00 |
| L510 - A104 | 0.1 | $21.50 |
| L520 - A102 | 0.7 | $150.50 |
| L520 - A103 | 4.1 | $971.00 |
| L520 - A111 | 0.6 | $54.00 |
| | 6.10 | $1,336.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E123 | $480.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $480.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.2 | $95.00 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 0.7 | $150.50 |
| AMH | Amy B. Hackett | L520 - A103 | 3.4 | $731.00 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.10 | $1,336.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:      101903
Matter:      000150
Invoice #:   220447

Page:        1

RE: Horner, GMAC # 725562 Loan # 307677349

Property: 347 Aquedut Road, Cranston, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/15/2012 | JJP | L520 - A103Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
Client:        101903
Matter:        000150
Invoice #:    220447

Page:        3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103Review co-defendants revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A104Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A101Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.30 | | $1,405.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.30 | $475.00 | $142.50 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.70 | $215.00 | $1,010.50 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

November 20, 2012
Client:         101903
Matter:       000150
Invoice #:   220447

Page:              4

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|--|------------------------------|--------|
| 7/20/2012 | E100 - E123 | RI Special Master-- re Quarterly share of Special master retainer (1 of 2) | $120.00 |
| 7/20/2012 | E100 - E123 | RI Special Master-- re Quarterly share of Special master retainer (2 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quarterly share of retainer (2 of 2) | $120.00 |

|  | Total Disbursements | $480.00 |
|--|---------------------|---------|

| | | |
|--|--|--|
| Total Services | $1,405.00 | |
| Total Disbursements | $480.00 | |
| Total Current Charges | | $1,885.00 |
| Previous Balance | | $86.00 |
| **PAY THIS AMOUNT** | | **$1,971.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|------|-----------------|-----------------|-------|------------------|
| Hours | 6.30 | 8.50 | 14.80 | N/A |
| Services | $1,405.00 | $1,803.50 | $3,208.50 | $1,803.50 |
| Disbursements | $480.00 | $50.00 | $530.00 | $50.00 |
| **Total** | $1,885.00 | $1,853.50 | $3,738.50 | $1,853.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000150
Invoice #:     220447

Page:              5

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $53.00 |
| L510 - A101 | 0.2 | $43.00 |
| L510 - A103 | 0.3 | $64.50 |
| L510 - A104 | 0.1 | $21.50 |
| L520 - A102 | 1 | $215.00 |
| L520 - A103 | 3.9 | $954.00 |
| L520 - A111 | 0.6 | $54.00 |
| | 6.30 | $1,405.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E123 | $480.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $480.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.3 | $142.50 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1 | $215.00 |
| AMH | Amy B. Hackett | L520 - A103 | 3.1 | $666.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.30 | $1,405.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                           November 20, 2012
**Attention: Christine Buen**                        Client:        101903
Ally Financial, Inc.                                 Matter:        000147
2711 North Haskell Avenue, Suite 900                 Invoice #:     220460
Dallas, TX 75204

                                                     Page:               1

RE: Armand, GMAC # 725553 Loan # 429280910

    Property: 51 Oak Street, Brockton, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/5/2012 | AMH | L440 - A103 Draft summary of action for GMAC report concerning certain bankruptcy matters. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L510 - A107 Review and analyze letter from U. Benjamin re designation of appendix and issues on appeal; respond to letter with additional designations. | 0.30 | $215.00 | $64.50 |
| | | Total Professional Services | 0.60 | | $129.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.60 | $215.00 | $129.00 |

|  |  |
|--|--|
| Total Services | $129.00 |
| Total Current Charges | $129.00 |
| Previous Balance | $2,621.50 |
| *Less Payments* | ($1,482.00) |
| **PAY THIS AMOUNT** | **$1,268.50** |

November 20, 2012
Client:        101903
Matter:       000147
Invoice #:    220460

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.60 | 30.50 | 31.10 | N/A |
| **Services** | $129.00 | $6,428.50 | $6,557.50 | $5,289.00 |
| **Disbursements** | $0.00 | $405.50 | $405.50 | $405.50 |
| **Total** | $129.00 | $6,834.00 | $6,963.00 | $5,694.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:          101903
Matter:          000147
Invoice #:       220460

Page:            3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L440 - A103 | 0.3 | $64.50 |
| L510 - A107 | 0.3 | $64.50 |
| | 0.60 | $129.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | | L440 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | | L510 - A107 | 0.3 | $64.50 |
| | | | | 0.60 | $129.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:        101903
Matter:        000146
Invoice #:     220408

Page:              1

RE:  Butler, GMAC # 724573, Loan # 7471961797
      Property:  29 Town Hill Street, Quincy, MA

For Professional Services Rendered Through  October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/3/2012 | AMH | L160 - A104Review court order concerning mediation. | 0.20 | $215.00 | $43.00 |
| 10/16/2012 | AMH | L120 - A106Draft email to C. Buen with case update. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L230 - A104Review court order for mandatory settlement conference. | 0.20 | $215.00 | $43.00 |
| 10/16/2012 | AMH | L160 - A107Telephone conference with G. Russel re mandatory settlement conference. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.70 | | $150.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

| | | |
|--|--|--|
| Total Services | $150.50 | |
| Total Current Charges | | $150.50 |
| Previous Balance | | $8,790.50 |
| *Less Payments* | | *($4,607.00)* |
| **PAY THIS AMOUNT** | | **$4,334.00** |

November 19, 2012
Client:          101903
Matter:          000146
Invoice #:       220408

Page:            2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 58.60 | 59.30 | N/A |
| **Services** | $150.50 | $12,736.50 | $12,887.00 | $12,510.50 |
| **Disbursements** | $0.00 | $782.00 | $782.00 | $782.00 |
| **Total** | $150.50 | $13,518.50 | $13,669.00 | $13,292.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

November 19, 2012
Client:        101903
Matter:        000146
Invoice #:     220408

Page:          3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.1 | $21.50 |
| L160 - A104 | 0.2 | $43.00 |
| L160 - A107 | 0.2 | $43.00 |
| L230 - A104 | 0.2 | $43.00 |
| | 0.70 | $150.50 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L160 - A104 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L160 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L230 - A104 | 0.2 | $43.00 |
| | | | 0.70 | $150.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Gia Albright**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:        000144
Invoice #:     220461

Page:          1

RE: Wallace, GMAC # 725188 Loan # 0601718043
    Property: 150 Greenwood Street, Wakefield, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 10/1/2012 | RIB | L450 - A101Prepare for trial. | 2.80 | $300.00 | $840.00 |
| 10/1/2012 | ALB | L450 - A101Prepare and review trial exhibits. | 1.60 | $170.00 | $272.00 |
| 10/1/2012 | ALB | L450 - A103Prepare outline of trial presentation, including witnesses, exhibits, facts, and rebuttal evidence. | 1.20 | $170.00 | $204.00 |
| 10/1/2012 | ALB | L450 - A103Draft Stipulation of Facts and agreed upon exhibits for client review and submission to opposing counsel. | 1.80 | $170.00 | $306.00 |
| 10/1/2012 | ALB | L450 - A103Revise trial readiness memorandum and exhibits. | 1.40 | $170.00 | $238.00 |
| 10/1/2012 | ALB | L450 - A111Prepare and coordinate service of Subpoenas to Constable and Auctioneer. | 0.20 | $170.00 | $34.00 |
| 10/1/2012 | ALB | L450 - A101Telephone conference with P. Mulligan at O. Moran re trial testimony. | 0.20 | $170.00 | $34.00 |
| 10/1/2012 | ALB | L450 - A101Telephone conference with Monroe Auction Group to review testimony. | 0.50 | $170.00 | $85.00 |
| 10/2/2012 | ALB | L450 - A101Prepare trial exhibit binders. | 0.30 | $170.00 | $51.00 |
| 10/2/2012 | ALB | L450 - A108Telephone conference with Constable re Subpoena to testify. | 0.10 | $170.00 | $17.00 |
| 10/2/2012 | ALB | L450 - A108Email to witness P. Mulligan re continuance of trial. | 0.10 | $170.00 | $17.00 |

November 20, 2012
Client:        101903
Matter:        000144
Invoice #:    220461

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/2/2012 | ALB | L250 - A107 Telephone conferences and emails with opposing counsel re Motion to Continue Trial. | 0.40 | $170.00 | $68.00 |
| 10/2/2012 | ALB | L450 - A110 Obtain certified copies of relevant recorded documents for trial exhibits. | 0.30 | $170.00 | $51.00 |
| 10/3/2012 | ALB | L530 - A101 Prepare for potential hearing on Motion for Partial Summary Judgment. | 0.40 | $170.00 | $68.00 |
| 10/4/2012 | ALB | L250 - A109 Attend hearing on Motion to Continue Trial and convert trial date to hearing on Motion for Partial Summary Judgment. | 1.20 | $170.00 | $204.00 |
| 10/4/2012 | ALB | L250 - A109 Email to G. Albright re rescheduled hearing/trial dates. | 0.10 | $170.00 | $17.00 |
| | | Total Professional Services | 12.60 | | $2,506.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 2.80 | $300.00 | $840.00 |
| ALB | Andrew L. Baldwin | ASSOCIATE | 9.80 | $170.00 | $1,666.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/11/2012 | E100 - E123 LAW OFFICE OF JOEL A. STEIN- Out-Sourced Photocopying- re obtaining certified copies | $27.00 |
| | Total Disbursements | $27.00 |

| | | |
|--|--|--|
| Total Services | $2,506.00 | |
| Total Disbursements | $27.00 | |
| Total Current Charges | | $2,533.00 |
| Previous Balance | | $11,439.50 |
| **PAY THIS AMOUNT** | | **$13,972.50** |

November 20, 2012
Client:        101903
Matter:        000144
Invoice #:    220461

Page:        3

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 12.60 | 87.10 | 99.70 | N/A |
| **Services** | $2,506.00 | $17,891.20 | $20,397.20 | $16,568.20 |
| **Disbursements** | $27.00 | $72.00 | $99.00 | $72.00 |
| **Total** | $2,533.00 | $17,963.20 | $20,496.20 | $16,640.20 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:       101903
Matter:       000144
Invoice #:    220461

Page:        4

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| Category | Hours | Amount | | Category | Amount |
| L250 - A107 | 0.4 | $68.00 | | E100 - E123 | $27.00 |
| L250 - A109 | 1.3 | $221.00 | | | $0.00 |
| L450 - A101 | 5.4 | $1,282.00 | | | $0.00 |
| L450 - A103 | 4.4 | $748.00 | | | $0.00 |
| L450 - A108 | 0.2 | $34.00 | | | $0.00 |
| L450 - A110 | 0.3 | $51.00 | | | $0.00 |
| L450 - A111 | 0.2 | $34.00 | | | $0.00 |
| L530 - A101 | 0.4 | $68.00 | | | $0.00 |
| | 12.60 | $2,506.00 | | | $27.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| RIB | Richard Briansky | L450 - A101 | 2.8 | $840.00 |
| ALB | Andrew L. Baldwin | L250 - A107 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L250 - A109 | 1.3 | $221.00 |
| ALB | Andrew L. Baldwin | L450 - A101 | 2.6 | $442.00 |
| ALB | Andrew L. Baldwin | L450 - A103 | 4.4 | $748.00 |
| ALB | Andrew L. Baldwin | L450 - A108 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L450 - A110 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L450 - A111 | 0.2 | $34.00 |
| ALB | Andrew L. Baldwin | L530 - A101 | 0.4 | $68.00 |
| | | | 12.60 | $2,506.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Gia Albright**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:        000143
Invoice #:     220462

Page:              1

RE:  Boswell, GMAC # 725106 Loan # 0899000929
      Property:  29 Maywood Street, Roxbury, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/1/2012 | TMB | L210 - A103 Draft motion to extend tracking order. | 0.70 | $265.00 | $185.50 |
| 10/1/2012 | TMB | L120 - A107 Telephone conference with opposing counsel to discuss tracking order. | 0.10 | $265.00 | $26.50 |
| 10/1/2012 | TMB | L120 - A103 Draft third-party complaint. | 0.60 | $265.00 | $159.00 |
| 10/1/2012 | TMB | L120 - A104 Review condo trust documents. | 0.70 | $265.00 | $185.50 |
| 10/2/2012 | TMB | L120 - A107 Email and telephone conference with opposing counsel to discuss joint motion to extend tracking order to allow for additional discovery. | 0.30 | $265.00 | $79.50 |
| 10/15/2012 | TMB | L210 - A103 Finalize motion to extend tracking order. | 0.30 | $265.00 | $79.50 |
| 10/15/2012 | TMB | L120 - A106 Draft email to client requesting availability to discuss status of case. | 0.10 | $265.00 | $26.50 |
| | | Total Professional Services | 2.80 | | $742.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| TMB | Tavares M. Brewington | PARTNER | 2.80 | $265.00 | $742.00 |

November 20, 2012
Client:          101903
Matter:          000143
Invoice #:       220462

Page:              2

| | | |
|---|---|---|
| Total Services | $742.00 | |
| Total Current Charges | | $742.00 |
| Previous Balance | | $1,912.00 |
| **PAY THIS AMOUNT** | | **$2,654.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.80 | 30.00 | 32.80 | N/A |
| **Services** | $742.00 | $5,160.00 | $5,902.00 | $3,367.00 |
| **Disbursements** | $0.00 | $36.00 | $36.00 | $36.00 |
| **Total** | $742.00 | $5,196.00 | $5,938.00 | $3,403.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:          101903
Matter:        000143
Invoice #:      220462

Page:          3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A103 | 0.6 | $159.00 |
| L120 - A104 | 0.7 | $185.50 |
| L120 - A106 | 0.1 | $26.50 |
| L120 - A107 | 0.4 | $106.00 |
| L210 - A103 | 1 | $265.00 |
| | 2.80 | $742.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| TMB | Tavares M. Brewington | L120 - A103 | 0.6 | $159.00 |
| TMB | Tavares M. Brewington | L120 - A104 | 0.7 | $185.50 |
| TMB | Tavares M. Brewington | L120 - A106 | 0.1 | $26.50 |
| TMB | Tavares M. Brewington | L120 - A107 | 0.4 | $106.00 |
| TMB | Tavares M. Brewington | L210 - A103 | 1 | $265.00 |
| | | | 2.80 | $742.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Beth Northrup**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:        101903
Matter:      000142
Invoice #:  220409

Page:              1

RE:  Seta, GMAC # 723786; Loan # 7470605106
     Property:  203 Fawcett Lane, Barnstable, MA

For Professional Services Rendered Through  October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/17/2012 | WAW | L160 - A104 Review Settlement Agreement. | 0.30 | $250.00 | $75.00 |
| 10/17/2012 | WAW | L160 - A107 Telephone conference with opposing counsel. | 0.30 | $250.00 | $75.00 |
| 10/23/2012 | WAW | L160 - A107 Telephone conference with opposing counsel re status of Settlement. | 0.20 | $250.00 | $50.00 |
| | | Total Professional Services | 0.80 | | $200.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| WAW | William A. Worth | PARTNER | 0.80 | $250.00 | $200.00 |

| | | | | |
|---|---|---|---|---|
| Total Services | | | $200.00 | |
| Total Current Charges | | | | $200.00 |
| Previous Balance | | | | $592.50 |
| **PAY THIS AMOUNT** | | | | **$792.50** |

November 19, 2012
Client:        101903
Matter:        000142
Invoice #:     220409

Page:          2

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.80 | 56.90 | 57.70 | N/A |
| **Services** | $200.00 | $16,810.50 | $17,010.50 | $16,383.90 |
| **Disbursements** | $0.00 | $62.00 | $62.00 | $62.00 |
| **Total** | $200.00 | $16,872.50 | $17,072.50 | $16,445.90 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:         101903
Matter:        000142
Invoice #:    220409

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|----------|-------|--------|
| L160 - A104 | 0.3 | $75.00 |
| L160 - A107 | 0.5 | $125.00 |
| | 0.80 | $200.00 |

**Disbursements**

| Category | Amount |
|----------|--------|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | |
|--------|--|
| WAW | William A. Worth |
| WAW | William A. Worth |

| Category | Hours | Amount |
|----------|-------|--------|
| L160 - A104 | 0.3 | $75.00 |
| L160 - A107 | 0.5 | $125.00 |
| | 0.80 | $200.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:          101903
Matter:        000140
Invoice #:     220446

Page:                1

RE: Jamrog, GMAC # 724586 Loan # _____
    Property: 46 Quaker Avenue, Tiverton, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:        000140
Invoice #:     220446

Page:          2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/15/2012 | JJP | L520 - A103Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
Client:        101903
Matter:      000140
Invoice #:   220446

Page:          3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103 Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Review co-defendants revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103 Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A107 Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.40 | | $1,426.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.30 | $475.00 | $142.50 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |

November 20, 2012
Client:         101903
Matter:       000140
Invoice #:    220446

Page:         4

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 4.80 | $215.00 | $1,032.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

|  |  |  |
|---|---|---|
| Total Services | $1,426.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,666.50 |
| Previous Balance | | $2,066.50 |
| **PAY THIS AMOUNT** | | **$3,733.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.40 | 11.50 | 17.90 | N/A |
| Services | $1,426.50 | $2,441.00 | $3,867.50 | $2,441.00 |
| Disbursements | $240.00 | $530.00 | $770.00 | $530.00 |
| Total | $1,666.50 | $2,971.00 | $4,637.50 | $2,971.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:       101903
Matter:       000140
Invoice #:    220446

Page:        5

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| Category | Hours | Amount | | Category | Amount |
| L120 - A104 | 0.2 | $53.00 | | E100 - E123 | $240.00 |
| L510 - A101 | 0.2 | $43.00 | | | $0.00 |
| L510 - A103 | 0.4 | $86.00 | | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | | $0.00 |
| L520 - A102 | 1 | $215.00 | | | $0.00 |
| L520 - A103 | 3.9 | $954.00 | | | $0.00 |
| L520 - A111 | 0.6 | $54.00 | | | $0.00 |
| | 6.40 | $1,426.50 | | | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| JDS | Joseph D. Steinfield | L520 - A103 | 0.3 | $142.50 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1 | $215.00 |
| AMH | Amy B. Hackett | L520 - A103 | 3.1 | $666.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.40 | $1,426.50 |

# PRINCE LOBEL TYE LLP
Pg 41 of 88

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:          101903
Matter:          000134
Invoice #:       220435

Page:                 1

RE: Chase, GMAC # 723690, Loan # 307000260
Property: 9 Kinghsaw Avenue, Plaistow, NH
Matter #723690

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/19/2012 | BSG | L160 - A106 Emails to and from C. Buen re settlement agreement executed by FNMA. | 0.20 | $240.00 | $48.00 |
| 10/19/2012 | BSG | L160 - A106 Email to M. Stachowske re settlement agreement executed by FNMA. | 0.10 | $240.00 | $24.00 |
| 10/19/2012 | BSG | L160 - A106 Telephone conference with M. Stachowske re settlement agreement executed by FNMA. | 0.10 | $240.00 | $24.00 |
| | | Total Professional Services | 0.40 | | $96.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 0.40 | $240.00 | $96.00 |

| | | | |
|--|--|--|--|
| Total Services | | $96.00 | |
| Total Current Charges | | | $96.00 |
| Previous Balance | | | $3,144.00 |
| **PAY THIS AMOUNT** | | | **$3,240.00** |

November 20, 2012
Client:        101903
Matter:       000134
Invoice #:    220435

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.40 | 34.70 | 35.10 | N/A |
| **Services** | $96.00 | $8,358.00 | $8,454.00 | $8,358.00 |
| **Disbursements** | $0.00 | $600.00 | $600.00 | $600.00 |
| **Total** | $96.00 | $8,958.00 | $9,054.00 | $8,958.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000134
Invoice #:     220435

Page:        3

## TASK RECAP

**Services**                                                        **Disbursements**

| Category | Hours | Amount |
|---|---|---|
| L160 - A106 | 0.4 | $96.00 |
| | 0.40 | $96.00 |

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

**Person**

| | | Category | Hours | Amount |
|---|---|---|---|---|
| BSG | Brian S. Grossman | L160 - A106 | 0.4 | $96.00 |
| | | | 0.40 | $96.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Jennifer Best**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:      000068
Invoice #:   220449

Page:              1

RE:  Jeffreys, Rachael, Loan # 7438273476, Matter # 710022
     Property:  339 Cook Street, Waterbury, CT

For Professional Services Rendered Through  September 30, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 9/28/2012 | ALB | L160 - A107Call and email to opposing counsel re terms of loan modification agreement. | 0.50 | $170.00 | $85.00 |
| | | Total Professional Services | 0.50 | | $85.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.50 | $170.00 | $85.00 |

| | | |
|--|--|--|
| Total Services | $85.00 | |
| Total Current Charges | | $85.00 |
| Previous Balance | | $3,961.11 |
| *Less Payments* | | ($189.60) |
| **PAY THIS AMOUNT** | | **$3,856.51** |

November 20, 2012
Client:        101903
Matter:        000068
Invoice #:     220449

Page:            2

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.50 | 56.30 | 56.80 | N/A |
| **Services** | $85.00 | $13,266.30 | $13,351.30 | $12,816.00 |
| **Disbursements** | $0.00 | $4,019.52 | $4,019.52 | $4,019.52 |
| **Total** | $85.00 | $17,285.82 | $17,370.82 | $16,835.52 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:      000068
Invoice #:    220449

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A107 | 0.5 | $85.00 |
| | 0.50 | $85.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L160 - A107 | 0.5 | $85.00 |
| | | | 0.50 | $85.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:          101903
Matter:         000057
Invoice #:      220439

Page:                 1

RE:  Hoeuy, Hour, Loan # 588012609
Matter #:705723
Property:  329 Webster Avenue, Cranston, RI

For Professional Services Rendered Through  October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/4/2012 | AMH | L120 - A103Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:        000057
Invoice #:    220439

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/8/2012 | AMH | L520 - A103Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.30 | $300.00 | $90.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/15/2012 | JJP | L520 - A103Review and edit appellate court brief seeking review of preliminary injunction; conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A107Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103Initial review of First Circuit Brief; conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103Continue review of First Circuit Brief; telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/20/2012 | AMH | L510 - A101Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.50 | | $1,456.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.30 | $475.00 | $142.50 |
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.80 | $215.00 | $1,032.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/11/2012  E100 - E123 | RI Special Master- - re Quarterly share of retainer | $120.00 |
| | Total Disbursements | $120.00 |

| | | |
|---|---|---|
| Total Services | $1,456.50 | |
| Total Disbursements | $120.00 | |
| Total Current Charges | | $1,576.50 |
| Previous Balance | | $1,117.00 |
| *Less Payments* | | ($258.00) |
| **PAY THIS AMOUNT** | | **$2,435.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.50 | 57.10 | 63.60 | N/A |
| **Services** | $1,456.50 | $11,501.50 | $12,958.00 | $11,441.50 |
| **Disbursements** | $120.00 | $964.00 | $1,084.00 | $964.00 |
| **Total** | $1,576.50 | $12,465.50 | $14,042.00 | $12,405.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:      000057
Invoice #:   220439

Page:              5

## TASK RECAP

| Services | | | Disbursements | | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | | **Amount** |
| L120 - A103 | 0.3 | $64.50 | E100 - E123 | | $120.00 |
| L120 - A104 | 0.2 | $53.00 | | | $0.00 |
| L510 - A101 | 0.2 | $43.00 | | | $0.00 |
| L510 - A103 | 0.3 | $64.50 | | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | | $0.00 |
| L520 - A102 | 0.8 | $172.00 | | | $0.00 |
| L520 - A103 | 4 | $984.00 | | | $0.00 |
| L520 - A111 | 0.6 | $54.00 | | | $0.00 |
| | 6.50 | $1,456.50 | | | $120.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.3 | $142.50 |
| RIB | Richard Briansky | L520 - A103 | 0.5 | $150.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L120 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 0.8 | $172.00 |
| AMH | Amy B. Hackett | L520 - A103 | 3.1 | $666.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.50 | $1,456.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Amy Hartshorn**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:      000054
Invoice #:     220496

Page:              1

RE:  Ciolfi, Thomas, Loan # 0180375701
     Matter #705201
     Property:  16 Spencer Street, Providence, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/17/2012 | RIB | L120 - A104 Telephone conference with client. | 0.30 | $300.00 | $90.00 |
| | | Total Professional Services | 0.30 | | $90.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 0.30 | $300.00 | $90.00 |

| | | |
|---|---|---|
| Total Services | $90.00 | |
| Total Current Charges | | $90.00 |
| Previous Balance | | $912.00 |
| *Less Payments* | | ($240.00) |
| **PAY THIS AMOUNT** | | **$762.00** |

November 20, 2012
Client:        101903
Matter:        000054
Invoice #:     220496

Page:        2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.30 | 7.20 | 7.50 | N/A |
| **Services** | $90.00 | $1,674.00 | $1,764.00 | $1,074.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $90.00 | $1,674.00 | $1,764.00 | $1,074.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000054
Invoice #:     220496

Page:            3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.3 | $90.00 |
| | 0.30 | $90.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | | Category | Hours | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | | L120 - A104 | 0.3 | $90.00 |
| | | | | 0.30 | $90.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:        000049
Invoice #:     220438

Page:          1

RE: Fonseca, Julio and Lee Ann, Loan # 0600939922

Property: 139-141 Oakland Avenue, Providence, RI

Matter #703582

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103 Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/5/2012 | AMH | L120 - A107 Telephone conference with M. McKelvey and S. Bodurtha re Special Master's reports and strategy concerning disqualification of Special Master. | 0.10 | $215.00 | $21.50 |
| 10/6/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a Special Master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/7/2012 | AMH | L520 - A103Draft and revise appellate brief, including review of docket and Special Master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of Special Master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of Special Master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A107Telephone conference with M. McKelvey and S. Bordurtha re strategy for appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.30 | $300.00 | $90.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d); whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:        000049
Invoice #:     220438

Page:          3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/15/2012 | JJP | L520 - A103Review and edit appellate court brief seeking review of preliminary injunction; conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |
| 10/16/2012 | AMH | L510 - A103Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A107Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103Initial review of First Circuit Brief; conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103Continue review of First Circuit Brief; telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/20/2012 | AMH | L510 - A101Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.60 | | $1,478.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.30 | $475.00 | $142.50 |

November 20, 2012
Client:       101903
Matter:       000049
Invoice #:    220438

Page:         4

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.90 | $215.00 | $1,053.50 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $1,478.00 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,718.00 |
| Previous Balance | | $2,815.00 |
| *Less Payments* | | ($301.00) |
| **PAY THIS AMOUNT** | | **$4,232.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.60 | 51.20 | 57.80 | N/A |
| Services | $1,478.00 | $10,573.00 | $12,051.00 | $10,314.00 |
| Disbursements | $240.00 | $815.00 | $1,055.00 | $815.00 |
| Total | $1,718.00 | $11,388.00 | $13,106.00 | $11,129.00 |

*Payment due upon receipt.*

**Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.**

**Please note invoice number with your payment.  Thank you.**

November 20, 2012
Client:        101903
Matter:        000049
Invoice #:     220438

Page:        5

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $53.00 |
| L120 - A107 | 0.1 | $21.50 |
| L510 - A101 | 0.2 | $43.00 |
| L510 - A103 | 0.3 | $64.50 |
| L510 - A107 | 0.1 | $21.50 |
| L520 - A102 | 1.1 | $236.50 |
| L520 - A103 | 3.9 | $962.50 |
| L520 - A107 | 0.1 | $21.50 |
| L520 - A111 | 0.6 | $54.00 |
| | 6.60 | $1,478.00 |

### Disbursements

| Category | Amount |
|---|---|
| E100 - E123 | $240.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.3 | $142.50 |
| RIB | Richard Briansky | L520 - A103 | 0.5 | $150.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1.1 | $236.50 |
| AMH | Amy B. Hackett | L520 - A103 | 3 | $645.00 |
| AMH | Amy B. Hackett | L520 - A107 | 0.1 | $21.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.60 | $1,478.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC ResCap
**Attention:  Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:        000043
Invoice #:     220437

Page:              1

RE:  Desimone, Robert, Loan # 713252655
     Matter #698965
     Christine Buen, responsibile GMAC attorney
     Firm Attorney: Richard E. Briansky

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/2/2012 | AMH | L430 - A104 Review and analyze motion for reconsideration, as well as cases attached to motion and those cited in motion. | 1.20 | $215.00 | $258.00 |
| 10/2/2012 | AMH | L430 - A103 Draft and revise opposition to motion for reconsideration. | 3.70 | $215.00 | $795.50 |
| 10/2/2012 | AMH | L430 - A102 Research in connection with opposition to motion for reconsideration concerning state court's power to interpret and applying bankruptcy court's order modifying automatic stay. | 0.50 | $215.00 | $107.50 |
| 10/3/2012 | AMH | L250 - A103 Draft and revise opposition to motion for reconsideration. | 1.40 | $215.00 | $301.00 |
| 10/5/2012 | AMH | L440 - A103 Draft summary of action for GMAC report concerning certain bankruptcy matters. | 0.30 | $215.00 | $64.50 |
| 10/22/2012 | RIB | L230 - A109 Prepare for and attend hearing on motions. | 3.50 | $300.00 | $1,050.00 |
| 10/29/2012 | AMH | L120 - A106 Telephone conference with C. Buen re case status. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 10.70 | | $2,598.00 |

November 20, 2012
Client:      101903
Matter:      000043
Invoice #:   220437

Page:    2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 3.50 | $300.00 | $1,050.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 7.20 | $215.00 | $1,548.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Total Services | | | $2,598.00 | |
| | Total Current Charges | | | | $2,598.00 |
| | Previous Balance | | | | $1,763.10 |
| | **PAY THIS AMOUNT** | | | | **$4,361.10** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 10.70 | 265.50 | 276.20 | N/A |
| Services | $2,598.00 | $62,897.50 | $65,495.50 | $61,906.80 |
| Disbursements | $0.00 | $3,739.67 | $3,739.67 | $3,739.67 |
| **Total** | $2,598.00 | $66,637.17 | $69,235.17 | $65,646.47 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000043
Invoice #:     220437

Page:            3

## TASK RECAP

| Services | | | | Disbursements | | |
|----------|-------|--------|---|---------------|---|--------|
| **Category** | **Hours** | **Amount** | | **Category** | | **Amount** |
| L120 - A106 | 0.1 | $21.50 | | | | $0.00 |
| L230 - A109 | 3.5 | $1,050.00 | | | | $0.00 |
| L250 - A103 | 1.4 | $301.00 | | | | $0.00 |
| L430 - A102 | 0.5 | $107.50 | | | | $0.00 |
| L430 - A103 | 3.7 | $795.50 | | | | $0.00 |
| L430 - A104 | 1.2 | $258.00 | | | | $0.00 |
| L440 - A103 | 0.3 | $64.50 | | | | $0.00 |
| | 10.70 | $2,598.00 | | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|---|----------|-------|--------|
| RIB | Richard Briansky | L230 - A109 | 3.5 | $1,050.00 |
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L250 - A103 | 1.4 | $301.00 |
| AMH | Amy B. Hackett | L430 - A102 | 0.5 | $107.50 |
| AMH | Amy B. Hackett | L430 - A103 | 3.7 | $795.50 |
| AMH | Amy B. Hackett | L430 - A104 | 1.2 | $258.00 |
| AMH | Amy B. Hackett | L440 - A103 | 0.3 | $64.50 |
| | | | 10.70 | $2,598.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                             November 19, 2012
**Attention: Kathy Priore**                            Client:        101903
Homecomings Financial                                  Matter:        000038
2711 North Haskell Avenue, Suite 900                   Invoice #:     220419
Dallas, TX 75204

                                                       Page:              1

RE:  Harrington, Heather, GMAC # 36435, Loan # 0601700377
     Property:  40 Lyman Road, Milton, MA
     GMAC Rescap Case Mgr.:  Kathy Priore
     Firm Attorney: Richard E. Briansky
     Ally Matter #697464

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/1/2012 | AMH | L160 - A107 Telephone conferences with J. Heggie re Settlement Agreement. | 0.20 | $215.00 | $43.00 |
| 10/3/2012 | AMH | L160 - A107 Conference with J. Heggie re Settlement documents. | 0.20 | $215.00 | $43.00 |
| 10/3/2012 | AMH | L160 - A106 Exchange emails with S. Gregory re Settlement documents. | 0.10 | $215.00 | $21.50 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| | | Total Professional Services | 0.70 | | $150.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

| | | | |
|--|--|--|--|
| Total Services | | $150.50 | |
| Total Current Charges | | | $150.50 |
| Previous Balance | | | $8,046.50 |
| **PAY THIS AMOUNT** | | | **$8,197.00** |

November 19, 2012
Client:            101903
Matter:          000038
Invoice #:      220419

Page:            2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 302.80 | 303.50 | N/A |
| **Services** | $150.50 | $64,581.70 | $64,732.20 | $61,646.70 |
| **Disbursements** | $0.00 | $779.55 | $779.55 | $779.55 |
| **Total** | $150.50 | $65,361.25 | $65,511.75 | $62,426.25 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:        101903
Matter:        000038
Invoice #:     220419

Page:          3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L160 - A106 | 0.1 | $21.50 | | $0.00 |
| L160 - A107 | 0.4 | $86.00 | | $0.00 |
| L510 - A101 | 0.2 | $43.00 | | $0.00 |
| | 0.70 | $150.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L160 - A107 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| | | | 0.70 | $150.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:       000037
Invoice #:    220436

Page:              1

RE:  O'Hern, Donna, GMAC # 36563; Loan # 7423962679
       Loan # 7423962679; GMAC #36563
       GMAC Rescap Case Mgr.:  Kathy Priore
       Firm Attorney: Richard E. Briansky
       Ally Matter #697586

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/6/2012 | AMH | L520 - A102Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/7/2012 | AMH | L520 - A103Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012

| | |
|---|---|
| Client: | 101903 |
| Matter: | 000037 |
| Invoice #: | 220436 |

Page:    2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.30 | $300.00 | $90.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d); whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/15/2012 | JJP | L520 - A103Review and edit appellate court brief seeking review of preliminary injunction; conference with A. Hackett re same. | 0.20 | $250.00 | $50.00 |
| 10/15/2012 | RIB | L520 - A103Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
| Client: | 101903 |
| Matter: | 000037 |
| Invoice #: | 220436 |

Page:    3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | JSH | L520 - A111Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103Initial review of First Circuit Brief; conference with A. Hackett re same. | 0.30 | $475.00 | $142.50 |
| 10/18/2012 | JSH | L120 - A111Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103Continue review of First Circuit Brief; telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/20/2012 | AMH | L510 - A101Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.60 | | $1,533.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.50 | $475.00 | $237.50 |
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.20 | $250.00 | $50.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.60 | $215.00 | $989.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|

November 20, 2012
Client:       101903
Matter:       000037
Invoice #:    220436

Page:           4

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|------|---|------------------------------|--------|
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quaterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quaterly share of retainer (2 of 2) | $120.00 |
| | | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $1,533.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,773.50 |
| Previous Balance | | $2,106.00 |
| *Less Payments* | | ($430.00) |
| **PAY THIS AMOUNT** | | **$3,449.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.60 | 53.30 | 59.90 | N/A |
| **Services** | $1,533.50 | $11,058.50 | $12,592.00 | $11,023.50 |
| **Disbursements** | $240.00 | $1,071.50 | $1,311.50 | $1,071.50 |
| **Total** | $1,773.50 | $12,130.00 | $13,903.50 | $12,095.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000037
Invoice #:        220436

Page:            5

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $53.00 |
| L120 - A111 | 0.3 | $27.00 |
| L510 - A101 | 0.2 | $43.00 |
| L510 - A103 | 0.2 | $43.00 |
| L520 - A102 | 1.1 | $236.50 |
| L520 - A103 | 4.3 | $1,104.00 |
| L520 - A111 | 0.3 | $27.00 |
| | 6.60 | $1,533.50 |

### Disbursements

| Category | Amount |
|---|---|
| E100 - E123 | $240.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.5 | $237.50 |
| RIB | Richard Briansky | L520 - A103 | 0.5 | $150.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.2 | $50.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L520 - A102 | 1.1 | $236.50 |
| AMH | Amy B. Hackett | L520 - A103 | 3.1 | $666.50 |
| JSH | Janine A. Sheehan | L120 - A111 | 0.3 | $27.00 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.3 | $27.00 |
| | | | 6.60 | $1,533.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                    November 20, 2012
**Attention: Christine Buen**                                  Client:        101903
Homecomings Financial                                         Matter:        000036
2711 North Haskell Avenue, Suite 900                          Invoice #:     220511
Dallas, TX 75204

                                                              Page:              1

RE: Beaudoin, Marc R., GMAC# 36566; Loan # 7428326557
       Loan # 7428326557; GMAC #36566
       GMAC Rescap Case Mgr.:  Kathy Priore
       Firm Attorney: Richard E. Briansky
       Ally Matter #697589

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/4/2012 | AMH | L520 - A103 Draft appellate brief, including review of Federal District Court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/5/2012 | AMH | L120 - A107 Telephone conference with M. McKelvey and S. Bodurtha re Special Master's reports and strategy concerning disqualification of Special Master. | 0.10 | $215.00 | $21.50 |
| 10/6/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a Special Master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/7/2012 | AMH | L520 - A103Draft and revise appellate brief, including review of docket and Special Master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |
| 10/8/2012 | AMH | L120 - A106Telephone conference with C. Buen re status of cases on foreclosure docket. | 0.10 | $215.00 | $21.50 |
| 10/8/2012 | AMH | L520 - A102Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of Special Master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of Special Master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/8/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A102Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/9/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/10/2012 | AMH | L520 - A102Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103Draft appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/11/2012 | RIB | L520 - A103Review and revise appellate brief. | 0.30 | $300.00 | $90.00 |
| 10/11/2012 | AMH | L520 - A102Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has Subject Matter Jurisdiction over the case. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | AMH | L520 - A103Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |

November 20, 2012
Client:        101903
Matter:        000036
Invoice #:     220511

Page:        3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/11/2012 | JBR | L250 - A102 Research on deprivation of procedural due process by order preventing foreclosure and/or sale of property owned by GMAC. | 1.20 | $220.00 | $264.00 |
| 10/14/2012 | AMH | L520 - A103 Research in connection with drafting appellate brief. | 1.50 | $215.00 | $322.50 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.20 | $240.00 | $48.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |
| 10/16/2012 | AMH | L510 - A103 Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A107 Communicate with co-defense counsel concerning letter designating appendix and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L520 - A103 Review co-defendants revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103 Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L520 - A107 Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | AMH | L520 - A104 Review revised drafts of appellate brief from various co-defense counsel. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L120 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.30 | $475.00 | $142.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/20/2012 | AMH | L520 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 10.00 | | $2,268.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.50 | $475.00 | $237.50 |
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.20 | $240.00 | $48.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 1.20 | $220.00 | $264.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 6.80 | $215.00 | $1,462.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $2,268.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $2,508.50 |
| Previous Balance | | $3,527.35 |
| *Less Payments* | | *($1,094.50)* |
| **PAY THIS AMOUNT** | | **$4,941.35** |

November 20, 2012
Client:        101903
Matter:        000036
Invoice #:     220511

Page:             5

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 10.00 | 84.40 | 94.40 | N/A |
| **Services** | $2,268.50 | $19,390.00 | $21,658.50 | $19,341.50 |
| **Disbursements** | $240.00 | $2,074.40 | $2,314.40 | $1,841.55 |
| **Total** | $2,508.50 | $21,464.40 | $23,972.90 | $21,183.05 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:       000036
Invoice #:    220511

Page:        6

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A104 | 0.2 | $53.00 | E100 - E123 | $240.00 |
| L120 - A106 | 0.1 | $21.50 | | $0.00 |
| L120 - A107 | 0.1 | $21.50 | | $0.00 |
| L120 - A111 | 0.3 | $27.00 | | $0.00 |
| L250 - A102 | 1.2 | $264.00 | | $0.00 |
| L510 - A103 | 0.1 | $21.50 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| L520 - A101 | 0.2 | $43.00 | | $0.00 |
| L520 - A102 | 1.1 | $236.50 | | $0.00 |
| L520 - A103 | 6.1 | $1,489.00 | | $0.00 |
| L520 - A104 | 0.1 | $21.50 | | $0.00 |
| L520 - A107 | 0.1 | $21.50 | | $0.00 |
| L520 - A111 | 0.3 | $27.00 | | $0.00 |
| | 10.00 | $2,268.50 | | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.5 | $237.50 |
| RIB | Richard Briansky | L520 - A103 | 0.5 | $150.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.2 | $48.00 |
| JBR | Julie A. Brennan | L250 - A102 | 1.2 | $264.00 |
| AMH | Amy B. Hackett | L120 - A106 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A103 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|--------|--|----------|-------|--------|
| AMH | Amy B. Hackett | L520 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L520 - A102 | 1.1 | $236.50 |
| AMH | Amy B. Hackett | L520 - A103 | 4.9 | $1,053.50 |
| AMH | Amy B. Hackett | L520 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A107 | 0.1 | $21.50 |
| JSH | Janine A. Sheehan | L120 - A111 | 0.3 | $27.00 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.3 | $27.00 |
| | | | 10.00 | $2,268.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                    November 19, 2012
**Attention: Manish Verma**                                   Client:         101903
Ally Financial, Inc.                                          Matter:         000207
2711 North Haskell Avenue, Suite 900                          Invoice #:      220392
Dallas, TX 75204

                                                              Page:                 1

RE: Kessel, GMAC # 732028; Loan # 0687242101

    Property:  20 Edythe Lane, Peabody, MA

For Professional Services Rendered Through October 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 08/30/2012 | AMH | L120 - A106 Telephone conference with M. Verma re case status and strategy. | 0.30 | $215.00 | $64.50 |
| 08/30/2012 | AMH | L120 - A104 Review email from E. Gikas re loss mitigation history. | 0.10 | $215.00 | $21.50 |
| 08/30/2012 | AMH | L210 - A104 Review pleadings and court orders. | 0.30 | $215.00 | $64.50 |
| 08/30/2012 | AMH | L120 - A102 Research concerning whether injunction issued in state court remains in effect until order of district court. | 0.30 | $215.00 | $64.50 |
| 10/03/2012 | AMH | L160 - A106 Exchange emails with M. Verma re additional documents needed for loan modification; telephone conference with M. Verma re same. | 0.20 | $215.00 | $43.00 |
| 10/06/2012 | AMH | L160 - A107 Draft email to J. Mahoney re additional documents needed to review plaintiffs for a loan modification. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L430 - A103 Draft joint motion for further extension of time to file response to complaint. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | AMH | L160 - A107 Draft email to J. Mahoney re status of loan modification and joint motion to extent time. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 1.60 | | $344.00 |

November 19, 2012
Client:        101903
Matter:        000207
Invoice #:     220392

Page:                    2

---

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 1.60 | $215.00 | $344.00 |

| | | | | |
|---|---|---|---|---|
| | Total Services | | $344.00 | |
| | Total Current Charges | | | $344.00 |
| | Previous Balance | | | $2,500.00 |
| | **PAY THIS AMOUNT** | | | **$2,844.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.60 | 16.90 | 18.50 | N/A |
| **Services** | $344.00 | $2,150.00 | $2,494.00 | $344.00 |
| **Disbursements** | $0.00 | $350.00 | $350.00 | $0.00 |
| **Total** | $344.00 | $2,500.00 | $2,844.00 | $344.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 19, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000207 |
| Invoice #: | 220392 |

Page:        3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A102 | 0.3 | $64.50 |
| L120 - A104 | 0.1 | $21.50 |
| L120 - A106 | 0.3 | $64.50 |
| L160 - A106 | 0.2 | $43.00 |
| L160 - A107 | 0.2 | $43.00 |
| L210 - A104 | 0.3 | $64.50 |
| L430 - A103 | 0.2 | $43.00 |
| | 1.60 | $344.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L120 - A102 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L120 - A104 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L120 - A106 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L160 - A106 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L160 - A107 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L210 - A104 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L430 - A103 | 0.2 | $43.00 |
| | | | 1.60 | $344.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Alex Angelo**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:       101903
Matter:       000206
Invoice #:    220459

Page:         1

RE: Watley, GMAC # 731744

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | | Description of Services | Hours | Rate | Amount |
|------|------|---|------------------------|-------|------|--------|
| 10/04/2012 | ALB | L250 - A103 | Draft and revise notice of bankruptcy and letter re effect of stay, email to client for review. | 0.50 | $170.00 | $85.00 |
| 10/10/2012 | ALB | L350 - A107 | Call with opposing counsel re submission of financial package and discovery issues. | 0.20 | $170.00 | $34.00 |
| 10/12/2012 | JSH | L120 - A111 | Correspondence with H. Leibert re the request for foreclosure file. | 0.20 | $90.00 | $18.00 |
| 10/15/2012 | JSH | L140 - A111 | Receipt, review and organization of file from H. Leibert and prepare for A. Baldwin review. | 1.00 | $90.00 | $90.00 |
| 10/31/2012 | ALB | L120 - A104 | Review discovery requests and responses, mediation history, and pleadings in preparation for conference call. | 1.00 | $170.00 | $170.00 |
| 10/31/2012 | ALB | L120 - A107 | Conference call with opposing counsel re discovery dispute, settlement potential, submission of workout package, and status of litigation. | 0.40 | $170.00 | $68.00 |
| 10/31/2012 | ALB | L120 - A11C | Request copy of transcript entering oral ruling denying Motion for Summary Judgment. | 0.10 | $170.00 | $17.00 |
| | | | Total Professional Services | 3.40 | | $482.00 |

November 20, 2012
Client:          101903
Matter:          000206
Invoice #:       220459

Page:              2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | ASSOCIATE | 2.20 | $170.00 | $374.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 1.20 | $90.00 | $108.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/15/2012  E100 - E123 | Law Offices of Michael F. Dowley- Local Counsel Disbursement- re Professional services rendered through September 30, 2012 | $82.50 |
| | Total Disbursements | $82.50 |

| | | |
|---|---|---|
| Total Services | $482.00 | |
| Total Disbursements | $82.50 | |
| Total Current Charges | | $564.50 |
| Previous Balance | | $1,105.00 |
| **PAY THIS AMOUNT** | | **$1,669.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 3.40 | 13.70 | 17.10 | N/A |
| Services | $482.00 | $1,394.00 | $1,876.00 | $1,587.00 |
| Disbursements | $82.50 | $0.00 | $82.50 | $82.50 |
| **Total** | $564.50 | $1,394.00 | $1,958.50 | $1,669.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:       101903
Matter:       000206
Invoice #:    220459

Page:         3

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A104 | 1 | $170.00 | | E100 - E123 | $82.50 |
| L120 - A107 | 0.4 | $68.00 | | | $0.00 |
| L120 - A110 | 0.1 | $17.00 | | | $0.00 |
| L120 - A111 | 0.2 | $18.00 | | | $0.00 |
| L140 - A111 | 1 | $90.00 | | | $0.00 |
| L250 - A103 | 0.5 | $85.00 | | | $0.00 |
| L350 - A107 | 0.2 | $34.00 | | | $0.00 |
| | 3.40 | $482.00 | | | $82.50 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A104 | 1 | $170.00 |
| ALB | Andrew L. Baldwin | L120 - A107 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L120 - A110 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L250 - A103 | 0.5 | $85.00 |
| ALB | Andrew L. Baldwin | L350 - A107 | 0.2 | $34.00 |
| JSH | Janine A. Sheehan | L120 - A111 | 0.2 | $18.00 |
| JSH | Janine A. Sheehan | L140 - A111 | 1 | $90.00 |
| | | | 3.40 | $482.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          November 20, 2012
**Attention: Alex Angelo**                          Client:        101903
Ally Financial, Inc.                                Matter:        000203
2711 North Haskell Avenue, Suite 900                Invoice #:     220451
Dallas, TX 75204

                                                    Page:               1

RE:  Stephens-Martin, GMAC # 731695 Loan # _____

     Property:  52 Bridge Street, South Hadley, MA

For Professional Services Rendered Through  September 30, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 08/22/2012 | JBR | L120 - A103 Drafted correspondence to A. Angelo pursuant to R. Briansky's request concerning status of case review. | 0.10 | $220.00 | $22.00 |
| 09/10/2012 | JBR | L120 - A107 Received and reviewed correspondence from W. Buzzetta, counsel for MERS, concerning case status, drafted correspondence to W. Buzzetta re same. | 0.20 | $220.00 | $44.00 |
| 09/18/2012 | JBR | L250 - A103 Began drafting Joint Case Management Conference Statement. | 0.90 | $220.00 | $198.00 |
| 09/18/2012 | JBR | L250 - A104 Reviewed and analyzed loan documents in preparation for drafting Joint Case Management Conference Statement and Defendants' Response to Amended Petition. | 1.70 | $220.00 | $374.00 |
| 09/18/2012 | JBR | L120 - A108 Drafted correspondence to O. Moran requesting foreclosure file. | 0.20 | $220.00 | $44.00 |
| 09/19/2012 | JBR | L250 - A103 Finalized draft Joint Statement. | 2.50 | $220.00 | $550.00 |
| 09/19/2012 | JBR | L250 - A104 Received and reviewed foreclosure file from O. Moran. | 0.80 | $220.00 | $176.00 |
| 09/20/2012 | JBR | L120 - A107 Drafted correspondence to J. Ranney requesting extension of time for Defendants' to file Response to Amended Petition. | 0.20 | $220.00 | $44.00 |

November 20, 2012
Client:        101903
Matter:      000203
Invoice #:    220451

Page:          2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 09/20/2012 | JBR | L120 - A103 Revised and modified Joint Statement pursuant to suggested revisions by A. Hackett. | 1.10 | $220.00 | $242.00 |
| 09/20/2012 | JBR | L240 - A103 Drafted Respondents' Motion to Dismiss Amended Petition. | 2.60 | $220.00 | $572.00 |
| 09/20/2012 | JBR | L350 - A104 Reviewed and analyzed loan documents in connection with drafting Respondents' Motion to Dismiss Amended Petition. | 0.80 | $220.00 | $176.00 |
| 09/21/2012 | JBR | L120 - A107 Received and reviewed correspondence from J. Ranney granting extension on Defendants' response to Amended Petition. | 0.10 | $220.00 | $22.00 |
| 09/21/2012 | JBR | L120 - A107 Received and reviewed correspondence from J. Ranney concerning Joint Statement. | 0.10 | $220.00 | $22.00 |
| 09/26/2012 | JBR | L120 - A109 Appeared for and attended Case Management Conference before Judge Sands. | 1.30 | $220.00 | $286.00 |
| 09/26/2012 | JBR | L120 - A106 Drafted correspondence to A. Angelo summarizing Petition and Case Management Conference. | 0.30 | $220.00 | $66.00 |
| | | Total Professional Services | 12.90 | | $2,838.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 12.90 | $220.00 | $2,838.00 |

| | | |
|---|---|---|
| Total Services | $2,838.00 | |
| Total Current Charges | | $2,838.00 |
| Previous Balance | | $155.00 |
| **PAY THIS AMOUNT** | | **$2,993.00** |

November 20, 2012
Client:        101903
Matter:        000203
Invoice #:     220451

Page:            3

## SYSTEM-TO-DATE

|                | Current Invoice | Since Inception | Total      | Payments-to-Date |
|----------------|-----------------|-----------------|------------|------------------|
| **Hours**      | 12.90           | 22.50           | 35.40      | N/A              |
| **Services**   | $2,838.00       | $155.00         | $2,993.00  | $1,933.50        |
| **Disbursements** | $0.00        | $0.00           | $0.00      | $0.00            |
| **Total**      | $2,838.00       | $155.00         | $2,993.00  | $1,933.50        |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000203
Invoice #:     220451

Page:              4

## TASK RECAP

| Services | | | | Disbursements | |
|---|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A103 | 1.2 | $264.00 | | | $0.00 |
| L120 - A106 | 0.3 | $66.00 | | | $0.00 |
| L120 - A107 | 0.6 | $132.00 | | | $0.00 |
| L120 - A108 | 0.2 | $44.00 | | | $0.00 |
| L120 - A109 | 1.3 | $286.00 | | | $0.00 |
| L240 - A103 | 2.6 | $572.00 | | | $0.00 |
| L250 - A103 | 3.4 | $748.00 | | | $0.00 |
| L250 - A104 | 2.5 | $550.00 | | | $0.00 |
| L350 - A104 | 0.8 | $176.00 | | | $0.00 |
| | 12.90 | $2,838.00 | | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A103 | 1.2 | $264.00 |
| JBR | Julie A. Brennan | L120 - A106 | 0.3 | $66.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.6 | $132.00 |
| JBR | Julie A. Brennan | L120 - A108 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L120 - A109 | 1.3 | $286.00 |
| JBR | Julie A. Brennan | L240 - A103 | 2.6 | $572.00 |
| JBR | Julie A. Brennan | L250 - A103 | 3.4 | $748.00 |
| JBR | Julie A. Brennan | L250 - A104 | 2.5 | $550.00 |
| JBR | Julie A. Brennan | L350 - A104 | 0.8 | $176.00 |
| | | | 12.90 | $2,838.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              November 20, 2012
**Attention:  Alex Angelo**                              Client:        101903
Ally Financial, Inc.                                     Matter:        000203
2711 North Haskell Avenue, Suite 900                     Invoice #:     220452
Dallas, TX 75204

                                                        Page:              1

RE:  Stephens-Martin, GMAC # 731695 Loan # _____

Property:  52 Bridge Street, South Hadley, MA

For Professional Services Rendered Through October 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/02/2012 | JBR | L120 - A108 Receive and review Court's Order following recent Case Management Conference. | 0.20 | $220.00 | $44.00 |
| 10/09/2012 | JBR | L120 - A104 Receive and review Petitioner's Second Amended Petition. | 0.30 | $220.00 | $66.00 |
| 10/09/2012 | JBR | L120 - A106 Draft correspondence to A. Angelo and W. Buzzetta re receipt of Petitioner's Second Amended Petition. | 0.20 | $220.00 | $44.00 |
| 10/10/2012 | JBR | L120 - A106 Receive and review correspondence from A. Angelo concerning Petitioner's Second Amended Petition. | 0.10 | $220.00 | $22.00 |
| 10/15/2012 | JBR | L330 - A103 Continue revising and drafting Respondents' Motion to Dismiss Petitioner's Second Amended Petition. | 4.20 | $220.00 | $924.00 |
| 10/16/2012 | AMH | L240 - A104 Review Motion to Dismiss Complaint. | 0.70 | $215.00 | $150.50 |
| 10/16/2012 | JBR | L240 - A103 Finalize drafting Respondents' Motion to Dismiss Second Amended Petition. | 2.70 | $220.00 | $594.00 |
| 10/23/2012 | JBR | L240 - A106 Receive and review correspondence from A. Angelo requesting copy of filed response to Second Amended Petition, draft correspondence to A. Angelo enclosing same. | 0.20 | $220.00 | $44.00 |