November 20, 2012
Client:        101903
Matter:        000203
Invoice #:     220452

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
|      |      | Total Professional Services | 8.60 |  | $1,888.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 7.90 | $220.00 | $1,738.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

|  |  |  |
|--|--|--|
| Total Services | $1,888.50 |  |
| Total Current Charges |  | $1,888.50 |
| Previous Balance |  | $2,993.00 |
| **PAY THIS AMOUNT** |  | **$4,881.50** |

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|--|-----------------|-----------------|-------|------------------|
| Hours | 8.60 | 22.50 | 31.10 | N/A |
| Services | $1,888.50 | $2,993.00 | $4,881.50 | $1,933.50 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $1,888.50 | $2,993.00 | $4,881.50 | $1,933.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:          101903
Matter:        000203
Invoice #:     220452

Page:              3

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A104 | 0.3 | $66.00 | | $0.00 |
| L120 - A106 | 0.3 | $66.00 | | $0.00 |
| L120 - A108 | 0.2 | $44.00 | | $0.00 |
| L240 - A103 | 2.7 | $594.00 | | $0.00 |
| L240 - A104 | 0.7 | $150.50 | | $0.00 |
| L240 - A106 | 0.2 | $44.00 | | $0.00 |
| L330 - A103 | 4.2 | $924.00 | | $0.00 |
| | 8.60 | $1,888.50 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A104 | 0.3 | $66.00 |
| JBR | Julie A. Brennan | L120 - A106 | 0.3 | $66.00 |
| JBR | Julie A. Brennan | L120 - A108 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L240 - A103 | 2.7 | $594.00 |
| JBR | Julie A. Brennan | L240 - A106 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L330 - A103 | 4.2 | $924.00 |
| AMH | Amy B. Hackett | L240 - A104 | 0.7 | $150.50 |
| | | | 8.60 | $1,888.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:        101903
Matter:        000197
Invoice #:      220393

Page:             1

RE:  Fiske, GMAC # 731014 ; Loan # _____
     Property:  144 Bakers Pond Road, Orleans, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/2012 | JBR | L250 - A103 Revise and modify draft Notice of Bankruptcy and Effect of Stay in preparation for filing. | 0.60 | $220.00 | $132.00 |
| 10/10/2012 | JBR | L240 - A104 Receive and review Plaintiff's Opposition to Defendants Motion to Dismiss. | 0.40 | $220.00 | $88.00 |
| 10/11/2012 | JBR | L240 - A106 Receive and review correspondence from C. Buen inquiring whether a hearing has been scheduled and if Defendants' intend to file a Reply to Plaintiff's Opposition to Defendant's Motion to Dismiss.  Draft correspondence to C. Buen re same. | 0.20 | $220.00 | $44.00 |
| 10/23/2012 | JBR | L350 - A108 Receive and review notice from the USDC concerning scheduling conference. | 0.10 | $220.00 | $22.00 |
| 10/31/2012 | JBR | L120 - A106 Telephone conference with C. Buen concerning case status. | 0.10 | $220.00 | $22.00 |
| | | Total Professional Services | 1.40 | | $308.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JBR | Julie A. Brennan | ASSOCIATE | 1.40 | $220.00 | $308.00 |

November 19, 2012
Client:         101903
Matter:       000197
Invoice #:    220393

Page:              2

| | | |
|---|---|---|
| Total Services | $308.00 | |
| Total Current Charges | | $308.00 |
| Previous Balance | | $9,210.50 |
| **PAY THIS AMOUNT** | | **$9,518.50** |

### SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.40 | 40.10 | 41.50 | N/A |
| **Services** | $308.00 | $8,341.00 | $8,649.00 | $1,539.00 |
| **Disbursements** | $0.00 | $869.50 | $869.50 | $869.50 |
| **Total** | $308.00 | $9,210.50 | $9,518.50 | $2,408.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:        101903
Matter:        000197
Invoice #:     220393

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.1 | $22.00 |
| L240 - A104 | 0.4 | $88.00 |
| L240 - A106 | 0.2 | $44.00 |
| L250 - A103 | 0.6 | $132.00 |
| L350 - A108 | 0.1 | $22.00 |
| | 1.40 | $308.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A106 | 0.1 | $22.00 |
| JBR | Julie A. Brennan | L240 - A104 | 0.4 | $88.00 |
| JBR | Julie A. Brennan | L240 - A106 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L250 - A103 | 0.6 | $132.00 |
| JBR | Julie A. Brennan | L350 - A108 | 0.1 | $22.00 |
| | | | 1.40 | $308.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:        101903
Matter:        000195
Invoice #:     220394

Page:                1

RE:  Dionisio (II), GMAC # 730712 Loan # 0810008868

   Property:  60 Pine Street, Weymouth, MA

For Professional Services Rendered Through October 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/02/2012 | AMH | L160 - A107 Exchange emails with D. Hyman re settlement. | 0.20 | $215.00 | $43.00 |
| 10/02/2012 | AMH | L160 - A106 Telephone conferences with C. Buen re settlement. | 0.10 | $215.00 | $21.50 |
| 10/03/2012 | AMH | L160 - A107 Telephone conference with D. Hyman re settlement. | 0.10 | $215.00 | $21.50 |
| 10/03/2012 | AMH | L160 - A106 Telephone conference with C. Buen re settlement. | 0.10 | $215.00 | $21.50 |
| 10/08/2012 | AMH | L160 - A106 Telephone conference with C. Buen re settlement. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | AMH | L160 - A107 Exchange emails with D. Hyman re settlement and property insurance. | 0.30 | $215.00 | $64.50 |
| 10/18/2012 | AMH | L160 - A103 Draft settlement agreement. | 0.90 | $215.00 | $193.50 |
| 10/29/2012 | AMH | L160 - A104 Review loan modification documents. | 0.20 | $215.00 | $43.00 |
| 10/29/2012 | AMH | L160 - A107 Draft email to D. Hyman with settlement documents. | 0.10 | $215.00 | $21.50 |
| 10/29/2012 | AMH | L160 - A106 Telephone conference with C. Buen re loan modification documents. | 0.10 | $215.00 | $21.50 |
| | | Total Professional Services | 2.20 | | $473.00 |

November 19, 2012
Client:        101903
Matter:        000195
Invoice #:     220394

Page:               2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMH | Amy B. Hackett | ASSOCIATE | 2.20 | $215.00 | $473.00 |

| | | | | |
|---|---|---|---|---|
| Total Services | | | $473.00 | |
| Total Current Charges | | | | $473.00 |
| Previous Balance | | | | $1,301.00 |
| *Less Payments* | | | | ($544.50) |
| **PAY THIS AMOUNT** | | | | **$1,229.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.20 | 8.00 | 10.20 | N/A |
| **Services** | $473.00 | $907.00 | $1,380.00 | $1,380.00 |
| **Disbursements** | $0.00 | $394.00 | $394.00 | $394.00 |
| **Total** | $473.00 | $1,301.00 | $1,774.00 | $1,774.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:        101903
Matter:        000195
Invoice #:     220394

Page:          3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L160 - A103 | 0.9 | $193.50 |
| L160 - A104 | 0.2 | $43.00 |
| L160 - A106 | 0.4 | $86.00 |
| L160 - A107 | 0.7 | $150.50 |
| | 2.20 | $473.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L160 - A103 | 0.9 | $193.50 |
| AMH | Amy B. Hackett | L160 - A104 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L160 - A106 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L160 - A107 | 0.7 | $150.50 |
| | | | 2.20 | $473.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                              November 20, 2012
**Attention: Sharyn Fleischer**                         Client:        101903
Ally Financial, Inc.                                    Matter:        000132
2711 North Haskell Avenue, Suite 900                    Invoice #:     220445
Dallas, TX 75204

                                                        Page:              1

RE: McVey (Adversary) GMAC # 711186 Loan # _____
    Property: 17 Stoney Brook Road, N. Grafton, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/01/2012 | JBR | L120 - A104 Began reviewing and analyzing case file per reassignment. | 0.50 | $220.00 | $110.00 |
| 10/11/2012 | JBR | L250 - A108 Received and reviewed Court's request for order to show cause. | 0.20 | $220.00 | $44.00 |
| 10/17/2012 | JBR | L250 - A107 Telephone conference with K. Quat concerning Joint Response to Court's Order to Show Cause. | 0.20 | $220.00 | $44.00 |
| 10/22/2012 | ALB | L250 - A104 Review and edit reply to Order to Show Cause and review notes re communication with opposing counsel. | 0.30 | $170.00 | $51.00 |
| 10/22/2012 | JBR | L250 - A103 Finalized draft of Joint Response to Order to Show Cause for Plaintiff's counsel review. | 4.20 | $220.00 | $924.00 |
| 10/22/2012 | JBR | L530 - A103 Revised and modified Joint Response to Order to Show Cause pursuant to A. Baldwin's suggested revisions. | 0.50 | $220.00 | $110.00 |
| 10/22/2012 | JBR | L530 - A107 Drafted correspondence to K. Quat enclosing draft of Joint Response to Courts October 11, 2012 Order to Show Cause for review. | 0.20 | $220.00 | $44.00 |
| 10/23/2012 | JBR | L250 - A107 Received and reviewed correspondence from K. Quat enclosing revised draft of Joint Response to Order to Show Cause. | 0.30 | $220.00 | $66.00 |

November 20, 2012
Client:        101903
Matter:        000132
Invoice #:     220445

Page:                2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/24/2012 | JBR | L250 - A103 Revised Joint Response to Order to Show Cause pursuant to K. Quat's suggested revisions.  Drafted correspondence to K. Quat enclosing revised draft of same. | 0.20 | $220.00 | $44.00 |
| 10/24/2012 | JBR | L250 - A107 Telephone conference with K. Quat concerning status of Joint Response to Order to Show Cause and potential case resolution. | 0.20 | $220.00 | $44.00 |
| 10/25/2012 | JBR | L250 - A106 Drafted correspondence to K. Dutill enclosing Joint Response to Court's October 11, 2012 Order to Show Cause and strategy for upcoming Motion for Summary Judgment. | 0.20 | $220.00 | $44.00 |
| 10/25/2012 | JBR | L250 - A107 E-mail correspondence with K. Quat concerning status of e-filing Joint Response to Order to Show Cause with the Court. | 0.20 | $220.00 | $44.00 |
| 10/25/2012 | JBR | L120 - A104 Reviewed case analysis memo in preparation for drafted correspondence to K. Dutill re Joint Response to Order to Show Cause and case strategy moving forward. | 0.20 | $220.00 | $44.00 |
| 10/26/2012 | JBR | L120 - A106 Received and reviewed correspondence from C. Kent concerning contact from Plaintiffs.  Drafted correspondence to C. Kent re same. | 0.20 | $220.00 | $44.00 |
| 10/26/2012 | JBR | L120 - A107 Drafted correspondence to K. Quat concerning client contact with GMAC. Received and reviewed correspondence from K. Quat re same. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 7.80 | | $1,701.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 0.30 | $170.00 | $51.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 7.50 | $220.00 | $1,650.00 |

|  |  |  |
|--|--|--|
| Total Services | $1,701.00 | |
| Total Current Charges | | $1,701.00 |
| Previous Balance | | $1,615.00 |
| **PAY THIS AMOUNT** | | **$3,316.00** |

November 20, 2012
Client:         101903
Matter:        000132
Invoice #:     220445

Page:            3

SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 7.80 | 43.90 | 51.70 | N/A |
| Services | $1,701.00 | $5,211.60 | $6,912.60 | $6,912.60 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $1,701.00 | $5,211.60 | $6,912.60 | $6,912.60 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000132
Invoice #:     220445

Page:          4

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| Category | Hours | Amount | Category | Amount |
| L120 - A104 | 0.7 | $154.00 | | $0.00 |
| L120 - A106 | 0.2 | $44.00 | | $0.00 |
| L120 - A107 | 0.2 | $44.00 | | $0.00 |
| L250 - A103 | 4.4 | $968.00 | | $0.00 |
| L250 - A104 | 0.3 | $51.00 | | $0.00 |
| L250 - A106 | 0.2 | $44.00 | | $0.00 |
| L250 - A107 | 0.9 | $198.00 | | $0.00 |
| L250 - A108 | 0.2 | $44.00 | | $0.00 |
| L530 - A103 | 0.5 | $110.00 | | $0.00 |
| L530 - A107 | 0.2 | $44.00 | | $0.00 |
| | 7.80 | $1,701.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L250 - A104 | 0.3 | $51.00 |
| JBR | Julie A. Brennan | L120 - A104 | 0.7 | $154.00 |
| JBR | Julie A. Brennan | L120 - A106 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L250 - A103 | 4.4 | $968.00 |
| JBR | Julie A. Brennan | L250 - A106 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L250 - A107 | 0.9 | $198.00 |
| JBR | Julie A. Brennan | L250 - A108 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L530 - A103 | 0.5 | $110.00 |
| JBR | Julie A. Brennan | L530 - A107 | 0.2 | $44.00 |
| | | | 7.80 | $1,701.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                          November 20, 2012
**Attention: Christine Buen**                         Client:        101903
Ally Financial, Inc.                                  Matter:        000131
2711 North Haskell Avenue, Suite 900                  Invoice #:     220444
Dallas, TX 75204

                                                      Page:               1

RE: Dumont, Matter #723132, Loan # 601842725

   Property: 1020 West Shore Road, Warwick, RI

For Professional Services Rendered Through October 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/04/2012 | AMH | L520 - A103 Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/06/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/07/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:        000131
Invoice #:     220444

Page:          2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/08/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/08/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102 Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103 Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103 Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102 Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
Client:        101903
Matter:       000131
Invoice #:    220444

Page:            3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103 Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103 Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A107 Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.70 | | $1,479.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.40 | $475.00 | $190.00 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |

November 20, 2012
Client:      101903
Matter:      000131
Invoice #:   220444

Page:    4

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.70 | $215.00 | $1,010.50 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.90 | $90.00 | $81.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $1,479.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,719.50 |
| Previous Balance | | $1,181.50 |
| **PAY THIS AMOUNT** | | **$2,901.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.70 | 16.30 | 23.00 | N/A |
| Services | $1,479.50 | $2,012.00 | $3,491.50 | $3,490.50 |
| Disbursements | $240.00 | $530.00 | $770.00 | $770.00 |
| Total | $1,719.50 | $2,542.00 | $4,261.50 | $4,260.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment. Thank you.*

November 20, 2012
Client:        101903
Matter:       000131
Invoice #:    220444

Page:              5

**TASK RECAP**

**Services**

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $53.00 |
| L510 - A101 | 0.2 | $43.00 |
| L510 - A103 | 0.3 | $64.50 |
| L510 - A107 | 0.1 | $21.50 |
| L520 - A102 | 1 | $215.00 |
| L520 - A103 | 4 | $1,001.50 |
| L520 - A111 | 0.9 | $81.00 |
| | 6.70 | $1,479.50 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E123 | $240.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $240.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.4 | $190.00 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1 | $215.00 |
| AMH | Amy B. Hackett | L520 - A103 | 3.1 | $666.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.9 | $81.00 |
| | | | 6.70 | $1,479.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                           November 20, 2012
**Attention:  Patrick Cannon**                        Client:       101903
Ally Financial, Inc.                                  Matter:       000124
2711 North Haskell Avenue, Suite 900                  Invoice #:    220497
Dallas, TX 75204

                                                      Page:              1

RE:  Willems, GMAC # 721206 Loan # 7435960299

Property:  9 Huckleberry Lane, Franklin, MA

Matter #721206

For Professional Services Rendered Through October 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/15/2012 | ALB | L350 - A107 Supplemental discovery produced to opposing counsel per court order. | 0.20 | $170.00 | $34.00 |
| 10/24/2012 | ALB | L240 - A103 Draft affidavit of GMAC in support of motion for summary judgment, prepare exhibits for same. | 1.20 | $170.00 | $204.00 |
| 10/24/2012 | ALB | L240 - A106 Email to C. Buen re affidavit of GMAC in support of motion for summary judgment. | 0.10 | $170.00 | $17.00 |
| 10/24/2012 | ALB | L240 - A103 Draft affidavit of O. Moran in support of motion for summary judgment. | 0.60 | $170.00 | $102.00 |
| 10/24/2012 | ALB | L240 - A107 Email to P. Mulligan re affidavit of O. Moran in support of motion for summary judgment. | 0.10 | $170.00 | $17.00 |
| | | Total Professional Services | 2.20 | | $374.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|-----------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 2.20 | $170.00 | $374.00 |

November 20, 2012
Client:        101903
Matter:        000124
Invoice #:     220497

Page:              2

| | | |
|---|---|---|
| Total Services | $374.00 | |
| Total Current Charges | | $374.00 |
| Previous Balance | | $189.60 |
| **PAY THIS AMOUNT** | | **$563.60** |

SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.20 | 7.20 | 9.40 | N/A |
| **Services** | $374.00 | $1,180.00 | $1,554.00 | $1,530.30 |
| **Disbursements** | $0.00 | $207.00 | $207.00 | $207.00 |
| **Total** | $374.00 | $1,387.00 | $1,761.00 | $1,737.30 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:          101903
Matter:          000124
Invoice #:       220497

Page:               3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L240 - A103 | 1.8 | $306.00 |
| L240 - A106 | 0.1 | $17.00 |
| L240 - A107 | 0.1 | $17.00 |
| L350 - A107 | 0.2 | $34.00 |
| | 2.20 | $374.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L240 - A103 | 1.8 | $306.00 |
| ALB | Andrew L. Baldwin | L240 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L240 - A107 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L350 - A107 | 0.2 | $34.00 |
| | | | 2.20 | $374.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                                   November 19, 2012
**Attention:  Sheila Gregory**                                         Client:          101903
Ally Financial, Inc.                                                         Matter:         000123
2711 North Haskell Avenue, Suite 900                        Invoice #:    220412
Dallas, TX 75204

Page:               1

RE:  Eldorado Canyon Properties (Randle) GMAC # 721282

Property:  83-85 Whitney Street, Unit 83, Northborough, MA

Matter #721282

For Professional Services Rendered Through October 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/25/2012 | JBR | L120 - A104 Review case pleadings to assess case status and discovery needs. | 1.70 | $220.00 | $374.00 |
| | | Total Professional Services | 1.70 | | $374.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 1.70 | $220.00 | $374.00 |

|  |  |  |
|--|--|--|
| Total Services | $374.00 | |
| Total Current Charges | | $374.00 |
| Previous Balance | | $270.00 |
| **PAY THIS AMOUNT** | | **$644.00** |

November 19, 2012
Client:         101903
Matter:        000123
Invoice #:     220412

Page:            2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.70 | 54.10 | 55.80 | N/A |
| **Services** | $374.00 | $12,344.50 | $12,718.50 | $12,658.50 |
| **Disbursements** | $0.00 | $482.50 | $482.50 | $482.50 |
| **Total** | $374.00 | $12,827.00 | $13,201.00 | $13,141.00 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L120 - A104 | 1.7 | $374.00 | | $0.00 |
| | 1.70 | $374.00 | | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| JBR | Julie A. Brennan | L120 - A104 | 1.7 | $374.00 |
| | | | 1.70 | $374.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

|  |  |
|---|---|
| GMAC Rescap | November 19, 2012 |
| **Attention:  Heather Franchi** | Client:      101903 |
| Ally Financial, Inc. | Matter:    000122 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:    220411 |
| Dallas, TX 75204 | |
|  | Page:         1 |

RE:  LaCasse, Thomas, GMAC # 721205, Loan # 7425910742

Property:  153 Valley Forge Road, Weston, CT

Matter #721205

For Professional Services Rendered Through October 31, 2012

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 10/15/2012 | E100 - E122 | Law Offices of Michael F. Dowley- Local Counsel Disbursement- re Professional services rendered through September 30, 2012 | $1,386.00 |
| | | Total Disbursements | $1,386.00 |

|  |  |  |
|---|---|---|
| Total Disbursements | $1,386.00 | |
| Total Current Charges | | $1,386.00 |
| Previous Balance | | $7,836.70 |
| **PAY THIS AMOUNT** | | **$9,222.70** |

November 19, 2012
Client:      101903
Matter:      000122
Invoice #:   220411

Page:        2

**SYSTEM-TO-DATE**

|                | Current Invoice | Since Inception | Total        | Payments-to-Date |
|----------------|-----------------|-----------------|--------------|------------------|
| **Hours**      | 0.00            | 219.10          | 219.10       | N/A              |
| **Services**   | $0.00           | $55,991.00      | $55,991.00   | $55,991.00       |
| **Disbursements** | $1,386.00    | $13,813.37      | $15,199.37   | $15,199.37       |
| **Total**      | $1,386.00       | $69,804.37      | $71,190.37   | $71,190.37       |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:        101903
Matter:        000122
Invoice #:     220411

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
|  | 0 | $0.00 |
|  | 0.00 | $0.00 |

**Disbursements**

| Category | Amount |
|---|---|
| E100 - E122 | $1,386.00 |
|  | $1,386.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                         November 20, 2012
**Attention: Christine Buen**                       Client:        101903
Ally Financial, Inc.                                Matter:        000121
2711 North Haskell Avenue, Suite 900                Invoice #:     220463
Dallas, TX 75204

                                                    Page:              1

RE: Williams, Dean, GMAC # 721035 Loan # 0602105281

Matter #721035

Property: 9 Ellsworth Avenue, Springfield, MA


For Professional Services Rendered Through October 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/09/2012 | ALB | L530 - A101 Review opposition to Motion to Dismiss Counterclaim. | 0.40 | $170.00 | $68.00 |
| 10/15/2012 | ALB | L240 - A110 Obtain certified copies of relevant recorded title documents. | 0.20 | $170.00 | $34.00 |
| 10/15/2012 | ALB | L240 - A106 Email update on hearing and upcoming hearing to C. Buen. | 0.10 | $170.00 | $17.00 |
| 10/16/2012 | ALB | L350 - A106 Call with C. Buen re status of supplemental filings and additional discovery. | 0.10 | $170.00 | $17.00 |
| 10/31/2012 | ALB | L240 - A110 File original affidavit of R. Montoya in support of Motion for Summary Judgment. | 0.20 | $170.00 | $34.00 |
| | | Total Professional Services | 1.00 | | $170.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 1.00 | $170.00 | $170.00 |

November 20, 2012
Client:        101903
Matter:        000121
Invoice #:     220463

Page:          2

| | | |
|---|---|---|
| Total Services | $170.00 | |
| Total Current Charges | | $170.00 |
| Previous Balance | | $2,234.20 |
| **PAY THIS AMOUNT** | | **$2,404.20** |
| | | |
| **Retainer Balance** | | **$1.28** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 1.00 | 48.20 | 49.20 | N/A |
| **Services** | $170.00 | $8,854.10 | $9,024.10 | $8,929.30 |
| **Disbursements** | $0.00 | $109.01 | $109.01 | $109.01 |
| **Total** | $170.00 | $8,963.11 | $9,133.11 | $9,038.31 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000121
Invoice #:     220463

Page:              3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L240 - A106 | 0.1 | $17.00 |
| L240 - A110 | 0.4 | $68.00 |
| L350 - A106 | 0.1 | $17.00 |
| L530 - A101 | 0.4 | $68.00 |
| | 1.00 | $170.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L240 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L240 - A110 | 0.4 | $68.00 |
| ALB | Andrew L. Baldwin | L350 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L530 - A101 | 0.4 | $68.00 |
| | | | 1.00 | $170.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | November 20, 2012 |
| **Attention: Christine Buen** | Client:       101903 |
| Ally Financial, Inc. | Matter:      000118 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:   220464 |
| Dallas, TX 75204 | |
| | Page:            1 |

RE: Grassia, Beau, GMAC # 700152, Loan # 0600347487

Matter #700152

Property: 4 Woodward Road, Norfolk, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/12/2012 | JBR | L120 - A107 Telephone conference with Norfolk Superior Court Assistant Clerk concerning case status following Plaintiff's filing of Suggestion of GMAC's Bankruptcy. | 0.20 | $220.00 | $44.00 |
| 10/16/2012 | JBR | L250 - A104 Review Verified Complaint and pleadings in preparation for drafting Defendant's Notice of Relief from Stay. | 0.60 | $220.00 | $132.00 |
| 10/16/2012 | JBR | L530 - A103 Draft Defendant's Notice of Relief from Stay. | 0.80 | $220.00 | $176.00 |
| 10/17/2012 | JBR | L250 - A103 Continue drafting Defendant's Notice of Relief from Stay. | 1.30 | $220.00 | $286.00 |
| 10/18/2012 | AMH | L430 - A103 Review and revise Notice of Relief from Stay and Motion to Vacate. | 1.00 | $215.00 | $215.00 |
| 10/19/2012 | JBR | L250 - A103 Revise and modify Notice of Relief from Stay pursuant to suggested revisions from A. Hackett. | 0.30 | $220.00 | $66.00 |
| 10/23/2012 | JBR | L250 - A108 Telephone conference with Norfolk County Superior Court Clerk's Office concerning Notice of Relief from Stay and absence of attached Exhibit A, as well as scheduling conference date. | 0.20 | $220.00 | $44.00 |
| 10/23/2012 | JBR | L250 - A108 Fax Exhibit A to GMAC's Notice of Relief from Stay pursuant to Clerk's request. | 0.20 | $220.00 | $44.00 |

November 20, 2012
Client:        101903
Matter:      000118
Invoice #:   220464

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/23/2012 | JBR | L120 - A107 Draft correspondence to J. Wozniak requesting proposed dates for scheduling conference pursuant to Clerk's request. | 0.10 | $220.00 | $22.00 |
| 10/25/2012 | JBR | L120 - A107 Telephone conference with J. Wozniak concerning proposed dates for status conference pursuant to the Court's request. | 0.20 | $220.00 | $44.00 |
| 10/30/2012 | JBR | L250 - A106 Receive and review correspondence from C. Buen concerning status of Notice of Relief from Stay and upcoming trial date, draft correspondence to C. Buen re same. | 0.20 | $220.00 | $44.00 |
| 10/30/2012 | JBR | L250 - A108 Telephone conference with Norfolk County Clerk's office concerning scheduling status conference. | 0.20 | $220.00 | $44.00 |
| 10/30/2012 | JBR | L120 - A108 Telephone conference with Clerk's office at Norfolk Superior Court concerning scheduling conference, draft correspondence to C. Buen re same. | 0.20 | $220.00 | $44.00 |
| 10/31/2012 | JBR | L120 - A106 Telephone conference with C. Buen concerning case status. | 0.10 | $220.00 | $22.00 |
| | | **Total Professional Services** | 5.60 | | $1,227.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 4.60 | $220.00 | $1,012.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 1.00 | $215.00 | $215.00 |

| | | |
|--|--|--|
| Total Services | $1,227.00 | |
| Total Current Charges | | $1,227.00 |
| Previous Balance | | $3,384.81 |
| **PAY THIS AMOUNT** | | **$4,611.81** |

November 20, 2012
Client:          101903
Matter:          000118
Invoice #:       220464

Page:          3

**SYSTEM-TO-DATE**

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 5.60 | 112.50 | 118.10 | N/A |
| **Services** | $1,227.00 | $25,225.90 | $26,452.90 | $25,718.20 |
| **Disbursements** | $0.00 | $1,025.96 | $1,025.96 | $639.45 |
| **Total** | $1,227.00 | $26,251.86 | $27,478.86 | $26,357.65 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:          101903
Matter:          000118
Invoice #:       220464

Page:            4

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.1 | $22.00 |
| L120 - A107 | 0.5 | $110.00 |
| L120 - A108 | 0.2 | $44.00 |
| L250 - A103 | 1.6 | $352.00 |
| L250 - A104 | 0.6 | $132.00 |
| L250 - A106 | 0.2 | $44.00 |
| L250 - A108 | 0.6 | $132.00 |
| L430 - A103 | 1 | $215.00 |
| L530 - A103 | 0.8 | $176.00 |
| | 5.60 | $1,227.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A106 | 0.1 | $22.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.5 | $110.00 |
| JBR | Julie A. Brennan | L120 - A108 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L250 - A103 | 1.6 | $352.00 |
| JBR | Julie A. Brennan | L250 - A104 | 0.6 | $132.00 |
| JBR | Julie A. Brennan | L250 - A106 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L250 - A108 | 0.6 | $132.00 |
| JBR | Julie A. Brennan | L530 - A103 | 0.8 | $176.00 |
| AMH | Amy B. Hackett | L430 - A103 | 1 | $215.00 |
| | | | 5.60 | $1,227.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap/Ally Financial, Inc. | November 20, 2012 |
| **Attention: Rosemary Meeker** | Client:        101903 |
| Ebill Collaborati | Matter:      000116 |
| | Invoice #:    220466 |
| | Page:              1 |

RE:  Demustchine, Bruce, GMAC # 701386 Loan # 0810021266

Property:  6 Vernon Street, Newburyport, MA

Matter #701386

For Professional Services Rendered Through October 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/2012 | JBR | L120 - A106 Draft correspondence to R. Meeker concerning Court's Memorandum and Order denying Motion to Vacate Default Judgment on behalf of R. Briansky. | 0.30 | $220.00 | $66.00 |
| 10/02/2012 | JBR | L250 - A102 Research Statutory Notice of Sale pursuant to the Supreme Judicial Court's recent decision in Eaton re its application in Defendant's Motion to Set Aside Default Judgment. | 0.60 | $220.00 | $132.00 |
| 10/03/2012 | JBR | L250 - A103 Draft of Defendant's Motion to Set Aside Default Judgment. | 2.60 | $220.00 | $572.00 |
| 10/09/2012 | RIB | L210 - A104 Review and revise Motion to Set Aside Default. | 1.30 | $300.00 | $390.00 |
| 10/11/2012 | RIB | L210 - A103 Review and revise Motion to Vacate Default. | 1.30 | $300.00 | $390.00 |
| 10/11/2012 | JBR | L250 - A103 Revise and modify Defendant's Motion to Set Aside Default Judgment pursuant to R. Briansky's suggested revisions. | 0.50 | $220.00 | $110.00 |
| 10/12/2012 | JBR | L120 - A106 Receive and review correspondence from A. Meeker concerning Plaintiff's estimated attorney's fees and costs pursuant to Default Judgment. | 0.10 | $220.00 | $22.00 |

November 20, 2012
Client:         101903
Matter:       000116
Invoice #:   220466

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/15/2012 | JBR | L250 - A103 Finalize revisions and modifications to Motion to Set Aside Default Judgment pursuant to R. Briansky's request and suggested revisions. | 1.10 | $220.00 | $242.00 |
| 10/16/2012 | RIB | L120 - A103 Review and revise Motion to Set Aside Default. | 0.60 | $300.00 | $180.00 |
| 10/17/2012 | JBR | L250 - A106 Draft correspondence to A. Meeker enclosing Motion to Set Aside Default Judgment. | 0.10 | $220.00 | $22.00 |
| 10/17/2012 | JBR | L510 - A102 Research and review Federal Rules of Appellate Procedure and supporting case law to determine whether filing of Fed R. Civ. P. 60(b) Motion extends timeline for filing Notice of Appeal. | 1.10 | $220.00 | $242.00 |
| 10/17/2012 | JBR | L510 - A103 Draft Notice of Appeal pursuant to R. Briansky's request. | 0.50 | $220.00 | $110.00 |
| 10/18/2012 | JBR | L250 - A103 Finalize draft of Notice of Relief from Stay. | 0.70 | $220.00 | $154.00 |
| 10/24/2012 | JBR | L510 - A108 Receive and review Notice from the First Circuit concerning Notice of Appeal and deadline for filing Docketing Statement, Transcript Report/Order Form and Appearance. | 0.10 | $220.00 | $22.00 |
| | | Total Professional Services | 10.90 | | $2,654.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| RIB | Richard Briansky | PARTNER | 3.20 | $300.00 | $960.00 |
| JBR | Julie A. Brennan | ASSOCIATE | 7.70 | $220.00 | $1,694.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/19/2012 | E100 - E112 United States District Court of MA- Filing Fee- | $455.00 |
| | Total Disbursements | $455.00 |

November 20, 2012
Client:        101903
Matter:        000116
Invoice #:    220466

Page:            3

| | | |
|---|---|---|
| Total Services | $2,654.00 | |
| Total Disbursements | $455.00 | |
| Total Current Charges | | $3,109.00 |
| Previous Balance | | $938.00 |
| **PAY THIS AMOUNT** | | **$4,047.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 10.90 | 46.40 | 57.30 | N/A |
| **Services** | $2,654.00 | $8,711.20 | $11,365.20 | $8,711.20 |
| **Disbursements** | $455.00 | $0.00 | $455.00 | $0.00 |
| **Total** | $3,109.00 | $8,711.20 | $11,820.20 | $8,711.20 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000116
Invoice #:     220466

Page:          4

## TASK RECAP

**Services**

| Category | Hours | Amount |
| --- | ---: | ---: |
| L120 - A103 | 0.6 | $180.00 |
| L120 - A106 | 0.4 | $88.00 |
| L210 - A103 | 1.3 | $390.00 |
| L210 - A104 | 1.3 | $390.00 |
| L250 - A102 | 0.6 | $132.00 |
| L250 - A103 | 4.9 | $1,078.00 |
| L250 - A106 | 0.1 | $22.00 |
| L510 - A102 | 1.1 | $242.00 |
| L510 - A103 | 0.5 | $110.00 |
| L510 - A108 | 0.1 | $22.00 |
| | 10.90 | $2,654.00 |

**Disbursements**

| Category | Amount |
| --- | ---: |
| E100 - E112 | $455.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $455.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | ---: | ---: |
| RIB | Richard Briansky | L120 - A103 | 0.6 | $180.00 |
| RIB | Richard Briansky | L210 - A103 | 1.3 | $390.00 |
| RIB | Richard Briansky | L210 - A104 | 1.3 | $390.00 |
| JBR | Julie A. Brennan | L120 - A106 | 0.4 | $88.00 |
| JBR | Julie A. Brennan | L250 - A102 | 0.6 | $132.00 |
| JBR | Julie A. Brennan | L250 - A103 | 4.9 | $1,078.00 |
| JBR | Julie A. Brennan | L250 - A106 | 0.1 | $22.00 |
| JBR | Julie A. Brennan | L510 - A102 | 1.1 | $242.00 |
| JBR | Julie A. Brennan | L510 - A103 | 0.5 | $110.00 |
| JBR | Julie A. Brennan | L510 - A108 | 0.1 | $22.00 |
| | | | 10.90 | $2,654.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

Ebill Collaborati                                      November 19, 2012
**Attention: Amy Hartshorn**                           Client:        101903
                                                       Matter:        000113
                                                       Invoice #:     220413

                                                       Page:              1

RE:  Osgood, GMAC # 690079 Loan # _____
     Matter #690079
     Property: 92 Wood Street, Hanson, MA

For Professional Services Rendered Through October 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | JBR | L160 - A108 Correspondence with Opposing Counsel concerning status of Settlement documents. | 0.40 | $220.00 | $88.00 |
| 10/16/2012 | JBR | L160 - A106 Draft correspondence to A. Hartshorn concerning status of Settlement. | 0.10 | $220.00 | $22.00 |
| 10/17/2012 | JBR | L160 - A106 Telephone conference with A. Hartshorn concerning request to review Settlement Agreement before filing, draft correspondence to A. Hartshorn enclosing same. | 0.20 | $220.00 | $44.00 |
| 10/17/2012 | JBR | L160 - A103 Draft Settlement and Release Agreement to conform with GMAC Template as provided by A. Hartshorn. | 1.20 | $220.00 | $264.00 |
| 10/17/2012 | JBR | L160 - A106 Receive and review correspondence from A. Hartshorn enclosing GMAC Template Settlement and Release Agreement. | 0.20 | $220.00 | $44.00 |
| 10/17/2012 | JBR | L160 - A103 Draft Joint Motion to Extend Dismissal Nisi Period. | 0.30 | $220.00 | $66.00 |
| 10/17/2012 | JBR | L160 - A107 Email correspondence with counsel concerning Joint Motion to Extend Dismissal Nisi Period. | 0.40 | $220.00 | $88.00 |

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/17/2012 | JBR | L160 - A108 Draft correspondence to the Clerk's Office at Plymouth Superior Court, Brockton, enclosing Joint Motion to Extend Dismissal Nisi Period. | 0.20 | $220.00 | $44.00 |
| 10/17/2012 | JBR | L160 - A107 Telephone conference with T. Callahan concerning status of Joint Motion to Extend Dismissal NISI Period in preparation for filing. | 0.10 | $220.00 | $22.00 |
| 10/22/2012 | JBR | L160 - A107 Receive and review correspondence from C. Solomont concerning status of Settlement Agreement. | 0.20 | $220.00 | $44.00 |
| 10/23/2012 | JBR | L160 - A106 Draft correspondence to A. Hartshorn enclosing draft Settlement and Release Agreement for review, telephone conference with A. Hartshorn re same. | 0.20 | $220.00 | $44.00 |
| 10/23/2012 | JBR | L160 - A108 Telephone conference with K. Brennan at Plymouth Superior Court Clerk's Office (Brockton) concerning further Extension of Dismissal Nisi Period. | 0.10 | $220.00 | $22.00 |
| 10/23/2012 | JBR | L160 - A103 Draft Joint Motion to further Extend Dismissal Nisi Period until November 23, 2012. | 0.20 | $220.00 | $44.00 |
| 10/23/2012 | JBR | L160 - A107 Draft correspondence to counsel enclosing proposed Joint Motion to further Extend Dismissal Nisi Period until November 23, 2012. | 0.10 | $220.00 | $22.00 |
| 10/23/2012 | JBR | L120 - A107 Receive and review correspondence from counsel agreeing to Joint Motion to further Extend Dismissal Nisi Order until November 23, 2012. | 0.30 | $220.00 | $66.00 |
| 10/24/2012 | JBR | L160 - A106 Receive and review correspondence from A. Hartshorn enclosing revised Settlement and Release Agreement and requesting Agreement for Judgment attached as Exhibit A thereto, draft correspondence to A. Hartshorn enclosing same. | 0.20 | $220.00 | $44.00 |
| 10/26/2012 | JBR | L160 - A106 Receive and review correspondence from A. Hartshorn concerning addition to proposed Agreement for Settlement and Release,  draft correspondence to A. Hartshorn re same. | 0.20 | $220.00 | $44.00 |
| 10/26/2012 | JBR | L160 - A103 Revise and modify proposed Agreement for Settlement and Release pursuant to A. Hartshorn's request for R. Briansky's review. | 0.60 | $220.00 | $132.00 |

November 19, 2012
Client:         101903
Matter:        000113
Invoice #:     220413

Page:              3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2012 | JBR | L160 - A106 Receive and review correspondence from A. Hartshorn requesting revised Settlement and Release Agreement reflecting Wells Fargo's Agreement to GMAC's priority lien position, draft correspondence to A. Hartshorn re same. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 5.40 | | $1,188.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JBR | Julie A. Brennan | ASSOCIATE | 5.40 | $220.00 | $1,188.00 |
| | | Total Services | | $1,188.00 | |
| | | Total Current Charges | | | $1,188.00 |
| | | Previous Balance | | | $20,377.07 |
| | | **PAY THIS AMOUNT** | | | **$21,565.07** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 5.40 | 154.20 | 159.60 | N/A |
| Services | $1,188.00 | $35,760.50 | $36,948.50 | $15,211.00 |
| Disbursements | $0.00 | $554.68 | $554.68 | $60.11 |
| Total | $1,188.00 | $36,315.18 | $37,503.18 | $15,271.11 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

November 19, 2012
Client:          101903
Matter:          000113
Invoice #:       220413

Page:          4

## TASK RECAP

**Services**                                                    **Disbursements**

| Category | Hours | Amount |   | Category | Amount |
|---|---|---|---|---|---|
| L120 - A107 | 0.3 | $66.00 |   |   | $0.00 |
| L160 - A103 | 2.3 | $506.00 |   |   | $0.00 |
| L160 - A106 | 1.3 | $286.00 |   |   | $0.00 |
| L160 - A107 | 0.8 | $176.00 |   |   | $0.00 |
| L160 - A108 | 0.7 | $154.00 |   |   | $0.00 |
|   | 5.40 | $1,188.00 |   |   | $0.00 |

## BREAKDOWN BY PERSON

| Person |  | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A107 | 0.3 | $66.00 |
| JBR | Julie A. Brennan | L160 - A103 | 2.3 | $506.00 |
| JBR | Julie A. Brennan | L160 - A106 | 1.3 | $286.00 |
| JBR | Julie A. Brennan | L160 - A107 | 0.8 | $176.00 |
| JBR | Julie A. Brennan | L160 - A108 | 0.7 | $154.00 |
|  |  |  | 5.40 | $1,188.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christine Buen**
Ally Financial, Inc.
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:         101903
Matter:       000105
Invoice #:     220414

Page:              1

RE:  Perry, Lewis, Loan # 0306996015, Matter # 724941
     Property:  4 Grand Avenue, Millers Falls, MA

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/05/2012 | AMH | L440 - A103Draft summary of action for GMAC report concerning certain bankruptcy matters. | 0.30 | $215.00 | $64.50 |
| 10/10/2012 | AMH | L430 - A103Draft emergency motion for extension of time. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 0.70 | | $150.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

| | | | |
|--|--|--|--|
| Total Services | | $150.50 | |
| Total Current Charges | | | $150.50 |
| Previous Balance | | | $965.10 |
| *Less Payments* | | | ($165.90) |
| **PAY THIS AMOUNT** | | | **$949.70** |

November 19, 2012
Client:        101903
Matter:       000105
Invoice #:    220414

Page:        2

## SYSTEM-TO-DATE

|  | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.70 | 45.00 | 45.70 | N/A |
| **Services** | $150.50 | $10,267.10 | $10,417.60 | $6,459.70 |
| **Disbursements** | $0.00 | $411.24 | $411.24 | $411.24 |
| **Total** | $150.50 | $10,678.34 | $10,828.84 | $6,870.94 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:        101903
Matter:       000105
Invoice #:    220414

Page:              3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L430 - A103 | 0.4 | $86.00 |
| L440 - A103 | 0.3 | $64.50 |
| | 0.70 | $150.50 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AMH | Amy B. Hackett | L430 - A103 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L440 - A103 | 0.3 | $64.50 |
| | | | 0.70 | $150.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention:  Christopher DiCicco**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 19, 2012
Client:          101903
Matter:          000099
Invoice #:       220415

Page:              1

RE:  Mercier, Rita, Loan # 601743593, Matter # 716690

Property:  110 Hobart Street, Meriden, CT

For Professional Services Rendered Through October 31, 2012

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/15/2012   E100 - E122 | Law Offices of Michael F. Dowley- Local Counsel Disbursement- | $33.00 |
| | Total Disbursements | $33.00 |

| | | |
|---|---|---|
| Total Disbursements | $33.00 | |
| Total Current Charges | | $33.00 |
| Previous Balance | | $594.00 |
| **PAY THIS AMOUNT** | | **$627.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.00 | 20.90 | 20.90 | N/A |
| **Services** | $0.00 | $4,814.20 | $4,814.20 | $4,814.20 |
| **Disbursements** | $33.00 | $5,711.50 | $5,744.50 | $5,348.50 |
| **Total** | $33.00 | $10,525.70 | $10,558.70 | $10,162.70 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

**TASK RECAP**

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| | 0 | $0.00 | E100 - E122 | $33.00 |
| | 0.00 | $0.00 | | $33.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

| | |
|---|---|
| November 20, 2012 | |
| Client: | 101903 |
| Matter: | 000097 |
| Invoice #: | 220443 |
| | |
| Page: | 1 |

RE: Vargas, Loan # 0601284499, Matter # 715863

Property: 135 Willow Street, Providence, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2012 | AMH | L520 - A103 Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/06/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/07/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:       101903
Matter:      000097
Invoice #:   220443

Page:         2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/08/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/08/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102 Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103 Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103 Review and revise appellate brief. | 0.30 | $300.00 | $90.00 |
| 10/11/2012 | AMH | L520 - A102 Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d); whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction; conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103 Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103 Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A107 Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.50 | | $1,456.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.30 | $475.00 | $142.50 |
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.80 | $215.00 | $1,032.00 |

November 20, 2012
Client:    101903
Matter:    000097
Invoice #:    220443

Page:    4

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

**DISBURSEMENTS**

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master-- re Quarterly share of retainer (2 of 2) | $120.00 |
| | | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $1,456.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,696.50 |
| Previous Balance | | $1,203.00 |
| *Less Payments* | | ($236.50) |
| **PAY THIS AMOUNT** | | **$2,663.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.50 | 21.80 | 28.30 | N/A |
| Services | $1,456.50 | $3,098.00 | $4,554.50 | $4,552.50 |
| Disbursements | $240.00 | $1,057.25 | $1,297.25 | $1,297.25 |
| Total | $1,696.50 | $4,155.25 | $5,851.75 | $5,849.75 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment. Thank you.*

November 20, 2012
Client:        101903
Matter:        000097
Invoice #:     220443

Page:              5

## TASK RECAP

| Services | | | | Disbursements | |
| --- | --- | --- | --- | --- | --- |
| **Category** | **Hours** | **Amount** | | **Category** | **Amount** |
| L120 - A104 | 0.2 | $53.00 | | E100 - E123 | $240.00 |
| L510 - A101 | 0.2 | $43.00 | | | $0.00 |
| L510 - A103 | 0.4 | $86.00 | | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | | $0.00 |
| L520 - A102 | 1 | $215.00 | | | $0.00 |
| L520 - A103 | 4 | $984.00 | | | $0.00 |
| L520 - A111 | 0.6 | $54.00 | | | $0.00 |
| | 6.50 | $1,456.50 | | | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| JDS | Joseph D. Steinfield | L520 - A103 | 0.3 | $142.50 |
| RIB | Richard Briansky | L520 - A103 | 0.5 | $150.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1 | $215.00 |
| AMH | Amy B. Hackett | L520 - A103 | 3.1 | $666.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.50 | $1,456.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

November 20, 2012
Client:        101903
Matter:       000096
Invoice #:    220507

Page:            1

RE: Nowling, Loan # 7401228150; Matter # 715853
     Property: 373 High Street, Cumberland, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/04/2012 | AMH | L520 - A103 Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/06/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/07/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:      000096
Invoice #:    220507

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/08/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/08/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102 Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103 Draft appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/11/2012 | RIB | L520 - A103 Review and revise appellate brief. | 0.30 | $300.00 | $90.00 |
| 10/11/2012 | AMH | L520 - A102 Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d), whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction, conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
Client:      101903
Matter:      000096
Invoice #:   220507

Page:          3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103 Draft letter to plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103 Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A107 Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief, conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief, telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.50 | | $1,456.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.30 | $475.00 | $142.50 |
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.80 | $215.00 | $1,032.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

November 20, 2012
Client:      101903
Matter:     000096
Invoice #:   220507

Page:            4

## DISBURSEMENTS

| Date | | Description of Disbursements | Amount |
|---|---|---|---|
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (1 of 3) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (2 of 3) | $120.00 |
| 10/11/2012 | E100 - E123 | RI Special Master- - re Quarterly share of retainer (3 of 3) | $120.00 |
| | | Total Disbursements | $360.00 |

| | | |
|---|---|---|
| Total Services | $1,456.50 | |
| Total Disbursements | $360.00 | |
| Total Current Charges | | $1,816.50 |
| Previous Balance | | $1,353.00 |
| *Less Payments* | | ($236.50) |
| **PAY THIS AMOUNT** | | **$2,933.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 6.50 | 22.10 | 28.60 | N/A |
| **Services** | $1,456.50 | $3,224.00 | $4,680.50 | $4,680.00 |
| **Disbursements** | $360.00 | $1,246.25 | $1,606.25 | $1,605.25 |
| **Total** | $1,816.50 | $4,470.25 | $6,286.75 | $6,285.25 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000096
Invoice #:     220507

Page:              5

## TASK RECAP

| Services | | | Disbursements | |
|---|---|---|---|---|
| **Category** | **Hours** | **Amount** | **Category** | **Amount** |
| L120 - A104 | 0.2 | $53.00 | E100 - E123 | $360.00 |
| L510 - A101 | 0.2 | $43.00 | | $0.00 |
| L510 - A103 | 0.3 | $64.50 | | $0.00 |
| L510 - A107 | 0.1 | $21.50 | | $0.00 |
| L520 - A102 | 1 | $215.00 | | $0.00 |
| L520 - A103 | 4.1 | $1,005.50 | | $0.00 |
| L520 - A111 | 0.6 | $54.00 | | $0.00 |
| | 6.50 | $1,456.50 | | $360.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.3 | $142.50 |
| RIB | Richard Briansky | L520 - A103 | 0.5 | $150.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1 | $215.00 |
| AMH | Amy B. Hackett | L520 - A103 | 3.2 | $688.00 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.50 | $1,456.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap
**Attention: Christine Buen**
Homecomings Financial
2711 North Haskell Avenue, Suite 900
Dallas, TX 75204

| | |
|---|---|
| November 19, 2012 | |
| Client: | 101903 |
| Matter: | 000095 |
| Invoice #: | 220416 |
| | |
| Page: | 1 |

RE: Muscatelli, Loan # 0472165992, Matter # 713861
   Property: 62 Pine Hill Avenue, Johnston RI

For Professional Services Rendered Through October 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/2012 | BSG | L250 - A101 Prepare for Hearing on Motion to Vacate Stay. | 0.70 | $240.00 | $168.00 |
| 09/24/2012 | AMH | L250 - A104 Review and analyze opposition to Motion to Vacate, including review and analyze case law relied upon by plaintiff. | 0.30 | $215.00 | $64.50 |
| 09/25/2012 | BSG | L250 - A109 Attend Hearing on Motion to Vacate Stay. | 1.00 | $240.00 | $240.00 |
| 09/25/2012 | BSG | L250 - A103 Revise Answer. | 0.70 | $240.00 | $168.00 |
| 09/26/2012 | BSG | L250 - A111 File Answer. | 0.80 | $240.00 | $192.00 |
| 09/27/2012 | AMH | L250 - A103 Draft proposed order granting Motion to Vacate Stay. | 0.40 | $215.00 | $86.00 |
| | | Total Professional Services | 3.90 | | $918.50 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BSG | Brian S. Grossman | PARTNER | 3.20 | $240.00 | $768.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 0.70 | $215.00 | $150.50 |

November 19, 2012
Client:        101903
Matter:        000095
Invoice #:     220416

Page:             2

| | | |
|---|---|---:|
| Total Services | $918.50 | |
| Total Current Charges | | $918.50 |
| Previous Balance | | $1,114.00 |
| *Less Payments* | | ($232.50) |
| **PAY THIS AMOUNT** | | **$1,800.00** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|:---:|:---:|:---:|:---:|
| **Hours** | 3.90 | 25.50 | 29.40 | N/A |
| **Services** | $918.50 | $3,578.50 | $4,497.00 | $4,497.00 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $918.50 | $3,578.50 | $4,497.00 | $4,497.00 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L250 - A101 | 0.7 | $168.00 |
| L250 - A103 | 1.1 | $254.00 |
| L250 - A104 | 0.3 | $64.50 |
| L250 - A109 | 1 | $240.00 |
| L250 - A111 | 0.8 | $192.00 |
|  | 3.90 | $918.50 |

### Disbursements

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| BSG | Brian S. Grossman | L250 - A101 | 0.7 | $168.00 |
| BSG | Brian S. Grossman | L250 - A103 | 0.7 | $168.00 |
| BSG | Brian S. Grossman | L250 - A109 | 1 | $240.00 |
| BSG | Brian S. Grossman | L250 - A111 | 0.8 | $192.00 |
| AMH | Amy B. Hackett | L250 - A103 | 0.4 | $86.00 |
| AMH | Amy B. Hackett | L250 - A104 | 0.3 | $64.50 |
|  |  |  | 3.90 | $918.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                                  November 20, 2012
**Attention: Christine Buen**                              Client:        101903
Homecomings Financial                                       Matter:      000091
2711 North Haskell Avenue, Suite 900                        Invoice #:   220441
Dallas, TX 75204

                                                            Page:               1

RE:  Currier, Loan # 0425717865, Matter # 715599

     Property:  36 North Williams Street, Johnston, RI

For Professional Services Rendered Through October 31, 2012

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/04/2012 | AMH | L520 - A103 Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/06/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/07/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:          101903
Matter:       000091
Invoice #:    220441

Page:              2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/08/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/08/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102 Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103 Draft appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | RIB | L520 - A103 Review and revise appellate brief. | 0.20 | $300.00 | $60.00 |
| 10/11/2012 | AMH | L520 - A102 Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d); whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.10 | $215.00 | $21.50 |
| 10/11/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction; conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
Client:        101903
Matter:        000091
Invoice #:     220441

Page:          3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2012 | AMH | L510 - A103 Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103 Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A107 Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief; telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | TME | L120 - A104 Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.20 | | $1,357.50 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JDS | Joseph D. Steinfield | PARTNER | 0.20 | $475.00 | $95.00 |
| RIB | Richard Briansky | PARTNER | 0.40 | $300.00 | $120.00 |
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.70 | $215.00 | $1,010.50 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

November 20, 2012
Client:        101903
Matter:      000091
Invoice #:    220441

Page:        4

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123 RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $1,357.50 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,597.50 |
| Previous Balance | | $1,310.50 |
| *Less Payments* | | ($322.50) |
| **PAY THIS AMOUNT** | | **$2,585.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.20 | 20.90 | 27.10 | N/A |
| Services | $1,357.50 | $3,063.50 | $4,421.00 | $4,419.00 |
| Disbursements | $240.00 | $1,324.25 | $1,564.25 | $1,564.25 |
| Total | $1,597.50 | $4,387.75 | $5,985.25 | $5,983.25 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000091
Invoice #:     220441

Page:          5

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $53.00 |
| L510 - A101 | 0.2 | $43.00 |
| L510 - A103 | 0.3 | $64.50 |
| L510 - A107 | 0.1 | $21.50 |
| L520 - A102 | 1 | $215.00 |
| L520 - A103 | 3.8 | $906.50 |
| L520 - A111 | 0.6 | $54.00 |
| | 6.20 | $1,357.50 |

### Disbursements

| Category | Amount |
|---|---|
| E100 - E123 | $240.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.2 | $95.00 |
| RIB | Richard Briansky | L520 - A103 | 0.4 | $120.00 |
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1 | $215.00 |
| AMH | Amy B. Hackett | L520 - A103 | 3.1 | $666.50 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.20 | $1,357.50 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                           November 19, 2012
**Attention:  Christine Buen**                        Client:           101903
Homecomings Financial                                Matter:           000089
2711 North Haskell Avenue, Suite 900                 Invoice #:        220417
Dallas, TX 75204

                                                     Page:                  1

RE:  Adams, Loan # 0593914302, Matter # 714325

    Property:  104 Horseneck Road, Warwick, RI

For Professional Services Rendered Through October 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/24/2012 | BSG | L310 - A104 Review discovery responses. | 0.30 | $240.00 | $72.00 |
| | | Total Professional Services | 0.30 | | $72.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| BSG | Brian S. Grossman | PARTNER | 0.30 | $240.00 | $72.00 |

|  |  |  |
|--|--|--|
| Total Services | $72.00 | |
| Total Current Charges | | $72.00 |
| Previous Balance | | $2,899.50 |
| **PAY THIS AMOUNT** | | **$2,971.50** |

November 19, 2012
Client:        101903
Matter:        000089
Invoice #:     220417

Page:              2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 0.30 | 23.40 | 23.70 | N/A |
| Services | $72.00 | $4,233.50 | $4,305.50 | $4,305.50 |
| Disbursements | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $72.00 | $4,233.50 | $4,305.50 | $4,305.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 19, 2012
Client:          101903
Matter:          000089
Invoice #:       220417

Page:            3

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| L310 - A104 | 0.3 | $72.00 |
| | 0.30 | $72.00 |

**Disbursements**

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

**Person**

BSG    Brian S. Grossman

| Category | Hours | Amount |
|---|---|---|
| L310 - A104 | 0.3 | $72.00 |
| | 0.30 | $72.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap

**Attention:  Christine Buen**

Homecomings Financial

2711 North Haskell Avenue, Suite 900

Dallas, TX 75204

November 20, 2012
Client:         101903
Matter:        000088
Invoice #:    220440

Page:              1

RE:  Sullivan, David J, Loan # 0442623880

Matter #715596

Property:  9 Makin Street, Providence, RI

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/04/2012 | AMH | L520 - A103 Draft appellate brief, including review of federal district court docket and various orders issues. | 0.30 | $215.00 | $64.50 |
| 10/06/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief concerning the applicability of the Anti-Injunction Act and Rooker-Feldman doctrine, whether the Rhode Island District Court in an eviction action has jurisdiction to determine the validity of title, whether the Anti-Injunction Act and Rooker Feldman doctrine apply if a party did not have an opportunity to raise claims in the state court, appellate court's jurisdiction to hearing interlocutory appeal of injunction, appellate court's jurisdiction under the collateral order doctrine, whether the appointment of a special master is an appealable order under the collateral order doctrine. | 0.40 | $215.00 | $86.00 |
| 10/07/2012 | AMH | L520 - A103 Draft and revise appellate brief, including review of docket and special master's order, and analyze and draft memorandum re the of applicability of Anti-Injunction Act and Rooker-Feldman doctrine. | 0.20 | $215.00 | $43.00 |

November 20, 2012
Client:        101903
Matter:       000088
Invoice #:    220440

Page:        2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/08/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief (including review and analyze research) concerning jurisdictional basis for appeal of special master's appointment, including whether appellate court can exercise pendent appellate jurisdiction under 28 USC 1291 and whether jurisdiction is appropriate under collateral order doctrine, including whether appointment of special master is appealable under collateral order doctrine. | 0.30 | $215.00 | $64.50 |
| 10/08/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A102 Research in connection with drafting appellate brief, including applicability of collateral order doctrine to establish jurisdiction and pendent appellate jurisdiction. | 0.10 | $215.00 | $21.50 |
| 10/09/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/10/2012 | AMH | L520 - A102 Research re requirements of procedural due process and whether right to foreclose is a protectable property interest. | 0.10 | $215.00 | $21.50 |
| 10/10/2012 | AMH | L520 - A103 Draft appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/11/2012 | RIB | L520 - A103 Review and revise appellate brief. | 0.30 | $300.00 | $90.00 |
| 10/11/2012 | AMH | L520 - A102 Research in connection with appeal concerning requirements of Fed. R. Civ. P. 52(b) and 65(d); whether right to foreclose and bring an action to evict is a protectable property interest for the purpose of due process, whether a temporary deprivation is considered a deprivation for the purpose of due process, cases in which courts have held that a court cannot order parties to take any action without first determining whether it has subject matter jurisdiction over the case. | 0.20 | $215.00 | $43.00 |
| 10/11/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.40 | $215.00 | $86.00 |
| 10/15/2012 | JJP | L520 - A103 Review and edit appellate court brief seeking review of preliminary injunction; conference with A. Hackett re same. | 0.10 | $250.00 | $25.00 |
| 10/15/2012 | RIB | L520 - A103 Review and revise brief. | 0.20 | $300.00 | $60.00 |
| 10/15/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.60 | $215.00 | $129.00 |

November 20, 2012
Client:                101903
Matter:              000088
Invoice #:         220440

Page:                    3

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/16/2012 | AMH | L510 - A103 Draft letter to Plaintiffs' counsel designating additional documents for appendix, including review of docket and identification of documents. | 0.10 | $215.00 | $21.50 |
| 10/16/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JDS | L520 - A103 Initial review of brief and conference with A. Hackett. | 0.10 | $475.00 | $47.50 |
| 10/17/2012 | AMH | L510 - A107 Various communications with co-defense counsel concerning strategy and revisions to appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/17/2012 | JSH | L520 - A111 Retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/18/2012 | JDS | L520 - A103 Initial review of First Circuit Brief; conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/18/2012 | JSH | L520 - A111 Continue retrieval of all pleadings to be included in the appellate brief and gather same in preparation for filing of same. | 0.30 | $90.00 | $27.00 |
| 10/19/2012 | JDS | L520 - A103 Continue review of First Circuit Brief; telephone conference with A. Hackett re same. | 0.10 | $475.00 | $47.50 |
| 10/19/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.30 | $215.00 | $64.50 |
| 10/20/2012 | AMH | L510 - A101 Prepare appendix for appellate brief. | 0.20 | $215.00 | $43.00 |
| 10/20/2012 | AMH | L510 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/21/2012 | AMH | L520 - A103 Revise appellate brief. | 0.10 | $215.00 | $21.50 |
| 10/22/2012 | AMH | L520 - A103 Draft and revise appellate brief. | 0.50 | $215.00 | $107.50 |
| | | Total Professional Services | 6.40 | | $1,425.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JDS | Joseph D. Steinfield | PARTNER | 0.30 | $475.00 | $142.50 |
| RIB | Richard Briansky | PARTNER | 0.50 | $300.00 | $150.00 |
| JJP | Jeffrey J. Pyle | PARTNER | 0.10 | $250.00 | $25.00 |
| AMH | Amy B. Hackett | ASSOCIATE | 4.90 | $215.00 | $1,053.50 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.60 | $90.00 | $54.00 |

November 20, 2012
Client:          101903
Matter:          000088
Invoice #:       220440

Page:              4

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (1 of 2) | $120.00 |
| 10/11/2012 | E100 - E123  RI Special Master- - re Quarterly share of retainer (2 of 2) | $120.00 |
| | Total Disbursements | $240.00 |

| | | |
|---|---|---|
| Total Services | $1,425.00 | |
| Total Disbursements | $240.00 | |
| Total Current Charges | | $1,665.00 |
| Previous Balance | | $1,117.00 |
| **PAY THIS AMOUNT** | | **$2,782.00** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| Hours | 6.40 | 34.30 | 40.70 | N/A |
| Services | $1,425.00 | $5,664.50 | $7,089.50 | $7,088.50 |
| Disbursements | $240.00 | $1,039.00 | $1,279.00 | $1,279.00 |
| Total | $1,665.00 | $6,703.50 | $8,368.50 | $8,367.50 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:        000088
Invoice #:     220440

Page:            5

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L510 - A101 | 0.2 | $43.00 |
| L510 - A103 | 0.3 | $64.50 |
| L510 - A107 | 0.1 | $21.50 |
| L520 - A102 | 1.1 | $236.50 |
| L520 - A103 | 4.1 | $1,005.50 |
| L520 - A111 | 0.6 | $54.00 |
| | 6.40 | $1,425.00 |

### Disbursements

| Category | Amount |
|---|---|
| E100 - E123 | $240.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $240.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JDS | Joseph D. Steinfield | L520 - A103 | 0.3 | $142.50 |
| RIB | Richard Briansky | L520 - A103 | 0.5 | $150.00 |
| JJP | Jeffrey J. Pyle | L520 - A103 | 0.1 | $25.00 |
| AMH | Amy B. Hackett | L510 - A101 | 0.2 | $43.00 |
| AMH | Amy B. Hackett | L510 - A103 | 0.3 | $64.50 |
| AMH | Amy B. Hackett | L510 - A107 | 0.1 | $21.50 |
| AMH | Amy B. Hackett | L520 - A102 | 1.1 | $236.50 |
| AMH | Amy B. Hackett | L520 - A103 | 3.2 | $688.00 |
| JSH | Janine A. Sheehan | L520 - A111 | 0.6 | $54.00 |
| | | | 6.40 | $1,425.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      November 19, 2012
**Attention: Susan McGinnis**                    Client:          101903
Homecomings Financial                            Matter:          000084
2711 North Haskell Avenue, Suite 900             Invoice #:       220418
Dallas, TX 75204

                                                 Page:                  1

RE: Orozco, Teresita, GMACM Loan # 600049361, Matter # 714739

Property: 94 Rice Corner Road, Brookfield, MA

Matter #714739

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/01/2012 | JBR | L240 - A104 Receive and review Court's Memorandum and Order on Defendant's Motion to Dismiss. | 0.20 | $220.00 | $44.00 |
| 10/01/2012 | JBR | L240 - A106 Draft correspondence to S. McGinness concerning Court's Memorandum & Order on Defendant's Motion to Dismiss. | 0.50 | $220.00 | $110.00 |
| 10/02/2012 | JBR | L120 - A106 Receive and review correspondence from client, S. McGinness, concerning decision on Defendant's Motion to Dismiss and pending discovery. | 0.20 | $220.00 | $44.00 |
| 10/03/2012 | JBR | L120 - A106 Receive and review communication from client concerning proposed offer of Settlement. | 0.20 | $220.00 | $44.00 |
| 10/04/2012 | JBR | L160 - A107 Telephone conference with Plaintiff's counsel, R. Mestre, concerning Settlement proposal pursuant to S. McGinness' request. | 0.10 | $220.00 | $22.00 |
| 10/10/2012 | JBR | L160 - A107 Correspondence with Plaintiff's counsel, R. Mestre, to establish conference call re Settlement discussion. | 0.20 | $220.00 | $44.00 |

November 19, 2012
Client:          101903
Matter:          000084
Invoice #:       220418

Page:            2

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/16/2012 | JBR | L160 - A106 Receive and review correspondence from S. McGinness concerning status of Settlement conferences with Plaintiff's counsel, draft correspondence to S. McGinness re same. | 0.20 | $220.00 | $44.00 |
| 10/17/2012 | JBR | L160 - A106 Receive and review correspondence from S. McGinness concerning status of Settlement conferences with opposing counsel. | 0.20 | $220.00 | $44.00 |
| 10/19/2012 | JBR | L160 - A107 Receive and review correspondence from R. Mestre rejecting GMACM's offer for Settlement, draft correspondence to S. McGinness re same. | 0.20 | $220.00 | $44.00 |
| 10/19/2012 | JBR | L160 - A106 Draft correspondence to S. McGinness concerning R. Mestre's response to offer for Settlement. | 0.20 | $220.00 | $44.00 |
| 10/22/2012 | JBR | L120 - A106 Receive and review correspondence from S. McGinness concerning upcoming conference call to discuss case status. | 0.20 | $220.00 | $44.00 |
| 10/25/2012 | JBR | L120 - A106 Receive and review correspondence from S. McGinness rescheduling conference call. | 0.10 | $220.00 | $22.00 |
| 10/30/2012 | JBR | L120 - A107 Draft correspondence to R. Mestre concerning status of property visit in connection with ongoing Settlement conferences. | 0.20 | $220.00 | $44.00 |
| 10/31/2012 | JBR | L160 - A107 Receive and review correspondence from R. Mestre concerning visit to property in furtherance of Settlement conferences. | 0.20 | $220.00 | $44.00 |
| | | Total Professional Services | 2.90 | | $638.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| JBR | Julie A. Brennan | ASSOCIATE | 2.90 | $220.00 | $638.00 |

| | | |
|--|--|--|
| Total Services | $638.00 | |
| Total Current Charges | | $638.00 |
| Previous Balance | | $2,382.28 |
| **PAY THIS AMOUNT** | | **$3,020.28** |

November 19, 2012
Client:          101903
Matter:        000084
Invoice #:     220418

Page:                3

**SYSTEM-TO-DATE**

|               | Current Invoice | Since Inception | Total      | Payments-to-Date |
|---------------|-----------------|-----------------|------------|------------------|
| **Hours**     | 2.90            | 68.50           | 71.40      | N/A              |
| **Services**  | $638.00         | $13,993.50      | $14,631.50 | $11,814.50       |
| **Disbursements** | $0.00       | $526.28         | $526.28    | $475.00          |
| **Total**     | $638.00         | $14,519.78      | $15,157.78 | $12,289.50       |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A106 | 0.7 | $154.00 |
| L120 - A107 | 0.2 | $44.00 |
| L160 - A106 | 0.6 | $132.00 |
| L160 - A107 | 0.7 | $154.00 |
| L240 - A104 | 0.2 | $44.00 |
| L240 - A106 | 0.5 | $110.00 |
| | 2.90 | $638.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| JBR | Julie A. Brennan | L120 - A106 | 0.7 | $154.00 |
| JBR | Julie A. Brennan | L120 - A107 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L160 - A106 | 0.6 | $132.00 |
| JBR | Julie A. Brennan | L160 - A107 | 0.7 | $154.00 |
| JBR | Julie A. Brennan | L240 - A104 | 0.2 | $44.00 |
| JBR | Julie A. Brennan | L240 - A106 | 0.5 | $110.00 |
| | | | 2.90 | $638.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

| | |
|---|---|
| GMAC Rescap | November 20, 2012 |
| **Attention:  Chantell Fein/Christine Buen** | Client:        101903 |
| Homecomings Financial | Matter:        000081 |
| 2711 North Haskell Avenue, Suite 900 | Invoice #:    220467 |
| Dallas, TX 75204 | |
| | Page:              1 |

RE: Cavanaugh, Loan # 575868807, Matter # 713085

   Property:  7 Wamsutta Street, Fairhaven, MA

   Matter # 713085

For Professional Services Rendered Through October 31, 2012

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/2012 | RIB | L210 - A104 Review Limited Opposition of Cavanaugh. | 1.20 | $300.00 | $360.00 |
| 10/03/2012 | RIB | L230 - A109 Prepare for and attend hearing on entry of judgment. | 2.70 | $300.00 | $810.00 |
| 10/10/2012 | RIB | L210 - A104 Review form of judgment. | 0.20 | $300.00 | $60.00 |
| 10/19/2012 | RIB | L210 - A103 Draft limited objection to procedural. | 0.40 | $300.00 | $120.00 |
| | | Total Professional Services | 4.50 | | $1,350.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| RIB | Richard Briansky | PARTNER | 4.50 | $300.00 | $1,350.00 |

| | | |
|---|---|---|
| Total Services | $1,350.00 | |
| Total Current Charges | | $1,350.00 |
| Previous Balance | | $2,118.00 |
| **PAY THIS AMOUNT** | | **$3,468.00** |

November 20, 2012
Client:        101903
Matter:        000081
Invoice #:     220467

Page:          2

**SYSTEM-TO-DATE**

|                  | Current Invoice | Since Inception | Total       | Payments-to-Date |
|------------------|-----------------|-----------------|-------------|------------------|
| **Hours**        | 4.50            | 70.30           | 74.80       | N/A              |
| **Services**     | $1,350.00       | $15,768.90      | $17,118.90  | $17,118.90       |
| **Disbursements**| $0.00           | $70.00          | $70.00      | $70.00           |
| **Total**        | $1,350.00       | $15,838.90      | $17,188.90  | $17,188.90       |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment. Thank you.*

**TASK RECAP**

| Services | | | Disbursements | |
| --- | --- | --- | --- | --- |
| Category | Hours | Amount | Category | Amount |
| L210 - A103 | 0.4 | $120.00 | | $0.00 |
| L210 - A104 | 1.4 | $420.00 | | $0.00 |
| L230 - A109 | 2.7 | $810.00 | | $0.00 |
| | 4.50 | $1,350.00 | | $0.00 |

**BREAKDOWN BY PERSON**

| Person | | Category | Hours | Amount |
| --- | --- | --- | --- | --- |
| RIB | Richard Briansky | L210 - A103 | 0.4 | $120.00 |
| RIB | Richard Briansky | L210 - A104 | 1.4 | $420.00 |
| RIB | Richard Briansky | L230 - A109 | 2.7 | $810.00 |
| | | | 4.50 | $1,350.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

|  |  |
|---|---|
| Ally Financial | November 20, 2012 |
| **Attention:  Patrick Cannon** | Client:        101903 |
| 1100 Virginia Drive | Matter:      000077 |
| Fort Washington, PA 19034 | Invoice #:   220468 |
|  | Page:              1 |

RE:  Sullivan, Loan # 600474358, Matter # 712797

Matter #712797

Property:  3 Meghans Way, Methuen, MA

For Professional Services Rendered Through October 31, 2012

---

## SERVICES

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/19/2012 | TME | L120 - A104Review and revise appellate brief. | 0.20 | $265.00 | $53.00 |
|  |  | Total Professional Services | 0.20 |  | $53.00 |

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|---|-------|-------|------|--------|
| TME | Thomas M. Elcock | PARTNER | 0.20 | $265.00 | $53.00 |

|  |  |  |
|---|---|---|
| Total Services |  | $53.00 |  |
| Total Current Charges |  |  | $53.00 |
| Previous Balance |  |  | $501.60 |
| **PAY THIS AMOUNT** |  |  | **$554.60** |

November 20, 2012
Client:         101903
Matter:       000077
Invoice #:    220468

Page:                2

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 0.20 | 12.50 | 12.70 | N/A |
| **Services** | $53.00 | $2,901.70 | $2,954.70 | $2,694.00 |
| **Disbursements** | $0.00 | $716.90 | $716.90 | $641.90 |
| **Total** | $53.00 | $3,618.60 | $3,671.60 | $3,335.90 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:            101903
Matter:          000077
Invoice #:       220468

Page:                   3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.2 | $53.00 |
| | 0.20 | $53.00 |

### Disbursements

| Category | Amount |
|---|---|
| | $0.00 |
| | $0.00 |

## BREAKDOWN BY PERSON

### Person

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| TME | Thomas M. Elcock | L120 - A104 | 0.2 | $53.00 |
| | | | 0.20 | $53.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                    November 20, 2012
**Attention:  Jennifer Best**                  Client:        101903
Homecomings Financial                          Matter:        000068
2711 North Haskell Avenue, Suite 900           Invoice #:     220450
Dallas, TX 75204

                                               Page:             1

RE:  Jeffreys, Rachael, Loan # 7438273476, Matter # 710022

    Property:  339 Cook Street, Waterbury, CT

For Professional Services Rendered Through October 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 10/02/2012 | ALB | L160 - A106 Emails to client and opposing counsel re loan modification offer. | 0.10 | $170.00 | $17.00 |
| 10/09/2012 | ALB | L160 - A107 Email to opposing counsel re terms of modification. | 0.10 | $170.00 | $17.00 |
| 10/10/2012 | ALB | L160 - A107 Emails with opposing counsel re loan modification documentation. | 0.20 | $170.00 | $34.00 |
| 10/10/2012 | ALB | L120 - A104 Review correspondence and transfer memorandum re merit of claims and defenses. | 0.60 | $170.00 | $102.00 |
| 10/11/2012 | ALB | L120 - A104 Review documents in preparation for litigation assessment. | 0.70 | $170.00 | $119.00 |
| 10/11/2012 | ALB | L520 - A103 Draft litigation assessment. | 0.60 | $170.00 | $102.00 |
| | | Total Professional Services | 2.30 | | $391.00 |

**TIMEKEEPER RECAP**

| Timekeeper | | Level | Hours | Rate | Amount |
|------------|--|-------|-------|------|--------|
| ALB | Andrew L. Baldwin | ASSOCIATE | 2.30 | $170.00 | $391.00 |

November 20, 2012
Client:        101903
Matter:        000068
Invoice #:      220450

Page:              2

| | | |
|---|---|---|
| Total Services | $391.00 | |
| Total Current Charges | | $391.00 |
| Previous Balance | | $3,856.51 |
| **PAY THIS AMOUNT** | | **$4,247.51** |

**SYSTEM-TO-DATE**

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 2.30 | 60.10 | 62.40 | N/A |
| **Services** | $391.00 | $13,351.30 | $13,742.30 | $13,292.00 |
| **Disbursements** | $0.00 | $4,019.52 | $4,019.52 | $4,019.52 |
| **Total** | $391.00 | $17,370.82 | $17,761.82 | $17,311.52 |

*Payment due upon receipt.*
*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*
*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:        101903
Matter:       000068
Invoice #:    220450

Page:            3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---:|---:|
| L120 - A104 | 1.3 | $221.00 |
| L160 - A106 | 0.1 | $17.00 |
| L160 - A107 | 0.3 | $51.00 |
| L520 - A103 | 0.6 | $102.00 |
|  | 2.30 | $391.00 |

### Disbursements

| Category | Amount |
|---|---:|
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person |  |
|---|---|
| ALB | Andrew L. Baldwin |
| ALB | Andrew L. Baldwin |
| ALB | Andrew L. Baldwin |
| ALB | Andrew L. Baldwin |

| Category | Hours | Amount |
|---|---:|---:|
| L120 - A104 | 1.3 | $221.00 |
| L160 - A106 | 0.1 | $17.00 |
| L160 - A107 | 0.3 | $51.00 |
| L520 - A103 | 0.6 | $102.00 |
|  | 2.30 | $391.00 |

# PRINCE LOBEL TYE LLP

100 Cambridge Street, Suite 2200
Boston, Massachusetts 02114
Phone (617) 456-8000 - Fax (617) 456-8100
PrinceLobel.com
TIN - 04-2986019

GMAC Rescap                                      November 20, 2012
**Attention:  Manish Verma**                     Client:        101903
Ally Financial, Inc.                             Matter:        000212
2711 North Haskell Avenue, Suite 900             Invoice #:     220456
Dallas, TX 75204

                                                 Page:              1

RE:  Limosani, GMAC # 732380, Loan # 7440323400

Property:  128 Allen Place, Hartford, CT

For Professional Services Rendered Through October 31, 2012

---

**SERVICES**

| Date | TKPR | Description of Services | Hours | Rate | Amount |
|------|------|------------------------|-------|------|--------|
| 10/01/2012 | ALB | L120 - A11C Review and organize loan documents. | 0.30 | $170.00 | $51.00 |
| 10/02/2012 | ALB | L120 - A11C Review and organize documents in loan file. | 0.40 | $170.00 | $68.00 |
| 10/04/2012 | ALB | L120 - A106 Email to M. Verma re status of case and additional documents. | 0.10 | $170.00 | $17.00 |
| 10/09/2012 | JSH | L140 - A111 Telephone and email with Bendett & McHugh re the receipt of the foreclosure file in preparation for litigation. | 0.40 | $90.00 | $36.00 |
| 10/11/2012 | ALB | L210 - A103 Draft Answer to Counterclaim. | 0.60 | $170.00 | $102.00 |
| 10/11/2012 | ALB | L210 - A104 Review pleadings and key documents to answer Counterclaim. | 0.80 | $170.00 | $136.00 |
| 10/24/2012 | ALB | L160 - A107 Call and email with opposing counsel re workout package and loan modification. | 0.30 | $170.00 | $51.00 |
| 10/24/2012 | ALB | L120 - A104 Review pleadings and loan file to analyze Counterclaims and draft case analysis. | 0.70 | $170.00 | $119.00 |
| | | Total Professional Services | 3.60 | | $580.00 |

**TIMEKEEPER RECAP**

| Timekeeper | Level | Hours | Rate | Amount |
|------------|-------|-------|------|--------|

November 20, 2012
| | |
|---|---|
| Client: | 101903 |
| Matter: | 000212 |
| Invoice #: | 220456 |

Page:        2

## TIMEKEEPER RECAP

| Timekeeper | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ALB | Andrew L. Baldwin | ASSOCIATE | 3.20 | $170.00 | $544.00 |
| JSH | Janine A. Sheehan | PARALEGAL | 0.40 | $90.00 | $36.00 |

| | | |
|---|---|---|
| Total Services | $580.00 | |
| Total Current Charges | | $580.00 |
| Previous Balance | | $184.50 |
| **PAY THIS AMOUNT** | | **$764.50** |

## SYSTEM-TO-DATE

| | Current Invoice | Since Inception | Total | Payments-to-Date |
|---|---|---|---|---|
| **Hours** | 3.60 | 4.50 | 8.10 | N/A |
| **Services** | $580.00 | $184.50 | $764.50 | $764.50 |
| **Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | $580.00 | $184.50 | $764.50 | $764.50 |

*Payment due upon receipt.*

*Contact Martin Ervin, Director, (617) 456-8029, mervin@princelobel.com, if you have questions on your account balance.*

*Please note invoice number with your payment.  Thank you.*

November 20, 2012
Client:      101903
Matter:      000212
Invoice #:   220456

Page:        3

## TASK RECAP

### Services

| Category | Hours | Amount |
|---|---|---|
| L120 - A104 | 0.7 | $119.00 |
| L120 - A106 | 0.1 | $17.00 |
| L120 - A110 | 0.7 | $119.00 |
| L140 - A111 | 0.4 | $36.00 |
| L160 - A107 | 0.3 | $51.00 |
| L210 - A103 | 0.6 | $102.00 |
| L210 - A104 | 0.8 | $136.00 |
|  | 3.60 | $580.00 |

### Disbursements

| Category | Amount |
|---|---|
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |
|  | $0.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| ALB | Andrew L. Baldwin | L120 - A104 | 0.7 | $119.00 |
| ALB | Andrew L. Baldwin | L120 - A106 | 0.1 | $17.00 |
| ALB | Andrew L. Baldwin | L120 - A110 | 0.7 | $119.00 |
| ALB | Andrew L. Baldwin | L160 - A107 | 0.3 | $51.00 |
| ALB | Andrew L. Baldwin | L210 - A103 | 0.6 | $102.00 |
| ALB | Andrew L. Baldwin | L210 - A104 | 0.8 | $136.00 |
| JSH | Janine A. Sheehan | L140 - A111 | 0.4 | $36.00 |
|  |  |  | 3.60 | $580.00 |