# EXHIBIT I

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 132

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|-----------|-------------|-------|--------|--|
| 09/04/12 | BENTLEY, PHILIP | Attend portion of committee co-chair call (1.1); discuss Committee update on Morrow retention w/ S. Zide (.3). | 1.40 | 1,211.00 | |
| 09/04/12 | ZIDE, STEPHEN | Prepare for (.7) and attend call with Co-chairs (1.5). Emails w/ K. Eckstein, D. Mannal, R. Ringer re: same (.3); Follow up discussion w/ D. Mannal, R. Ringer re: same (.5); Draft Committee update email with R. Ringer re retention of Morrow (.4); discuss with P. Bentley re same (.3). | 3.70 | 2,664.00 | |
| 09/04/12 | RINGER, RACHAEL L | Prepare for (.8) and attend (1.5) co-chair call. Emails with K. Eckstein, D. Mannal and S. Zide re: same (.3), follow up discussion with D. Mannal and S. Zide re: same (.5), coordinate meetings with Committee members (.4). | 3.50 | 1,907.50 | V |
| 09/04/12 | MANNAL, DOUGLAS | Prep for (.3); attend co-chair call (1.5); emails w/ K. Eckstein, S. Zide, R. Ringer re: same (.3); follow up discussion w/ S. Zide, R. Ringer re: same (.5); prep for Committee meeting (2.0). | 4.60 | 3,634.00 | V |
| 09/04/12 | ECKSTEIN, KENNETH H. | Lead co-chair conference call re committee agenda and issues. | 1.50 | 1,485.00 | V |
| 09/05/12 | SIMON, NORMAN | Review material for UCC meeting (.7); Meeting with J. Rochon re: UCC meeting (1.2); Attend portion of and present at UCC Meeting (1.7); emails with K. Eckstein, D. Mannal, J. Rochon regarding same (.1). | 3.70 | 2,923.00 | V |
| 09/05/12 | ROCHON, JENNIFER | Attend portion of Committee meeting for presentation to Creditors Committee (1.7); meeting with N. Simon re: UCC meeting (1.2). | 2.90 | 2,291.00 | V |
| 09/05/12 | CHIN, KENNETH | Attend portion of Creditors Committee meeting re: corporate issues and lien challenge. | 4.00 | 3,360.00 | |
| 09/05/12 | CHASS, MARK | Prepare for committee meeting re junior note collateral analysis (.7); attend portion of committee meeting re waterfall analysis, collateral analysis (2.4). | 3.10 | 2,309.50 | |
| 09/05/12 | BENTLEY, PHILIP | Attend co-chair meeting with S. Zide, D. Mannal and K. Eckstein (0.5) and committee meeting (6.9) | 7.40 | 6,401.00 | V |
| 09/05/12 | SHAIN, ALIYA | Organize documents in preparation for full committee meeting. | 2.30 | 655.50 | |

12-12020-mg   Doc 3242-10   Filed 03/14/13   Entered 03/14/13 23:30:15   Main Document
Pg 3 of 46

Kramer Levin Naftalis & Frankel LLP                          Page No. 133

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/05/12 | ZIDE, STEPHEN | Meet with D. Mannal, P. Bentley, K. Eckstein and co-chairs re committee meeting (.5); prepare for same (.6). Participate in Committee meeting re Exclusivity Response, waterfall Discussion, AFI Investigation Update, Second Lien Collateral Review, RMBS, Matters Scheduled for 9/11 Hearing, Conflict Counsel, and Business Operations (7.0). | 8.10 | 5,832.00 |
| 09/05/12 | RINGER, RACHAEL L | Prepare for (.6) and attend (7.0) Committee meeting. | 7.60 | 4,142.00 |
| 09/05/12 | MANNAL, DOUGLAS | Attend co-chair meeting with S. Zide, P. Bentley and K. Eckstein (.5); attend Committee in-person meeting (7.0) | 7.50 | 5,925.00 |
| 09/05/12 | TAYLOR, JEFFREY | Participate in portion of UCC call re: sale update. | 2.10 | 1,564.50 |
| 09/05/12 | DANIELS, ELAN | Attend portion of committee meeting regarding collateral review. | 1.60 | 1,120.00 |
| 09/05/12 | ECKSTEIN, KENNETH H. | Prep for full committee meeting. | 0.70 | 693.00 |
| 09/05/12 | ECKSTEIN, KENNETH H. | Prepare for (.3) and attend (.5) pre-meeting with co-chairs.. | 0.80 | 792.00 |
| 09/05/12 | ECKSTEIN, KENNETH H. | Lead full committee meeting agenda including exclusivity, junior liens, AFC investigation, RMBS, 9/11 hearing, etc. | 7.00 | 6,930.00 |
| 09/05/12 | TAYLOR, JEFFREY | Participate in committee call re: sale update (1.2) | 1.20 | 894.00 |
| 09/06/12 | BENTLEY, PHILIP | Email discussions with D. Mannal and R. Ringer re potential formation of RMBS sub-committee. | 0.40 | 346.00 |
| 09/06/12 | RINGER, RACHAEL L | Draft language for Committee re: potential sub-committees (.3), email discussions with D. Mannal re: same (.2), revise same (.2), draft Committee update e-mail (.5), email discussions re: potential subcommittees with P. Bentley and D. Mannal (.4), coordinate with Committee members re: meeting with the Company (.2), e-mails with Committee members re: case inquiries (.2). | 2.00 | 1,090.00 |

Kramer Levin Naftalis & Frankel LLP                                                         Page No. 134

| RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED | October 31, 2012 |
|---|---|
| 066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS) | Invoice No. 607659 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/07/12 | RINGER, RACHAEL L | Revise Committee update e-mail, e-mails with D. Mannal re: same (.4); revise summary of subcommittee role, e-mails with K. Eckstein and D. Mannal re: same (.2), emails with S. Zide re: committee update email (.4), e-mails with Committee members re: case inquiries (.1) | 1.10 | 599.50 |
| 09/07/12 | ZIDE, STEPHEN | Review and revise committee update email (.5); email with R. Ringer re same (.4). | 0.90 | 648.00 |
| 09/10/12 | BENTLEY, PHILIP | Prepare for (.3) and attend committee call (1.4) | 1.70 | 1,470.50 |
| 09/10/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (1.4) Committee call; draft Committee update e-mail re: case update and recent filings (.3), revise same (.2); numerous e-mails with Committee members re: case inquiries (.4) | 2.70 | 1,471.50 |
| 09/10/12 | MANNAL, DOUGLAS | Prep for (.5) and attend (1.4) committee conference call re exclusivity. | 1.90 | 1,501.00 |
| 09/10/12 | CHASS, MARK | Attend portion of committee meeting | 0.80 | 596.00 |
| 09/10/12 | ZIDE, STEPHEN | Prepare for (.6) and participate in (1.4) committee call re RMBS Update/RMBS Status Conference, Exclusivity Motion and Debtors' Revised KEIP Program. | 2.00 | 1,440.00 |
| 09/10/12 | ECKSTEIN, KENNETH H. | Prep for and lead Committee call re RMBS conference, exclusivity. | 2.00 | 1,980.00 |
| 09/10/12 | ECKSTEIN, KENNETH H. | Call w/R. Wynne re call with committee. | 0.40 | 396.00 |
| 09/10/12 | RINGER, RACHAEL L | Call with UST re: committee quarterly certifications (.1) | 0.10 | 54.50 |
| 09/11/12 | BENTLEY, PHILIP | Attend portion of co-chair call. | 0.90 | 778.50 |
| 09/11/12 | RINGER, RACHAEL L | E-mails with D. Mannal re: proposed agenda for Committee meeting (.1); emails with co-chairs re: co-chair call (.3); attend co-chair call (1.5); draft Committee update email (.3); revise same (.2). | 2.40 | 1,308.00 |
| 09/11/12 | MANNAL, DOUGLAS | Prep for (.7) and attend portion of co-chair call (1.1); TCF with Committee member re RMBS objection (.6); email with K. Eckstein re same (.1) | 2.50 | 1,975.00 |
| 09/11/12 | ZIDE, STEPHEN | Review and revise Committee update email (.4). Call with co-chairs re status of hearing (1.5); follow up with K. Eckstein and D. Mannal re same (.5). | 2.40 | 1,728.00 |
| 09/11/12 | ZIDE, STEPHEN | Review and revise Committee update email. | 0.20 | 144.00 |

3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                       Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|------------|-------------|-------|--------|---|
| 09/11/12 | ECKSTEIN, KENNETH H. | Conference call w/co-chairs to prep for committee meeting. | 1.50 | 1,485.00 | ✓ |
| 09/11/12 | MANNAL, DOUGLAS | Draft subcommittee provision re Committee governance. | 2.10 | 1,659.00 | |
| 09/12/12 | ALLARD, NATHANIEL | Prepare for (.4) and attend (2.0) committee conference call. | 2.40 | 996.00 | ✓ |
| 09/12/12 | CHASS, MARK | Attend part of committee meeting re second lien lender issues. | 1.30 | 968.50 | |
| 09/12/12 | BENTLEY, PHILIP | Attend portion of committee call. | 1.20 | 1,038.00 | ✓ |
| 09/12/12 | SHAIN, ALIYA | Organize documents (voting chart and case calendar) for Committee meeting. | 0.60 | 171.00 | |
| 09/12/12 | KROUNER, SHARI K. | Attend portion of committee call re: sale process update. | 0.50 | 420.00 | |
| 09/12/12 | DANIELS, ELAN | Attend portion of committee meeting regarding collateral review. | 0.40 | 280.00 | |
| 09/12/12 | RINGER, RACHAEL L | Prepare for (.5) and attend (2.0) full committee meeting; draft (.5) and revise (.3) committee e-mail. | 3.30 | 1,798.50 | ✓ |
| 09/12/12 | MANNAL, DOUGLAS | Prep for (.9) and attend (2.0) full Committee meeting conference call. | 2.90 | 2,291.00 | |
| 09/12/12 | ZIDE, STEPHEN | Prepare for (.2) and participate in committee meeting (2.0) re hearing update, collateral review, PWC, RMBS. | 2.20 | 1,584.00 | |
| 09/12/12 | ECKSTEIN, KENNETH H. | Prep for (.6) and lead Committee call re RMBS conference, exclusivity (1.4). | 2.00 | 1,980.00 | |
| 09/14/12 | ZIDE, STEPHEN | Review email update to UCC. | 0.20 | 144.00 | ✓ |
| 09/14/12 | ECKSTEIN, KENNETH H. | Email to R. Ringer re committee meeting. | 0.20 | 198.00 | ✓ |
| 09/15/12 | ZIDE, STEPHEN | Email with D. Mannal re discussion with Committee member. | 0.10 | 72.00 | ✓ |
| 09/17/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates, recent filings (.3), revise same (.1). | 0.40 | 218.00 | |
| 09/18/12 | ZIDE, STEPHEN | Call with co-chairs re status update on RMBS, sales, PWC and Collateral review. | 0.70 | 504.00 | |
| 09/18/12 | BENTLEY, PHILIP | Attend committee co-chair call re: RMBS issues. | 0.70 | 605.50 | |
| 09/18/12 | ECKSTEIN, KENNETH H. | Prep for (.1) and attend (.7) co-chair call re: Committee meeting agenda. | 0.80 | 792.00 | ✓ |
| 09/18/12 | MANNAL, DOUGLAS | Prep for committee meeting (1.0); attend co-chair conference call (.7). | 1.70 | 1,343.00 | ✓ |
| 09/18/12 | RINGER, RACHAEL L | Prep for 9/19 committee meeting (.5); attend co-chair call (.7). | 1.20 | 654.00 | ✓ |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 136

---

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                   Invoice No. 607659

---

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/19/12 | ALLARD, NATHANIEL | Prep for (.2) and attend portion of committee meeting telephonically (1.4), draft minutes re: 9/12 Committee meeting (.6) | 2.20 | 913.00 |
| 09/19/12 | DANIELS, ELAN | Telephonically attend portion of Committee meeting regarding collateral review. | 0.60 | 420.00 |
| 09/19/12 | BENTLEY, PHILIP | Attend portion of committee call re: RMBS analysis update. | 0.90 | 778.50 |
| 09/19/12 | KROUNER, SHARI K. | Attend portion of UCC call re: sales update. | 1.00 | 840.00 |
| 09/19/12 | O'NEILL, P. BRADLEY | Attend portion of Committee call re: collateral review. | 1.00 | 790.00 |
| 09/19/12 | RINGER, RACHAEL L | Revise Committee update e-mail re: case updates (.3). | 0.30 | 163.50 |
| 09/19/12 | TAYLOR, JEFFREY | Participate in portion of UCC call re: sale update. | 1.20 | 894.00 |
| 09/19/12 | MANNAL, DOUGLAS | Prep for (.9) and attend committee update call (2) | 2.90 | 2,291.00 |
| 09/19/12 | SHIFER, JOSEPH A | Attend part of committee call re: collateral review (.8) | 0.80 | 536.00 |
| 09/19/12 | ZIDE, STEPHEN | Participate in portion of committee call re RMBS status, PWC issues, collateral review, sale update and operations update (1.5); follow up discussions with K. Eckstein and D. Mannal re same (.5). | 2.00 | 1,440.00 |
| 09/19/12 | ECKSTEIN, KENNETH H. | Attend full committee call re: case updates. | 2.20 | 2,178.00 |
| 09/20/12 | MANNAL, DOUGLAS | Revise committee update email with R. Ringer. | 0.40 | 316.00 |
| 09/20/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.9), e-mails with D. Mannal re: same (.4), revise same (.3), e-mails with D. Mannal re: conflicts counsel (.2), e-mails with Committee members re: case inquiries (.2) | 2.00 | 1,090.00 |
| 09/21/12 | MANNAL, DOUGLAS | Coordinate 10/3 meeting with MoFo and Committee members. | 0.30 | 237.00 |
| 09/21/12 | MANNAL, DOUGLAS | Revise committee update email | 0.30 | 237.00 |
| 09/21/12 | RINGER, RACHAEL L | Review draft e-mail to the Committee re: STN motion (.2), draft Committee update e-mail (.8), e-mails with D. Mannal, S. Zide and P. Bentley re: same (.5), emails with P. Bentley re: same (.2), review and revise same (.4). | 2.10 | 1,144.50 |
| 09/23/12 | ALLARD, NATHANIEL | Draft 9/12 committee minutes and email R. Ringer re: same. | 0.20 | 83.00 |

5

12-12020-mg   Doc 3212   Filed 03/14/13   Entered 03/14/13 23:30:15   Main Document
Kramer Levin   Pg 7 of 46

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                   Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/23/12 | RINGER, RACHAEL L | Call with D. Flanigan re: case inquiries, e-mails re: same. | 0.20 | 109.00 |
| 09/24/12 | BENTLEY, PHILIP | Attend committee co-chair conference call re: RMBS analysis update. | 1.10 | 951.50 |
| 09/24/12 | ZIDE, STEPHEN | Review and revise email update to UCC re STN motion. | 0.30 | 216.00 |
| 09/24/12 | MANNAL, DOUGLAS | Revise update email to Committee | 0.50 | 395.00 |
| 09/24/12 | MANNAL, DOUGLAS | Prep for (1.4) and attend (1.1) co-chair call re 9/27 hearing and RMBS analysis update. | 2.50 | 1,975.00 |
| 09/24/12 | RINGER, RACHAEL L | Attend co-chair call (1.1) prepare for same (.4). | 1.50 | 817.50 |
| 09/24/12 | ECKSTEIN, KENNETH H. | Prep for (.1) and attend (1.1) co-chair call to prep for committee meeting. | 1.20 | 1,188.00 |
| 09/25/12 | ALLARD, NATHANIEL | Prepare for (.4) and attend (1.1) Committee meeting telephonically. | 1.50 | 622.50 |
| 09/25/12 | BENTLEY, PHILIP | Attend portion of committee meeting re: status of RMBS analysis and update. | 0.70 | 605.50 |
| 09/25/12 | BESSONETTE, JOHN | Attend portion of committee call telephonically re: sale issues. | 0.70 | 553.00 |
| 09/25/12 | MANNAL, DOUGLAS | Prep for (.7) and attend weekly Committee update conference call (1.1) | 1.80 | 1,422.00 |
| 09/25/12 | RINGER, RACHAEL L | Prep for (.4) and attend (1.1) Committee update call. | 1.50 | 817.50 |
| 09/25/12 | ZIDE, STEPHEN | Participate in portion of committee meeting re RMBS, executive comp and PWC. | 0.80 | 576.00 |
| 09/25/12 | TAYLOR, JEFFREY | Prep for (.5) and participate in (1.1) Committee conference call. | 1.60 | 1,192.00 |
| 09/25/12 | ECKSTEIN, KENNETH H. | Prepare for (.7) and attend committee conference call - full agenda (1.1). | 1.80 | 1,782.00 |
| 09/27/12 | MANNAL, DOUGLAS | Revise Committee update email (.4); email with Committee re case inquiries (.7) | 1.10 | 869.00 |
| 09/27/12 | ZIDE, STEPHEN | Review and revise Committee email update on hearing (.2). | 0.20 | 144.00 |
| 09/28/12 | ALLARD, NATHANIEL | Draft 9/12 & 9/19 meeting minutes. | 0.50 | 207.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 607659

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| RINGER, RACHAEL L | ASSOCIATE | 18.70 | 10,191.50 |
| MIRVIS, DORI Y | ASSOCIATE | 0.20 | 97.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 7.10 | 2,946.50 |
| SHAIN, ALIYA | PARALEGAL | 31.00 | 8,835.00 |
| GOOT, RACHEL L | PARALEGAL | 51.60 | 15,222.00 |
| **TOTAL** | | **108.60** | **$37,292.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|-----------|-------------|-------|--------|---|
| 09/04/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (3.0); review disbursements and other charges re: same (3.4). | 6.40 | 1,888.00 | |
| 09/04/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 5.80 | 1,653.00 | |
| 09/05/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (3.8); review disbursements re: same (1.4). | 5.20 | 1,534.00 | |
| 09/05/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 9.70 | 2,764.50 | |
| 09/06/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 6.00 | 1,770.00 | |
| 09/06/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (5.0); emails with R. Ringer re: same (.2). | 5.20 | 1,482.00 | |

12-12020-mg Doc 3212 Filed 03/14/13 Entered 03/14/13 23:30:15 Main Document
Pg 338 of 870

Kramer Levin Naftalis & Frankel LLP                                    Page No. 168

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                            Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/06/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (.4), follow up e-mails with P. Kaufman and A. Shain re: same (.2), numerous e-mails with R. Goot and A. Shain re: same (.4) | 1.00 | 545.00 |
| 09/07/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 1.00 | 295.00 |
| 09/07/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 0.50 | 272.50 |
| 09/10/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 0.80 | 436.00 |
| 09/11/12 | MIRVIS, DORI Y | Emails with R. Ringer re: bill (.2). | 0.20 | 97.00 |
| 09/11/12 | ALLARD, NATHANIEL | Meet with R. Ringer re: reviewing bill and trustee guidelines. | 0.40 | 166.00 |
| 09/11/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 1.50 | 622.50 |
| 09/11/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 1.80 | 981.00 |
| 09/12/12 | ALLARD, NATHANIEL | Attend portion of meeting with R. Ringer, R. Goot, and A. Shain re U.S. Trustee guidelines | 0.10 | 41.50 |
| 09/12/12 | GOOT, RACHEL L | Meeting with R. Ringer, A. Shain and N. Allard re: bill (.3); Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (3.7). | 4.00 | 1,180.00 |
| 09/12/12 | SHAIN, ALIYA | Meet with R. Ringer, R. Goot and N. Allard to discuss July Bill (.3); review bill to ensure compliance with fee guidelines (3.5). | 3.80 | 1,083.00 |
| 09/12/12 | RINGER, RACHAEL L | Attend meeting with N. Allard, A. Shain R. Goot re: billing guidelines (.3) | 0.30 | 163.50 |
| 09/13/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 1.30 | 539.50 |
| 09/14/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 2.80 | 1,162.00 |
| 09/14/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 4.00 | 2,180.00 |
| 09/15/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 1.00 | 415.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                  October 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                                    Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|-----------|-------------|-------|--------|--|
| 09/18/12 | GOOT, RACHEL L | Conference with F. Arias re: disbursements (.5); Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (5.5). | 6.00 | 1,770.00 | R |
| 09/19/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 6.80 | 2,006.00 | R |
| 09/20/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 8.50 | 2,507.50 | R |
| 09/20/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 5.10 | 2,779.50 | |
| 09/21/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 1.60 | 872.00 | |
| 09/23/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 1.40 | 763.00 | |
| 09/24/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 1.90 | 560.50 | R |
| 09/25/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.5), review disbursements and expenses re: same (1.8). | 4.30 | 1,268.50 | R |
| 09/27/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 4.00 | 1,140.00 | R |
| 09/27/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 1.50 | 442.50 | R |
| 09/28/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.50 | 712.50 | R |
| 09/28/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (1.3), call with A. Frankel re: billing (.3), call with SMBP re: billing, e-mails re: same (.3), review pleading re: fees update (.3) | 2.20 | 1,199.00 | |

**TOTAL**                                                                    **108.60**   **$37,292.00**

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/02/12 | ALLARD, NATHANIEL | Attend Committee Co-Chair call telephonically. | 1.00 | 415.00 |
| 10/02/12 | BENTLEY, PHILIP | Attend co-chair call re: prep for 10/3 meeting (1.0); follow up correspondence with K. Eckstein, D. Mannal, R. Ringer re: same (.6); call with K. Eckstein, R. Ringer, D. Mannal and S. Zide re: committee meeting on 10/3 (1.9). | 3.50 | 3,027.50 |
| 10/02/12 | MANNAL, DOUGLAS | Prep for (.2) attend co-chair call (1); calls with Moelis re company presentation (.4) | 1.60 | 1,264.00 |
| 10/02/12 | MANNAL, DOUGLAS | Prep for (.5) and attend call with K. Eckstein, R. Ringer, S. Zide and P. Bentley re RMBS and upcoming 10/3 Committee/company meeting (1.9) | 2.40 | 1,896.00 |
| 10/02/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (1.0) call with co-chairs re: case issues; draft and revise e-mail update to Committee members (.5); prepare for Committee meeting (2.5); call with K. Eckstein, D. Mannal, S. Zide re: committee meeting (1.9) | 6.30 | 3,433.50 |
| 10/02/12 | ZIDE, STEPHEN | Call with K. Eckstein, P. Bentley, D. Mannal and R. Ringer re preparation for 10/3 Committee meeting. | 1.90 | 1,368.00 |
| 10/02/12 | ECKSTEIN, KENNETH H. | Attend portion of conf. call w/D. Mannal, R. Ringer, P. Bentley re upcoming Committee meeting (.6); attend co-chair call re: agenda for committee meeting (1.0); review company Deck for presentation to committee(.6). | 2.20 | 2,178.00 |
| 10/03/12 | ALLARD, NATHANIEL | Prepare for (.1) and attend meeting with Company and Committee (3.4); attend Committee meeting (4.0). | 7.50 | 3,112.50 |
| 10/03/12 | ZIDE, STEPHEN | Prepare for (.6) and participate at meeting with the Company and Committee re operating performance, sales, PWC, wind down (3.4). Meet with committee re PWC, RMBS, exec comp, pre auction objections, DIP amendment, examiner issues, and company meeting follow up (4.0). | 8.00 | 5,760.00 |
| 10/03/12 | BESSONETTE, JOHN | Attend portion of committee meeting with company telephonically re: sales process update, etc. (2.7). | 2.70 | 2,133.00 |
| 10/03/12 | BENTLEY, PHILIP | Attend portion of committee meeting and meeting with Company re: RMBS issues. | 4.80 | 4,152.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 175

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 609753

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/03/12 | MANNAL, DOUGLAS | Attend meeting with company and UCC (3.4); attend follow up meeting with UCC (4.0); prep for same (.6). | 8.00 | 6,320.00 |
| 10/03/12 | TAYLOR, JEFFREY | Participate in meeting w/ Debtors and Committee members re: sale-related issues (3.4). | 3.40 | 2,533.00 |
| 10/03/12 | RINGER, RACHAEL L | Prepare for (.6), and attend (7.4) Committee meeting including initial meeting with Company and Committee members. | 8.00 | 4,360.00 |
| 10/03/12 | ECKSTEIN, KENNETH H. | Prep for committee/company meeting (.8); full day committee meeting including company presentation and committee agenda (7.4). | 8.20 | 8,118.00 |
| 10/03/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates and recent pleadings (.4), e-mails with D. Mannal and S. Zide re: same (.3). | 0.70 | 381.50 |
| 10/04/12 | RINGER, RACHAEL L | Draft update to Committee members, revise same. | 0.30 | 163.50 |
| 10/04/12 | RINGER, RACHAEL L | Draft additional Committee update e-mail re: recent case updates (.5), prepare documents for same (.4), revise same (.3). | 1.20 | 654.00 |
| 10/06/12 | ZIDE, STEPHEN | Review and revise email update to Committee members (.5); email R. Ringer re same (.1). | 0.60 | 432.00 |
| 10/06/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: recent pleadings and case updates (.5), revise same (.4) e-mails with S. Zide and D. Mannal re: same (.4). | 1.30 | 708.50 |
| 10/08/12 | MANNAL, DOUGLAS | Prep for (1.1); attend co-chair conference call re case issues (1.2); TCF with co-chair re bondholder issue (.4). | 2.70 | 2,133.00 1817.— |
| 10/08/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates (.8). | 0.80 | 436.00 |
| 10/09/12 | RINGER, RACHAEL L | Draft update e-mail to Committee members re: case updates, recent pleadings (1.0); revise same (.5) review and prepare documents for same (.3). | 1.80 | 981.00 |
| 10/10/12 | RINGER, RACHAEL L | Attend co-chair call re: case issues (1.7), draft Committee update e-mail (.7), revise same (.2), e-mails with S. Zide re: same (.3) | 2.90 | 1,580.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 176

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|-----------|-------------|-------|--------|---|
| 10/10/12 | ZIDE, STEPHEN | Participate on co-chairs call re RMBS, executive compensation, plan negotiations, sale update, pre-auction objections and collateral review (1.7). Review and revise Committee update email (.2); speak with R. Ringer re same (.1). | 2.00 | 1,440.00 | |
| 10/10/12 | BENTLEY, PHILIP | Attend portion of co-chair call re: RMBS issues. | 0.40 | 346.00 | |
| 10/10/12 | MANNAL, DOUGLAS | Attend portion of\c Conference call with Committee co-chairs re hearing and independent officer at Debtors (.6); review company's presentation to UCC (.7) | 1.30 | 1,027.00 | |
| 10/10/12 | ECKSTEIN, KENNETH H. | Conf call with co-chairs to prep for Committee call. | 1.70 | 1,683.00 | V |
| 10/11/12 | ALLARD, NATHANIEL | Prepare for (.2) and attend committee meeting (2.7) | 2.90 | 1,203.50 | V |
| 10/11/12 | BENTLEY, PHILIP | Attend portion of Committee call re: RMBS issues. | 0.30 | 259.50 | |
| 10/11/12 | MANNAL, DOUGLAS | Prep for (1.1); attend Committee meeting (2.7) | 3.80 | 3,002.00 | V |
| 10/11/12 | CHIN, KENNETH | Phone call with Committee re: DIP and Sale issues (3); prepare for meeting (.5) | 3.50 | 2,940.00 | |
| 10/11/12 | BESSONETTE, JOHN | Attend portion of creditors committee meeting telephonically re: RMBS issues. | 2.40 | 1,896.00 | |
| 10/11/12 | RINGER, RACHAEL L | Prepare for meeting with the Committee (1.0); attend Committee meeting (2.7), draft Committee update e-mail, e-mails with S. Zide and D. Mannal re: same (.2) | 3.90 | 2,125.50 | V |
| 10/11/12 | ZIDE, STEPHEN | Prepare for (.5) and participate on Committee call (2.7). | 3.20 | 2,304.00 | V |
| 10/11/12 | ECKSTEIN, KENNETH H. | Prep for Committee conf calls. | 0.60 | 594.00 | V |
| 10/11/12 | ECKSTEIN, KENNETH H. | Lead committee conf call re: full agenda of case issues. | 2.70 | 2,673.00 | V |
| 10/12/12 | MANNAL, DOUGLAS | TCF with Committee members re KEIP, as modified (.6); revise Committee update email (.3) | 0.90 | 711.00 | |
| 10/12/12 | ZIDE, STEPHEN | Review Committee update email (.2); email with R. Ringer re same (.1). | 0.30 | 216.00 | |
| 10/12/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates. | 0.80 | 436.00 | V |
| 10/15/12 | MANNAL, DOUGLAS | Revise update email to Committee. | 0.30 | 237.00 | V |

Page No. 177

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                            Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/12 | RINGER, RACHAEL L | Draft e-mail to co-chairs re: upcoming calls (.2), draft e-mail to Committee members re: case updates (.6), review e-mail to committee members re: pre-auction objections, e-mails with S. Zide re: same (.4) | 1.20 | 654.00 |
| 10/16/12 | ALLARD, NATHANIEL | Draft meeting minutes for prior Committee meetings. | 0.30 | 124.50 |
| 10/16/12 | ECKSTEIN, KENNETH H. | Conf call with Committee co-chairs to review agenda and prep for Committee call. | 1.40 | 1,386.00 |
| 10/16/12 | MANNAL, DOUGLAS | Coordinate agenda for company presentation to Committee (.2); prep for (.2) and attend call with co-chairs (1.4) | 1.80 | 1,422.00 |
| 10/16/12 | RINGER, RACHAEL L | Prepare for Committee call (.5), attend co-chair call (1.4). | 1.90 | 1,035.50 |
| 10/16/12 | ZIDE, STEPHEN | Prepare for (.6) and attend call with co-chairs re: case issues (1.4). | 2.00 | 1,440.00 |
| 10/17/12 | ALLARD, NATHANIEL | Prepare for (.8) and attend portion of telephonic committee meeting (2.8). | 3.60 | 1,494.00 |
| 10/17/12 | ZIDE, STEPHEN | Participate on committee call re executive comp, sale update, pre auction objections, and hearing update (3.4); prepare for same (.4). Review and revise UCC update (.3). | 4.10 | 2,952.00 |
| 10/17/12 | BESSONETTE, JOHN | Attend portions of committee meeting telephonically re: sale issues and pre-auction objections. | 2.50 | 1,975.00 |
| 10/17/12 | MANNAL, DOUGLAS | Prep for (.3); attend Committee meeting (3.4) | 3.70 | 2,923.00 |
| 10/17/12 | KROUNER, SHARI K. | Calls w/ L. Pettit and S. Zide re issues for UCC call (.3); monitor portions of UCC call re: sale/auction issues (2.7) | 3.00 | 2,520.00 |
| 10/17/12 | RINGER, RACHAEL L | Prepare for (.3), and attend portion of (3) Committee call, draft e-mail to Committee members re: same (.3), revise same (.1) | 3.70 | 2,016.50 |
| 10/17/12 | ECKSTEIN, KENNETH H. | Prep for Committee call (.7); lead Committee conf call re full agenda (3.4). | 4.10 | 4,059.00 |
| 10/19/12 | RINGER, RACHAEL L | Draft and revise Committee e-mail re: case updates (.6), e-mails with D. Mannal re: same (.2), e-mails with Committee members re: borrower committee update (.4). | 1.20 | 654.00 |
| 10/21/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: bid submissions (.3), numerous e-mails with J. Bessonette, S. Zide, D. Mannal re: same (.5) | 0.80 | 436.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 178

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 609753

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/22/12 | ALLARD, NATHANIEL | Prepare for (.3) and attend telephonic Committee meeting re: auction (1.0); draft meeting minutes for prior meetings (.5), input R. Ringer's edits re: same (.4). | 2.20 | 913.00 |
| 10/22/12 | BROOKS, MICHAEL | Participation in committee meeting re: sale process update. | 1.00 | 700.00 |
| 10/22/12 | ZIDE, STEPHEN | Committee call re sale process update and executive compensation (1). Revise Committee update re STN reply and complaint (.4); speak with E. Daniels and R. Ringer and J. Shifer re same (.2). Review and revise Committee update re KERP and fee apps (.1). | 1.70 | 1,224.00 |
| 10/22/12 | MANNAL, DOUGLAS | Prepare for (.6) and attend (1.0) attend co-chair call re: possible mediator (1.9). | 3.50 | 2,765.00 |
| 10/22/12 | RINGER, RACHAEL L | E-mails with N. Allard re: meeting minutes, review same (.8), prepare for Committee meeting (.5), draft e-mail to Committee re: exec comp issues (.4), revise same (.5), prepare for (.3) and attend call with Committee members re: sale update (1.0), draft update to Committee members re: borrowers committee (.5), attend call with co-chairs re: case issues (1.9), revise e-mail to Committee re: STN (.1), draft e-mail to Committee members re: case updates (.4), revise same (.3) | 6.70 | 3,651.50 |
| 10/22/12 | ECKSTEIN, KENNETH H. | Prepare for (.2) and attend (1.0) committee call re bids and auction process. | 1.20 | 1,188.00 |
| 10/22/12 | TAYLOR, JEFFREY | Prepare for (.2) and attend (1.0) Committee call re: auction and sale issues. | 1.20 | 894.00 |
| 10/23/12 | ZIDE, STEPHEN | Participate on portion of co-chair call re executive comp and sale and plan process (1). Emails with R. Ringer re update email to UCC (.3); revise same (.4). | 1.70 | 1,224.00 |
| 10/23/12 | RINGER, RACHAEL L | Draft meeting minutes (.4), attend co-chair call (1.8), draft e-mail to the Committee re: case updates (.5), correspondence with D. Mannal re: same (.2), revise same (.5) | 3.40 | 1,853.00 |
| 10/23/12 | MANNAL, DOUGLAS | Prep for (.4); attend co-chair call (1.8) | 2.20 | 1,738.00 |
| 10/23/12 | ECKSTEIN, KENNETH H. | Attend portion of call with Committee co-chairs. | 0.80 | 792.00 |
| 10/24/12 | ALLARD, NATHANIEL | Prepare for (.6) and attend committee meeting (2.6) | 3.20 | 1,328.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 179

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/24/12 | ZIDE, STEPHEN | Prepare for Committee meeting (.9); participate at Committee meeting re executive comp, plan negotiations, sale update and STN (2.6); follow up correspondence with K. Eckstein re same (.3). | 3.80 | 2,736.00 |
| 10/24/12 | MANNAL, DOUGLAS | Prep for (.4) and attend portion of Committee call (2.1) | 2.50 | 1,975.00 |
| 10/24/12 | FREJKA, ELISE S | Attend part of Committee call re: borrowers committee motion. | 1.10 | 830.50 |
| 10/24/12 | ECKSTEIN, KENNETH H. | Committee conf call re full agenda (2.6); review issues and prep for call (.5); follow-up call with co-chairs (.7). | 3.80 | 3,762.00 |
| 10/24/12 | RINGER, RACHAEL L | Prepare for (.5) and attend (2.6) Committee meeting; attend follow-up call with Committee co-chairs (.7); Draft e-mail to Committee members re: case updates, revise same (.3). | 4.10 | 2,234.50 |
| 10/25/12 | ZIDE, STEPHEN | Review update email and speak with R. Ringer re same. | 0.20 | 144.00 |
| 10/25/12 | FREJKA, ELISE S | Prepare for (.2) and participate in (1.1) Committee call regarding special counsel selection and retention. | 1.30 | 981.50 |
| 10/25/12 | RINGER, RACHAEL L | Draft and revise meeting minutes (1.3), send auction updates to committee members (.2), call with Committee re: borrower counsel (1.1), prepare for same (.4). | 3.00 | 1,635.00 |
| 10/25/12 | RINGER, RACHAEL L | Draft (.3) and revise (.1) update e-mail to Committee members re: case updates and recently filed pleadings; e-mails with D. Mannal re: same (.2). | 0.60 | 327.00 |
| 10/26/12 | RINGER, RACHAEL L | Draft update for Committee members re: case updates (.4), revise same and discuss same with D. Mannal (.4) | 0.80 | 436.00 |
| 10/28/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates (.4), revise same (.2), e-mails with S. Zide and D. Mannal re: scheduling of next Committee call (.5). | 1.10 | 599.50 |
| 10/29/12 | ALLARD, NATHANIEL | Prepare for (.1) and call w/ R. Ringer re Committee call(.1), Committee call with Paulson (.8), and follow-up Committee call (.8); draft meeting minutes (.3) | 2.10 | 871.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 180

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/12 | ECKSTEIN, KENNETH H. | Call with Committee co-chairs re prep for committee call (.8): committee conf call re exec comp, management (.8), Paulson Group presentation, plan issues (1.0). | 2.60 | 2,574.00 |
| 10/29/12 | MANNAL, DOUGLAS | Attend conference call with K. Eckstein, R. Ringer and S. Zide re (1.0); prep for (.4) and attend co-chair call (.8); attend Committee call (.8); attend all-hands call with Paulson and counsel re mediator (.9). | 3.90 | 3,081.00 |
| 10/29/12 | RINGER, RACHAEL L | Attend pre-call with D. Mannal, K. Eckstein, and S. Zide re: Committee Call (1.0); prepare for same (1.1); attend Committee call (.8) and follow up call with Paulson (.9); attend co-chair call re: prep for Committee call (.8). | 4.60 | 2,507.00 ✓ |
| 10/29/12 | ZIDE, STEPHEN | Email with R. Ringer re update to UCC (.2). Call with the committee re: case issues (.8); follow-up Committee call with Paulson (.9) | 1.90 | 1,368.00 ✓ |
| 10/29/12 | ECKSTEIN, KENNETH H. | Review materials re Committee call, discovery content, exec comp, RMBS issues (1.4); call with D. Mannal, R. Ringer, S. Zide re prep for call with Paulson Group, committee (.7) | 2.10 | 2,079.00 |
| 10/29/12 | ZIDE, STEPHEN | Call with D. Mannal, R. Ringer and K. Eckstein re: Committee call. | 1.00 | 720.00 ✓ |
| 10/30/12 | MANNAL, DOUGLAS | Revise draft Committee meeting minutes. | 1.10 | 869.00 ✓ |
| 10/31/12 | ALLARD, NATHANIEL | Draft meeting minutes for October Committee meetings. | 3.50 | 1,452.50 ✓ |
| 10/31/12 | RINGER, RACHAEL L | E-mails with Committee members re: case inquiries. | 0.50 | 272.50 ✓ |
| 10/31/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates (.3), numerous revisions to same (.5), draft and revise e-mail to non-trustees re: additional updates (.5) | 1.30 | 708.50 ✓ |

| | | | | |
|------|---|---|-------|--------|
| **TOTAL** | | | **228.30** | **$159,396.50** |

RESIDENTIAL CAPITAL, LLC, ET AL – OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                            Invoice No. 609753

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|------:|-------:|
| ZIDE, STEPHEN | ASSOCIATE | 3.90 | 2,808.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.60 | 402.00 |
| CAHN, JOSHUA B | ASSOCIATE | 4.60 | 2,024.00 |
| RINGER, RACHAEL L | ASSOCIATE | 62.70 | 34,171.50 |
| MIRVIS, DORI Y | ASSOCIATE | 1.10 | 533.50 |
| KAUP, ANASTASIA N | ASSOCIATE | 0.20 | 97.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 21.60 | 8,964.00 |
| SHAIN, ALIYA | PARALEGAL | 61.60 | 17,556.00 |
| GOOT, RACHEL L | PARALEGAL | 28.00 | 8,260.00 |
| **TOTAL** | | **184.30** | **$74,816.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|------:|-------:|
| 10/01/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 1.00 | 285.00 |
| 10/02/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 2.50 | 1,037.50 |
| 10/02/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.1); review disbursements re: same (3.5); further review disbursements re: same (2.5). | 8.10 | 2,389.50 |
| 10/02/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 0.80 | 436.00 |
| 10/03/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 0.60 | 249.00 |
| 10/03/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 0.80 | 236.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|-----------|-------------|-------|--------|---|
| 10/03/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application.. | 1.00 | 285.00 | R |
| 10/03/12 | RINGER, RACHAEL L | Coordinate with H. Vanaria re: fee application (.4), Review billing for privilege issues in preparation of next interim fee application (1.9). | 2.30 | 1,253.50 | |
| 10/04/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 1.20 | 498.00 | |
| 10/05/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.00 | 590.00 | R |
| 10/05/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 3.10 | 1,689.50 | |
| 10/07/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 0.70 | 290.50 | |
| 10/08/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.60 | 767.00 | R |
| 10/08/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 1.20 | 342.00 | R |
| 10/08/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (3.9), draft fee application (.6). | 4.50 | 2,452.50 | |
| 10/09/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (.3); emails re: disbursements with A. Shain, R. Ringer, and accounting (.3); create disbursements sheet from proforma (3.4). | 4.00 | 1,180.00 | R |
| 10/09/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.80 | 798.00 | R |
| 10/09/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 3.60 | 1,962.00 | |
| 10/10/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 0.40 | 166.00 | |
| 10/10/12 | RINGER, RACHAEL L | Review Cowan bill (.5), Review billing for privilege issues in preparation of next interim fee application (1.3), meeting with R. Goot re: billing issues (.4) | 2.20 | 1,199.00 | |

/77

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                            Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|------------|-------------|-------|--------|---|
| 10/10/12 | GOOT, RACHEL L | Meet with F. Arias re: disbursements (.7); coordinate ResCap bill review (.5); update disbursements, review proformas and write offs with R. Ringer (.4); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application.(4.1). | 5.70 | 1,681.50 | R |
| 10/10/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.50 | 712.50 | R |
| 10/11/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application (.3); edit fee application (1.0) | 1.30 | 539.50 | |
| 10/11/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (1), e-mails with A. Shain and R. Goot re: same (.3), further review fee statements for inclusion in Fee app (3.4), revise fee application (.4). | 5.10 | 2,779.50 | |
| 10/11/12 | GOOT, RACHEL L | Prepare disbursements (2.0); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.5). | 3.50 | 1,032.50 | R |
| 10/11/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 6.00 | 1,710.00 | R |
| 10/11/12 | SHAIN, ALIYA | Assist with preparation for fee application (.3). | 0.30 | 85.50 | |
| 10/12/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 0.40 | 166.00 | |
| 10/12/12 | GOOT, RACHEL L | T/cs with A. Shain re: disbursements and ResCap bill (.4); t/cs and emails with Accounting department re: same (.4). | 0.80 | 236.00 | R |
| 10/12/12 | ZIDE, STEPHEN | Review Cowen bill (.3); email with R. Ringer re same (.2). | 0.50 | 360.00 | R |
| 10/12/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 3.50 | 997.50 | R |
| 10/12/12 | SHAIN, ALIYA | Review disbursements for compliance with U.S. Trustee guidelines in preparation for next interim fee application (1.6); t/c with R. Goot re: same (.4). | 2.00 | 570.00 | R |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (2.3), calls with RMBS experts re: fee applications (.5), prepare fee application and exhibits (1.3) | 4.10 | 2,234.50 |
| 10/13/12 | RINGER, RACHAEL L | Draft fee application (4.0); draft related exhibits (2.0); revise same (1.9). | 7.90 | 4,305.50 |
| 10/14/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 3.00 | 1,245.00 |
| 10/14/12 | ZIDE, STEPHEN | Email with R. Ringer re fee application. | 0.20 | 144.00 |
| 10/14/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 1.60 | 872.00 |
| 10/14/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 4.50 | 1,282.50 |
| 10/15/12 | ZIDE, STEPHEN | Revise fee application. | 0.80 | 576.00 |
| 10/15/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.7); draft letter re: August bill to send to Committee (.6); further revise disbursement exhibits (1.5) | 4.80 | 1,368.00 |
| 10/15/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (1.3), e-mails with A. Shain re: fee application and open items (.3), review fee application (.5) | 2.10 | 1,144.50 |
| 10/16/12 | ALLARD, NATHANIEL | Emails w/ A. Shain re: fee application. | 0.20 | 83.00 |
| 10/16/12 | SHAIN, ALIYA | Update Interim fee applications with all numbers. | 4.50 | 1,282.50 |
| 10/16/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (2.1), continue reviewing bill for inclusion in Fee Application (3.0), review S. Zide comments to Fee application (.1) | 5.20 | 2,834.00 |
| 10/16/12 | ZIDE, STEPHEN | Review (.6) and revise (.4) fee application. | 1.00 | 720.00 |
| 10/17/12 | ALLARD, NATHANIEL | Edit fee application (1.7), review billing for privilege issues in preparation of next interim fee application (.5) | 2.20 | 913.00 |
| 10/17/12 | ZIDE, STEPHEN | Review (.2) and revise (.5) fee application; discuss with R Ringer same (.4); review billing for privileged info (.3). | 1.40 | 1,008.00 |
| 10/17/12 | GOOT, RACHEL L | Emails with A. Shain throughout day re: disbursements. | 0.50 | 147.50 |

RESIDENTIAL CAPITAL, LLC, ET AL – OFFICIAL CMTE OF UNSECURED         December 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                          Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/17/12 | SHAIN, ALIYA | Continue revising Interim Fee application. | 2.70 | 769.50 |
| 10/17/12 | SHAIN, ALIYA | Review previous bills for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 5.50 | 1,567.50 |
| 10/17/12 | RINGER, RACHAEL L | Coordinate with A. Shain re: fee application (.3), e-mails with A. Kaup, S. Ford re: fee application excerpts (.3), review bill and fee application (1.1), review Epiq fee application (.4); discuss fee application with S. Zide (.4). | 2.50 | 1,362.50 |
| 10/18/12 | CAHN, JOSHUA B | Meeting with J. Shifer and R. Ringer re: bill review (.6), review billing for privilege issues in preparation of next interim fee application (1.7) | 2.30 | 1,012.00 |
| 10/18/12 | SHAIN, ALIYA | Prepare packages of August bills to send to professionals. | 2.50 | 712.50 |
| 10/18/12 | SHAIN, ALIYA | Update excel spreadsheet of new matter totals for May-August. | 2.00 | 570.00 |
| 10/18/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (1.2), revise fee application (1.2); conference with J. Shifer and J. Cahn re bill review (.6). | 3.00 | 1,635.00 |
| 10/18/12 | SHIFER, JOSEPH A | Confs with J. Cahn and R. Ringer re bill review. | 0.60 | 402.00 |
| 10/18/12 | KAUP, ANASTASIA N | Emails w/ R. Ringer re: information for fee application re: automatic stay relief filings (.2). | 0.20 | 97.00 |
| 10/19/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 1.60 | 664.00 |
| 10/19/12 | SHAIN, ALIYA | Organize interim fee applications from other professionals and save in electronic files (.7); create billing chart of Interim Fee Applications (1.7). | 2.40 | 684.00 |
| 10/19/12 | SHAIN, ALIYA | File and serve AlixPartners Interim Fee Application, Moelis Fee Application and KL Fee Application. | 1.80 | 513.00 |
| 10/19/12 | RINGER, RACHAEL L | Fully revise ResCap fee application (4.1), finalize same for filing (1.0). | 5.10 | 2,779.50 |
| 10/19/12 | RINGER, RACHAEL L | Review fee applications of other professionals (.5). | 0.50 | 272.50 |
| 10/20/12 | RINGER, RACHAEL L | Review invoices for Committee RMBS professionals, e-mails with RMBS experts re: same (.5). | 0.50 | 272.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL – OFFICIAL CMTE OF UNSECURED    December 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)    Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/21/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 0.50 | 207.50 |
| 10/22/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application (3.0), emails with A. Shain re: fee chart (.1) | 3.10 | 1,286.50 |
| 10/22/12 | CAHN, JOSHUA B | Review billing for privilege issues in preparation of next interim fee application (2.0); email correspondence with R. Ringer re: same (.3) | 2.30 | 1,012.00 |
| 10/22/12 | SHAIN, ALIYA | Continue drafting fee applications excel chart. | 3.00 | 855.00 |
| 10/22/12 | SHAIN, ALIYA | Review previous bills for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 2.20 | 627.00 |
| 10/22/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (.6), Discussions with J. Cahn re: billing guidelines (.3), further review bill to ensure compliance with UST guidelines (1.7) | 2.60 | 1,417.00 |
| 10/23/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 0.30 | 124.50 |
| 10/23/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 2.90 | 1,580.50 |
| 10/24/12 | RINGER, RACHAEL L | Review invoices for Committee RMBS experts, e-mails with RMBS experts re: same (.5). | 0.50 | 272.50 |
| 10/25/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 1.20 | 498.00 |
| 10/25/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 3.40 | 969.00 |
| 10/25/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 0.80 | 436.00 |
| 10/28/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 2.20 | 913.00 |
| 10/29/12 | MIRVIS, DORI Y | Research case law re: approval of fees (.6); revise summary chart re: approval of fees (.5) | 1.10 | 533.50 |
| 10/30/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 0.20 | 83.00 |
| 10/30/12 | RINGER, RACHAEL L | Review coherent fee statement (.6), review analytic focus fee statement (.4), Review billing for privilege issues in preparation of next interim fee application (.8) | 1.80 | 981.00 |

*1090* (handwritten)

Kramer Levin Naftalis & Frankel LLP                                    Page No. 210

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      December 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                       Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/31/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 2.00 | 570.00 |

| | | | | |
|------|-----------|-------------|-------|--------|
| **TOTAL** | | | **184.30** | **$74,816.00** |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 145

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                   Invoice No. 613981

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 28.30 | 28,017.00 |
| BENTLEY, PHILIP | PARTNER | 5.00 | 4,325.00 |
| SIMON, NORMAN | PARTNER | 9.50 | 7,505.00 |
| ROCHON, JENNIFER | PARTNER | 3.00 | 2,370.00 |
| MANNAL, DOUGLAS | PARTNER | 26.70 | 21,093.00 |
| LIU, GILBERT | PARTNER | 2.20 | 1,793.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 0.40 | 302.00 |
| ZIDE, STEPHEN | ASSOCIATE | 11.70 | 8,424.00 |
| RINGER, RACHAEL L | ASSOCIATE | 58.30 | 31,773.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 14.70 | 6,100.50 |
| **TOTAL** | | **159.80** | **$111,703.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/12 | ALLARD, NATHANIEL | Draft (1.6) and revise (1.0) meeting minutes. | 2.60 | 1,079.00 |
| 11/01/12 | ZIDE, STEPHEN | Review and revise email update to the Committee (.3); email with R. Ringer re same (.1). | 0.40 | 288.00 |
| 11/01/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates/recent pleadings (.4), revise Committee meeting minutes (.3) | 0.70 | 381.50 |
| 11/02/12 | RINGER, RACHAEL L | Revise Committee update e-mail re: sale issues (.4), e-mails with J. Taylor re: same (.3), draft e-mail to Committee members re: case updates/recent pleadings (.8), revise same (.5) | 2.00 | 1,090.00 |
| 11/02/12 | MANNAL, DOUGLAS | Revise Committee update email re: case updates/recent pleadings | 0.30 | 237.00 |
| 11/05/12 | ZIDE, STEPHEN | Review and revise Committee update email (.4); emails with R. Ringer re same (.1). | 0.50 | 360.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 146

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                   Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|-----------|-------------|-------|--------|---|
| 11/05/12 | RINGER, RACHAEL L | Draft e-mail to Committee re: upcoming Committee meeting (.5) draft update to Committee members re: case updates (.8), e-mails with Committee members re: case inquiries (.3), revise Committee update e-mail (.5). | 2.10 | 1,144.50 | ✓ |
| 11/05/12 | MANNAL, DOUGLAS | Revise Committee update email | 0.30 | 237.00 | ✓ |
| 11/06/12 | ZIDE, STEPHEN | Participate on portion of co-chair call re prep for Committee meeting/case updates (1.2). | 1.20 | 864.00 | ✓ |
| 11/06/12 | RINGER, RACHAEL L | Emails with N. Hamerman re: Committee meeting prep (.2), e-mails with LTS re: same (.2), coordinate preparations for upcoming Committee meeting (1.5) | 1.90 | 1,035.50 | ✓ |
| 11/06/12 | RINGER, RACHAEL L | Meeting with D. Mannal re: co-chair call (.2), call with Committee co-chairs re: Committee meeting (1.4), follow up discussion with D. Mannal re: same (.3), e-mails with MoFo and S. Zide re: Committee contact information (.5) | 2.40 | 1,308.00 | ✓ |
| 11/06/12 | MANNAL, DOUGLAS | Meeting with R. Ringer re co-chair call (.2); prep for (.2) and attend co-chair call (1.4); follow up disc. with R. Ringer re same (.3) | 2.10 | 1,659.00 | ✓ |
| 11/06/12 | ECKSTEIN, KENNETH H. | Prepare for (.4) and attend co-chair conf call to review agenda for upcoming Committee meeting (1.4). | 1.80 | 1,782.00 | ✓ |
| 11/07/12 | ALLARD, NATHANIEL | Prepare for Committee meeting. | 0.50 | 207.50 | ✓ |
| 11/07/12 | RINGER, RACHAEL L | Prepare for Committee meeting (1.4), e-mails with J. Dermont re: same (.2), conduct dry-run of meeting prep (.5), assist with issues re: same (.5), draft agenda for Committee meeting (.3), e-mails with Moelis re: same (.3), draft Committee update e-mail re: case updates/recent pleadings (.4), revise same (.3), e-mails with K. Eckstein re: additional Committee case updates (.3), draft update e-mail re: RMBS memo to non-trustee members (.8), review RMBS memo re: same (.4) | 5.40 | 2,943.00 | ✓  2289 |
| 11/08/12 | BENTLEY, PHILIP | Attend portion of committee meeting re RMBS settlement. | 3.70 | 3,200.50 | |
| 11/08/12 | ZIDE, STEPHEN | Participate in portion of UCC meeting re RMBS issues. | 1.50 | 1,080.00 | |
| 11/08/12 | RINGER, RACHAEL L | Prepare for (1) and attend (9) full Committee meeting. | 10.00 | 5,450.00 | |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/08/12 | MANNAL, DOUGLAS | Prep for (.7) and attend (9.0) 11/8 UCC meeting. | 9.70 | 7,663.00 |
| 11/08/12 | ECKSTEIN, KENNETH H. | Prepare for (.5) and attend (9.0) full day Committee meeting re: RMBS presentation; investigation report. | 9.50 | 9,405.00 |
| 11/08/12 | SIMON, NORMAN | Present investigation presentation at portion of Committee meeting (2.5) | 2.50 | 1,975.00 |
| 11/08/12 | ROCHON, JENNIFER | Prepare for (.5) and present (2.5) investigation presentation to Committee at portion of Committee meeting. | 3.00 | 2,370.00 |
| 11/08/12 | SIMON, NORMAN | Prepare for (2.4) and attend UCC meeting to give presentation re: AFI legal claims (3.0). | 5.40 | 4,266.00 |
| 11/08/12 | LIU, GILBERT | Attend portion of Committee Meeting re: RMBS investigation (2.2) | 2.20 | 1,793.00 |
| 11/09/12 | ZIDE, STEPHEN | Review and revise email update to UCC on exec comp and sale process update (.4); call and email with R. Ringer re same (.1). | 0.50 | 360.00 |
| 11/09/12 | RINGER, RACHAEL L | Draft committee update e-mail (.5), revise same (.7); call and email with S Zide re exec comp and sale process update (.1). | 1.30 | 708.50 |
| 11/09/12 | MANNAL, DOUGLAS | Review and revise Committee update email. | 0.40 | 316.00 |
| 11/12/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.2), revise sale update to Committee members (.6), e-mails with S. Zide re: same (.9), review update e-mail and circulate to Committee members (.3) | 2.00 | 1,090.00 |
| 11/13/12 | ALLARD, NATHANIEL | Preparation for Committee Meeting. | 0.40 | 166.00 |
| 11/13/12 | ZIDE, STEPHEN | Participate on co chairs call re sale, plan and exec comp (1.5) | 1.50 | 1,080.00 |
| 11/13/12 | ECKSTEIN, KENNETH H. | Review proposed Committee agenda (.6), comment on same (.7); attend co-chair call to prep for Committee meeting (1.5) | 2.80 | 2,772.00 |
| 11/13/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.6), e-mails with D. Mannal and S. Zide re: same (.5), prepare for Coumittee meeting (.3) | 1.40 | 763.00 |
| 11/13/12 | MANNAL, DOUGLAS | Prepare for (.6) and attend (1.5) co-chair call. | 2.10 | 1,659.00 |
| 11/14/12 | ZIDE, STEPHEN | Participate in portion of Committee meeting re plan negotiations. | 0.50 | 360.00 |
| 11/14/12 | RINGER, RACHAEL L | Prepare for (1.0) and attend (7.5) Committee meeting. | 8.50 | 4,632.50 |
| 11/14/12 | MANNAL, DOUGLAS | Prep for (1.8) and attend portion of UCC meeting (3.7). | 5.50 | 4,345.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/14/12 | ECKSTEIN, KENNETH H. | Attend full day Committee meeting (7.5). | 7.50 | 7,425.00 |
| 11/14/12 | SIMON, NORMAN | Attend portion of UCC meeting re: plan framework (.3). | 0.30 | 237.00 |
| 11/15/12 | ZIDE, STEPHEN | Review and revise Committee update email (.1); email with R. Ringer re same (.1). | 0.20 | 144.00 |
| 11/15/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates (.5). | 0.50 | 272.50 |
| 11/16/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.4), revise same and e-mail with S. Zide re: same (.2) | 0.60 | 327.00 |
| 11/18/12 | RINGER, RACHAEL L | Draft (.8) and revise (.6) update email to Committee members; draft email update to Committee members re: RMBS Trustee sale objections (.5); revise same (.5). | 2.40 | 1,308.00 |
| 11/19/12 | ZIDE, STEPHEN | Review and revise Committee update email on sale hearing (.3); email with R. Ringer re same (.2). Participate in portions of co-chairs call re sale hearing and case updates (1). | 1.50 | 1,080.00 |
| 11/19/12 | MANNAL, DOUGLAS | Prep for (.4) and attend co-chair call (1.4); revise UCC update email (.3). | 2.10 | 1,659.00 |
| 11/19/12 | ECKSTEIN, KENNETH H. | Conference call w/co-chairs re Committee meeting and case updates (1.4). | 1.40 | 1,386.00 |
| 11/19/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates/recent pleadings (.6), revise same (.5). | 1.10 | 599.50 |
| 11/20/12 | ALLARD, NATHANIEL | Attend committee meeting (1.4); draft meeting minutes (.6) | 2.00 | 830.00 |
| 11/20/12 | MANNAL, DOUGLAS | Prep for (.5) and attend conference call with Committee members (1.4); revise Committee update email (.3) | 2.20 | 1,738.00 |
| 11/20/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (1.4) committee call. Draft committee update e-mail (.3) | 2.10 | 1,144.50 |
| 11/20/12 | ECKSTEIN, KENNETH H. | Lead Committee conference call (1.4) | 1.40 | 1,386.00 |
| 11/20/12 | SIMON, NORMAN | Participate on portion of UCC call re: investigation issues (1.3). | 1.30 | 1,027.00 |
| 11/21/12 | ALLARD, NATHANIEL | Draft meeting minutes. | 0.30 | 124.50 |
| 11/23/12 | RINGER, RACHAEL L | E-mails with Committee co-chairs re: upcoming Committee meetings (.2) | 0.20 | 109.00 |
| 11/26/12 | ALLARD, NATHANIEL | Draft meeting minutes, email to R. Ringer re: same. | 0.30 | 124.50 |
| 11/26/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.9), prepare additional Committee update e-mails (.3) | 1.20 | 654.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 149

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/27/12 | ALLARD, NATHANIEL | Draft meeting minutes (3.8); discussion w/ R. Ringer re: same (.2). | 4.00 | 1,660.00 |
| 11/27/12 | ZIDE, STEPHEN | Review Committee update and email with R Ringer same (.2). | 0.20 | 144.00 |
| 11/27/12 | RINGER, RACHAEL L | Discussion with N. Allard re: meeting minutes (.2), coordinate Committee co-chair call (.2) | 0.40 | 218.00 |
| 11/27/12 | RINGER, RACHAEL L | Prep for Co-Chair call and Committee meeting (2.0); review meeting minutes (2.5); draft Committee update email re: recent pleadings/case updates (.9); revise same (.8); compile documents for same (.7). | 6.90 | 3,760.50 |
| 11/28/12 | ALLARD, NATHANIEL | Draft meeting minutes (1.3), email re: same w/ R. Ringer (.2) | 1.50 | 622.50 |
| 11/28/12 | ZIDE, STEPHEN | Participate on co-chairs call re RMBS status, exec comp (1.5); follow up discussions with D. Mannal and R. Ringer re same (.4). Email with R. Ringer re update email to UCC (.4). | 2.30 | 1,656.00 |
| 11/28/12 | MANNAL, DOUGLAS | Prep for (.1); and attend co-chair call (1.5); follow up discussion with R. Ringer and D. Mannal re same (.4). | 2.00 | 1,580.00 |
| 11/28/12 | RINGER, RACHAEL L | Draft agenda for committee call (.4), attend call with co-chairs re: Committee meeting (1.5) follow up discussions with D. Mannal and S. Zide re: same (.4), draft committee update e-mail (.4), revise same (.5), prep for Committee call (.3) | 3.50 | 1,907.50 |
| 11/28/12 | ECKSTEIN, KENNETH H. | Attend co-chair conference call to prepare for Committee meeting (1.5) | 1.50 | 1,485.00 |
| 11/29/12 | ALLARD, NATHANIEL | Prepare materials for Committee meeting (1.2), attend Committee meeting (1.3), follow-up correspondence w/ R. Ringer re: same (.1), draft meeting minutes (.5). | 3.10 | 1,286.50 |
| 11/29/12 | ZIDE, STEPHEN | Prepare for (.1) and participate on (1.3) Committee call re RMBS status. | 1.40 | 1,008.00 |
| 11/29/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (1.3) Committee call. | 1.70 | 926.50 |
| 11/29/12 | BENTLEY, PHILIP | Attend committee meeting re: RMBS issues. | 1.30 | 1,124.50 |
| 11/29/12 | ECKSTEIN, KENNETH H. | Prepare for (.3) and attend (1.3) Committee conference call; follow-up conference call with company and Committee co-chairs re: same (.8). | 2.40 | 2,376.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 169

RESIDENTIAL CAPITAL, LLC, ET AL – OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                             Invoice No. 613981

**TOTAL**                                                           <u>**24.70**</u>  <u>**$18,226.00**</u>

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ZIDE, STEPHEN | ASSOCIATE | 0.10 | 72.00 |
| RINGER, RACHAEL L | ASSOCIATE | 27.60 | 15,042.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 19.70 | 8,175.50 |
| SHAIN, ALIYA | PARALEGAL | 38.60 | 11,001.00 |
| GOOT, RACHEL L | PARALEGAL | <u>51.00</u> | <u>15,045.00</u> |
| **TOTAL** | | <u>**137.00**</u> | <u>**$49,335.50**</u> |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|---|---|---|---:|---:|---|
| 11/01/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 1.70 | 705.50 | R |
| 11/01/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application. | 0.40 | 218.00 | |
| 11/02/12 | ALLARD, NATHANIEL | Review statement for compliance with U.S. Trustee guidelines in preparation for next interim fee application. | 3.70 | 1,535.50 | R |
| 11/02/12 | GOOT, RACHEL L | Organize ResCap billing files (3.0); begin ResCap disbursements with N. Allard (3.0). | 6.00 | 1,770.00 | R |
| 11/02/12 | RINGER, RACHAEL L | E-mails with D. Mannal re: billing and objection deadlines (.4), review fee statements for potential write-offs (.9), e-mails with F. Arias re: same (.2). | 1.50 | 817.50 | |
| 11/05/12 | ALLARD, NATHANIEL | Review statement for compliance with U.S. Trustee guidelines in preparation for next interim fee application (.2); review fee statements of committee professionals (.2) | 0.40 | 166.00 | R |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069                                                                Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/05/12 | GOOT, RACHEL L | Prepare disbursements sheets (3.0), numerous t/cs with F. Arias re: disbursements and write-offs (1.5), review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.0). | 5.50 | 1,622.50 |
| 11/05/12 | SHAIN, ALIYA | Email coordination with R. Goot re: preparation of fee exhibits (.6); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (4.0). | 4.60 | 1,311.00 |
| 11/05/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (3.0); emails with A. Shain and H. Vanaria re: bill coordination (.6). | 3.60 | 1,962.00 |
| 11/06/12 | ALLARD, NATHANIEL | Prepare hard-copy of fee apps, emails w/ R. Ringer re: same (.1); emails w/ A. Shain re: fee statement (.1) | 0.20 | 83.00 |
| 11/06/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.80 | 826.00 |
| 11/06/12 | SHAIN, ALIYA | Email correspondence with R. Ringer and N. Allard re: September invoice (.5); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (5.0). | 5.50 | 1,567.50 |
| 11/06/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application. | 0.80 | 436.00 |
| 11/07/12 | GOOT, RACHEL L | Meet with R. Ringer re: disbursements (.4); t/cs with F. Arias re: same (.6); review same (1.0); review statement to prepare exhibits to fee application (5.6). | 7.60 | 2,242.00 |
| 11/07/12 | SHAIN, ALIYA | Review disbursements backup with R. Goot and R. Ringer (.6); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.5). | 3.10 | 883.50 |
| 11/07/12 | RINGER, RACHAEL L | Discussions with R. Goot re: disbursements back-up, review same (.4); review billing for privilege issues in preparation of next interim fee application (2.4) | 2.80 | 1,526.00 |

12-12020-mg  Doc 3242-10  Filed 03/14/13  Entered 03/14/13 20:30:15  Main Document
Pg 725 of 876  Pg 32 of 46

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069

January 31, 2013
Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|------------|-------------|-------|--------|---|
| 11/08/12 | GOOT, RACHEL L | Finalize disbursements (2.0); t/cs with finance dept. re: same (.5); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (3.0). | 5.50 | 1,622.50 | R |
| 11/08/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application. | 1.90 | 1,035.50 | |
| 11/09/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.50 | 737.50 | R |
| 11/09/12 | RINGER, RACHAEL L | Call with B. Masumoto re: Moelis fee application issues (.2), review billing for privilege issues in preparation of next interim fee application (.7). | 0.90 | 490.50 | |
| 11/11/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application. | 3.90 | 2,125.50 | |
| 11/12/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 3.30 | 940.50 | R |
| 11/12/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application. | 1.40 | 763.00 | |
| 11/13/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 3.70 | 1,535.50 | R |
| 11/13/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.6); update expenses re: same (.5); emails with R. Ringer and N. Allard re: same (.2). | 3.30 | 940.50 | R |
| 11/13/12 | RINGER, RACHAEL L | Numerous e-mails with A. Shain and R. Goot re: fee statement (.5), review billing for privilege issues in preparation of next interim fee application (4.0) | 4.50 | 2,452.50 | |
| 11/14/12 | ALLARD, NATHANIEL | Correspond w/ A. Shain re: disbursements (.5) | 0.50 | 207.50 | R |
| 11/14/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.10 | 598.50 | R |
| 11/15/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.7), correspond with A. Sbain re: same (.3), discuss w/ R. Ringer re: same (.1) | 2.10 | 871.50 | R |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 172

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            January 31, 2013
066069                                                                 Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/15/12 | GOOT, RACHEL L | Finalize disbursements sheet (1.5); emails to A. Shain re: same (.5). | 2.00 | 590.00 |
| 11/15/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.50 | 712.50 |
| 11/16/12 | RINGER, RACHAEL L | Finalize fee statement for service on the notice parties (1.0), e-mails with S. Zide re: same (.3), discussion with D. Mannal re: fees, review pleading re: same (.4) | 1.70 | 926.50 |
| 11/20/12 | SHAIN, ALIYA | Finalize cover-letter for September bill (.5); update bill packages to send out (1.0). | 1.50 | 427.50 |
| 11/21/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application. | 2.00 | 1,090.00 |
| 11/26/12 | ZIDE, STEPHEN | Email with R. Ringer re sup. to Moelis fee app (.1). | 0.10 | 72.00 |
| 11/26/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (1.6), review Analytic Focus bill (.6) | 2.20 | 1,199.00 |
| 11/26/12 | SHAIN, ALIYA | File supplemental statement of fees on behalf of Moelis (.5); coordinate service of same (.2); emails with R. Ringer re: fee statements (.4). | 1.10 | 313.50 |
| 11/27/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (.4), discuss same w/ A. Shain (.2). | 0.60 | 249.00 |
| 11/27/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.4); discuss same with N. Allard (.2). | 1.60 | 456.00 |
| 11/27/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.4); prepare disbursements files (2.4). | 4.80 | 1,416.00 |
| 11/28/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 3.00 | 1,245.00 |
| 11/28/12 | SHAIN, ALIYA | Review statement to prepare exhibits to fee application (4.0); coordinate with accounting re: same (.2). | 4.20 | 1,197.00 |
| 11/28/12 | GOOT, RACHEL L | Review disbursements for write offs consistent with UST guidelines (4.0), review statement to prepare exhibits to fee application (2.8). | 6.80 | 2,006.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 173

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        January 31, 2013
066069                                                             Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|-----------|-------------|-------|--------|---|
| 11/29/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 1.00 | 415.00 | R |
| 11/29/12 | GOOT, RACHEL L | Review backup for disbursements (2.0); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.5). | 4.50 | 1,327.50 | R |
| 11/29/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 3.50 | 997.50 | R |
| 11/30/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.80 | 1,162.00 | R |
| 11/30/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 3.00 | 885.00 | R |
| 11/30/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.30 | 655.50 | R |

**TOTAL**                                                         **137.00**   **$49,335.50**

Kramer Levin Naftalis & Frankel LLP                                    Page No. 102

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          February 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 614076

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 20.40 | 20,196.00 |
| SIMON, NORMAN | PARTNER | 6.00 | 4,740.00 |
| ROCHON, JENNIFER | PARTNER | 2.50 | 1,975.00 |
| MANNAL, DOUGLAS | PARTNER | 35.30 | 27,887.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 2.00 | 1,510.00 |
| ZIDE, STEPHEN | ASSOCIATE | 15.50 | 11,160.00 |
| RINGER, RACHAEL L | ASSOCIATE | 45.90 | 25,015.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 29.80 | 12,367.00 |
| **TOTAL** | | **157.40** | **$104,850.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/12 | RINGER, RACHAEL L | E-mail to non-Trustee Committee members re: draft RMBS objection (.3) | 0.30 | 163.50 |
| 12/03/12 | ZIDE, STEPHEN | Review and revise Committee update on mediation motion, RMBS scheduling order and other case updates (.4). | 0.40 | 288.00 |
| 12/03/12 | RINGER, RACHAEL L | Call with Committee re: management issues (.5), e-mail to Committee members re: case updates (.6), revise same, e-mails to S. Zide re: same (.5) | 1.60 | 872.00 |
| 12/03/12 | MANNAL, DOUGLAS | TCF with MoFo re scheduling order. | 0.90 | 711.00 |
| 12/03/12 | ECKSTEIN, KENNETH H. | Call with J. Dubel re case issues (.5); attend committee conf call re: management and plan negotiations (.8). | 1.30 | 1,287.00 |
| 12/04/12 | ALLARD, NATHANIEL | Prepare for Committee meeting | 0.40 | 166.00 |
| 12/04/12 | ZIDE, STEPHEN | Discuss Committee agenda with R. Ringer (.1). | 0.10 | 72.00 |



| RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED | February 28, 2013 |
|---|---|
| 066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS) | Invoice No. 614076 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| 12/04/12 | ZIDE, STEPHEN | Participate on co-chairs call re Company Presentation; RMBS; Mediation Motion/Exclusivity; executive compensation; Sale Closing/Cure Claims Update; Special Regulatory Counsel; and Matters Scheduled for 12/20 Hearing (1.4), correspond re: same w/ D. Mannal, R. Ringer (.1). | 1.50 | 1,080.00 | |
| 12/04/12 | RINGER, RACHAEL L | Draft agenda for Committee meeting (.2), prepare for (.3) and attend (1.4) co-chair call re: case issues and updates, follow up discussion with D. Mannal, K. Eckstein and S. Zide re: same (.4). Draft Committee update e-mail (.3), e-mails with D. Mannal and S. Zide re: same (.2). | 2.80 | 1,526.00 | ✓ |
| 12/04/12 | FREJKA, ELISE S | Review (.5) and revise Committee update regarding R. Drennen (.4); discuss same with D. Mannal, R. Ringer (.3). | 1.20 | 906.00 | ✓ |
| 12/04/12 | MANNAL, DOUGLAS | Attend UCC co-chair call re: case issues for Committee meeting. | 1.40 | 1,106.00 | ✓ |
| 12/05/12 | ALLARD, NATHANIEL | Prepare for (.5) and attend (2.3) Committee meeting | 2.80 | 1,162.00 | ✓ |
| 12/05/12 | ZIDE, STEPHEN | Participate on portion of UCC call re RMBS, mediation and executive comp and plan negotiations (2). | 2.00 | 1,440.00 | |
| 12/05/12 | RINGER, RACHAEL L | Prepare for (.3) and attend Committee meeting (2.3), follow up correspondence with S. Zide re: executive compensation (.7), draft Committee update e-mail (.3), finalize and send same (.3) | 3.90 | 2,125.50 | |
| 12/05/12 | MANNAL, DOUGLAS | Prepare for (.6) and attend UCC conf call (2.3); follow-up call with creditor re plan and claim issues (.8) | 3.70 | 2,923.00 | |
| 12/05/12 | MANNAL, DOUGLAS | Revise UCC update email re: recent case updates. | 1.40 | 1,106.00 | ✓ |
| 12/05/12 | ECKSTEIN, KENNETH H. | Lead most of Committee conference call - full agenda including company presentation, RMBS, mediation, plan negotiation issues (1.8). | 1.80 | 1,782.00 | |
| 12/07/12 | MANNAL, DOUGLAS | Revise UCC update email re: recent case updates. | 0.30 | 237.00 | ✓ |
| 12/07/12 | ZIDE, STEPHEN | Review and revise UCC update email on executive comp, exclusivity and mediator (.3); emails with R. Ringer re same (.2).` | 0.50 | 360.00 | |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          February 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|-----------|-------------|-------|--------|---|
| 12/07/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.2), revise same, draft additions to same re: recently filed pleadings (.4) | 0.60 | 327.00 | ✓ |
| 12/09/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: special regulatory counsel interviews (.2). | 0.20 | 109.00 | |
| 12/09/12 | ECKSTEIN, KENNETH H. | Correspond with P. McElvain re case issues (.4). | 0.40 | 396.00 | ✓ |
| 12/10/12 | ALLARD, NATHANIEL | Draft meeting minutes (.8), correspond re: same w/ R. Ringer (.2) | 1.00 | 415.00 | ✓ |
| 12/10/12 | ZIDE, STEPHEN | Review and revise Committee update on comp and other matters (.3); email R. Ringer re same (.1). | 0.40 | 288.00 | |
| 12/10/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates (.5), revise same (.3) revise statement re: executive compensation per D. Mannal's comments (.4). | 1.20 | 654.00 | |
| 12/10/12 | ECKSTEIN, KENNETH H. | Calls with J. Dermont re meeting w/ Committee and groups re plan issues (.8). | 0.80 | 792.00 | |
| 12/11/12 | ALLARD, NATHANIEL | Prepare materials for Committee call re: Special Regulatory Counsel (.4) and attend portion of call telephonically (.6); prepare materials for December 12th standing committee call (.2); draft meeting minutes (.2). | 1.40 | 581.00 | |
| 12/11/12 | ECKSTEIN, KENNETH H. | Committee conference call to interview regulatory firms (interviews plus discussions) (1.5); attend co-chair committee call to review and prepare for Wednesday standing committee call (1.4). | 2.90 | 2,871.00 | |
| 12/11/12 | MANNAL, DOUGLAS | Prepare for (1.0) and attend co-chair meeting (1.4); Discussion w/ R. Ringer re: special counsel interviews (.5); revise UCC update and meeting agenda (.5) | 3.40 | 2,686.00 | |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      February 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                  Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/11/12 | RINGER, RACHAEL L | E-mails with co-chairs re: scheduling co-chair call (.3), discussion with D. Mannal re: e-mail to Committee members regarding special counsel interviews (.5), revise summary of same (.7), draft agenda for Committee meeting (.2), revise bullet points per K. Eckstein comments (.3), correspond with K. Eckstein and D. Mannal re: preparation for Committee co-chair call and interviews (.4), attend committee call re: special counsel interviews (1.5), attend follow up co-chair call re: case issues (1.4), draft e-mail to Committee members re: case updates and recently filed pleadings (.4), revise same and circulate to Committee members (.5). | 6.20 | 3,379.00 |
| 12/11/12 | SIMON, NORMAN | Correspondence with R. Ringer, D. Mannal re upcoming UCC meeting (.1); analyze documents in preparation for upcoming meeting (.9) | 1.00 | 790.00 |
| 12/12/12 | ALLARD, NATHANIEL | Prepare for (.6) and attend Committee call (2.5); follow-up correspondence w/ R. Ringer re: same (.1). | 3.20 | 1,328.00 |
| 12/12/12 | ALLARD, NATHANIEL | Draft meeting minutes. | 1.00 | 415.00 |
| 12/12/12 | ZIDE, STEPHEN | Participate on UCC call re regulatory counsel, mediation motion, plan process, STN motion, securities claims motion (2.5). | 2.50 | 1,800.00 |
| 12/12/12 | MANNAL, DOUGLAS | Prepare for (1.3) and attend weekly UCC meeting (2.5). | 3.80 | 3,002.00 |
| 12/12/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (2.5) Committee meeting; draft Committee update e-mail (.3), revise same and circulate to Committee members (.3). | 3.50 | 1,907.50 |
| 12/12/12 | FREJKA, ELISE S | Attend portion of committee call regarding Morgan Stanley stipulation to permit late filed claim due to Hurricane Sandy business interruption. | 0.80 | 604.00 |
| 12/12/12 | ECKSTEIN, KENNETH H. | Lead Committee conference call - full agenda (2.5); call with G. Lee re: same (.4). | 2.90 | 2,871.00 |
| 12/13/12 | MANNAL, DOUGLAS | Review UCC update email and comment re: same. | 0.30 | 237.00 |
| 12/13/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates, recent pleadings (.4), revise same (.3) | 0.70 | 381.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 106

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        February 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                   Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|------------|-------------|-------|--------|--|
| 12/17/12 | MANNAL, DOUGLAS | Review UCC update email (.3); comments to R. Ringer re same (.2) | 0.50 | 395.00 | V |
| 12/17/12 | ZIDE, STEPHEN | Review and revise UCC update re: recent pleadings and case updates (.4). | 0.40 | 288.00 | V |
| 12/17/12 | RINGER, RACHAEL L | Draft Committee update e-mail (1.7), revise and circulate to Committee members (.8). | 2.50 | 1,362.50 | V |
| 12/18/12 | ALLARD, NATHANIEL | Prepare materials for 12/19 Committee meeting (.5); draft meeting minutes (4.0), correspond w/ R. Ringer re: same (.3); further draft minutes (2.0). | 6.80 | 2,822.00 | V |
| 12/18/12 | ZIDE, STEPHEN | Call with Committee co-chairs re status of plan negotiations, mediation and other issues (1.7). Review and revise UCC update email and email with R. Ringer re same (.4). | 2.10 | 1,512.00 | |
| 12/18/12 | MANNAL, DOUGLAS | Review UCC minutes (1.8); emails with Committee members re: information requests (1.4); prep for 12/19 UCC meeting (3.7) | 6.90 | 5,451.00 | |
| 12/18/12 | ECKSTEIN, KENNETH H. | Review materials for Committee meeting (1.2); confer w/Moelis re same (.8), correspondence w/ multiple Committee members re plan related issues (1.0). | 3.00 | 2,970.00 | |
| 12/18/12 | RINGER, RACHAEL L | Prepare for Committee meeting (1.0), review/revise meeting minutes (2.0), correspondence with N. Allard re: same (.3), draft Committee update e-mail (.9), revise same (.7), correspondence with Committee members re: case issues (.8) | 5.70 | 3,106.50 | V |
| 12/19/12 | ALLARD, NATHANIEL | Attend Committee meeting (6.0), draft minutes re: same (1.1). | 7.10 | 2,946.50 | V |
| 12/19/12 | ZIDE, STEPHEN | Participate at portion of UCC meeting re AFI claims, plan negotiations, Company presentation, and preparation for 12/20 hearing. | 5.00 | 3,600.00 | |
| 12/19/12 | ROCHON, JENNIFER | Present to Committee on potential claims against AFI | 2.50 | 1,975.00 | |
| 12/19/12 | RINGER, RACHAEL L | Prepare for (2) and attend (6.0) Committee meeting re: plan negotiations and legal presentation of claims against AFI; discussion with D. Minoff re: questions from Committee meeting (.4), draft Committee update e-mail (.2) | 8.60 | 4,687.00 | |
| 12/19/12 | MANNAL, DOUGLAS | Prepare for (4.0) and attend full UCC meeting (6.0). | 10.00 | 7,900.00 | |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    February 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)    Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/19/12 | SIMON, NORMAN | Prepare presentation to Committee re: claims against AFI (3); present to Committee at portion of Committee Meeting re: same (2.0). | 5.00 | 3,950.00 |
| 12/19/12 | ECKSTEIN, KENNETH H. | Prepare for Committee meeting (1.3); lead committee meeting - legal presentation re: claims against AFI, plan discussions (6.0). | 7.30 | 7,227.00 |
| 12/20/12 | ALLARD, NATHANIEL | Draft (1.3) and review meeting minutes (.9). | 2.20 | 913.00 |
| 12/20/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates and recently filed pleadings (.3). | 0.30 | 163.50 |
| 12/21/12 | ZIDE, STEPHEN | Review update to UCC on hearing (.5); email R. Ringer re same (.1). | 0.60 | 432.00 |
| 12/21/12 | RINGER, RACHAEL L | Draft summary of 12/20 hearing for Committee update (.8), revise Committee update e-mail (.3), call with J. Dubel (co-chair) re: regulatory updates (.5), e-mails with D. Mannal re: same (.1) finalize Committee update e-mail (.7); circulate same to Committee members (.2). | 2.60 | 1,417.00 |
| 12/24/12 | RINGER, RACHAEL L | Review and revise draft Committee update e-mail, e-mails with S. Zide re: same (.4) | 0.40 | 218.00 |
| 12/26/12 | ALLARD, NATHANIEL | Draft meeting minutes (.7), emails w/ R. Ringer re: same (.1). | 0.80 | 332.00 |
| 12/26/12 | MANNAL, DOUGLAS | Review UCC update email (.3), correspond w/ S. Zide, R. Ringer re: same (.3). | 0.60 | 474.00 |
| 12/27/12 | ALLARD, NATHANIEL | Draft (.4) and review (.4) meeting minutes | 0.80 | 332.00 |
| 12/27/12 | RINGER, RACHAEL L | Discussion with D. Mannal re: meeting minutes (.3), review meeting minutes (1.0), revise same (.4). | 1.70 | 926.50 |
| 12/27/12 | MANNAL, DOUGLAS | Review meeting minutes from recent Committee meetings. | 2.10 | 1,659.00 |
| 12/28/12 | ALLARD, NATHANIEL | Draft (.5) and revise (1.8) meeting minutes. | 2.30 | 954.50 |
| 12/28/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates and recent pleadings (.5), e-mails with S. Zide and E. Daniels re: same and revise same (.5), review and revise meeting minutes (1.6), coordinate with N. Allard and D. Mannal re: same (.5). | 3.10 | 1,689.50 |

**TOTAL**                                                    **157.40**    **$104,850.50**

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          February 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 614076

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.80 | 792.00 |
| MANNAL, DOUGLAS | PARTNER | 1.90 | 1,501.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.40 | 1,008.00 |
| RINGER, RACHAEL L | ASSOCIATE | 25.80 | 14,061.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 18.80 | 7,802.00 |
| SHAIN, ALIYA | PARALEGAL | 18.90 | 5,386.50 |
| GOOT, RACHEL L | PARALEGAL | 53.70 | 15,841.50 |
| **TOTAL** | | **121.30** | **$46,392.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| 12/02/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 1.00 | 415.00 | R |
| 12/03/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 0.60 | 249.00 | R |
| 12/03/12 | RINGER, RACHAEL L | E-mails with N. Allard re: issues with October invoice (.3) | 0.30 | 163.50 | R |
| 12/04/12 | GOOT, RACHEL L | Review disbursements of ResCap bill (1.0); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.5); calls with finance re: same (.3). | 2.80 | 826.00 | R |
| 12/05/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 2.40 | 996.00 | R |
| 12/05/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 3.30 | 973.50 | R |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 134

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED               February 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                                Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/06/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 3.20 | 944.00 |
| 12/06/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 4.00 | 1,140.00 |
| 12/06/12 | SHAIN, ALIYA | Prepare packages of RMBS Expert's bills for notice parties listed on the interim comp. order. | 0.60 | 171.00 |
| 12/06/12 | RINGER, RACHAEL L | E-mails with Committee professionals re: payment of outstanding invoices (.2) | 0.20 | 109.00 |
| 12/07/12 | MANNAL, DOUGLAS | Review objection of UST to fees (.6); email with R. Ringer re same (.2) | 0.80 | 632.00 |
| 12/07/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (3.3); t/c with A. Stackpoole re billing/invoice (.3); review fee app objections and pull docs re same (.3). | 3.90 | 1,150.50 |
| 12/07/12 | RINGER, RACHAEL L | Review U.S. Trustee objection to fees (.7), e-mails with Committee professionals re: same (.4) | 1.10 | 599.50 |
| 12/08/12 | ZIDE, STEPHEN | Review UST fee objection (.5); emails with R. Ringer re same (.5). | 1.00 | 720.00 |
| 12/10/12 | ALLARD, NATHANIEL | Review billing for privilege and compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.4), correspond re: same w/ R. Goot & A. Shain (.2) | 2.60 | 1,079.00 |
| 12/10/12 | GOOT, RACHEL L | Prepare chart of meeting charges for fee app objection (6.0); review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (3.3). | 9.30 | 2,743.50 |
| 12/10/12 | SHAIN, ALIYA | Pull replies to Trustee's Objection re: fee applications in Adelphia Bankruptcy case. | 0.80 | 228.00 |
| 12/10/12 | RINGER, RACHAEL L | Emails with D. Mannal re: UST objection to fee applications (.3), prepare draft responses to same (1.1), discussion with B. Masumoto re: same, follow up e-mail to M. Driscoll and B. Masumoto re: same (.2), review additional exhibits re: UST objection (.3), review write-offs during first interim fee period (.4), discussion with R. Goot re: same, revise chart re: meeting expenses (.5), research re: responses to UST fee objections (.4), confer w/ K. Eckstein re: proposed response (.4). | 3.60 | 1,962.00 |

12-12020-mg    Doc 3212    Filed 03/14/13    Entered 03/14/13 23:30:15    Main Document
Pg 43 of 46

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       February 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                        Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/10/12 | ECKSTEIN, KENNETH H. | Review UST fee agenda (.4), c/w R. Ringer re proposed response (.4). | 0.80 | 792.00 |
| 12/11/12 | ALLARD, NATHANIEL | Review fee applications (.7); Review billing for privilege and compliance with U.S. Trustee guidelines in preparation of next interim fee application (3.3). | 4.00 | 1,660.00 |
| 12/11/12 | GOOT, RACHEL L | Correspond with accounting department re: fee app objection (.5) and pull backup for meetings (.6); revise meeting chart for R. Ringer (1.5); update disbursements for October bill (1.7), review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.3), correspondence with A. Shain and N. Allard re bill progress (.6). | 6.20 | 1,829.00 |
| 12/11/12 | RINGER, RACHAEL L | Draft e-mail to B. Masumoto and M. Driscoll re: UST fee objection (.2), draft chart of potential responses to same (.4) | 0.60 | 327.00 |
| 12/12/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 0.80 | 332.00 |
| 12/12/12 | SHAIN, ALIYA | Organize copies of Transcripts re: Hearing on Fee Applications for R. Ringer. | 0.50 | 142.50 |
| 12/12/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.50 | 712.50 |
| 12/12/12 | RINGER, RACHAEL L | Prepare response to UST fee objection (1), research re: same (.9), discuss same with K. Eckstein (.3), revise UST response (.8), discussion with A. Holtz re: response to UST and increase in rates, e-mails with A. Holtz re: same (.3) | 3.30 | 1,798.50 |
| 12/13/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 1.40 | 581.00 |
| 12/13/12 | MANNAL, DOUGLAS | Prepare for (.3), and attend conference call with UST re objection to fees (.8) | 1.10 | 869.00 |
| 12/13/12 | GOOT, RACHEL L | Correspond with R. Ringer re fee app objection and backup (.4). Request remaining meeting backup from Accounting for fee app (.2) and review same (1.2). Update chart for fee app (.6). | 2.40 | 708.00 |

12-12020-mg  Doc 3212-1  Filed 03/14/13  Entered 03/14/13 23:30:15  Main Document
Pg 865 of 870

Kramer Levin Naftalis & Frankel LLP                                                                              Page No. 136

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    February 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                                      Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT | |
|------|------------|-------------|-------|--------|---|
| 12/13/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 3.00 | 855.00 | R |
| 12/13/12 | RINGER, RACHAEL L | Call with B. Masumoto and M. Driscoll re: UST objection to KL fees, follow up discussion with D. Mannal re: same (1.0), revise response chart to UST objection, review write offs and back-up for same (.8), revise response chart per D. Mannal comments (.6) | 2.40 | 1,308.00 | |
| 12/14/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.20 | 913.00 | R |
| 12/14/12 | SHAIN, ALIYA | Serve Chip Morrow Fee Statement on Notice Parties. | 0.80 | 228.00 | |
| 12/14/12 | RINGER, RACHAEL L | Finalize response to UST fee objection (.9), discussion with N. Moss re: Debtors fee application (.3), revise UST fee response (.6), discussions with B. Masumoto re: same (.1), coordinate with A. Shain re: service of Committee professionals fee applications (.4) | 2.30 | 1,253.50 | |
| 12/17/12 | ALLARD, NATHANIEL | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.5), correspond re: same w/ A. Shain, R. Goot, R. Ringer (.2) | 1.70 | 705.50 | R |
| 12/17/12 | SHAIN, ALIYA | Draft statement re: KL Fee application. | 0.50 | 142.50 | |
| 12/17/12 | RINGER, RACHAEL L | Draft statement re: resolution of UST objection (1.0). | 1.00 | 545.00 | |
| 12/18/12 | ALLARD, NATHANIEL | Review billing for privilege and compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.5), correspond w/ R. Goot, A. Shain re: same (.2) | 1.70 | 705.50 | R |
| 12/18/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 3.80 | 1,121.00 | R |
| 12/18/12 | ZIDE, STEPHEN | Review time entries and speak with R. Ringer re same (.4). | 0.40 | 288.00 | |
| 12/18/12 | SHAIN, ALIYA | Email coordination with R. Ringer, R. Goot and N. Allard re: coordination of bill review (.4). | 0.40 | 114.00 | |
| 12/18/12 | SHAIN, ALIYA | Email coordination with R. Ringer re: filing of Committee Response to UST Objection (.2); file and serve same (.3). | 0.50 | 142.50 | |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 137

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          February 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/18/12 | SHAIN, ALIYA | Proofread (.4) and revise (.2) Professional's Response to UST Objection | 0.60 | 171.00 |
| 12/18/12 | RINGER, RACHAEL L | Draft omnibus response to UST fee application (1.5), finalize and file same (1.3), e-mails with AlixPartners and Moelis re: same (.5), correspondence with D. Mannal re: open issues (.9) | 4.20 | 2,289.00 |
| 12/19/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (.9); assist R. Ringer with questions regarding fee app expenses (1.0). | 1.90 | 560.50 |
| 12/20/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.0); correspond with R. Ringer re fee application (.3). | 1.30 | 383.50 |
| 12/20/12 | RINGER, RACHAEL L | E-mails with Committee professionals re: omnibus order approving fee applications, review same (.3) | 0.30 | 163.50 |
| 12/21/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.00 | 570.00 |
| 12/21/12 | RINGER, RACHAEL L | E-mails with Alix Partners and Moelis re: fee amounts in omnibus fee order (.2), e-mails with MoFo re: same (.3), e-mails with MoFo re: payment of Committee professionals fees (.2) | 0.70 | 381.50 |
| 12/26/12 | ALLARD, NATHANIEL | Discuss billing issues w/ R. Goot | 0.10 | 41.50 |
| 12/26/12 | GOOT, RACHEL L | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.4), discuss same w/ N. Allard (.1); Coordinate write offs and disbursements with finance (1.4). | 2.90 | 855.50 |
| 12/26/12 | RINGER, RACHAEL L | E-mails with A. Shain re: October invoice (.4), call with F. Arias re: Kramer Levin invoices (.2), e-mails with F. Arias re: same (.3), e-mails with B. O'Neill re: same (.1), Review billing for privilege and compliance with U.S. Trustee guidelines in preparation of next interim fee application (1.6) | 2.60 | 1,417.00 |
| 12/27/12 | ALLARD, NATHANIEL | Correspond w/ S. Zide. R. Ringer. A. Shain re: reviewing bill for compliance w/ UST guidelines. | 0.30 | 124.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          February 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                            Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/27/12 | GOOT, RACHEL L | Review disbursements (1.3), write down photocopying and outside vendor charges (.4), and review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.0). | 3.70 | 1,091.50 |
| 12/27/12 | RINGER, RACHAEL L | Discussion with R. Goot re: disbursements issues (.3), e-mails with N. Allard and S. Zide re: pro formas, review same (.3), draft e-mail re: KL time entries and e-mail to internal KL team (.9) | 1.50 | 817.50 |
| 12/28/12 | GOOT, RACHEL L | Analyze vendor charges for photocopying (.4), determine total pages/prices of copies (.4), determine charges needing backup (.7), check backup once received (1.0), further review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (4.0). | 6.50 | 1,917.50 |
| 12/28/12 | RINGER, RACHAEL L | Coordinate with MoFo and Committee professionals re: payment of outstanding invoices (.3), review and comment on Coherent invoice (.5), review and comment on SMBP invoice (.5). | 1.30 | 708.50 |
| 12/30/12 | GOOT, RACHEL L | Review backup to determine charges to write off. | 2.00 | 590.00 |
| 12/31/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application. | 2.70 | 769.50 |
| 12/31/12 | RINGER, RACHAEL L | E-mails with MoFo re: payment of Committee professionals (.2), e-mails with Committee professionals re: steps to expedite payment (.2) | 0.40 | 218.00 |
| 12/31/12 | GOOT, RACHEL L | Emails w/ R. Ringer, A. Shain re bill. | 0.50 | 147.50 |

**TOTAL**                                                                    **121.30**   **$46,392.00**