# EXHIBIT L

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Cummings, Colleen | 09/01/12 | Upload various documents into Synthesis. | 4.2 | $ | 882 |
| Pachmayer, Bob | 09/01/12 | Develop draft Synthesis document upload form. | 0.8 | $ | 604 |
| Pachmayer, Bob | 09/01/12 | Perform Synthesis quality control test. | 0.8 | $ | 604 |
| Pachmayer, Bob | 09/01/12 | Prepare summary of outstanding Synthesis workflows, particularly in preparation for "go live" with Chadbourne. | 0.5 | $ | 378 |
| Weinberg, Jonathan | 09/01/12 | Identify relevant documents and provisions therein regarding the ▆▆▆▆ ▆▆▆▆ ▆▆▆ workstream for the purpose of requesting uploading to Synthesis. | 0.3 | $ | 209 |
| Weinberg, Jonathan | 09/01/12 | Review and prepare Synthesis document upload request for several documents relating to the ▆▆▆▆ ▆▆▆▆ ▆▆▆ workstream. | 1.1 | $ | 765 |
| Woodford, David | 09/01/12 | Review ▆▆▆▆▆▆▆ master task list. | 0.4 | $ | 342 |
| Cummings, Colleen | 09/04/12 | Upload various documents into Synthesis. | 3.2 | $ | 672 |
| Faulkner, Kevin | 09/04/12 | Participate in Synthesis training webinar for Counsel and follow up with team. | 1.2 | $ | 906 |
| Faulkner, Kevin | 09/04/12 | Prepare for webinar with counsel on use of Synthesis. | 2.6 | $ | 1,963 |
| Faulkner, Kevin | 09/04/12 | Provide Synthesis support to users. | 1.2 | $ | 906 |
| Knoll, Melissa | 09/04/12 | Call with Chadbourne on Synthesis. | 1.2 | $ | 1,074 |
| Knoll, Melissa | 09/04/12 | Advise on T:drive organization processes. | 0.3 | $ | 269 |
| Knoll, Melissa | 09/04/12 | Coordinate meetings and calls. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/04/12 | Coordinate various case activities. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/04/12 | Follow up calls on Synthesis. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/04/12 | Follow up on budget comparison. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/04/12 | Provide comments on Synthesis updated input sheet. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/04/12 | Review agenda for call with counsel and respond on meetings. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/04/12 | Review Synthesis input template for Chadbourne and follow up on changes to the same. | 0.3 | $ | 269 |
| Knoll, Melissa | 09/04/12 | Review Synthesis memo and advise on issues. | 0.7 | $ | 627 |
| Pachmayer, Bob | 09/04/12 | Provide Synthesis tutorial/training presentation regarding "go live" with Chadbourne. | 1.2 | $ | 906 |
| Pachmayer, Bob | 09/04/12 | Analyze Chadbourne user access rights to coordinate delivery of user credentials. | 0.5 | $ | 378 |
| Pachmayer, Bob | 09/04/12 | Call with ▆▆▆▆▆▆▆ to discuss primarily Synthesis customization and outstanding items. | 0.5 | $ | 378 |
| Pachmayer, Bob | 09/04/12 | Perform Synthesis quality control test. | 0.8 | $ | 604 |
| Pachmayer, Bob | 09/04/12 | Update draft Synthesis document upload form. | 0.4 | $ | 302 |
| Pachmayer, Bob | 09/04/12 | Update status of outstanding Synthesis workflows. | 0.4 | $ | 302 |
| Ruegg, Daniel | 09/04/12 | Address issues relating to Synthesis functionality and customization. | 0.6 | $ | 297 |
| Ruegg, Daniel | 09/04/12 | Administer team log-in credentials for Synthesis. | 0.4 | $ | 198 |
| Ruegg, Daniel | 09/04/12 | Prepare draft of Synthesis user memorandum regarding customized functions and reports. | 1.4 | $ | 693 |
| Cummings, Colleen | 09/05/12 | Update documents in Synthesis. | 0.3 | $ | 63 |
| Faulkner, Kevin | 09/05/12 | Setup additional Synthesis logins for Counsel and send credentials to users. | 3.2 | $ | 2,416 |
| Faulkner, Kevin | 09/05/12 | Address technical issues on Synthesis platform. | 0.8 | $ | 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Faulkner, Kevin | 09/05/12 | Resolve technical issues relating to Synthesis. | 1.7 | $ 1,284 |
| Faulkner, Kevin | 09/05/12 | Address Synthesis document management issues relating to check-in/check-out and document deletion. | 1.2 | $ 906 |
| Knoll, Melissa | 09/05/12 | Address staffing on ██████ ████ ██████ workstream. | 0.2 | $ 179 |
| Knoll, Melissa | 09/05/12 | Address staffing, budgeting and workplan for knowledge management. | 0.3 | $ 269 |
| Knoll, Melissa | 09/05/12 | Coordinate Centerview meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 09/05/12 | Coordinate meeting attendance ██████. | 0.1 | $ 90 |
| Knoll, Melissa | 09/05/12 | Coordinate meeting with ██████ on ██████ and other issues. | 0.2 | $ 179 |
| Knoll, Melissa | 09/05/12 | Follow up on budget and workplan revisions. | 0.2 | $ 179 |
| Knoll, Melissa | 09/05/12 | Review and revise Synthesis input form and emails to counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 09/05/12 | Review budget and prepare for leadership meeting. | 0.5 | $ 448 |
| Knoll, Melissa | 09/05/12 | Review budget model and provide comments. | 1.1 | $ 985 |
| Pachmayer, Bob | 09/05/12 | Call with ██████ to discuss primarily Synthesis customization and outstanding items. | 0.8 | $ 604 |
| Pachmayer, Bob | 09/05/12 | Edit Synthesis user manual/tutorial ██████. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/05/12 | Perform Synthesis quality control test. | 0.7 | $ 529 |
| Pachmayer, Bob | 09/05/12 | Respond to Synthesis support requests received from various team members. | 0.6 | $ 453 |
| Pachmayer, Bob | 09/05/12 | Update draft Synthesis document upload form. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/05/12 | Update status of outstanding Synthesis workflows. | 0.9 | $ 680 |
| Ruegg, Daniel | 09/05/12 | Review document management needs related to large data upload. | 0.6 | $ 297 |
| Vidal, Adriana | 09/05/12 | Review and update engagement actual to budget by month by professional. | 0.7 | $ 529 |
| Vidal, Adriana | 09/05/12 | Review and update engagement actual to budget by week by professional. | 0.6 | $ 453 |
| Vidal, Adriana | 09/05/12 | Review and update engagement actual to budget engagement to date by professional. | 0.6 | $ 415 |
| Weinberg, Jonathan | 09/05/12 | Review listing of ██████ documents uploaded to Synthesis. | 0.6 | $ 417 |
| Knoll, Melissa | 09/06/12 | Perform various case administrative tasks. | 0.2 | $ 179 |
| Pachmayer, Bob | 09/06/12 | Edit Synthesis user manual/tutorial ██████. | 0.2 | $ 113 |
| Pachmayer, Bob | 09/06/12 | Perform Synthesis quality control test. | 0.5 | $ 378 |
| Pachmayer, Bob | 09/06/12 | Respond to Synthesis support requests received from various team members. | 1.2 | $ 906 |
| Pachmayer, Bob | 09/06/12 | Update status of outstanding Synthesis workflows. | 1.8 | $ 1,359 |
| Ruegg, Daniel | 09/06/12 | Identify and address outstanding issues for Synthesis. | 0.6 | $ 297 |
| Duncan, Oneika | 09/07/12 | Upload documents to Synthesis relating to ██████. | 2.7 | $ 567 |
| Knoll, Melissa | 09/07/12 | Address Synthesis issue. | 0.1 | $ 90 |
| Knoll, Melissa | 09/07/12 | Address technology related access and related case coordination. | 0.4 | $ 358 |
| Pachmayer, Bob | 09/07/12 | Edit Synthesis user manual/tutorial ██████. | 0.3 | $ 189 |
| Pachmayer, Bob | 09/07/12 | Perform Synthesis quality control test. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 09/07/12 | Respond to Synthesis support requests received from various team members. | 0.8 | 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 09/07/12 | Investigate appropriate methodology for linking of the summary matrix to the underlying documents within Synthesis. | 0.9 | $ 680 |
| Velasco, Jin | 09/07/12 | Address T:drive access issues. | 0.7 | $ 147 |
| Cummings, Colleen | 09/10/12 | Upload and update documents in Synthesis. | 0.3 | $ 63 |
| Duncan, Oneika | 09/10/12 | Upload documents to Synthesis relating to ▮▮▮▮. | 0.5 | $ 105 |
| Knoll, Melissa | 09/10/12 | Follow up on ▮▮▮▮ documents and meeting preparation. | 0.2 | $ 179 |
| Knoll, Melissa | 09/10/12 | Follow up on Synthesis posting. | 0.2 | $ 179 |
| Knoll, Melissa | 09/10/12 | Review weekly budget hours. | 0.2 | $ 179 |
| McColgan, Kevin | 09/10/12 | Correspond with counsel regarding meeting schedules. | 0.2 | $ 171 |
| Pachmayer, Bob | 09/10/12 | Call with ▮▮▮▮ to discuss primarily Synthesis customization and outstanding items. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/10/12 | Edit Synthesis user manual/tutorial ▮▮▮▮. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/10/12 | Perform Synthesis quality control test. | 1.2 | $ 906 |
| Pachmayer, Bob | 09/10/12 | Update status of outstanding Synthesis workflows. | 0.5 | $ 378 |
| Ruegg, Daniel | 09/10/12 | Identify and address outstanding issues for Synthesis. | 0.4 | $ 198 |
| Ruegg, Daniel | 09/10/12 | Update Synthesis user memorandum to include editing excerpt process. | 0.6 | $ 297 |
| Cummings, Colleen | 09/11/12 | Add entries to calendar in Synthesis. | 0.3 | $ 63 |
| George, Shante | 09/11/12 | Assess staffing for document management team. | 0.1 | $ 70 |
| Knoll, Melissa | 09/11/12 | Address staffing. | 0.2 | $ 179 |
| Knoll, Melissa | 09/11/12 | Coordinate regarding staffing for witness interview preparation. | 0.3 | $ 269 |
| Knoll, Melissa | 09/11/12 | Review and revise Synthesis user guide; review Synthesis site. | 0.4 | $ 313 |
| Pachmayer, Bob | 09/11/12 | Call with ▮▮▮▮ to discuss primarily Synthesis customization and outstanding items. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/11/12 | Perform Synthesis quality control test. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/11/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/11/12 | Review outstanding items memo for discussion with ▮▮▮▮ ▮▮▮▮. | 0.5 | $ 378 |
| Pachmayer, Bob | 09/11/12 | Update status of outstanding Synthesis workflows. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/11/12 | Upload to Synthesis certain documents received from M. Towers (Chadbourne). | 0.2 | $ 151 |
| Ruegg, Daniel | 09/11/12 | Draft Synthesis administrative tasks memorandum. | 0.6 | $ 297 |
| Ruegg, Daniel | 09/11/12 | Identify and address outstanding issues for Synthesis. | 0.7 | $ 347 |
| Ruegg, Daniel | 09/11/12 | Update Synthesis outstanding issues memorandum. | 1.1 | $ 545 |
| Vanderkamp, Anne | 09/11/12 | Investigate appropriate methodology for linking of the summary matrix to the underlying documents within Synthesis. | 2.1 | $ 1,586 |
| Cummings, Colleen | 09/12/12 | Upload documents into Synthesis. | 0.5 | $ 105 |
| Duncan, Oneika | 09/12/12 | Upload documents to Synthesis relating to ▮▮▮▮. | 3.6 | $ 756 |
| Knoll, Melissa | 09/12/12 | Address staffing. | 0.1 | $ 90 |
| Knoll, Melissa | 09/12/12 | Follow up on Synthesis. | 0.1 | $ 90 |
| Korycki, Mary | 09/12/12 | Review and prepare Synthesis document upload forms. | 1.3 | $ 904 |
| Pachmayer, Bob | 09/12/12 | Edit Synthesis user manual/tutorial ▮▮▮▮. | 0.3 | $ 189 |
| Pachmayer, Bob | 09/12/12 | Perform Synthesis quality control test. | 0.9 | $ 680 |
| Ruegg, Daniel | 09/12/12 | Identify and address outstanding issues for Synthesis. | 0.9 | $ 446 |
| Atkinson, James | 09/13/12 | Advise regarding case matters and project activities. | 1.3 | $ 1,164 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Cummings, Colleen | 09/13/12 | Upload documents and update calendar entries in Synthesis. | 0.7 | $ 147 |
| Duncan, Oneika | 09/13/12 | Upload documents to Synthesis related to ███ ███. | 3.7 | $ 777 |
| Knoll, Melissa | 09/13/12 | Coordinate team meetings, scheduling, calendars, staffing and Synthesis updates. | 1.7 | $ 1,522 |
| Knoll, Melissa | 09/13/12 | Follow up regarding Synthesis posting inquiries. | 0.1 | $ 90 |
| Knoll, Melissa | 09/13/12 | Respond to Synthesis request from Chadbourne. | 0.2 | $ 179 |
| Korycki, Mary | 09/13/12 | Review and prepare Synthesis document upload forms. | 1.1 | $ 765 |
| McColgan, Kevin | 09/13/12 | Obtain status update. | 0.3 | $ 257 |
| Pachmayer, Bob | 09/13/12 | Respond to Synthesis support requests received from various team members. | 0.2 | $ 151 |
| Pachmayer, Bob | 09/13/12 | Update status of outstanding Synthesis workflows. | 0.4 | $ 302 |
| Ruegg, Daniel | 09/13/12 | Perform FTP site management. | 0.9 | $ 446 |
| Duncan, Oneika | 09/14/12 | Upload documents to Synthesis ███████. | 2.4 | $ 504 |
| Knoll, Melissa | 09/14/12 | Address staffing ███████. | 0.1 | $ 90 |
| Knoll, Melissa | 09/14/12 | Obtain Synthesis update. | 0.2 | $ 179 |
| Knoll, Melissa | 09/14/12 | Review Synthesis and materials posted. | 0.2 | $ 179 |
| Pachmayer, Bob | 09/14/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ 302 |
| Ruegg, Daniel | 09/14/12 | Administer new user credentials for Synthesis. | 0.4 | $ 198 |
| Duncan, Oneika | 09/17/12 | Upload documents to Synthesis relating to ██████. | 2.4 | $ 504 |
| Duncan, Oneika | 09/17/12 | Upload documents to Synthesis relating to ████████. | 1.5 | $ 315 |
| Feltman, James | 09/17/12 | Address scheduling and related issues for ███████ meeting. | 0.8 | $ 716 |
| Knoll, Melissa | 09/17/12 | Address staffing. | 0.2 | $ 179 |
| Korycki, Mary | 09/17/12 | Review and prepare Synthesis document upload forms. | 1.1 | $ 765 |
| Pachmayer, Bob | 09/17/12 | Respond to Synthesis support requests received from various team members. | 0.8 | $ 604 |
| Ruegg, Daniel | 09/17/12 | Identify and address outstanding issues for Synthesis. | 0.9 | $ 446 |
| Atkinson, James | 09/18/12 | Review and advise on case matters and project activities. | 1.2 | $ 1,074 |
| Cummings, Colleen | 09/18/12 | Upload documents and add contacts to Synthesis. | 1.3 | $ 273 |
| Duncan, Oneika | 09/18/12 | Upload documents to Synthesis relating to ██████. | 1.7 | $ 357 |
| George, Shante | 09/18/12 | Resolve staffing issues with document management team. | 0.1 | $ 70 |
| Knoll, Melissa | 09/18/12 | Advise on budget. | 0.1 | $ 90 |
| Korycki, Mary | 09/18/12 | Review and prepare Synthesis document upload forms. | 0.5 | $ 348 |
| Pachmayer, Bob | 09/18/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ 302 |
| Ruegg, Daniel | 09/18/12 | Identify and address outstanding issues for Synthesis. | 0.7 | $ 347 |
| Ruegg, Daniel | 09/18/12 | Address need to add Witness IDs to documents posted within Synthesis. | 0.4 | $ 198 |
| Ruegg, Daniel | 09/18/12 | Update issue tracking memorandum. | 0.2 | $ 99 |
| Williams, Jack | 09/18/12 | Analyze and update master task list. | 1.1 | $ 985 |
| Cummings, Colleen | 09/19/12 | Upload documents and update calendar entries in Synthesis. | 0.8 | $ 168 |
| Duncan, Oneika | 09/19/12 | Upload documents to Synthesis relating to ██████. | 3.3 | $ 693 |
| Fish, Rachel | 09/19/12 | Review current status and outstanding issues relating to Synthesis. | 0.2 | $ 119 |
| Knoll, Melissa | 09/19/12 | Address staffing and administrative issues. | 0.2 | $ 179 |
| Knoll, Melissa | 09/19/12 | Coordinate regarding requested meetings with Kirkland & Ellis. | 0.2 | $ 179 |
| Knoll, Melissa | 09/19/12 | Coordinate various calls. | 0.1 | $ 90 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount | |
|------|------|-------------|------|--------|---|
| Knoll, Melissa | 09/19/12 | Forward requested information. | 0.1 | $ | 90 |
| Pachmayer, Bob | 09/19/12 | Perform Synthesis quality control test. | 0.2 | $ | 151 |
| Pachmayer, Bob | 09/19/12 | Perform testing of Synthesis Transaction Report population functionality. | 0.6 | $ | 453 |
| Pachmayer, Bob | 09/19/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ | 302 |
| Pachmayer, Bob | 09/19/12 | Update status of outstanding Synthesis workflows. | 0.3 | $ | 227 |
| Ruegg, Daniel | 09/19/12 | Analyze and troubleshoot failure of certain document uploads. | 0.6 | $ | 297 |
| Ruegg, Daniel | 09/19/12 | Identify and address outstanding issues for Synthesis. | 0.3 | $ | 149 |
| Rychalsky, David | 09/19/12 | Prepare and organize support materials for ▓▓▓ BOD minutes summary and Synthesis linking. | 1.5 | $ | 983 |
| Cummings, Colleen | 09/20/12 | Upload documents into Synthesis. | 3.2 | $ | 672 |
| Duncan, Oneika | 09/20/12 | Upload documents to Synthesis related to ▓▓▓▓. | 2.6 | $ | 546 |
| Faulkner, Kevin | 09/20/12 | Discuss technology solutions for large review with counsel from Chadbourne. | 0.8 | $ | 604 |
| Fish, Rachel | 09/20/12 | Remove test documents from Synthesis. | 0.6 | $ | 357 |
| Cummings, Colleen | 09/21/12 | Upload documents into Synthesis. | 2.3 | $ | 483 |
| Duncan, Oneika | 09/21/12 | Perform upload of documents to Synthesis for ▓▓▓▓. | 2.4 | $ | 504 |
| Knoll, Melissa | 09/21/12 | Follow up regarding calls ▓▓▓ | 0.1 | $ | 90 |
| Pachmayer, Bob | 09/21/12 | Perform Synthesis quality control test. | 0.8 | $ | 604 |
| Pachmayer, Bob | 09/21/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ | 302 |
| Rychalsky, David | 09/21/12 | Reconcile and update files for forensic and ▓▓▓▓ teams on Synthesis. | 0.7 | $ | 459 |
| Cummings, Colleen | 09/23/12 | Upload documents into Synthesis. | 3.4 | $ | 714 |
| Cummings, Colleen | 09/23/12 | Upload documents into Synthesis. | 3.2 | $ | 672 |
| Cummings, Colleen | 09/24/12 | Upload documents into Synthesis. | 1.0 | $ | 210 |
| Duncan, Oneika | 09/24/12 | Address internal drive access issues. | 1.4 | $ | 294 |
| Fish, Rachel | 09/24/12 | Receive guidance regarding large upload request to Synthesis. | 0.3 | $ | 179 |
| Fish, Rachel | 09/24/12 | Troubleshoot delay times with Synthesis upload process. | 1.3 | $ | 774 |
| Knoll, Melissa | 09/24/12 | Address Synthesis upload issue. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/24/12 | Review agenda for call with Chadbourne and advise on calendar. | 0.1 | $ | 90 |
| Knoll, Melissa | 09/24/12 | Review weekly fee estimates. | 0.2 | $ | 179 |
| Korycki, Mary | 09/24/12 | Review and prepare Synthesis document upload forms. | 0.4 | $ | 278 |
| Pachmayer, Bob | 09/24/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ | 302 |
| Ruegg, Daniel | 09/24/12 | Update issue tracking memorandum. | 0.2 | $ | 99 |
| Vanderkamp, Anne | 09/24/12 | Communications regarding BODs meeting minutes document management. | 0.6 | $ | 453 |
| Cummings, Colleen | 09/25/12 | Add and update entries in Synthesis calendar. | 0.5 | $ | 105 |
| Duncan, Oneika | 09/25/12 | Upload documents to Synthesis related to ▓▓▓▓. | 2.7 | $ | 567 |
| Faulkner, Kevin | 09/25/12 | Evaluate options for technology to aid in investigation process. | 1.7 | $ | 1,284 |
| Knoll, Melissa | 09/25/12 | Advise on Synthesis link. | 0.1 | $ | 90 |
| Knoll, Melissa | 09/25/12 | Coordinate meetings. | 0.1 | $ | 90 |
| Knoll, Melissa | 09/25/12 | Coordinate regarding preparation for attorney meeting ▓▓▓▓ | 0.1 | $ | 90 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 09/25/12 | Review and prepare Synthesis document upload forms. | 0.5 | $ 348 |
| Pachmayer, Bob | 09/25/12 | Perform Synthesis quality control test. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/25/12 | Respond to Synthesis support requests received from various team members. | 0.2 | $ 151 |
| Saitta, Joseph | 09/25/12 | Upload ▮▮▮ documents to Synthesis. | 0.9 | $ 320 |
| Cummings, Colleen | 09/25/12 | Upload documents into Synthesis. | 0.4 | $ 84 |
| Faulkner, Kevin | 09/26/12 | Evaluate and administer updates to Synthesis requested by team. | 1.3 | $ 982 |
| Knoll, Melissa | 09/26/12 | Address Synthesis and shared drive access. | 0.2 | $ 179 |
| Knoll, Melissa | 09/26/12 | Revise Synthesis user update and address upload issue. | 0.3 | $ 269 |
| Pachmayer, Bob | 09/26/12 | Perform Synthesis quality control test. | 0.2 | $ 151 |
| Pachmayer, Bob | 09/26/12 | Update status of outstanding Synthesis workflows. | 0.3 | $ 227 |
| Ruegg, Daniel | 09/26/12 | Analyze current Synthesis backup procedures. | 0.6 | $ 297 |
| Ruegg, Daniel | 09/26/12 | Identify and address outstanding issues for Synthesis. | 0.4 | $ 198 |
| Ruegg, Daniel | 09/26/12 | Update issue tracking memorandum. | 0.1 | $ 50 |
| Duncan, Oneika | 09/27/12 | Upload documents to Synthesis. | 1.4 | $ 294 |
| Faulkner, Kevin | 09/27/12 | Respond to users on Synthesis support. | 0.9 | $ 680 |
| Fish, Rachel | 09/27/12 | Analyze and address hyperlinking issues for ▮▮▮ master index to appropriate presentations. | 1.3 | $ 774 |
| King, David | 09/27/12 | Review project status. | 0.3 | $ 257 |
| Pachmayer, Bob | 09/27/12 | Respond to Synthesis support requests received from various team members. | 0.6 | $ 453 |
| Cummings, Colleen | 09/28/12 | Upload documents and excerpts into Synthesis. | 2.1 | $ 441 |
| Duncan, Oneika | 09/28/12 | Perform Synthesis document request for ▮▮▮. | 2.4 | $ 504 |
| Pachmayer, Bob | 09/28/12 | Perform testing of Synthesis Excerpt Log functionality. | 0.6 | $ 453 |

*Case Administration/General Bankruptcy Matters Total*  **161.2**  **$  84,834**

V — $ 7,185
B — $ 3,457

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 09/01/12 | Review ███ BOD minutes. | 2.8 | $ 2,506 |
| Woodford, David | 09/01/12 | Review Kramer Levin presentation to the Examiner ██████ | 2.4 | $ 2,052 |
| Woodford, David | 09/01/12 | Review Morrison & Foerster report to ████ BOD ████. | 1.2 | $ 1,026 |
| Atkinson, James | 09/02/12 | Review ████ BOD minutes. | 3.2 | $ 2,864 |
| Atkinson, James | 09/02/12 | Review ████ BOD presentations ██████ | 3.7 | $ 3,312 |
| Hughes, Ruth | 09/02/12 | Categorize ████ BOD minutes █████. | 1.7 | $ 1,182 |
| Hughes, Ruth | 09/02/12 | Categorize ████ BOD minutes ██████. | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 09/02/12 | Revise and update document request list. | 1.1 | $ 765 |
| Williams, Jack | 09/02/12 | Analyze financial documents regarding ████ issues. | 4.2 | $ 3,759 |
| Williams, Jack | 09/02/12 | Prepare analysis regarding ████ claims. | 2.4 | $ 2,148 |
| Woodford, David | 09/02/12 | Review email correspondence from counsel regarding █████ summaries. | 0.2 | $ 171 |
| Woodford, David | 09/02/12 | Review file of █████ BOD meeting minutes organized by date. | 1.2 | $ 1,026 |
| Woodford, David | 09/02/12 | Review listing of █████ documents uploaded to Synthesis. | 0.4 | $ 342 |
| Woodford, David | 09/02/12 | Review listing of documents relating to ████ accounting policies. | 0.3 | $ 257 |
| Woodford, David | 09/02/12 | Review ████ accounting policy █████. | 0.8 | $ 684 |
| Woodford, David | 09/02/12 | Review ████ accounting policy relating to ████ accounting issues. | 1.0 | $ 855 |
| Woodford, David | 09/02/12 | Review ████ accounting policy ████. | 0.3 | $ 257 |
| Woodford, David | 09/02/12 | Review ████ accounting policy ████. | 0.6 | $ 513 |
| Woodford, David | 09/02/12 | Review ████ accounting policy relating to ██████ transactions. | 0.2 | $ 171 |
| Woodford, David | 09/02/12 | Review summary of documents produced to-date to identify documents relevant to the █████ transactions workstream. | 0.5 | $ 428 |
| Atkinson, James | 09/03/12 | Review ████ BOD minutes. | 3.6 | $ 3,222 |
| Atkinson, James | 09/03/12 | Review ████ BOD presentations ██████ | 3.8 | $ 3,401 |
| Hughes, Ruth | 09/03/12 | Categorize ████ BOD minutes for ████ | 0.9 | $ 626 |
| Martin, Timothy | 09/03/12 | Prepare summary of organizational structure of ████ | 0.9 | $ 770 |
| Vanderkamp, Anne | 09/03/12 | Analyze and codify ████ BOD minute summaries ████. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 09/03/12 | Analyze and codify ████ BOD minute summaries ██████. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 09/03/12 | Analyze and codify ████ BOD minute summaries █████. | 2.5 | $ 1,888 |
| Weinberg, Jonathan | 09/03/12 | Analyze relevant documents for ██████ transactions workstream. | 0.9 | $ 626 |
| Woodford, David | 09/03/12 | Review documents relating to █████ transactions. | 1.1 | $ 941 |
| Woodford, David | 09/03/12 | Review ██████ agreement. | 1.9 | $ 1,625 |
| Atkinson, James | 09/04/12 | Prepare summary of ██████ contributions. | 1.2 | $ 1,074 |
| Atkinson, James | 09/04/12 | Review documents related to ██████ plan. | 2.4 | $ 2,148 |
| Atkinson, James | 09/04/12 | Review ████ documents related to ████ capital contributions. | 2.2 | $ 1,969 |
| Blake, Eric | 09/04/12 | Analyze █████ | 1.4 | $ 441 |
| Blake, Eric | 09/04/12 | Prepare presentation material █████ of ████ shares. | 1.1 | $ 347 |
| Blake, Eric | 09/04/12 | Prepare ██████ analysis. | 2.4 | $ 756 |
| Blake, Eric | 09/04/12 | Research ██████ credit rating changes. | 0.9 | $ 284 |
| Blake, Eric | 09/04/12 | Research ██████ | 1.8 | $ 567 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents ████████ ██████ | 0.6 | $ 393 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents | 0.3 | $ 197 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents | 0.4 | $ 262 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents | 0.4 | $ 262 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents | 0.3 | $ 197 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents related to the | 0.4 | $ 262 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents | 0.3 | $ 197 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents | 0.3 | $ 197 |
| Bourgeois, Jared | 09/04/12 | Review and analyze          Affidavit | 0.9 | $ 590 |
| Croley, Brandon | 09/04/12 | Review          10-Qs for certain key search terms and terminology. | 2.1 | $ 1,040 |
| Duncan, Oneika | 09/04/12 | Compile and assemble documentation as requested. | 2.1 | $ 441 |
| Duncan, Oneika | 09/04/12 | Extract documents from shared database site for distribution. | 0.9 | $ 189 |
| Duncan, Oneika | 09/04/12 | Meet with document management vendor to address document production issues. | 3.2 | $ 672 |
| Duncan, Oneika | 09/04/12 | Perform search in Relativity for documents requested by the Post Petition Team. | 3.1 | $ 651 |
| Duncan, Oneika | 09/04/12 | Update and edit the document log summary. | 1.2 | $ 252 |
| Feltman, James | 09/04/12 | Prepare for forensics meeting. | 0.6 | $ 537 |
| George, Shante | 09/04/12 | Analyze documents identified in connection with a certain project for distribution to          teams as requested. | 3.6 | $ 2,502 |
| George, Shante | 09/04/12 | Correspond with Relativity vendor regarding new productions loaded in order to get access for team members. | 0.6 | $ 417 |
| George, Shante | 09/04/12 | Identify additional documents responsive to post-petition transaction team requests | 1.5 | $ 1,043 |
| George, Shante | 09/04/12 | Provide guidance in conducting various searches in Relativity database. | 0.9 | $ 626 |
| George, Shante | 09/04/12 | Review email review tool in preparation for email production expected. | 0.4 | $ 278 |
| George, Shante | 09/04/12 | Review issues relating to          BOD materials in preparation for meeting with Chadbourne. | 0.6 | $ 417 |
| Han, Elijah | 09/04/12 | Review          information. | 0.7 | $ 221 |
| Jones, Teag | 09/04/12 | Analyze and prepare summary of          BOD minutes and | 2.3 | $ 1,139 |
| Jones, Teag | 09/04/12 | Analyze and prepare summary of          BOD minutes and | 2.6 | $ 1,287 |
| Jones, Teag | 09/04/12 | Analyze and prepare summary of          BOD minutes and | 3.1 | $ 1,535 |
| Jones, Teag | 09/04/12 | Identify and review various information | 1.1 | $ 545 |
| Kerr, William | 09/04/12 | Review          material on call report preparation and submission requirements. | 1.3 | $ 1,112 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Kerr, William | 09/04/12 | Review new documentation on ▮ BOD meetings and transaction outline. | 0.5 | $ 428 |
| Kerr, William | 09/04/12 | Review ▮ code and revised code. | 1.0 | $ 855 |
| King, David | 09/04/12 | Review documents related to ▮ | 2.8 | $ 2,394 |
| Knoll, Melissa | 09/04/12 | Read ▮ correspondence ▮ and identify key issues. | 0.6 | $ 537 |
| Knoll, Melissa | 09/04/12 | Review declarations filed ▮. | 0.7 | $ 627 |
| Korycki, Mary | 09/04/12 | Instruct staff to extract ▮ from 10Ks, 10Qs, 8Ks. | 0.4 | $ 278 |
| Korycki, Mary | 09/04/12 | Prepare ▮ summary of key points from related documents. | 2.1 | $ 1,460 |
| Korycki, Mary | 09/04/12 | Review ▮ & ▮ organizational ▮ summary. | 0.3 | $ 209 |
| Korycki, Mary | 09/04/12 | Review ▮ Letter ▮. | 0.3 | $ 209 |
| Korycki, Mary | 09/04/12 | Review ▮ Letter ▮ 2010. | 0.3 | $ 209 |
| Korycki, Mary | 09/04/12 | Review amendment to the ▮ Letter ▮. | 0.3 | $ 209 |
| Korycki, Mary | 09/04/12 | Review and summarize ▮ BOD materials. | 0.5 | $ 348 |
| Korycki, Mary | 09/04/12 | Review and summarize ▮ BOD materials. | 0.5 | $ 348 |
| Korycki, Mary | 09/04/12 | Review and summarize ▮ document. | 1.1 | $ 765 |
| Korycki, Mary | 09/04/12 | Review and summarize ▮ BOD Consent ▮. | 2.2 | $ 1,529 |
| Lacativo, Bert | 09/04/12 | Read BODs' Minutes ▮ summary and codification. | 1.8 | $ 1,611 |
| Lorch, Mark | 09/04/12 | Review ▮ transaction documents. | 3.3 | $ 2,294 |
| Lorch, Mark | 09/04/12 | Review ▮ transaction documents. | 2.3 | $ 1,599 |
| Martin, Timothy | 09/04/12 | Analyze communication with bank regulators. | 1.8 | $ 1,539 |
| Martin, Timothy | 09/04/12 | Analyze ▮ BOD minutes regarding potential treatment ▮ | 1.3 | $ 1,112 |
| Martin, Timothy | 09/04/12 | Analyze ▮ BOD minutes. | 1.6 | $ 1,368 |
| Martin, Timothy | 09/04/12 | Analyze transition of ▮ between ▮ and ▮. | 2.7 | $ 2,309 |
| Martin, Timothy | 09/04/12 | Review coding of ▮ BOD minutes. | 1.4 | $ 1,197 |
| Martin, Timothy | 09/04/12 | Review documents related to ▮ | 0.7 | $ 599 |
| Mathieu, Ken | 09/04/12 | Review ▮ dated December ▮ | 2.1 | $ 1,796 |
| Mathieu, Ken | 09/04/12 | Review October ▮ Agreement and ▮ | 1.1 | $ 941 |
| Meegan, Sara | 09/04/12 | Analyze ▮ of ▮ peer companies. | 1.9 | $ 941 |
| Meegan, Sara | 09/04/12 | Analyze ▮ bonds per Bloomberg. | 3.8 | $ 1,881 |
| Meegan, Sara | 09/04/12 | Review ▮ BODs minutes and presentations. | 2.7 | $ 1,337 |
| Ortega, Adam | 09/04/12 | Analyze debt ratings of ▮ from ▮ through ▮ for ▮ purposes. | 1.3 | $ 982 |
| Ortega, Adam | 09/04/12 | Analyze ▮ debt from ▮ through ▮ for ▮ purposes. | 1.1 | $ 831 |
| Ortega, Adam | 09/04/12 | Read and analyze ▮ historical financial statements, focusing on ▮ analysis for ▮. | 1.7 | $ 1,284 |
| Ozgozukara, Omer | 09/04/12 | Analyze capital contributions made by ▮ into ▮ during December ▮ | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 09/04/12 | Analyze ▮ during FY ▮ | 2.6 | $ 1,703 |
| Ozgozukara, Omer | 09/04/12 | Analyze required ▮ to ▮ with ▮ during FY ▮ | 3.1 | $ 2,031 |

# EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 09/06/12 | Search and extract documents from Relativity certain terms ▮ | 3.6 | $ 756 |
| Voronovitskaia, Alla | 09/06/12 | Search and extract documents responsive to a term ▮ | 3.8 | $ 798 |
| Weinberg, Jonathan | 09/06/12 | Prepare a timeline ▮ of key agreements ▮ relating to the ▮ workstream. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 09/06/12 | Prepare and update summary of key agreements and events relating to the ▮ workstream. | 3.4 | $ 2,363 |
| Weinberg, Jonathan | 09/06/12 | Receive guidance on analysis ▮ | 1.0 | $ 695 |
| Weinberg, Jonathan | 09/06/12 | Review and analyze ▮ and Agreement ▮ | 1.3 | $ 904 |
| Weinberg, Jonathan | 09/06/12 | Review Synthesis and identify relevant documents therein relating to the ▮ workstream. | 0.3 | $ 209 |
| Williams, Jack | 09/06/12 | Analyze ▮ issues regarding forensics. | 2.2 | $ 1,969 |
| Williams, Jack | 09/06/12 | Analyze ▮ agreements ▮. | 5.5 | $ 4,923 |
| Woodford, David | 09/06/12 | Read ▮ order. | 0.9 | $ 770 |
| Woodford, David | 09/06/12 | Review ▮ presentation ▮ | 0.6 | $ 513 |
| Woodford, David | 09/06/12 | Review ▮ draft overview of ▮ services. | 0.3 | $ 257 |
| Zembillas, Michael | 09/06/12 | Analyze ▮ BOD presentations ▮ on ▮ transactions. | 1.3 | $ 904 |
| Zembillas, Michael | 09/06/12 | Revise and update summary of various information. | 1.8 | $ 1,251 |
| Atkinson, James | 09/07/12 | Review documents related to ▮ | 2.5 | $ 2,238 |
| Blake, Eric | 09/07/12 | Summarize ▮ agency action ▮ | 0.6 | $ 189 |
| Bourgeois, Jared | 09/07/12 | Review and analyze ▮ presentation regarding ▮ | 2.3 | $ 1,507 |
| Duncan, Oneika | 09/07/12 | Index and organize documents ▮ | 3.8 | $ 798 |
| Duncan, Oneika | 09/07/12 | Respond to document request ▮ | 0.8 | $ 168 |
| Duncan, Oneika | 09/07/12 | Search for ▮ Report from Relativity database. | 3.2 | $ 672 |
| Eidson, Bert | 09/07/12 | Review documents related to the appointment of Examiner. | 0.9 | $ 563 |
| Eidson, Bert | 09/07/12 | Review Kirkland & Ellis presentation to Examiner. | 0.2 | $ 125 |
| Eidson, Bert | 09/07/12 | Review ▮ first day affidavit. | 2.7 | $ 1,688 |
| Han, Elijah | 09/07/12 | Review and analyze ▮ transactions. | 1.8 | $ 567 |
| Jones, Teag | 09/07/12 | Analyze and prepare summary of ▮ BOD minutes and ▮ | 1.8 | $ 891 |
| Jones, Teag | 09/07/12 | Analyze and prepare summary of ▮ BOD minutes and ▮ | 2.3 | $ 1,139 |
| Jones, Teag | 09/07/12 | Analyze and prepare summary of ▮ BOD minutes and ▮ | 1.6 | $ 792 |
| Jones, Teag | 09/07/12 | Analyze and prepare summary of ▮ BOD minutes and ▮ | 1.5 | $ 743 |
| King, David | 09/07/12 | Review BOD minutes surrounding ▮ transactions. | 1.9 | $ 1,625 |
| Knoll, Melissa | 09/07/12 | Review information on ▮ agreement. | 0.4 | $ 358 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| George, Shante | 09/12/12 | Conduct searches using various search terms ▮▮▮▮ ▮▮ | 2.1 | $ | 1,460 |
| George, Shante | 09/12/12 | Prepare schedule of ▮▮▮▮ transactions. | 0.9 | $ | 626 |
| George, Shante | 09/12/12 | Respond to request ▮▮▮▮ | 0.3 | $ | 209 |
| Jones, Teag | 09/12/12 | Review minutes for ▮▮▮▮ transaction. | 0.5 | $ | 248 |
| King, David | 09/12/12 | Analyze ▮▮▮▮ transactions. | 1.6 | $ | 1,368 |
| King, David | 09/12/12 | Review ▮▮▮▮ BOD minutes. | 2.8 | $ | 2,394 |
| Knoll, Melissa | 09/12/12 | Prepare materials for review. | 0.2 | $ | 179 |
| Korycki, Mary | 09/12/12 | Address structured finance matters ▮▮▮▮ | 2.1 | $ | 1,460 |
| Korycki, Mary | 09/12/12 | Address structured finance matters, ▮▮▮▮ | 0.7 | $ | 487 |
| Korycki, Mary | 09/12/12 | Review and summarize ▮▮▮▮ and ▮▮▮▮ | 0.9 | $ | 626 |
| Korycki, Mary | 09/12/12 | Review and summarize ▮▮▮▮ and ▮▮▮▮ | 0.9 | $ | 626 |
| Korycki, Mary | 09/12/12 | Review and summarize ▮▮▮▮ and ▮▮▮▮ | 0.7 | $ | 487 |
| Korycki, Mary | 09/12/12 | Review and summarize ▮▮▮▮ and ▮▮▮▮ | 0.9 | $ | 626 |
| Korycki, Mary | 09/12/12 | Review ▮▮▮▮ and ▮▮▮▮ | 0.5 | $ | 348 |
| Martin, Timothy | 09/12/12 | Analyze ▮▮▮▮ transactions. | 5.2 | $ | 4,446 |
| Martin, Timothy | 09/12/12 | Analyze documents ▮▮▮▮ | 0.5 | $ | 428 |
| Martin, Timothy | 09/12/12 | Analyze ▮▮▮▮ agreements. | 1.6 | $ | 1,368 |
| Martin, Timothy | 09/12/12 | Review ▮▮▮▮ BOD minutes ▮▮▮▮ | 1.8 | $ | 1,539 |
| Martin, Timothy | 09/12/12 | Review and analyze ▮▮▮▮ BOD minutes. | 2.4 | $ | 2,052 |
| Martin, Timothy | 09/12/12 | Review and analyze ▮▮▮▮ BOD minutes. | 2.7 | $ | 2,309 |
| Mathieu, Ken | 09/12/12 | Review ▮▮▮▮ Amendment. | 0.9 | $ | 770 |
| Mathieu, Ken | 09/12/12 | Review ▮▮▮▮ Amendment. | 1.1 | $ | 941 |
| Mathieu, Ken | 09/12/12 | Review ▮▮▮▮ Amendment. | 0.9 | $ | 770 |
| Mathieu, Ken | 09/12/12 | Review ▮▮▮▮ Amendment. | 0.7 | $ | 599 |
| Mathieu, Ken | 09/12/12 | Review ▮▮▮▮ Agreement. | 2.4 | $ | 2,052 |
| McColgan, Kevin | 09/12/12 | Draft ▮▮▮▮ analysis of ▮▮▮▮ receivables ▮▮▮▮ | 1.7 | $ | 1,454 |
| McColgan, Kevin | 09/12/12 | Research ▮▮▮▮ industry issues ▮▮▮▮ | 1.4 | $ | 1,197 |
| McColgan, Kevin | 09/12/12 | Review analyst reports. | 0.4 | $ | 342 |
| McColgan, Kevin | 09/12/12 | Review BOD minutes. | 0.8 | $ | 684 |
| McColgan, Kevin | 09/12/12 | Review forms 8-K ▮▮▮▮ | 1.2 | $ | 1,026 |
| McColgan, Kevin | 09/12/12 | Review ▮▮▮▮ presentation. | 0.8 | $ | 684 |
| Meegan, Sara | 09/12/12 | Analyze trends in the ▮▮▮▮ industry ▮▮▮▮ | 3.1 | $ | 1,535 |
| Merced, Justin | 09/12/12 | Compile and organize various documents per request. | 1.1 | $ | 347 |
| Merced, Justin | 09/12/12 | Research and gather ▮▮▮▮ presentations ▮▮▮▮ | 1.4 | $ | 441 |

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 09/12/12 | Review edits and suggestions | 1.2 | $ 378 |
| Merced, Justin | 09/12/12 | Review presentations | 1.7 | $ 536 |
| Ortega, Adam | 09/12/12 | Analyze        financial statements        of companies. | 0.7 | $ 529 |
| Ortega, Adam | 09/12/12 | Analyze        debt | 0.5 | $ 378 |
| Rychalsky, David | 09/12/12 | Prepare        support documents for        update meeting. | 0.3 | $ 197 |
| Rychalsky, David | 09/12/12 | Prepare support for        BOD minute summaries | 0.4 | $ 262 |
| Tan, Ching Wei | 09/12/12 | Analyze analyst reports on        industry. | 0.6 | $ 453 |
| Tan, Ching Wei | 09/12/12 | Analyze        transactions | 0.6 | $ 453 |
| Tan, Ching Wei | 09/12/12 | Analyze information on industry outlook | 0.8 | $ 604 |
| Tan, Ching Wei | 09/12/12 | Analyze information request for other advisors. | 2.1 | $ 1,586 |
| Troia, Donna | 09/12/12 | Analyze Examiner's submission request | 1.4 | $ 1,197 |
| Troia, Donna | 09/12/12 | Analyze        claims. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 09/12/12 | Analyze | 1.3 | $ 1,164 |
| Vanderkamp, Anne | 09/12/12 | Analyze and review document management related to BOD meeting minutes. | 1.6 | $ 1,208 |
| Voronovitskaia, Alla | 09/12/12 | Participate in working session | 0.3 | $ 63 |
| Voronovitskaia, Alla | 09/12/12 | Perform research in Relativity to find BOD minutes and Presentation Materials | 2.5 | $ 525 |
| Voronovitskaia, Alla | 09/12/12 | Review        materials in preparation for        search. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 09/12/12 | Search and extract documents from Relativity | 2.2 | $ 462 |
| Voronovitskaia, Alla | 09/12/12 | Search and extract documents from Relativity | 1.7 | $ 357 |
| Winford, Kristin | 09/12/12 | Review        BOD meeting minutes and related information. | 1.9 | $ 1,701 |
| Zembillas, Michael | 09/12/12 | Research accounting literature        relative to transaction. | 1.8 | $ 1,251 |
| Zembillas, Michael | 09/12/12 | Analyze        BOD minutes | 0.9 | $ 626 |
| Zembillas, Michael | 09/12/12 | Review        BOD packages | 1.1 | $ 765 |
| Blake, Eric | 09/13/12 | Analyze        reports. | 1.8 | $ 567 |
| Blake, Eric | 09/13/12 | Prepare draft analysis | 3.3 | $ 1,040 |
| Blake, Eric | 09/13/12 | Research        events. | 2.1 | $ 662 |
| Blake, Eric | 09/13/12 | Update        schedule. | 0.7 | $ 221 |
| Bourgeois, Jared | 09/13/12 | Review        BOD minutes | 1.3 | $ 852 |
| Bourgeois, Jared | 09/13/12 | Review summary prepared by counsel of        BOD minutes. | 0.8 | $ 524 |
| Bourgeois, Jared | 09/13/12 | Review summary prepared by counsel of        BOD minutes. | 1.4 | $ 917 |
| Duncan, Oneika | 09/13/12 | Compile documents related to requests received | 1.6 | $ 336 |
| Duncan, Oneika | 09/13/12 | Extract documents        for distribution. | 0.9 | $ 189 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Atkinson, James | 09/20/12 | Prepare preliminary analysis of ███████ financial statements ███ | 1.9 | $ | 1,701 |
| Atkinson, James | 09/20/12 | Provide comments on preliminary analysis ██████ | 0.4 | $ | 358 |
| Blake, Eric | 09/20/12 | Analyze ██████ in ██████ industry. | 1.8 | $ | 567 |
| Blake, Eric | 09/20/12 | Prepare ████ analysis ████████ financials █ | 2.9 | $ | 914 |
| Bourgeois, Jared | 09/20/12 | Review and analyze ████████ documents █ | 1.7 | $ | 1,114 |
| Crisman, Daniel | 09/20/12 | Extract and review ████ data ███████ | 2.3 | $ | 817 |
| Crisman, Daniel | 09/20/12 | Prepare ███ analysis of ████ data. | 2.7 | $ | 959 |
| Duncan, Oneika | 09/20/12 | Perform document extractions from Relativity ████████ | 3.8 | $ | 798 |
| Duncan, Oneika | 09/20/12 | Update search in Relativity for documents requested ██████ | 3.6 | $ | 756 |
| Eidson, Bert | 09/20/12 | Review █████ analysis of ████ transactions ███ | 0.9 | $ | 563 |
| Eidson, Bert | 09/20/12 | Review ████ transaction ████████ | 0.3 | $ | 188 |
| Eidson, Bert | 09/20/12 | Review ████ presentation ████ | 0.8 | $ | 500 |
| Eidson, Bert | 09/20/12 | Review ████ documents ███ | 0.8 | $ | 500 |
| Eidson, Bert | 09/20/12 | Review █████ transactions ██ | 0.8 | $ | 500 |
| Eidson, Bert | 09/20/12 | Review █████ agreement. | 0.3 | $ | 188 |
| Feltman, James | 09/20/12 | Review correspondence ███████ | 0.4 | $ | 358 |
| Fish, Rachel | 09/20/12 | Perform quality control of 2011 ████ index to ensure appropriate entities are listed. | 1.6 | $ | 952 |
| George, Shante | 09/20/12 | Analyze and summarize documents relating to the ████ workstream. | 1.2 | $ | 834 |
| George, Shante | 09/20/12 | Analyze documents identified based on search for a certain project. | 0.9 | $ | 626 |
| George, Shante | 09/20/12 | Conduct searches for documents █████████ based on search terms identified. | 1.9 | $ | 1,321 |
| Jones, Teag | 09/20/12 | Prepare draft summary of ██████ Committee minutes and ██████ | 2.0 | $ | 990 |
| Jones, Teag | 09/20/12 | Update summary of ████ minutes ██████████ and related supplemental BOD material. | 0.8 | $ | 396 |
| King, David | 09/20/12 | Analyze and review ██████ industry comparables. | 2.3 | $ | 1,967 |
| King, David | 09/20/12 | Analyze ████ financials. | 2.3 | $ | 1,967 |
| King, David | 09/20/12 | Analyze ████ issues. | 0.9 | $ | 770 |
| Knoll, Melissa | 09/20/12 | Review █████████ and prepare for call with counsel. | 0.7 | $ | 627 |
| Knoll, Melissa | 09/20/12 | Review summary of ██████ transactions for counsel. | 0.4 | $ | 358 |
| Knoll, Melissa | 09/20/12 | Review open items ████████ | 0.3 | $ | 269 |
| Korycki, Mary | 09/20/12 | Review ████████ Memorandum, ███████ | 0.4 | $ | 278 |
| Korycki, Mary | 09/20/12 | Review and summarize Schedule ████ ████████████ | 0.9 | $ | 626 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Roach, Bruce | 09/25/12 | Perform quality control of ████ index summary and presentations from | 2.6 | $ 546 |
| Roach, Bruce | 09/25/12 | Search ████ BOD Presentations ████ including review of bates numbers. | 1.5 | $ 315 |
| Roach, Bruce | 09/25/12 | Update summary of ████ BOD Presentations ████ | 3.9 | $ 819 |
| Rychalsky, David | 09/25/12 | Analyze and prepare summary of ████ for ████ and ████ including topics, discussions and resolutions. | 3.5 | $ 2,293 |
| Rychalsky, David | 09/25/12 | Research positions, companies and years for certain ████ and ████ | 0.3 | $ 197 |
| Rychalsky, David | 09/25/12 | Update ████ and ████ charts for ████ and | 0.2 | $ 131 |
| Saitta, Joseph | 09/25/12 | Prepare index of ████ folder. | 1.6 | $ 568 |
| Saitta, Joseph | 09/25/12 | Research ████ and other comparable companies ████ documents on Bloomberg. | 3.1 | $ 1,101 |
| Saitta, Joseph | 09/25/12 | Summarize ████ data. | 0.8 | $ 284 |
| Saitta, Joseph | 09/25/12 | Update analysis of various ████ | 1.7 | $ 604 |
| Seabury, Susan | 09/25/12 | Review notes of meetings with various parties. | 0.8 | $ 684 |
| Seabury, Susan | 09/25/12 | Review related documents in preparation for meeting. | 0.7 | $ 599 |
| Steele, Mathew | 09/25/12 | Review ████ . | 4.1 | $ 3,506 |
| Steele, Mathew | 09/25/12 | Update analysis of ████ | 1.5 | $ 1,283 |
| Tan, Ching Wei | 09/25/12 | Analyze ████ | 2.1 | $ 1,586 |
| Tan, Ching Wei | 09/25/12 | Analyze ████ | 2.7 | $ 2,039 |
| Tan, Ching Wei | 09/25/12 | Analyze ████ financing transaction summaries. | 1.5 | $ 1,133 |
| Troia, Donna | 09/25/12 | Search and review of ████ and ████ and ████ for comparative analysis. | 2.4 | $ 2,052 |
| Troia, Donna | 09/25/12 | Review and analyze ████ , ████ and ████ summary presentation. | 2.1 | $ 1,796 |
| Troia, Donna | 09/25/12 | Review and analyze ████ summary. | 1.6 | $ 1,368 |
| Troia, Donna | 09/25/12 | Review and analyze ████ agreements. | 1.4 | $ 1,197 |
| Troia, Donna | 09/25/12 | Update ████ presentation to include Chadbourne's summary of ████ | 1.5 | $ 1,283 |
| Tuliano, Ralph | 09/25/12 | Analyze changing relationship between ████ and ████ | 2.3 | $ 2,059 |
| Tuliano, Ralph | 09/25/12 | Review BOD materials for ████ and ████ relating to changing relationship with ████ | 2.9 | $ 2,596 |
| Tuliano, Ralph | 09/25/12 | Review ████ business plan relating to ████ | 1.8 | $ 1,611 |
| Vidal, Adriana | 09/25/12 | Review ████ presentations by ████ related to ████ | 2.2 | $ 1,661 |
| Voronovitskaia, Alla | 09/25/12 | Analyze and update index summary of documents related to ████ | 3.8 | $ 798 |
| Voronovitskaia, Alla | 09/25/12 | Index ████ presentations for submission to a team. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 09/25/12 | Search and extract documents from Relativity certain terms relating to ████ | 1.3 | $ 273 |
| Weinberg, Jonathan | 09/25/12 | Review ████ to analyze ████ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 09/25/12 | Review ████ relating to ████ calculation and definition. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 09/25/12 | Update and revise overview summarizing key terms and conditions related to ████ and ████ and compare ████ pursuant to each ████ | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 09/25/12 | Update and revise risk timeline showing ████ . | 2.6 | $ 1,807 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Korycki, Mary | 09/27/12 | Review and update redline of changes in agreements, addendums, amendments and restatements. | 1.9 | $ | 1,321 |
| Korycki, Mary | 09/27/12 | Review ███ and ███ between ███ and ███ ", dated as of ███ | 0.5 | $ | 348 |
| Korycki, Mary | 09/27/12 | Review ███ Agreement dated as of ███, among: ███ and ███ Draft ███ | 0.5 | $ | 348 |
| Korycki, Mary | 09/27/12 | Update timeline of ███, ███ and ███ | 0.4 | $ | 278 |
| Lorch, Mark | 09/27/12 | Analyze comparable company ███. | 1.8 | $ | 1,251 |
| Lorch, Mark | 09/27/12 | Review ███ projected financial data. | 2.7 | $ | 1,877 |
| Martin, Timothy | 09/27/12 | Analyze ███ BOD minutes for ███ through ███ | 1.8 | $ | 1,539 |
| Martin, Timothy | 09/27/12 | Analyze financial statements of ███ | 1.3 | $ | 1,112 |
| Martin, Timothy | 09/27/12 | Analyze ███ agreements and related contracts. | 2.1 | $ | 1,796 |
| Martin, Timothy | 09/27/12 | Draft timeline of key events for ███ | 0.8 | $ | 684 |
| Mathieu, Ken | 09/27/12 | Review and analyze ███s. | 2.1 | $ | 1,796 |
| Mathieu, Ken | 09/27/12 | Review and analyze ███ | 1.2 | $ | 1,026 |
| Mathieu, Ken | 09/27/12 | Review and analyze ███ | 0.7 | $ | 599 |
| Mathieu, Ken | 09/27/12 | Review and analyze ███. | 0.5 | $ | 428 |
| McColgan, Kevin | 09/27/12 | Analyze ███ and supporting information. | 0.7 | $ | 599 |
| McColgan, Kevin | 09/27/12 | Analyze financing transaction documents. | 2.4 | $ | 2,052 |
| McColgan, Kevin | 09/27/12 | Research industry information for ███ through ███ | 3.4 | $ | 2,907 |
| Merced, Justin | 09/27/12 | Incorporate major external events related to ███ to master timeline. | 0.6 | $ | 189 |
| Merced, Justin | 09/27/12 | Outline 1st through 3rd ███ and ███ | 1.9 | $ | 599 |
| Merced, Justin | 09/27/12 | Outline 1st through 3rd ███ | 0.6 | $ | 189 |
| Merced, Justin | 09/27/12 | Outline 4th through 6th ███ | 1.8 | $ | 567 |
| Merced, Justin | 09/27/12 | Outline 4th through 6th ███ | 1.6 | $ | 504 |
| Merced, Justin | 09/27/12 | Outline 7th and 8th ███ | 0.4 | $ | 126 |
| Merced, Justin | 09/27/12 | Prepare summary of ███ related ███s, ███ agreements, ███ agreements and ███. | 0.6 | $ | 189 |
| Ozgozukara, Omer | 09/27/12 | Analyze certain ███ including ███ and ███ analysis. | 1.1 | $ | 721 |
| Ozgozukara, Omer | 09/27/12 | Analyze ███ and ███ | 1.9 | $ | 1,245 |
| Ozgozukara, Omer | 09/27/12 | Analyze ███ to break it down by types. | 2.5 | $ | 1,638 |
| Ozgozukara, Omer | 09/27/12 | Prepare template for the breakdown of ███ schedule. | 1.4 | $ | 917 |
| Ozgozukara, Omer | 09/27/12 | Review SEC filings from ███ through ███ to identify the amount of the ███h fiscal year. | 1.7 | $ | 1,114 |
| Roach, Bruce | 09/27/12 | Incorporate relevant presentations to ███ master index summary. | 0.1 | $ | 21 |
| Roach, Bruce | 09/27/12 | Review and assemble ███ BOD Presentations ███ ███ | 0.5 | $ | 105 |
| Roach, Bruce | 09/27/12 | Update and revise ███ master index summary. | 3.9 | $ | 819 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Roach, Bruce | 09/27/12 | Update ▮▮▮ master index summary with additional presentations. | 3.5 | $ 735 |
| Rychalsky, David | 09/27/12 | Analyze and prepare summary of ▮▮▮ minutes and ▮▮▮ for ▮▮▮ including topics, discussions and resolutions. | 2.7 | $ 1,769 |
| Rychalsky, David | 09/27/12 | Analyze certain ▮▮▮ BOD materials in ▮▮▮ related transaction. | 2.2 | $ 1,441 |
| Rychalsky, David | 09/27/12 | Analyze ▮▮▮ of ▮▮▮ and ▮▮▮ BOD members from ▮▮▮ through ▮▮▮ | 2.3 | $ 1,507 |
| Saitta, Joseph | 09/27/12 | Research ▮▮▮ case details. | 4.3 | $ 1,527 |
| Saitta, Joseph | 09/27/12 | Research ▮▮▮ litigations discussed in ▮▮▮ | 3.5 | $ 1,243 |
| Sartori, Elisa | 09/27/12 | Analyze ▮▮▮ rules related to ▮▮▮ of ▮▮▮ by large banks. | 1.4 | $ 1,057 |
| Seabury, Susan | 09/27/12 | Review documents related to Kramer Levin meeting. | 1.4 | $ 1,197 |
| Seabury, Susan | 09/27/12 | Review legal memos received from Chadbourne. | 1.5 | $ 1,283 |
| Tan, Ching Wei | 09/27/12 | Analyze financial information in ▮▮▮ earnings presentations. | 2.8 | $ 2,114 |
| Tan, Ching Wei | 09/27/12 | Analyze financial information in ▮▮▮ SEC filings. | 0.7 | $ 529 |
| Tan, Ching Wei | 09/27/12 | Analyze information in relation to comparable companies. | 2.3 | $ 1,737 |
| Tan, Ching Wei | 09/27/12 | Analyze loans held for ▮▮▮ and ▮▮▮ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 09/27/12 | Analyze loans held for ▮▮▮ | 0.6 | $ 453 |
| Tan, Ching Wei | 09/27/12 | Analyze market and industry data. | 1.3 | $ 982 |
| Tan, Ching Wei | 09/27/12 | Analyze ▮▮▮ calculation and sensitivities. | 2.9 | $ 2,190 |
| Tan, Ching Wei | 09/27/12 | Analyze ▮▮▮ calculation. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 09/27/12 | Analyze ▮▮▮ shareholders' equity. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 09/27/12 | Update analysis of ▮▮▮ | 1.4 | $ 1,057 |
| Troia, Donna | 09/27/12 | Review and analyze addendums to ▮▮▮ servicing agreements. | 3.2 | $ 2,736 |
| Troia, Donna | 09/27/12 | Update ▮▮▮ summary presentation. | 1.8 | $ 1,539 |
| Vidal, Adriana | 09/27/12 | Advise regarding status of workstreams and additional data to review. | 0.3 | $ 227 |
| Voronovitskaia, Alla | 09/27/12 | Search and extract documents from Relativity certain terms relating to advisors to ▮▮▮ | 3.1 | $ 651 |
| Voronovitskaia, Alla | 09/27/12 | Search Relativity for documents explaining or ▮▮▮ agreements. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 09/27/12 | Search Relativity for servicing and ▮▮▮ for the entities and dates provided by a team. | 4.0 | $ 840 |
| Weinberg, Jonathan | 09/27/12 | Update and revise overview presentation of ▮▮▮ workstream. | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 09/27/12 | Update and revise overview summarizing key terms and conditions related to ▮▮▮ and ▮▮▮ | 1.4 | $ 973 |
| Weinberg, Jonathan | 09/27/12 | Update and revise risk timeline showing the ▮▮▮ | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 09/27/12 | Update binder to include additional documents relating to ▮▮▮ | 0.3 | $ 209 |
| Williams, Jack | 09/27/12 | Analyze reasonably ▮▮▮ related to ▮▮▮ | 2.8 | $ 2,506 |
| Williams, Jack | 09/27/12 | Analyze issues regarding financial facts. | 2.2 | $ 1,969 |
| Williams, Jack | 09/27/12 | Analyze ▮▮▮ issues. | 2.1 | $ 1,880 |
| Williams, Jack | 09/27/12 | Prepare for and participate in analysis of legal/financial issues. | 2.3 | $ 2,059 |
| Williams, Jack | 09/27/12 | Analyze financial issues related to ▮▮▮ | 1.6 | $ 1,432 |
| Zembillas, Michael | 09/27/12 | Analyze summary of ▮▮▮ | 1.1 | $ 765 |
| Blake, Eric | 09/28/12 | Analyze ▮▮▮ calculation and projections. | 1.3 | $ 410 |
| Blake, Eric | 09/28/12 | Analyze ▮▮▮ guideline company ▮▮▮ | 2.5 | $ 788 |
| Blake, Eric | 09/28/12 | Prepare one page summary sheets for guideline companies. | 3.9 | $ 1,229 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 09/28/12 | Review and edit graphic depiction of ███████████. | 0.7 | $ 459 |
| Crisman, Daniel | 09/28/12 | Analyze industry reports for relevant industry transactions. | 3.0 | $ 1,065 |
| Duncan, Oneika | 09/28/12 | Perform search in Relativity for documents related to ██████. | 1.4 | $ 294 |
| Duncan, Oneika | 09/28/12 | Perform search of various tax related information per document request. | 3.1 | $ 651 |
| Duncan, Oneika | 09/28/12 | Update and edit the document log summary. | 2.3 | $ 483 |
| Duncan, Oneika | 09/28/12 | Revise and update document index relating to ██████. | 0.5 | $ 105 |
| Eidson, Bert | 09/28/12 | Review ███████████ and ███████ agreement and documents for ████. | 1.4 | $ 875 |
| Eidson, Bert | 09/28/12 | Update analysis of ████████ and ███████. | 1.6 | $ 1,000 |
| Fish, Rachel | 09/28/12 | Analyze and address hyperlinking issues for ██ master index to appropriate presentations. | 2.2 | $ 1,309 |
| George, Shante | 09/28/12 | Analyze documents from searches regarding ██████ based on new productions received. | 1.2 | $ 834 |
| George, Shante | 09/28/12 | Analyze documents identified as a result of searches performed on behalf of the ██████ transactions team. | 1.3 | $ 904 |
| George, Shante | 09/28/12 | Analyze documents identified as a result of searches related to ████ financing transactions. | 2.1 | $ 1,460 |
| George, Shante | 09/28/12 | Analyze documents relating to various financing transactions. | 1.8 | $ 1,251 |
| George, Shante | 09/28/12 | Correspond with counsel at Morrison Forester regarding intralinks access. | 0.3 | $ 209 |
| George, Shante | 09/28/12 | Resolve issues relating to access to certain documents distributed to teams. | 0.6 | $ 417 |
| George, Shante | 09/28/12 | Review documents contained in new production provided by ████ in an effort to distribute relevant documents to workstreams. | 2.1 | $ 1,460 |
| Hughes, Ruth | 09/28/12 | Review ██████ BOD minutes search results for ████. | 2.6 | $ 1,807 |
| Hughes, Ruth | 09/28/12 | Review ██████ BOD minutes search results for ████. | 2.2 | $ 1,529 |
| Hughes, Ruth | 09/28/12 | Review ██████ BOD minutes search results for ████. | 2.1 | $ 1,460 |
| King, David | 09/28/12 | Review ██████ models, analysis of comparable companies and ████. | 3.5 | $ 2,993 |
| Korycki, Mary | 09/28/12 | Address structured finance matters related to ███████████. | 3.2 | $ 2,224 |
| Korycki, Mary | 09/28/12 | Review ███████████ Agreement, dated as of ████████ between ████████ and ████████. | 1.2 | $ 834 |
| Korycki, Mary | 09/28/12 | Review ████████ Memorandum, Re: ████████ Agreement for ██████ with ████████ LLC ("████ dated ████). | 1.1 | $ 765 |
| Korycki, Mary | 09/28/12 | Review and summarize ████████ to ████████ Agreement dated as of ████████ Effective Date ████████. | 0.2 | $ 139 |
| Korycki, Mary | 09/28/12 | Review and summarize ████████, dated ████████. | 0.2 | $ 139 |
| Korycki, Mary | 09/28/12 | Review and summarize ██████ and ████████ between ████ and ████████████, dated as of ████. | 0.3 | $ 209 |
| Korycki, Mary | 09/28/12 | Review and summarize ████████████, dated ████████. | 0.2 | $ 139 |
| Korycki, Mary | 09/28/12 | Review and update redline of changes in ████████████. | 1.1 | $ 765 |
| Korycki, Mary | 09/28/12 | Review ██████ Presentation, ████████. | 0.5 | $ 348 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 09/26/12 | Discussion with J. Atkinson (MFC) regarding ███ issues. | 0.9 | $ 806 |
| Weinberg, Jonathan | 09/26/12 | Call with R. Tuliano, K. Mathieu, D. Troia and M. Knoll (all of MFC) to discuss ███ and ███ agreements and ███ over time. | 1.9 | $ 1,321 |
| Hughes, Ruth | 09/27/12 | Call with T. Martin, B. Lacativo, K. Mathieu, J. Weinberg and K. McColgan (all of MFC) to discuss review of ███ strategic objectives between ███ | 1.9 | $ 1,321 |
| Hughes, Ruth | 09/27/12 | Review and receive guidance on status of forensics workstream. | 0.9 | $ 626 |
| Jones, Teag | 09/27/12 | Participate in internal call with MFC ███ Transaction team members to discuss work plan. | 0.3 | $ 149 |
| Knoll, Melissa | 09/27/12 | Address status of ███ and ███ and forensics work and process to share interview and other information. | 0.4 | $ 358 |
| Lacativo, Bert | 09/27/12 | Call with T. Martin, R. Hughes, K. Mathieu, J. Weinberg and K. McColgan (all of MFC) to discuss review of ███ strategic objectives between ███ | 1.9 | $ 1,701 |
| Lacativo, Bert | 09/27/12 | Develop plan to understand and quantify the strategy and execution. | 1.0 | $ 895 |
| Martin, Timothy | 09/27/12 | Call with B. Lacativo, R. Hughes, K. Mathieu, J. Weinberg and K. McColgan (all of MFC) to discuss review of ███ strategic objectives between ███ | 1.9 | $ 1,625 |
| Mathieu, Ken | 09/27/12 | Call with T. Martin, R. Hughes, K. McColgan, J. Weinberg and B. Lacativo (all of MFC) to discuss review of ███ strategic objectives between ███ | 1.9 | $ 1,625 |
| McColgan, Kevin | 09/27/12 | Call with T. Martin, R. Hughes, K. Mathieu, J. Weinberg and B. Lacativo (all of MFC) to discuss review of ███ strategic objectives between ███ | 1.9 | $ 1,625 |
| Seabury, Susan | 09/27/12 | Attend conference call with counsel. | 0.7 | $ 599 |
| Weinberg, Jonathan | 09/27/12 | Call with T. Martin, R. Hughes, K. Mathieu, K. McColgan and B. Lacativo (all of MFC) to discuss review of ███ strategic objectives between ███ | 1.9 | $ 1,321 |
| Winford, Kristin | 09/27/12 | Participate in team conference call to review ███ timeline and ███ | 1.9 | $ 1,701 |
| Feltman, James | 09/28/12 | Receive and consider forensic updates. | 0.5 | $ 448 |
| Troia, Donna | 09/28/12 | Participate in meeting with ███ to discuss ███. | 4.0 | $ 3,420 |

| | | | | |
|--|--|--|--|--|
| ***Substantive Investigation Planning and Coordination Total*** | | | **271.1** | **$ 231,391** |

*V - $1,494.*

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 09/10/12 | Follow up on ███ documents. | 0.1 | $ 90 |
| Knoll, Melissa | 09/10/12 | Review and coordinate regarding ███ documents. | 0.3 | $ 269 |
| Korycki, Mary | 09/10/12 | Review and summarize relevant information from ███ and ███ | 0.5 | $ 348 |
| Martin, Timothy | 09/10/12 | Review correspondence related to scheduled interview candidate. | 2.4 | $ 2,052 |
| Tan, Ching Wei | 09/10/12 | Analyze interview questions in relation to ███. | 0.4 | $ 302 |
| Troia, Donna | 09/10/12 | Analyze ███ interview notes. | 1.3 | $ 1,112 |
| Voronovitskaia, Alla | 09/10/12 | Extract and review documents responsive to the term ███ | 2.4 | $ 504 |
| Atkinson, James | 09/11/12 | Prepare topics and related questions for ███ interview. | 1.3 | $ 1,164 |
| Atkinson, James | 09/11/12 | Review presentations made by ███ to Debtor. | 3.8 | $ 3,401 |
| Bourgeois, Jared | 09/11/12 | Review and edit draft interview questions regarding ███ | 0.6 | $ 393 |
| Duncan, Oneika | 09/11/12 | Search for and organize documents related to ███ interview. | 2.4 | $ 504 |
| Feltman, James | 09/11/12 | Meet with ███ regarding role and issues in case. | 1.8 | $ 1,611 |
| George, Shante | 09/11/12 | Conduct searches in preparation of ███ interview. | 0.5 | $ 348 |
| George, Shante | 09/11/12 | Correspond with Relativity vendor regarding obtaining documents from saved search in preparation for upcoming ███ interview. | 0.4 | $ 278 |
| George, Shante | 09/11/12 | Review status of ███ efforts including outstanding document requests. | 0.5 | $ 348 |
| Karki, Vera | 09/11/12 | Prepare summaries of ███ and ███ relating to ███ BOD | 2.3 | $ 483 |
| Karki, Vera | 09/11/12 | Update and assemble supporting information for ███ relating to ███ BOD | 1.0 | $ 210 |
| Karki, Vera | 09/11/12 | Update and assemble supporting information for ███ relating to ███ BOD | 2.0 | $ 420 |
| Karki, Vera | 09/11/12 | Update and assemble supporting information for ███ relating to ███ BOD 2012. | 2.0 | $ 420 |
| Knoll, Melissa | 09/11/12 | Follow up on ███ and other ███ requests. | 0.2 | $ 179 |
| Knoll, Melissa | 09/11/12 | Follow up regarding ███ and ███ document requests. | 0.5 | $ 448 |
| Knoll, Melissa | 09/11/12 | Meet with ███ regarding role and issues in case. | 1.8 | $ 1,611 |
| Knoll, Melissa | 09/11/12 | Respond to ███ matter. | 0.1 | $ 90 |
| Knoll, Melissa | 09/11/12 | Review and revise ███ meeting notes. | 1.4 | $ 1,253 |
| Knoll, Melissa | 09/11/12 | Review and revise notes from ███ meeting. | 1.0 | $ 895 |
| Martin, Timothy | 09/11/12 | Respond to counsel regarding information requests for ███ | 0.6 | $ 513 |
| Martin, Timothy | 09/11/12 | Discussion with E. Miller (Chadbourne) regarding open requests to Morrison & Forrester. | 0.4 | $ 342 |
| Martin, Timothy | 09/11/12 | Analyze correspondence and BOD minutes related to ███ ███. | 1.8 | $ 1,539 |
| McColgan, Kevin | 09/11/12 | Meet with ███ regarding role and issues in case. | 1.8 | $ 1,539 |
| Troia, Donna | 09/11/12 | Review various analyses and supporting information for in preparation for ███ | 1.4 | $ 1,197 |
| Tuliano, Ralph | 09/11/12 | Meet with ███ regarding role and issues in case. | 1.8 | $ 1,611 |
| Vanderkamp, Anne | 09/11/12 | Prepare bi-weekly ███ update. | 0.6 | $ 453 |
| Weinberg, Jonathan | 09/11/12 | Review ███ Morrison Foerster ███ | 0.9 | $ 626 |
| Weinberg, Jonathan | 09/11/12 | Review ███ Morrison Foerster ███ | 0.8 | $ 556 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 09/14/12 | Analyze and assemble information relating to various correspondence involving ███████ for assistance in interview preparation. | 3.5 | $ 1,103 |
| Rychalsky, David | 09/14/12 | Reconcile counsel's preliminary ███████ draft questions to MFC's outline. | 0.4 | $ 262 |
| Rychalsky, David | 09/14/12 | Revise ███████ interview preparation outline with additional comments and questions from transactions teams. | 0.5 | $ 328 |
| Troia, Donna | 09/14/12 | Summarize information from meeting with ███████ | 3.6 | $ 3,078 |
| Tuliano, Ralph | 09/14/12 | Prepare for ███████ interview. | 1.7 | $ 1,522 |
| Voronovitskaia, Alla | 09/14/12 | Perform search in Relativity responsive to the name of a witness to be interviewed and index results accordingly. | 3.1 | $ 651 |
| Atkinson, James | 09/15/12 | Review documents for ███████ interview. | 3.4 | $ 3,043 |
| Weinberg, Jonathan | 09/15/12 | Revise and update document request list. | 1.7 | $ 1,182 |
| Atkinson, James | 09/16/12 | Review documents for ███████ interview. | 3.1 | $ 2,775 |
| Atkinson, James | 09/17/12 | Attend ███████ interview. | 6.8 | $ 6,086 |
| Atkinson, James | 09/17/12 | Review documents for ███████ interview. | 1.3 | $ 1,164 |
| Hughes, Ruth | 09/17/12 | Review and analyze MoFo ███████ for ███████ | 2.9 | $ 2,016 |
| Hughes, Ruth | 09/17/12 | Review and analyze MoFo ███████ for ███████ | 3.1 | $ 2,155 |
| Hughes, Ruth | 09/17/12 | Review interview preparation process. | 0.6 | $ 417 |
| Karki, Vera | 09/17/12 | Prepare summaries of ███████ and ███████ relating to ███████ | 3.8 | $ 798 |
| Karki, Vera | 09/17/12 | Prepare summaries of ███████ and ███████ relating to ███████ 2012. | 2.0 | $ 420 |
| Knoll, Melissa | 09/17/12 | Circulate various meeting and interview notes. | 0.2 | $ 179 |
| Knoll, Melissa | 09/17/12 | Review and revise ███████ meeting notes. | 0.8 | $ 716 |
| Knoll, Melissa | 09/17/12 | Review and revise notes from ███████ meeting. | 0.8 | $ 716 |
| Tan, Ching Wei | 09/17/12 | Analyze ███████ BOD presentations in preparation for ███████ interview. | 1.4 | $ 1,057 |
| Troia, Donna | 09/17/12 | Review and identify questions for ███████ interview. | 0.6 | $ 513 |
| Tuliano, Ralph | 09/17/12 | Attend ███████ interview. | 6.8 | $ 6,086 |
| Tuliano, Ralph | 09/17/12 | Prepare for ███████ interview. | 1.5 | $ 1,343 |
| Voronovitskaia, Alla | 09/17/12 | Extract documents relating to a witness to be interviewed and index the results. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 09/17/12 | Index attachments to information extracted for a witness interview. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 09/17/12 | Search Relativity for the documents responsive to the name of a witness to be interviewed and index the results. | 1.8 | $ 378 |
| Weinberg, Jonathan | 09/17/12 | Review and identify questions for ███████ interview. | 1.1 | $ 765 |
| Feltman, James | 09/18/12 | Participate in discussion with T. Martin (MFC) regarding interview status update. | 0.4 | $ 358 |
| George, Shante | 09/18/12 | Advise regarding ███████ interview preparation. | 0.3 | $ 209 |
| George, Shante | 09/18/12 | Provide MFC document search team with an update on tasks to be performed relating to interview preparation. | 0.5 | $ 348 |
| Hughes, Ruth | 09/18/12 | Review plan for interview preparation. | 0.6 | $ 417 |
| Karki, Vera | 09/18/12 | Prepare summaries of ███████ and ███████ relating to ███████ | 2.3 | $ 483 |
| Knoll, Melissa | 09/18/12 | Coordinate preparation for ███████ and meeting with counsel. | 0.8 | $ 716 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 09/18/12 | Participate in discussion with J. Feltman (MFC) regarding interview status update. | 0.4 | $ 342 |
| Martin, Timothy | 09/18/12 | Prepare ███████ objectives for preliminary round of ███████ | 1.3 | $ 1,112 |
| Martin, Timothy | 09/18/12 | Prepare ███████ objectives for preliminary round of ███████ | 1.2 | $ 1,026 |
| Martin, Timothy | 09/18/12 | Review documents discussed at interview of ███████ | 0.8 | $ 684 |
| Mathieu, Ken | 09/18/12 | Review ███████ Interview Notes. | 1.2 | $ 1,026 |
| Tan, Ching Wei | 09/18/12 | Analyze information in relation to ███████ and ███████ | 0.7 | $ 529 |
| Troia, Donna | 09/18/12 | Revise and update document request list. | 1.3 | $ 1,112 |
| Voronovitskaia, Alla | 09/18/12 | Search Relativity for the documents responsive to a name of a witness to be interviewed. | 1.8 | $ 378 |
| Weinberg, Jonathan | 09/18/12 | Revise and update document request list. | 1.2 | $ 834 |
| Williams, Jack | 09/18/12 | Analyze ███████ and ███████ meeting notes. | 1.6 | $ 1,432 |
| Williams, Jack | 09/18/12 | Analyze ███████ and prepare questions for fact witnesses regarding ███████ issues. | 2.1 | $ 1,880 |
| Williams, Jack | 09/18/12 | Analyze outstanding ███████ issues. | 1.7 | $ 1,522 |
| Williams, Jack | 09/18/12 | Prepare for ███████ and witness questions. | 1.9 | $ 1,701 |
| Zembillas, Michael | 09/18/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ███████ that will be utilized across various ███████ specifically relating to ███████ in ███████ | 3.2 | $ 2,224 |
| Zembillas, Michael | 09/18/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ███████ and restructuring that will be utilized across various ███████ specifically relating to ███████ and ███████ | 1.2 | $ 834 |
| Zembillas, Michael | 09/18/12 | Review Counsel's interview questions and provide comments / additions to MFC team leaders. | 0.7 | $ 487 |
| Feltman, James | 09/19/12 | Review and consider ███████ and interview updates. | 0.5 | $ 448 |
| Feltman, James | 09/19/12 | Review and respond to communications regarding ███████ review memo regarding ███████ | 0.4 | $ 358 |
| George, Shante | 09/19/12 | Analyze documents provided in new productions in preparation for ███████ interview. | 1.6 | $ 1,112 |
| George, Shante | 09/19/12 | Conduct searches for documents in preparation for the ███████ interview. | 2.7 | $ 1,877 |
| George, Shante | 09/19/12 | Provide update regarding changes in interview schedule. | 0.5 | $ 348 |
| Hughes, Ruth | 09/19/12 | Call with C. Buget, A. Bartell (both of Chadbourne) and T. Martin (MFC) regarding interview preparation. | 0.4 | $ 278 |
| Hughes, Ruth | 09/19/12 | Prepare for meeting with Chadbourne regarding interview preparation. | 0.2 | $ 139 |
| Hughes, Ruth | 09/19/12 | Review materials required for interview preparation. | 0.7 | $ 487 |
| Knoll, Melissa | 09/19/12 | Discussion regarding email review tools. | 0.2 | $ 179 |
| Martin, Timothy | 09/19/12 | Analyze documents related to interview of ███████ controller. | 3.5 | $ 2,993 |
| Martin, Timothy | 09/19/12 | Discuss interview preparation materials with R. Ball (Chadbourne). | 0.4 | $ 342 |
| Mathieu, Ken | 09/19/12 | Review ███████ interview notes. | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/19/12 | Review ███████ and ███████ interview notes. | 0.7 | $ 599 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 09/19/12 | Review new interview preparation procedures and objectives for Forensics team. | 0.3 | $ 197 |
| Rychalsky, David | 09/19/12 | Review updated witness preparation analysis and forensics workplan. | 0.3 | $ 197 |
| Sartori, Elisa | 09/19/12 | Analyze ▮▮▮▮ of ▮▮ transactions for interview preparation. | 0.9 | $ 680 |
| Sartori, Elisa | 09/19/12 | Prepare ▮▮▮▮ for ▮ issues. | 1.1 | $ 831 |
| Tan, Ching Wei | 09/19/12 | Analyze ▮▮▮▮ interview questions. | 1.3 | $ 982 |
| Troia, Donna | 09/19/12 | Revise and update document request list. | 1.2 | $ 1,026 |
| Vidal, Adriana | 09/19/12 | Receive guidance in compiling ▮▮▮▮ by work stream. | 0.3 | $ 227 |
| Weinberg, Jonathan | 09/19/12 | Revise and update document request list. | 1.3 | $ 904 |
| Williams, Jack | 09/19/12 | Analyze ▮▮▮ issues. | 2.1 | $ 1,880 |
| Zembillas, Michael | 09/19/12 | Call with MFC team members to discuss interview preparation. | 0.4 | $ 278 |
| Zembillas, Michael | 09/19/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ▮▮▮▮ that will be utilized across various ▮▮▮▮ specifically regarding ▮▮▮▮ to ▮▮ and interest in ▮▮ | 2.2 | $ 1,529 |
| Zembillas, Michael | 09/19/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ▮▮▮▮ that will be utilized across various ▮▮▮ specifically regarding ▮▮▮▮ to ▮▮ in ▮ and ▮▮ and ▮▮ | 2.7 | $ 1,877 |
| Atkinson, James | 09/20/12 | Prepare outline of topics for interview of ▮▮▮ | 1.6 | $ 1,432 |
| Atkinson, James | 09/20/12 | Review documents for ▮▮▮ interview. | 1.8 | $ 1,611 |
| George, Shante | 09/20/12 | Advise on preliminary searches in preparation for ▮▮▮ interview. | 0.4 | $ 278 |
| George, Shante | 09/20/12 | Analyze documents identified in preparation for ▮▮▮ interview. | 3.2 | $ 2,224 |
| George, Shante | 09/20/12 | Prepare index of initial documents identified in preparation of ▮▮▮ interview. | 0.6 | $ 417 |
| Hughes, Ruth | 09/20/12 | Analyze and compile ▮▮▮ interview preparation materials. | 1.1 | $ 765 |
| Hughes, Ruth | 09/20/12 | Research background information on ▮▮▮ | 0.7 | $ 487 |
| Hughes, Ruth | 09/20/12 | Review information prepared and compiled for ▮▮▮ interview. | 2.7 | $ 1,877 |
| Hughes, Ruth | 09/20/12 | Review various correspondence related to ▮▮▮ | 3.4 | $ 2,363 |
| Martin, Timothy | 09/20/12 | Draft outline of objectives for preliminary ▮▮▮ | 2.1 | $ 1,796 |
| Martin, Timothy | 09/20/12 | Review BOD minutes for meetings attended by ▮▮▮ | 3.5 | $ 2,993 |
| Sartori, Elisa | 09/20/12 | Prepare ▮▮▮ for ▮ issues. | 3.4 | $ 2,567 |
| Sartori, Elisa | 09/20/12 | Update analysis of ▮▮▮ of the ▮▮▮ for interview preparation. | 0.2 | $ 151 |
| Tan, Ching Wei | 09/20/12 | Analyze ▮▮▮ interview questions. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 09/20/12 | Analyze interview questions on ▮▮▮ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 09/20/12 | Analyze interview questions on ▮▮ and other topics. | 1.2 | $ 906 |
| Tan, Ching Wei | 09/20/12 | Analyze interview questions on ▮▮▮ activities. | 1.3 | $ 982 |
| Tan, Ching Wei | 09/20/12 | Analyze interview questions on ▮▮▮ | 1.4 | $ 1,057 |
| Troia, Donna | 09/20/12 | Revise and update document request list. | 0.8 | $ 684 |
| Vanderkamp, Anne | 09/20/12 | Prepare bi-weekly ▮▮▮ update. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 09/20/12 | Extract document for a witness interview from Relativity. | 2.9 | $ 609 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vidal, Adriana | 09/24/12 | Compile and forward Synthesis identification numbers to supporting documentation provided in the draft ▇▇▇▇ for ▇▇▇▇. | 0.4 | $ 302 |
| Weinberg, Jonathan | 09/24/12 | Revise and update document request list. | 2.1 | $ 1,460 |
| Williams, Jack | 09/24/12 | Prepare for and participate in meeting with Examiner, Kramer Levin, Alix, Chadbourne and MFC teams regarding examination issues. | 2.7 | $ 2,417 |
| George, Shante | 09/25/12 | Conduct initial searches for documents in preparation for interview with ▇▇▇▇ | 3.2 | $ 2,224 |
| George, Shante | 09/25/12 | Conduct preliminary search for documents in preparation for ▇ interview. | 2.4 | $ 1,668 |
| Knoll, Melissa | 09/25/12 | Review current and second wave of interview lists. | 0.1 | $ 90 |
| Rychalsky, David | 09/25/12 | Review preliminary list of second wave ▇▇▇▇ from counsel and reconcile to MFC's organizational hierarchy. | 0.3 | $ 197 |
| Seabury, Susan | 09/25/12 | Summarize notes from Kramer Levin meeting. | 1.1 | $ 941 |
| Vanderkamp, Anne | 09/25/12 | Prepare bi-weekly ▇▇▇▇ update. | 0.5 | $ 378 |
| Voronovitskaia, Alla | 09/25/12 | Search and extract from Relativity documents in preparation for a witness interview. | 2.8 | $ 588 |
| Atkinson, James | 09/26/12 | Review documents identified for ▇▇▇▇ interview. | 1.8 | $ 1,611 |
| Atkinson, James | 09/26/12 | Review documents related to MFC Master Interview Topic Outline. | 1.1 | $ 985 |
| George, Shante | 09/26/12 | Review documents requested through ▇▇▇▇ in an effort to distribute to appropriate workstreams. | 1.3 | $ 904 |
| Sartori, Elisa | 09/26/12 | Analyze interview topics related to ▇▇▇▇. | 0.6 | $ 453 |
| Tuliano, Ralph | 09/26/12 | Prepare for pending ▇▇▇▇ interview. | 1.2 | $ 1,074 |
| Voronovitskaia, Alla | 09/26/12 | Index results of search for documents needed in preparation for a witness interview. | 2.1 | $ 441 |
| Atkinson, James | 09/27/12 | Attend ▇▇▇▇ interview. | 7.2 | $ 6,444 |
| Atkinson, James | 09/27/12 | Review documents identified for ▇▇▇▇ interview. | 1.3 | $ 1,164 |
| Feltman, James | 09/27/12 | Review and consider ▇▇▇▇ updates. | 0.5 | $ 448 |
| George, Shante | 09/27/12 | Analyze documents received in response to ▇▇▇▇ requests in an effort to summarize and provide to workstreams. | 2.1 | $ 1,460 |
| George, Shante | 09/27/12 | Provide guidance on tasks to be performed in preparation of upcoming ▇▇▇▇ | 0.6 | $ 417 |
| Tuliano, Ralph | 09/27/12 | Attend and participate in ▇▇▇▇ interview. | 7.2 | $ 6,444 |
| Tuliano, Ralph | 09/27/12 | Prepare for pending ▇▇▇▇ interview. | 2.5 | $ 2,238 |
| Vidal, Adriana | 09/27/12 | Review and identify additional potential interviewees and review current listing of interviewees selected by counsel. | 0.4 | $ 302 |
| Winford, Kristin | 09/27/12 | Review Round 2 interview list for potential additional witnesses. | 0.5 | $ 448 |
| Atkinson, James | 09/28/12 | Attend and participate in ▇▇▇▇ interview. | 5.9 | $ 5,281 |
| Atkinson, James | 09/28/12 | Review documents identified for ▇▇▇▇ interview. | 1.0 | $ 895 |
| Feltman, James | 09/28/12 | Participate in conference call regarding ▇▇▇▇ and scheduling. | 0.3 | $ 269 |
| George, Shante | 09/28/12 | Provide update regarding the status of ▇▇▇▇ efforts and outstanding documents requested. | 0.3 | $ 209 |
| Knoll, Melissa | 09/28/12 | Address coverage for ▇▇▇▇ and summary process for ▇▇▇▇ | 0.3 | $ 269 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
### Case Administration/General Bankruptcy Matters
### October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 10/09/12 | Update Synthesis outstanding issues memorandum. | 0.6 | $  297 |
| Cummings, Colleen | 10/10/12 | Upload documents into Synthesis. | 0.3 | $   63 |
| Duncan, Oneika | 10/10/12 | Upload documents to Synthesis related to ███████. | 3.6 | $  756 |
| Faulkner, Kevin | 10/10/12 | Synthesis call to discuss any open issues and follow-up actions. | 0.3 | $  227 |
| Knoll, Melissa | 10/10/12 | Advise on Synthesis update issue. | 0.1 | $   90 |
| Knoll, Melissa | 10/10/12 | Coordinate calls. | 0.1 | $   90 |
| Pachmayer, Bob | 10/10/12 | Document outstanding Synthesis workflows. | 0.5 | $  378 |
| Ruegg, Daniel | 10/10/12 | Address issues relating to Synthesis functionality and customization. | 0.3 | $  149 |
| Knoll, Melissa | 10/11/12 | Follow up on ███████ related meetings. | 0.3 | $  269 |
| Pachmayer, Bob | 10/11/12 | Perform quality control review of Synthesis site administration. | 0.4 | $  302 |
| Pachmayer, Bob | 10/11/12 | Respond to Synthesis support requests received from various team members. | 0.2 | $  151 |
| Cummings, Colleen | 10/12/12 | Upload documents into Synthesis. | 0.3 | $   63 |
| Faulkner, Kevin | 10/12/12 | Review procedure and technology assistance options. | 0.9 | $  680 |
| Knoll, Melissa | 10/12/12 | Coordinate regarding email review and email review tool. | 0.1 | $   90 |
| Knoll, Melissa | 10/12/12 | Follow up regarding ███████ for additional ███████ and discussion. | 0.2 | $  179 |
| Pachmayer, Bob | 10/12/12 | Perform quality control review of Synthesis site administration. | 0.5 | $  378 |
| Saitta, Joseph | 10/12/12 | Upload various documents to Synthesis. | 0.8 | $  284 |
| Faulkner, Kevin | 10/15/12 | Prepare for demo and discussion with leadership team regarding email review tool. | 1.1 | $  831 |
| Knoll, Melissa | 10/15/12 | Coordinate meetings and calls on email review and email review tool, interviews and other matters. | 0.6 | $  537 |
| Pachmayer, Bob | 10/15/12 | Document outstanding Synthesis workflows. | 0.3 | $  189 |
| George, Shante | 10/16/12 | Resolve staffing issues relating to document management team. | 0.3 | $  209 |
| Pachmayer, Bob | 10/16/12 | Perform quality control review of Synthesis site administration. | 0.8 | $  604 |
| Pachmayer, Bob | 10/16/12 | Respond to Synthesis support requests received from various team members. | 0.2 | $  151 |
| Knoll, Melissa | 10/17/12 | Coordinate regarding meeting with ███. | 0.1 | $   90 |
| Knoll, Melissa | 10/17/12 | Review Synthesis and coordinate regarding task list update. | 0.3 | $  269 |
| Saitta, Joseph | 10/17/12 | Upload ███████ documents to shared drive. | 0.6 | $  213 |
| Sartori, Elisa | 10/17/12 | Correspond with R. Leder (Chadbourne) regarding initial meeting. | 0.1 | $   76 |
| Cummings, Colleen | 10/18/12 | Upload documents into Synthesis. | 0.2 | $   42 |
| Faulkner, Kevin | 10/18/12 | Setup and notify new Synthesis users for Chadbourne. | 0.9 | $  680 |
| Knoll, Melissa | 10/18/12 | Identify information for meeting with Chadbourne. | 0.2 | $  179 |
| Ruegg, Daniel | 10/18/12 | Prepare Synthesis lead administrator tasks memorandum. | 0.7 | $  322 |
| Cummings, Colleen | 10/19/12 | Upload documents into Synthesis, and update calendar. | 0.5 | $  105 |
| Knoll, Melissa | 10/19/12 | Follow up on meetings with ███████. | 0.2 | $  179 |
| Ruegg, Daniel | 10/19/12 | Update Synthesis lead administrator tasks memorandum. | 0.8 | $  396 |
| Feltman, James | 10/22/12 | Address scheduling and prepare for workstream bullet point/updates. | 0.3 | $  269 |
| Feltman, James | 10/22/12 | Address various scheduling and calendar matters. | 0.3 | $  269 |
| Knoll, Melissa | 10/22/12 | Review workplan and staffing. | 0.2 | $  179 |
| Pachmayer, Bob | 10/22/12 | Review draft lead administrator processes memo. | 0.3 | $  189 |
| Knoll, Melissa | 10/23/12 | Follow up with Chadbourne on upcoming meetings. | 0.1 | $   90 |



# EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Faulkner, Kevin | 10/24/12 | Setup and notify new Synthesis users for Chadbourne. | 1.0 | $ | 755 |
| Faulkner, Kevin | 10/24/12 | Synthesis call to discuss any open issues and follow-up actions. | 0.5 | $ | 378 |
| Knoll, Melissa | 10/24/12 | Provide summary of budget and professional ███ | 0.4 | $ | 358 |
| Pachmayer, Bob | 10/24/12 | Document outstanding Synthesis workflows. | 1.2 | $ | 906 |
| Ruegg, Daniel | 10/24/12 | Identify and address outstanding issues for Synthesis. | 0.6 | $ | 297 |
| Weinberg, Jonathan | 10/24/12 | Review and prepare Synthesis document upload request for several documents relating to the ███████ workstream. | 0.3 | $ | 209 |
| George, Shante | 10/25/12 | Resolve issues related to discrepancies found in the Relativity database. | 0.4 | $ | 278 |
| Pachmayer, Bob | 10/25/12 | Perform quality control review of Synthesis site administration. | 1.5 | $ | 1,133 |
| Ruegg, Daniel | 10/25/12 | Identify and address Synthesis deleted documents. | 0.7 | $ | 347 |
| Atkinson, James | 10/26/12 | Review case matters and project activities. | 1.0 | $ | 895 |
| Knoll, Melissa | 10/26/12 | Coordinate regarding contacts on Synthesis. | 0.1 | $ | 90 |
| Pachmayer, Bob | 10/26/12 | Review draft lead administrator processes memo. | 0.3 | $ | 189 |
| Ruegg, Daniel | 10/26/12 | Analyze and perform quality control of proper document tagging to specific ███████. | 2.1 | $ | 1,040 |
| Ruegg, Daniel | 10/26/12 | Analyze documents checked out for extended period of time. | 0.6 | $ | 297 |
| Ruegg, Daniel | 10/26/12 | Analyze newly added ███████ and witnesses, to confirm unique ID generation. | 0.8 | $ | 396 |
| Ruegg, Daniel | 10/26/12 | Analyze Synthesis site recycle bin. | 0.7 | $ | 347 |
| Ruegg, Daniel | 10/29/12 | Prepare lead administrator matrix outlining tasks. | 0.6 | $ | 297 |
| Ruegg, Daniel | 10/29/12 | Identify and address documents checked out for extended period of time. | 0.4 | $ | 198 |
| Cummings, Colleen | 10/30/12 | Upload documents into Synthesis. | 0.4 | $ | 84 |
| Knoll, Melissa | 10/30/12 | Review letter regarding Examiner schedule. | 0.1 | $ | 90 |
| Pachmayer, Bob | 10/30/12 | Review draft lead administrator processes memo. | 0.3 | $ | 227 |
| Pachmayer, Bob | 10/30/12 | Perform quality control review of Synthesis site administration. | 0.6 | $ | 453 |
| Ruegg, Daniel | 10/30/12 | Update lead administrator tasks matrix based on findings and discussions. | 0.4 | $ | 173 |
| Ruegg, Daniel | 10/30/12 | Update Synthesis lead administrator tasks memorandum. | 0.4 | $ | 173 |
| Cummings, Colleen | 10/31/12 | Update documents in Synthesis. | 0.7 | $ | 147 |
| Pachmayer, Bob | 10/31/12 | Perform quality control review of Synthesis site administration. | 1.0 | $ | 755 |

*Case Administration/General Bankruptcy Matters Total* **63.8** **$ 34,485**



## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 10/08/12 | Analyze ███████████ for indications of ███████ | 3.4 | $ 2,363 |
| Lorch, Mark | 10/08/12 | Review ███████ presentations for ██████████ and statistics. | 3.3 | $ 2,294 |
| Martin, Timothy | 10/08/12 | Analyze ██████ related to ████████ in advance of meeting with █████ | 0.8 | $ 684 |
| Martin, Timothy | 10/08/12 | Analyze ███████ calculations provided in dataroom. | 2.2 | $ 1,881 |
| Mathieu, Ken | 10/08/12 | Review ██████████ memo. | 2.2 | $ 1,881 |
| McColgan, Kevin | 10/08/12 | Develop summary of ████████ affecting ████. | 2.9 | $ 2,480 |
| McColgan, Kevin | 10/08/12 | Research ███████████ | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/08/12 | Research ███████████ | 1.7 | $ 1,454 |
| McColgan, Kevin | 10/08/12 | Review ████████ | 0.7 | $ 599 |
| McColgan, Kevin | 10/08/12 | Review ████████ supporting schedules regarding | 0.9 | $ 770 |
| Meegan, Sara | 10/08/12 | Analyze breakout of ██████████ for ████████████ as of ████. | 2.5 | $ 1,238 |
| Meegan, Sara | 10/08/12 | Review ██████ of ████████ institutions. | 2.1 | $ 1,040 |
| Merced, Justin | 10/08/12 | Update ████████ to reflect adjustments. | 1.3 | $ 410 |
| Merced, Justin | 10/08/12 | Update recalculations including compilation of source data. | 2.3 | $ 725 |
| Ortega, Adam | 10/08/12 | Analyze ███████████ for █████ related purposes. | 1.1 | $ 831 |
| Ortega, Adam | 10/08/12 | Review and analyze ███████ regarding ██████ for ██████ related purposes. | 0.9 | $ 680 |
| Ortega, Adam | 10/08/12 | Review financial data from ████████████ | 0.8 | $ 604 |
| Ozgozukara, Omer | 10/08/12 | Analyze ████████████ used in estimating ████████ | 1.0 | $ 655 |
| Ozgozukara, Omer | 10/08/12 | Analyze breakdown of ██████ by various components from ████. | 1.5 | $ 983 |
| Ozgozukara, Omer | 10/08/12 | Prepare schedule that summarizes ████████████ | 2.2 | $ 1,441 |
| Roach, Bruce | 10/08/12 | Examine ██████ for ████ and incorporate relevant information into respective master Index. | 2.8 | $ 588 |
| Roach, Bruce | 10/08/12 | Incorporate changes to ████████ summary and review documents for ████. | 3.8 | $ 798 |
| Roach, Bruce | 10/08/12 | Search ████ documents and review index summary. | 0.2 | $ 42 |
| Roach, Bruce | 10/08/12 | Examine ████ materials for ████ and incorporate relevant information into respective master Index. | 2.8 | $ 588 |
| Roach, Bruce | 10/08/12 | Incorporate changes to ████ index summary and review documents for ████. | 3.8 | $ 798 |
| Roach, Bruce | 10/08/12 | Search ████ documents and review index summary. | 0.2 | $ 42 |
| Roach, Bruce | 10/08/12 | Update index summary of ████████ for ██ and ███ | 1.2 | $ 252 |
| Roach, Bruce | 10/08/12 | Update index summary of ████████ for ██ and ███ | 1.2 | $ 252 |
| Saitta, Joseph | 10/08/12 | Prepare draft graph of ████████ | 3.8 | $ 1,349 |
| Sartori, Elisa | 10/08/12 | Prepare for meeting with ████████ | 0.6 | $ 453 |
| Tan, Ching Wei | 10/08/12 | Analyze comparable ██████ information. | 0.4 | $ 302 |
| Tan, Ching Wei | 10/08/12 | Analyze ██████ timeline and ████████ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 10/08/12 | Analyze ████████ | 1.2 | $ 906 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 10/10/12 | Prepare summary of ▮▮▮ prior to the ▮▮▮ | 2.7 | $ 1,877 |
| Hughes, Ruth | 10/10/12 | Review ▮▮▮ and materials for ▮▮▮ | 2.7 | $ 1,877 |
| Karki, Vera | 10/10/12 | Prepare charts on ▮▮▮ related ▮▮▮ for ▮▮▮ | 4.2 | $ 882 |
| Karki, Vera | 10/10/12 | Prepare charts on ▮▮▮ related ▮▮▮ for ▮▮▮ | 3.9 | $ 819 |
| King, David | 10/10/12 | Review ▮▮▮ financial results, ▮▮▮ quality and preliminary | 3.4 | $ 2,907 |
| Knoll, Melissa | 10/10/12 | Review information on email review tool / discovery tool. | 0.2 | $ 179 |
| Knoll, Melissa | 10/10/12 | Review information on ▮▮▮ and ▮▮▮ by ▮▮▮. | 0.2 | $ 179 |
| Knoll, Melissa | 10/10/12 | Review information on new document production. | 0.1 | $ 90 |
| Korycki, Mary | 10/10/12 | Instruct staff to update ▮▮▮ summary graph based on comments from management. | 0.6 | $ 417 |
| Korycki, Mary | 10/10/12 | Prepare comparison of ▮▮▮ related to criteria of ▮▮▮ for | 2.9 | $ 2,016 |
| Korycki, Mary | 10/10/12 | Prepare comparison of ▮▮▮ related to representations and ▮▮▮ for | 2.6 | $ 1,807 |
| Korycki, Mary | 10/10/12 | Review ▮▮▮ internal presentation. | 0.5 | $ 348 |
| Korycki, Mary | 10/10/12 | Update comparison of terms and conditions related to ▮▮▮ for | 2.8 | $ 1,946 |
| Lacativo, Bert | 10/10/12 | Analyze and review ▮▮▮ consolidation | 2.8 | $ 2,506 |
| Lacativo, Bert | 10/10/12 | Review relevant ▮▮▮ | 2.4 | $ 2,148 |
| Lacativo, Bert | 10/10/12 | Review ▮▮▮ timeline for relevant ▮▮▮ consolidation and ▮▮▮ information. | 0.5 | $ 448 |
| Lorch, Mark | 10/10/12 | Review ▮▮▮ of ▮▮▮ meetings for ▮▮▮ | 2.3 | $ 1,599 |
| Lorch, Mark | 10/10/12 | Review SEC filings of comparable companies for disclosures on ▮▮▮ | 1.9 | $ 1,321 |
| Martin, Timothy | 10/10/12 | Analyze ▮▮▮ memos received in production. | 0.4 | $ 342 |
| Martin, Timothy | 10/10/12 | Analyze issues regarding ▮▮▮ process. | 0.4 | $ 342 |
| Martin, Timothy | 10/10/12 | Analyze sub ▮▮▮ documents for meeting with Kramer Levin. | 0.8 | $ 684 |
| Martin, Timothy | 10/10/12 | Prepare summary of ▮▮▮ workstream. | 1.2 | $ 1,026 |
| McColgan, Kevin | 10/10/12 | Research ▮▮▮ data. | 1.7 | $ 1,454 |
| McColgan, Kevin | 10/10/12 | Research ▮▮▮ report. | 0.9 | $ 770 |
| McColgan, Kevin | 10/10/12 | Research other ▮▮▮ market. | 2.1 | $ 1,796 |
| McColgan, Kevin | 10/10/12 | Research ▮▮▮ speeches. | 1.3 | $ 1,112 |
| McColgan, Kevin | 10/10/12 | Review other ▮▮▮ examiner reports. | 0.4 | $ 342 |
| McColgan, Kevin | 10/10/12 | Review ▮▮▮ | 1.8 | $ 1,539 |
| Meegan, Sara | 10/10/12 | Review financial data for ▮▮▮ as of year ended | 1.4 | $ 693 |
| Merced, Justin | 10/10/12 | Draft timeline of ▮▮▮ related to ▮▮▮ | 1.8 | $ 567 |
| Merced, Justin | 10/10/12 | Update ▮▮▮ and compile all sources. | 1.6 | $ 504 |
| Ortega, Adam | 10/10/12 | Analyze ▮▮▮ of ▮▮▮ | 0.6 | $ 453 |
| Ortega, Adam | 10/10/12 | Review new production documents. | 1.2 | $ 906 |
| Ozgozukara, Omer | 10/10/12 | Analyze data related to ▮▮▮ from ▮▮▮ through ▮▮▮ | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 10/10/12 | Investigate ▮▮▮ related to ▮▮▮ | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 10/10/12 | Review SEC filings for activity related to ▮▮▮ and ▮▮▮ | 0.9 | $ 590 |
| Roach, Bruce | 10/10/12 | Analyze ▮▮▮ documents in folder. | 0.2 | $ 42 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Weinberg, Jonathan | 10/10/12 | Review and analyze ▓▓▓ ▓▓▓ Corporation for years ending ▓▓▓ and ▓▓▓ relating to ▓▓▓ and ▓▓▓ balances. | 1.6 | $ | 1,112 |
| Williams, Jack | 10/10/12 | Analyze structured ▓▓▓ regarding ▓▓▓ | 0.6 | $ | 537 |
| Atkinson, James | 10/11/12 | Review and analyze ▓▓▓ rep and ▓▓▓ claim matters. | 1.4 | $ | 1,253 |
| Atkinson, James | 10/11/12 | Review ▓▓▓ SEC filings regarding reporting of ▓▓▓ and ▓▓▓ and ▓▓▓ adjustments. | 2.1 | $ | 1,880 |
| Atkinson, James | 10/11/12 | Review research regarding ▓▓▓ impacting ▓▓▓ | 3.1 | $ | 2,775 |
| Blake, Eric | 10/11/12 | Analyze and spread ▓▓▓ operations. | 3.4 | $ | 1,071 |
| Blake, Eric | 10/11/12 | Analyze and update the ▓▓▓ operations schedule to include ▓▓▓. | 2.1 | $ | 662 |
| Blake, Eric | 10/11/12 | Analyze ▓▓▓ operations in each of ▓▓▓ | 2.9 | $ | 914 |
| Crisman, Daniel | 10/11/12 | Analyze various SEC filings related to ▓▓▓ | 1.1 | $ | 391 |
| Crisman, Daniel | 10/11/12 | Analyze and assemble supporting documentation. | 2.8 | $ | 994 |
| Duncan, Oneika | 10/11/12 | Compile documents related to requests received from ▓▓▓ | 1.8 | $ | 378 |
| Duncan, Oneika | 10/11/12 | Prepare indexes for documents for related to request from ▓▓▓ | 0.9 | $ | 189 |
| Duncan, Oneika | 10/11/12 | Perform search in Relativity for documents requested by the ▓▓▓ | 2.7 | $ | 567 |
| Eidson, Bert | 10/11/12 | Review ▓▓▓ | 1.8 | $ | 1,125 |
| Eidson, Bert | 10/11/12 | Review ▓▓▓ model. | 0.5 | $ | 313 |
| Feltman, James | 10/11/12 | Analyze ▓▓▓ vs. ▓▓▓ issues. | 0.5 | $ | 448 |
| Feltman, James | 10/11/12 | Conduct ▓▓▓ review. | 1.5 | $ | 1,343 |
| Feltman, James | 10/11/12 | Review presentation from ▓▓▓ | 0.3 | $ | 269 |
| Feltman, James | 10/11/12 | Review reading package of ▓▓▓ documents. | 0.8 | $ | 716 |
| George, Shante | 10/11/12 | Conduct searches for ▓▓▓ as requested from the ▓▓▓ team. | 1.6 | $ | 1,112 |
| George, Shante | 10/11/12 | Conduct searches for ▓▓▓ for ▓▓▓ as requested by the ▓▓▓ team. | 1.7 | $ | 1,182 |
| George, Shante | 10/11/12 | Analyze documents identified based on review of certain ▓▓▓ materials identified by ▓▓▓ | 1.2 | $ | 834 |
| George, Shante | 10/11/12 | Analyze documents identified regarding certain ▓▓▓ as requested by the ▓▓▓ team. | 2.1 | $ | 1,460 |
| George, Shante | 10/11/12 | Analyze documents responsive to search requests provided by the ▓▓▓ team. | 2.3 | $ | 1,599 |
| George, Shante | 10/11/12 | Review ▓▓▓ issues and document management process. | 0.5 | $ | 348 |
| Hughes, Ruth | 10/11/12 | Revise ▓▓▓ analysis for ▓▓▓ ▓▓▓ ▓▓▓ including notes from ▓▓▓ materials. | 3.1 | $ | 2,155 |
| Karki, Vera | 10/11/12 | Prepare additional charts on ▓▓▓ related ▓▓▓ for ▓▓▓ | 4.4 | $ | 924 |
| Karki, Vera | 10/11/12 | Prepare charts on ▓▓▓ related trends for ▓▓▓ | 4.0 | $ | 840 |
| King, David | 10/11/12 | Review ▓▓▓ of ▓▓▓ and ▓▓▓ with ▓▓▓ | 2.6 | $ | 2,223 |
| King, David | 10/11/12 | Review preliminary ▓▓▓ and ▓▓▓ analysis. | 2.8 | $ | 2,394 |
| Korycki, Mary | 10/11/12 | Update comparison of ▓▓▓ related to criteria of ▓▓▓ for ▓▓▓ | 2.3 | $ | 1,599 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Troia, Donna | 10/19/12 | Analyze updated summary of ▮▮▮ and ▮▮▮▮▮▮▮▮ orders. | 1.4 | $ | 1,197 |
| Vanderkamp, Anne | 10/19/12 | Analyze and codify ▮▮▮▮ ▮▮▮ summaries for ▮▮ | 2.3 | $ | 1,737 |
| Voronovitskaia, Alla | 10/19/12 | Analyze and update index ▮▮▮▮▮▮ materials in Relativity. | 2.5 | $ | 525 |
| Voronovitskaia, Alla | 10/19/12 | Update and format index created for documents regarding ▮▮▮▮ | 1.4 | $ | 294 |
| Voronovitskaia, Alla | 10/19/12 | Search, index and extract documents from Relativity within new ▮▮▮ production. | 0.7 | $ | 147 |
| Weinberg, Jonathan | 10/19/12 | Review ▮▮ document detailing ▮▮▮▮▮▮ components and descriptions. | 1.2 | $ | 834 |
| Weinberg, Jonathan | 10/19/12 | Review ▮▮▮▮▮ for the second quarter of ▮▮ | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 10/19/12 | Review and analyze ▮▮▮▮▮▮▮▮ policy dated | 1.3 | $ | 904 |
| Weinberg, Jonathan | 10/19/12 | Review and analyze ▮▮▮ Memo dated ▮▮▮▮ regarding ▮▮▮▮ Revised for ▮▮▮▮▮▮ | 1.4 | $ | 973 |
| Weinberg, Jonathan | 10/19/12 | Review and analyze ▮▮▮ Dated ▮▮▮ from ▮▮▮ to | 0.8 | $ | 556 |
| Williams, Jack | 10/19/12 | Analyze ▮▮▮ addressed by ▮▮ | 1.3 | $ | 1,164 |
| Williams, Jack | 10/19/12 | Analyze ▮▮ regarding ▮▮▮▮▮▮. | 1.5 | $ | 1,343 |
| Williams, Jack | 10/19/12 | Analyze ▮▮▮ workpapers. | 1.3 | $ | 1,164 |
| Williams, Jack | 10/19/12 | Analyze ▮▮ regarding ▮▮▮▮ | 1.7 | $ | 1,522 |
| Hughes, Ruth | 10/20/12 | Revise ▮▮ analysis for ▮▮▮▮ | 1.4 | $ | 973 |
| Hughes, Ruth | 10/20/12 | Revise ▮▮▮ analysis for ▮▮ | 1.7 | $ | 1,182 |
| Hughes, Ruth | 10/20/12 | Revise ▮▮▮ analysis for ▮▮ | 1.6 | $ | 1,112 |
| King, David | 10/21/12 | Review ▮▮▮ models for ▮▮ | 1.6 | $ | 1,368 |
| Williams, Jack | 10/21/12 | Analyze ▮▮▮▮▮▮▮ | 1.8 | $ | 1,611 |
| Williams, Jack | 10/21/12 | Analyze ▮▮ decisions regarding ▮▮ and key | 2.7 | $ | 2,417 |
| Williams, Jack | 10/21/12 | Analyze ▮▮▮▮▮ Report regarding | 2.8 | $ | 2,506 |
| Williams, Jack | 10/21/12 | Analyze ▮▮ and ▮▮▮▮ | 0.8 | $ | 716 |
| Williams, Jack | 10/21/12 | Analyze master topic outline and prepare analysis regarding the same. | 2.1 | $ | 1,880 |
| Blake, Eric | 10/22/12 | Analyze comparisons between separate ▮▮▮▮ searches. | 3.4 | $ | 1,071 |
| Blake, Eric | 10/22/12 | Research ▮▮ portion of ▮▮▮ financials. | 2.3 | $ | 725 |
| Blake, Eric | 10/22/12 | Research ▮▮ guideline ▮▮ on ▮▮ | 2.1 | $ | 662 |
| Blake, Eric | 10/22/12 | Review and incorporate pro forma impact of ▮ of ▮▮ operations as of ▮▮▮▮ | 2.6 | $ | 819 |
| Duncan, Oneika | 10/22/12 | Extract documents from shared database site for distribution. | 0.9 | $ | 189 |
| Duncan, Oneika | 10/22/12 | Perform search in Relativity for documents requested by ▮▮▮▮ | 1.3 | $ | 273 |
| Feltman, James | 10/22/12 | Review ▮▮▮ and ▮▮▮ issues. | 0.4 | $ | 358 |
| George, Shante | 10/22/12 | Advise regarding review of ▮▮ documents received. | 0.6 | $ | 417 |
| George, Shante | 10/22/12 | Analyze documents identified by document team relating to search terms provided by the ▮▮▮▮ team. | 0.7 | $ | 487 |
| George, Shante | 10/22/12 | Analyze documents prepared by ▮▮▮ in order to identify relevant documents for the ▮▮▮▮ team. | 2.9 | $ | 2,016 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| King, David | 10/24/12 | Review ███ to ███ | 1.3 | $ | 1,112 |
| King, David | 10/24/12 | Review ███ documents. | 1.5 | $ | 1,283 |
| Knoll, Melissa | 10/24/12 | Advise regarding Relativity search process and follow up on summary of same. | 0.4 | $ | 358 |
| Knoll, Melissa | 10/24/12 | Follow up on information regarding documents produced. | 0.2 | $ | 179 |
| Korycki, Mary | 10/24/12 | Prepare ███ fee materials. | 0.2 | $ | 139 |
| Korycki, Mary | 10/24/12 | Instruct staff to update ███ ██ / ███ chart. | 0.1 | $ | 70 |
| Korycki, Mary | 10/24/12 | Instruct staff to update ███ ██ / ███ chart. | 0.2 | $ | 139 |
| Korycki, Mary | 10/24/12 | Instruct staff to update ███ & ███ chart. | 0.1 | $ | 70 |
| Korycki, Mary | 10/24/12 | Review ███, dated as of ███ to the ███ for ███ per product to ███ additional ███ per ███ and | 0.4 | $ | 278 |
| Korycki, Mary | 10/24/12 | Review ███ dated as of ███ for ███ per product for ███ additional ███ per ███ and | 0.2 | $ | 139 |
| Korycki, Mary | 10/24/12 | Review ███, dated as of ███ to the ███ for ███ additional ███ per ███ and | 0.2 | $ | 139 |
| Korycki, Mary | 10/24/12 | Review ███ and ███ related to ███ | 0.6 | $ | 417 |
| Korycki, Mary | 10/24/12 | Review ███, dated as of ███ to the ███ for ███ per product to ███ additional ███ per ███ and | 0.4 | $ | 278 |
| Korycki, Mary | 10/24/12 | Review ███ dated as of ███ for ███ per product to ███ additional ███ per ███ and ███ | 0.5 | $ | 348 |
| Lacativo, Bert | 10/24/12 | Update ███ analysis for the period of ███ through ███. | 3.1 | $ | 2,775 |
| Lacativo, Bert | 10/24/12 | Analyze ███ interviews regarding ███ | 2.9 | $ | 2,596 |
| Lorch, Mark | 10/24/12 | Analyze availability of relevant ███ reports for comparable companies. | 2.1 | $ | 1,460 |
| Lorch, Mark | 10/24/12 | Analyze ███ analyses. | 2.6 | $ | 1,807 |
| Lorch, Mark | 10/24/12 | Review ███ document production for ███ analyses. | 1.8 | $ | 1,251 |
| Martin, Timothy | 10/24/12 | Analyze ███ related to ███ duties. | 1.4 | $ | 1,197 |
| Mathieu, Ken | 10/24/12 | Review analysis of ███ activity. | 1.4 | $ | 1,197 |
| Mathieu, Ken | 10/24/12 | Review summary of ███ under the ███ | 1.8 | $ | 1,539 |
| McColgan, Kevin | 10/24/12 | Review and perform quality control of document production received. | 0.9 | $ | 770 |
| McColgan, Kevin | 10/24/12 | Review documents identified from ██ production regarding ███ and other ███ contingency issues. | 1.1 | $ | 941 |
| McColgan, Kevin | 10/24/12 | Review ███ summary from ███ | 0.7 | $ | 599 |
| McColgan, Kevin | 10/24/12 | Review ███ document production received. | 0.4 | $ | 342 |
| McColgan, Kevin | 10/24/12 | Review ███ production in intralinks regarding ███ | 0.7 | $ | 599 |
| McColgan, Kevin | 10/24/12 | Review partial index of documents included in ███ production. | 0.3 | $ | 257 |
| McColgan, Kevin | 10/24/12 | Review partial index of documents included in ███ production. | 0.4 | $ | 342 |
| Meegan, Sara | 10/24/12 | Analyze ███ of ███ | 3.4 | $ | 1,683 |

## EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/12/12 | Call with M. Ashley (Chadbourne) regarding ▮▮ offer for additional ▮▮ and ▮▮ discussion. | 0.1 | $ 90 |
| Knoll, Melissa | 10/12/12 | Respond and coordinate regarding request for meeting with ▮▮ on ▮▮ and | 0.2 | $ 179 |
| Knoll, Melissa | 10/12/12 | Correspond with counsel regarding support for ▮▮ interview preparation. | 0.2 | $ 179 |
| Knoll, Melissa | 10/12/12 | Provide information on upcoming meetings and interviews. | 0.4 | $ 358 |
| Knoll, Melissa | 10/12/12 | Review ▮▮ interview summaries. | 0.8 | $ 716 |
| Lacativo, Bert | 10/12/12 | Read interview memos, notes and transcripts. | 2.1 | $ 1,880 |
| Martin, Timothy | 10/12/12 | Call with P. Bryan (K&E) and C. Child (Chadbourne) regarding meeting with ▮▮ in Detroit. | 0.4 | $ 342 |
| Martin, Timothy | 10/12/12 | Review and respond to Chadbourne's ▮▮ interview list. | 1.4 | $ 1,197 |
| Mathieu, Ken | 10/12/12 | Call with P. Bryan (K&E) and C. Child (Chadbourne) regarding meeting with ▮▮ . | 0.4 | $ 342 |
| Mathieu, Ken | 10/12/12 | Prepare for conference call with ▮▮ accountants to discuss ▮▮ for ▮▮ ▮▮ and ▮▮ ▮▮ and ▮▮ | 0.8 | $ 684 |
| Mathieu, Ken | 10/12/12 | Prepare for interview of ▮▮ regarding ▮▮ and ▮▮ in ▮▮ | 0.7 | $ 599 |
| McColgan, Kevin | 10/12/12 | Call with P. Bryan (K&E) and C. Child (Chadbourne) regarding meeting with ▮▮ in Detroit. | 0.4 | $ 342 |
| Rychalsky, David | 10/12/12 | Analyze supporting documents related to discovery and interview processes. | 1.6 | $ 1,048 |
| Rychalsky, David | 10/12/12 | Prepare comments on document management and interview processes. | 0.2 | $ 131 |
| Seabury, Susan | 10/12/12 | Analyze fact witness interviews regarding ▮▮ issues. | 1.2 | $ 1,026 |
| Vanderkamp, Anne | 10/12/12 | Revise discovery issues memo. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 10/12/12 | Prepare memo for MFC Leadership team summarizing current discovery and ▮▮ | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 10/12/12 | Review and analyze ▮▮ interview highlights. | 1.2 | $ 906 |
| Winford, Kristin | 10/12/12 | Review ▮▮ interview transcript. | 1.5 | $ 1,343 |
| Atkinson, James | 10/13/12 | Review ▮▮ interview transcript - Day 1. | 2.4 | $ 2,148 |
| Atkinson, James | 10/13/12 | Review ▮▮ interview transcript - Day 2. | 1.9 | $ 1,701 |
| Feltman, James | 10/15/12 | Participate on conference call with Chadbourne, K&E and ▮▮ personnel regarding inquiries on ▮▮ process and ability to gain access to next level of ▮▮ detail ▮▮ and ▮▮ data. | 1.5 | $ 1,343 |
| Feltman, James | 10/15/12 | Review ▮▮ interview notes. | 0.8 | $ 716 |
| George, Shante | 10/15/12 | Analyze documents in preparation of ▮▮ interview. | 2.1 | $ 1,460 |
| Knoll, Melissa | 10/15/12 | Call with ▮▮ staff to discuss document requests and information needed. | 1.5 | $ 1,343 |
| Knoll, Melissa | 10/15/12 | Prepare for ▮▮ call. | 0.3 | $ 269 |
| Lacativo, Bert | 10/15/12 | Read interview memos, notes and transcripts. | 3.4 | $ 3,043 |
| Martin, Timothy | 10/15/12 | Participate on call with ▮▮ regarding ▮▮ ▮▮ | 0.9 | $ 770 |

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 11/05/12 | Review and update source data from SEC financial information to ███ analysis. | 2.2 | $ 693 |
| Duncan, Oneika | 11/05/12 | Update and edit the document log summary. | 1.4 | $ 294 |
| Feltman, James | 11/05/12 | Conduct preliminary analysis regarding ███ status. | 0.6 | $ 537 |
| Feltman, James | 11/05/12 | Receive and consider ███ updates. | 0.4 | $ 358 |
| Feltman, James | 11/05/12 | Review ███ workproduct and supporting analyses. | 0.9 | $ 806 |
| Feltman, James | 11/05/12 | Review open item log and follow-up on inquiries. | 0.2 | $ 179 |
| Feltman, James | 11/05/12 | Review ███ document production. | 0.6 | $ 537 |
| Hughes, Ruth | 11/05/12 | Revise ███ transaction ███ analysis to incorporate comments from forensics team. | 1.9 | $ 1,321 |
| King, David | 11/05/12 | Review models related to ███ analysis and support. | 0.3 | $ 257 |
| Knoll, Melissa | 11/05/12 | Analyze issues on ███ accounting relating to ███ for discussion with Chadbourne. | 0.7 | $ 627 |
| Knoll, Melissa | 11/05/12 | Coordinate regarding ███ review. | 0.1 | $ 90 |
| Knoll, Melissa | 11/05/12 | Review correspondence from ResCap regarding ███ and impact of ███ | 0.2 | $ 179 |
| Knoll, Melissa | 11/05/12 | Review ███ summary. | 0.5 | $ 448 |
| Korycki, Mary | 11/05/12 | Perform search for documents related to ███ headed by ███ | 0.2 | $ 139 |
| Korycki, Mary | 11/05/12 | Prepare documents related to ███ to be uploaded to Synthesis and instruct staff to upload documents to Synthesis. | 1.1 | $ 765 |
| Lacativo, Bert | 11/05/12 | Prepare draft ███ analysis template to summarize ███ review. | 1.4 | $ 1,253 |
| Lacativo, Bert | 11/05/12 | Review and update ███ analysis relating to ███ sale. | 2.2 | $ 1,969 |
| Lacativo, Bert | 11/05/12 | Update ███ transaction analysis relating to ███ and ███ | 2.1 | $ 1,880 |
| Lorch, Mark | 11/05/12 | Edit preliminary ███ and ███ analyses. | 1.1 | $ 765 |
| Lorch, Mark | 11/05/12 | Review ███ document production relating to ███ analyses. | 2.5 | $ 1,738 |
| Lorch, Mark | 11/05/12 | Review ResCap document production regarding ███ analyses. | 1.7 | $ 1,182 |
| Martin, Timothy | 11/05/12 | Analyze ███ with respect to ███ | 1.9 | $ 1,625 |
| Martin, Timothy | 11/05/12 | Analyze transactions ███ | 1.3 | $ 1,112 |
| Martin, Timothy | 11/05/12 | Review and analyze ███ | 2.0 | $ 1,710 |
| Mathieu, Ken | 11/05/12 | Review ███ transaction memo. | 0.4 | $ 342 |
| Mathieu, Ken | 11/05/12 | Review ███ and ███ agreement dated ███ | 1.0 | $ 855 |
| McColgan, Kevin | 11/05/12 | Review ███ information regarding ███ | 0.8 | $ 684 |
| McColgan, Kevin | 11/05/12 | Review open information request items. | 0.3 | $ 257 |
| McColgan, Kevin | 11/05/12 | Review select documents included in new ███ production for relevance. | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/05/12 | Review select documents included in new ███ production for relevance. | 0.8 | $ 684 |
| Ortega, Adam | 11/05/12 | Read and analyze ResCap ███ statements, focusing on ███ | 0.9 | $ 680 |
| Ortega, Adam | 11/05/12 | Review and analyze ███ regarding ███ for ███ related purposes. | 1.2 | $ 906 |
| Ortega, Adam | 11/05/12 | Review and analyze ███ relative to ResCap ███ | 0.3 | $ 227 |

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 11/12/12 | Review documents received through production relating to ▇▇▇ letter to ▇▇▇ correspondence and ▇▇▇ agreement. | 1.2 | $ 1,026 |
| Troia, Donna | 11/12/12 | Review ▇▇▇ with exhibits. | 2.1 | $ 1,796 |
| Vanderkamp, Anne | 11/12/12 | Review and analyze ▇▇▇ documents responsive to search terms. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 11/12/12 | Review and analyze ResCap ▇▇▇. | 2.5 | $ 1,888 |
| Vidal, Adriana | 11/12/12 | Identify supporting documentation and work papers related to the ▇▇▇ and ▇▇▇ workstream inclusive of document properties for upload. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 11/12/12 | Download documents requested by structured finance team. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 11/12/12 | Perform search of Relativity for documents relating to ▇▇▇ requested by structured finance team. | 2.3 | $ 483 |
| Weinberg, Jonathan | 11/12/12 | Review and prepare Synthesis document upload request for several documents relating to the ▇▇▇ workstream. | 0.4 | $ 278 |
| Weinberg, Jonathan | 11/12/12 | Review ▇▇▇ process dated ▇▇▇. | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/12/12 | Review documents identified relating to a search for ▇▇▇ process related documents. | 1.4 | $ 973 |
| Weinberg, Jonathan | 11/12/12 | Review ResCap ▇▇▇ memorandums to identify documents relating to ▇▇▇ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/12/12 | Update and revise overview presentation of ▇▇▇ structured finance workstream to include additional information related to ▇▇▇ practices and ▇▇▇ costs. | 1.7 | $ 1,182 |
| Williams, Jack | 11/12/12 | Review and analyze ▇▇▇. | 1.8 | $ 1,611 |
| Zembillas, Michael | 11/12/12 | Draft responses to inquiries regarding ▇▇▇ transaction ▇▇▇ analysis. | 0.4 | $ 278 |
| Atkinson, James | 11/13/12 | Review documents related to ▇▇▇ regarding ▇▇▇ | 2.3 | $ 2,059 |
| Blake, Eric | 11/13/12 | Analyze ▇▇▇ metrics. | 3.9 | $ 1,229 |
| Blake, Eric | 11/13/12 | Analyze ▇▇▇ and ▇▇▇ from ▇▇▇ | 3.8 | $ 1,197 |
| Bourgeois, Jared | 11/13/12 | Review ▇▇▇ meeting materials and minutes related to the ▇▇▇ and ▇▇▇ to ▇▇▇ | 2.1 | $ 1,376 |
| Bourgeois, Jared | 11/13/12 | Review ▇▇▇ related documents including ▇▇▇ correspondence. | 3.2 | $ 2,096 |
| Duncan, Oneika | 11/13/12 | Compile documents related to requests received from transaction team. | 1.3 | $ 273 |
| Duncan, Oneika | 11/13/12 | Extract documents from shared database site for distribution. | 1.8 | $ 378 |
| Duncan, Oneika | 11/13/12 | Perform search in Relativity for documents related to ▇▇▇. | 2.9 | $ 609 |
| Eidson, Bert | 11/13/12 | Review ▇▇▇ reports. | 2.3 | $ 1,438 |
| Feltman, James | 11/13/12 | Analyze ▇▇▇ expert reports and ▇▇▇ materials. | 0.7 | $ 627 |
| George, Shante | 11/13/12 | Analyze documents ▇▇▇ as requested by financing transactions team. | 2.1 | $ 1,460 |
| George, Shante | 11/13/12 | Analyze ▇▇▇ memorandums identified in an effort to provide a summary to team. | 1.6 | $ 1,112 |
| George, Shante | 11/13/12 | Perform search for documents prepared by an advisor retained by ResCap as requested by the financing transactions team. | 0.9 | $ 626 |
| George, Shante | 11/13/12 | Perform searches for documents ▇▇▇ as requested by E. Sartori (MFC). | 2.6 | $ 1,807 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 11/01/12 | Prepare topic outline for interview of ████ | 1.7 | $ 1,522 |
| Atkinson, James | 11/01/12 | Review documents for ████ interview. | 3.1 | $ 2,775 |
| Croley, Brandon | 11/01/12 | Conduct ████ document review and prepare schedules of activity for specific ████ to be interviewed. | 3.9 | $ 1,931 |
| Lacativo, Bert | 11/01/12 | Read and review interview memos, notes and transcripts. | 1.2 | $ 1,074 |
| Martin, Timothy | 11/01/12 | Call with E. Miller (Chadbourne) regarding open requests. | 0.1 | $ 86 |
| Martin, Timothy | 11/01/12 | Prepare request list in connection with meeting at ████ | 0.8 | $ 684 |
| Martin, Timothy | 11/01/12 | Prepare summary of discussions with Debtors and advisors regarding ████ | 1.2 | $ 1,026 |
| Martin, Timothy | 11/01/12 | Review and analyze documents to prepare witness interview outlines. | 1.1 | $ 941 |
| McColgan, Kevin | 11/01/12 | Prepare for ████ witness interview. | 1.1 | $ 941 |
| Tan, Ching Wei | 11/01/12 | Analyze documents in preparation of ████ interview. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 11/01/12 | Communicate with team regarding interview schedule. | 0.2 | $ 151 |
| Vanderkamp, Anne | 11/01/12 | Prepare bi-weekly ████ update. | 0.6 | $ 453 |
| Vanderkamp, Anne | 11/01/12 | Prepare for ████ and ████ interviews. | 0.4 | $ 302 |
| Vanderkamp, Anne | 11/01/12 | Prepare memo regarding ████ call with ████ regarding document requests. | 2.7 | $ 2,039 |
| Vanderkamp, Anne | 11/01/12 | Revise memo regarding ████ call with ████ regarding document requests. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 11/01/12 | Summarize outstanding ████ requests. | 1.8 | $ 1,359 |
| Voronovitskaia, Alia | 11/01/12 | Analyze documents related to ████ in preparation for upcoming interview. | 2.7 | $ 567 |
| Atkinson, James | 11/02/12 | Review documents for ████ interview. | 2.7 | $ 2,417 |
| Croley, Brandon | 11/02/12 | Analyze internal documents related to ████ in support of ████ interview preparation. | 1.8 | $ 891 |
| Croley, Brandon | 11/02/12 | Prepare schedules of activity for ████ in preparation for interviews. | 3.6 | $ 1,782 |
| Feltman, James | 11/02/12 | Review and consider document production and timing issues. | 0.8 | $ 716 |
| George, Shante | 11/02/12 | Conduct searches for documents provided to ████ in preparation for an upcoming interview as requested by the Forensics workstream. | 3.2 | $ 2,224 |
| George, Shante | 11/02/12 | Perform analysis of ████ identified in preparation for upcoming interview with ████ for the forensics team. | 1.5 | $ 1,043 |
| George, Shante | 11/02/12 | Prepare summary of topics to be discussed during the ████ interview based on documents analyzed for the forensics team. | 1.1 | $ 765 |
| George, Shante | 11/02/12 | Review preliminary documents identified in preparation of ████ interview. | 1.2 | $ 834 |
| Korycki, Mary | 11/02/12 | Update interview questions relating to ████ . | 1.8 | $ 1,251 |
| Lacativo, Bert | 11/02/12 | Read and review interview memos, notes and transcripts. | 0.8 | $ 716 |
| Martin, Timothy | 11/02/12 | Analyze documents related to ████ interview. | 2.4 | $ 2,052 |
| Martin, Timothy | 11/02/12 | Analyze documents relating to ████ interview. | 1.6 | $ 1,368 |
| Martin, Timothy | 11/02/12 | Revise interview schedule based on information from E. Miller (Chadbourne). | 0.4 | $ 342 |
| McColgan, Kevin | 11/02/12 | Prepare for ████ witness interview. | 0.9 | $ 770 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/12/12 | Correspond with forensics team regarding the status of prep materials for the ▮ interview. | 0.3 | $ 209 |
| George, Shante | 11/12/12 | Provide update to the document management team regarding the next tasks to be performed in preparation of upcoming interviews. | 0.4 | $ 278 |
| Hughes, Ruth | 11/12/12 | Review document search issues for ResCap ▮ and ▮ | 0.4 | $ 278 |
| King, David | 11/12/12 | Review interview questions for ▮ transaction. | 0.7 | $ 599 |
| Knoll, Melissa | 11/12/12 | Advise on ▮ interview key points. | 0.3 | $ 269 |
| Knoll, Melissa | 11/12/12 | Attend part of call with J. Atkinson, K. Mathieu and J. Weinberg (all of MFC) regarding ▮ interview debrief. | 0.4 | $ 358 |
| Knoll, Melissa | 11/12/12 | Coordinate with T. Martin (MFC) on upcoming interviews. | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Discuss ▮ interview preparation with A. Vanderkamp (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Follow up regarding ▮ interview debrief. | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Follow up regarding document requests. | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Follow up with Chadbourne regarding meeting with ResCap. | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Prepare for ▮ interview and review related documents and summaries. | 1.6 | $ 1,432 |
| Lorch, Mark | 11/12/12 | Prepare interview questions for ▮ transaction. | 2.2 | $ 1,529 |
| Martin, Timothy | 11/12/12 | Call with C. Childs (Chadbourne) regarding scheduling of meeting with ResCap. | 0.5 | $ 428 |
| Martin, Timothy | 11/12/12 | Call with E. Miller (Chadbourne) regarding open document requests and interview scheduling. | 0.1 | $ 86 |
| Martin, Timothy | 11/12/12 | Coordinate with M. Knoll (MFC) on upcoming interviews. | 0.2 | $ 171 |
| Martin, Timothy | 11/12/12 | Prepare for ▮ interview. | 1.1 | $ 941 |
| Mathieu, Ken | 11/12/12 | Call with M. Knoll, J. Weinberg, and J. Atkinson (all of MFC) to review ▮ and ▮ in preparation for the ▮ interview. | 1.5 | $ 1,283 |
| McColgan, Kevin | 11/12/12 | Prepare for ▮ interview. | 2.4 | $ 2,052 |
| McColgan, Kevin | 11/12/12 | Prepare for ▮ interview. | 2.6 | $ 2,223 |
| Roach, Bruce | 11/12/12 | Review, organize and assemble ▮ documentation. | 2.1 | $ 441 |
| Troia, Donna | 11/12/12 | Review and prepare comments on Chadbourne's ▮ questions for interview | 0.6 | $ 513 |
| Tuliano, Ralph | 11/12/12 | Prepare for ▮ interview. | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 11/12/12 | Discuss ▮ interview preparation with M. Knoll (MFC). | 0.2 | $ 151 |
| Vanderkamp, Anne | 11/12/12 | Prepare for ▮ interview. | 1.1 | $ 831 |
| Vidal, Adriana | 11/12/12 | Compose and review additional witnesses in Synthesis including ▮ | 1.1 | $ 831 |
| Voronovitskaia, Alla | 11/12/12 | Analyze emails sent by ▮ in preparation for an upcoming interview. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 11/12/12 | Analyze ▮ in preparation for an upcoming interview. | 2.6 | $ 546 |
| Voronovitskaia, Alla | 11/12/12 | Categorize ▮ in preparation for an upcoming interview. | 1.0 | $ 210 |
| Voronovitskaia, Alla | 11/12/12 | Categorize ▮ found as a result of search conducted in Relativity. | 0.4 | $ 84 |

## EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 12/17/12 | Evaluate staffing on workstreams. | 0.9 | $ 806 |
| George, Shante | 12/18/12 | Address staffing and prepare an updated overview of tasks to be performed for the document management team. | 0.4 | $ 278 |
| Faulkner, Kevin | 12/20/12 | Assemble and upload CD with ▓▓▓▓ to be sent to Chadbourne. | 0.5 | $ 378 |
| Knoll, Melissa | 12/20/12 | Coordinate attendance of calls /meetings with Chadbourne and topics to address. | 0.2 | $ 179 |
| Knoll, Melissa | 12/20/12 | Discuss with D. LeMay, B. Gayda (both of Chadbourne) and R. Tuliano (MFC) on topics covered in hearing on fees and other case matters. | 0.5 | $ 448 |
| Knoll, Melissa | 12/20/12 | Outline potential areas of assistance for available staff. | 0.2 | $ 179 |
| Knoll, Melissa | 12/20/12 | Discussions with various parties and FTI in advance of hearing. | 0.5 | $ 448 |
| Ruegg, Daniel | 12/20/12 | Perform lead administrator tasks and quality control of Synthesis site. | 0.5 | $ 248 |
| Tuliano, Ralph | 12/20/12 | Discuss with D. LeMay, B. Gayda (both of Chadbourne) and M. Knoll (MFC) on topics covered in hearing on fees and other case matters. | 0.5 | $ 448 |
| Pachmayer, Bob | 12/28/12 | Perform quality control review of Synthesis site administration. | 1.2 | $ 906 |
| | | *Case Administration/General Bankruptcy Matters Total* | 26.5 | $ 16,675 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 12/03/12 | Review and prepare Synthesis document upload request for several documents relating to the ███████ workstream. | 0.6 | $ 417 |
| Weinberg, Jonathan | 12/03/12 | Review and analyze ███████ and related documents and emails. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/03/12 | Review and analyze Debtor document production to identify documents related to ███████ workstream. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 12/03/12 | Review and analyze documents related to ███████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/03/12 | Review and update list of key issues and questions related to ███████ | 1.3 | $ 904 |
| Williams, Jack | 12/03/12 | Analyze recent financial documents regarding ███████. | 2.3 | $ 2,059 |
| Williams, Jack | 12/03/12 | Analyze ██ related documents regarding ███████ | 1.2 | $ 1,074 |
| Williams, Jack | 12/03/12 | Analyze ██ related issues regarding ███████. | 1.8 | $ 1,611 |
| Zembillas, Michael | 12/03/12 | Analyze ███████ document production, specifically identification of applicable documents to ███████ transactions. | 0.4 | $ 278 |
| Zembillas, Michael | 12/03/12 | Analyze ResCap ███████ statements for the periods ████ through ████. | 0.1 | $ 70 |
| Blake, Eric | 12/04/12 | Prepare spread analysis of ███████ financials from ████ and ███████ | 2.1 | $ 662 |
| Bourgeois, Jared | 12/04/12 | Draft summary memo of ███████ between ResCap and | 2.7 | $ 1,769 |
| Bourgeois, Jared | 12/04/12 | Prepare draft timeline of ███████. | 1.3 | $ 852 |
| Bourgeois, Jared | 12/04/12 | Review and analyze ████ final ████ and ████ regarding ███████ | 2.7 | $ 1,769 |
| Bourgeois, Jared | 12/04/12 | Review and analyze ████ preliminary ████ analysis of ████ relative to its final analysis. | 0.6 | $ 393 |
| Bourgeois, Jared | 12/04/12 | Review and pass-through edits to ███████ memo. | 1.3 | $ 852 |
| Duncan, Oneika | 12/04/12 | Extract new productions from shared database site for distribution to all workstreams. | 0.6 | $ 126 |
| Duncan, Oneika | 12/04/12 | Perform search in Relativity for documents related to ████ for the structured finance team. | 1.5 | $ 315 |
| Duncan, Oneika | 12/04/12 | Update master index summary with recently added productions. | 2.4 | $ 504 |
| Eidson, Bert | 12/04/12 | Review documentation regarding ████ of ███████ | 2.3 | $ 1,438 |
| Feltman, James | 12/04/12 | Read and review discovery materials. | 1.1 | $ 985 |
| George, Shante | 12/04/12 | Analyze documents regarding ResCap ████ activities in relation to ███████ as requested by the structured finance team. | 2.7 | $ 1,877 |
| George, Shante | 12/04/12 | Conduct searches for additional documents concerning ResCap ████ ███████ as requested by the Debtor's ███████ team. | 1.9 | $ 1,321 |
| George, Shante | 12/04/12 | Conduct searches using a combination of search terms provided by the Debtor's ███████ team in an effort to identify documents relating to ███████ | 3.2 | $ 2,224 |
| George, Shante | 12/04/12 | Correspond with the Relativity vendor regarding new document productions received. | 0.3 | $ 209 |
| George, Shante | 12/04/12 | Update document management summary of productions for discussion with forensics team. | 0.5 | $ 348 |

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al.**
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 12/12/12 | Update master index summary with recently added productions. | 3.1 | $ 651 |
| Eidson, Bert | 12/12/12 | Review documents regarding ▇▇▇▇ | 1.3 | $ 813 |
| Eidson, Bert | 12/12/12 | Review documents regarding ▇▇▇▇ platform. | 2.5 | $ 1,563 |
| Feltman, James | 12/12/12 | Conduct preliminary review of ▇▇▇▇ | 0.5 | $ 448 |
| Feltman, James | 12/12/12 | Conduct review of ▇▇▇ module. | 1.1 | $ 985 |
| Feltman, James | 12/12/12 | Review ▇▇▇▇ status report. | 1.3 | $ 1,164 |
| Feltman, James | 12/12/12 | Review and analyze ▇▇▇ module. | 2.1 | $ 1,880 |
| Feltman, James | 12/12/12 | Review ▇▇▇ analysis. | 0.7 | $ 627 |
| George, Shante | 12/12/12 | Analyze document production received to identify additional ▇▇▇ for distribution to team. | 2.3 | $ 1,599 |
| George, Shante | 12/12/12 | Analyze documents relating to ResCap ▇▇▇ at ▇▇▇ as requested Debtor's ▇▇▇ team. | 3.1 | $ 2,155 |
| George, Shante | 12/12/12 | Correspond with Debtor's ▇▇▇ team regarding additional search terms requested relating to ResCap ▇▇▇ | 0.3 | $ 209 |
| George, Shante | 12/12/12 | Correspond with Relativity vendor regarding the status of new productions received. | 0.3 | $ 209 |
| George, Shante | 12/12/12 | Provide guidance regarding status of outstanding discovery requests based on new productions received. | 0.5 | $ 348 |
| Jones, Teag | 12/12/12 | Review and analyze ▇▇▇ related to ▇▇▇. | 1.1 | $ 545 |
| Jones, Teag | 12/12/12 | Review and analyze ▇▇▇ related to ▇▇▇ | 0.9 | $ 446 |
| Jones, Teag | 12/12/12 | Review and analyze ▇▇▇ related to ▇▇▇ | 0.9 | $ 446 |
| King, David | 12/12/12 | Review Houlihan analyses of ▇▇▇ and ▇▇▇ | 2.7 | $ 2,309 |
| King, David | 12/12/12 | Review ▇▇▇ and ▇▇▇ analysis for ▇▇▇ transaction. | 3.8 | $ 3,249 |
| King, David | 12/12/12 | Review ▇▇▇ analysis. | 1.6 | $ 1,368 |
| Knoll, Melissa | 12/12/12 | Assess outstanding issues on ▇▇▇ from ResCap meeting | 0.4 | $ 358 |
| Knoll, Melissa | 12/12/12 | Obtain update on search status and request related assistance. | 0.2 | $ 179 |
| Lacativo, Bert | 12/12/12 | Review ▇▇▇ summaries prepared by counsel. | 0.9 | $ 806 |
| Lacativo, Bert | 12/12/12 | Review ▇▇▇ vs. ▇▇▇ research information. | 0.8 | $ 716 |
| Lacativo, Bert | 12/12/12 | Review production documents to identify information relevant to ▇▇▇ analyses. | 0.7 | $ 627 |
| Lacativo, Bert | 12/12/12 | Update summary of ▇▇▇ transaction relating to ▇▇▇ analysis. | 0.5 | $ 448 |
| Lorch, Mark | 12/12/12 | Analyze ▇▇▇ based on an ▇▇▇ method as of ▇▇▇ | 1.9 | $ 1,321 |
| Lorch, Mark | 12/12/12 | Analyze ▇▇▇ based on an ▇▇▇ method as of ▇▇▇ | 2.3 | $ 1,599 |
| Lorch, Mark | 12/12/12 | Review ▇▇▇ statements as of various dates for ▇▇▇ adjustments. | 2.5 | $ 1,738 |
| Lorch, Mark | 12/12/12 | Review ▇▇▇ analysis for relevant ▇▇▇ transaction information. | 0.5 | $ 348 |
| Markin, Eric | 12/12/12 | Review and analyze ▇▇▇ comparable ▇▇▇ | 2.3 | $ 1,438 |
| Martin, Timothy | 12/12/12 | Analyze ▇▇▇ transactions. | 1.4 | $ 1,197 |
| Martin, Timothy | 12/12/12 | Analyze ▇▇▇ from ▇▇▇ through ▇▇▇. | 0.7 | $ 599 |
| Martin, Timothy | 12/12/12 | Analyze requirements for ▇▇▇ | 0.7 | $ 599 |
| Martin, Timothy | 12/12/12 | Analyze ▇▇▇ produced by ResCap. | 0.6 | $ 513 |
| Martin, Timothy | 12/12/12 | Analyze ▇▇▇ | 0.9 | $ 770 |
| Mathieu, Ken | 12/12/12 | Review write-ups for the ▇▇▇ finance and ▇▇▇ | 1.2 | $ 1,026 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 12/12/12 | Identify and review documents and data for ResCap ████ ████ analysis. | 2.1 | $ 662 |
| Merced, Justin | 12/12/12 | Retrieve documents and data for ResCap ████ consolidated analysis. | 2.4 | $ 756 |
| Merced, Justin | 12/12/12 | Retrieve documents and data for ResCap ████ consolidated analysis. | 2.2 | $ 693 |
| Merced, Justin | 12/12/12 | Retrieve documents and data for ResCap ████ analysis. | 2.7 | $ 851 |
| Ortega, Adam | 12/12/12 | Analyze and review ████ of various ResCap transactions. | 0.7 | $ 529 |
| Ortega, Adam | 12/12/12 | Analyze ResCap ████ financial statements, focusing on ████ and ████ issues. | 1.8 | $ 1,359 |
| Ortega, Adam | 12/12/12 | Analyze transfer of business operations between ResCap and ████ | 0.9 | $ 680 |
| Ortega, Adam | 12/12/12 | Analyze ████ of ████ | 1.9 | $ 1,435 |
| Ortega, Adam | 12/12/12 | Analyze ████ of ████ | 2.1 | $ 1,586 |
| Ortega, Adam | 12/12/12 | Review Debtors' document production relating to ████ | 1.7 | $ 1,284 |
| Ruegg, Daniel | 12/12/12 | Perform research about the quantity and details of ████ underwritten by ████ | 1.7 | $ 842 |
| Rychalsky, David | 12/12/12 | Analyze ResCap's ████ by segment for ████ through ████ | 1.6 | $ 1,048 |
| Rychalsky, David | 12/12/12 | Prepare draft summary of major observations and differences between ████ in preparation for call with engagement team on duties and actions related to ████ | 1.7 | $ 1,114 |
| Rychalsky, David | 12/12/12 | Review ████ plan and ████ presentation. | 0.9 | $ 590 |
| Rychalsky, David | 12/12/12 | Revise draft preliminary observations related to the ████. | 0.3 | $ 197 |
| Saitta, Joseph | 12/12/12 | Analyze ████ depositions to document ████ | 1.3 | $ 462 |
| Saitta, Joseph | 12/12/12 | Analyze ████ depositions to document ████ | 2.5 | $ 888 |
| Saitta, Joseph | 12/12/12 | Analyze ████ depositions to document ████ | 2.4 | $ 852 |
| Saitta, Joseph | 12/12/12 | Analyze ████ depositions to document ████ | 2.9 | $ 1,030 |
| Sartori, Elisa | 12/12/12 | Analyze memos prepared by ████ regarding the ████ to assess ████ | 2.1 | $ 1,586 |
| Sartori, Elisa | 12/12/12 | Analyze timeline of ████ in connnection with ████ analysis. | 0.4 | $ 302 |
| Steele, Matthew | 12/12/12 | Review ████ from recent productions. | 2.6 | $ 2,223 |
| Steele, Matthew | 12/12/12 | Review documents received in response to discovery. | 1.9 | $ 1,625 |
| Strong, Takara | 12/12/12 | Download documents from Relativity relating to the ████ production for review by team leader. | 4.3 | $ 903 |
| Strong, Takara | 12/12/12 | Download documents for the production relating to ████ add production name, MFC date and date covered to index. | 0.4 | $ 84 |
| Strong, Takara | 12/12/12 | Format and update index relating to ████ extracting production name, MFC date, and date covered | 0.9 | $ 189 |
| Strong, Takara | 12/12/12 | Index documents relating to ████ and ████ for document review team distribution. | 0.1 | $ 21 |
| Strong, Takara | 12/12/12 | Update master index containing all ResCap recent Relativity searches. | 0.2 | $ 42 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 12/17/12 | Review various ▮ agreements from ▮ ▮ through ▮ ▮ relating to ▮ related to ▮ ▮ and ▮ | 3.1 | $ 2,031 |
| Ruegg, Daniel | 12/17/12 | Analyze ▮ data. | 1.2 | $ 594 |
| Rychalsky, David | 12/17/12 | Prepare ▮ analysis for the ▮ sale. | 3.1 | $ 2,031 |
| Rychalsky, David | 12/17/12 | Prepare preliminary observations analysis for the ▮ ▮ analysis. | 2.2 | $ 1,441 |
| Rychalsky, David | 12/17/12 | Prepare revisions to the ▮ analyses based on the new production of ▮ materials. | 2.4 | $ 1,572 |
| Saitta, Joseph | 12/17/12 | Analyze ▮ through ▮ ResCap ▮ data. | 3.2 | $ 1,136 |
| Saitta, Joseph | 12/17/12 | Prepare ▮ analysis for ▮ | 2.1 | $ 746 |
| Saitta, Joseph | 12/17/12 | Research ▮ settlements. | 3.5 | $ 1,243 |
| Saitta, Joseph | 12/17/12 | Update ▮ analysis based on guidance received. | 1.3 | $ 462 |
| Sartori, Elisa | 12/17/12 | Prepare status memorandum of ▮ issues. | 3.8 | $ 2,869 |
| Steele, Matthew | 12/17/12 | Review ▮ from ▮ production. | 2.5 | $ 2,138 |
| Strong, Takara | 12/17/12 | Download documents for forensics team. | 2.1 | $ 441 |
| Strong, Takara | 12/17/12 | Update index for production relating to ▮ and ▮ agreements by adding missing file names and dates documents. | 3.5 | $ 735 |
| Strong, Takara | 12/17/12 | Update index for production relating to ▮ by adding missing file names and dates to documents. | 2.4 | $ 504 |
| Tan, Ching Wei | 12/17/12 | Analyze ▮ presentation. | 1.3 | $ 982 |
| Tan, Ching Wei | 12/17/12 | Analyze financial information produced in relation to ▮ of ResCap. | 2.0 | $ 1,510 |
| Tan, Ching Wei | 12/17/12 | Analyze information in relation to ▮ reporting. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 12/17/12 | Analyze ▮ in the ▮ facility. | 0.9 | $ 680 |
| Tan, Ching Wei | 12/17/12 | Analyze ResCap ▮ in relation to ▮ | 1.3 | $ 982 |
| Tan, Ching Wei | 12/17/12 | Analyze ResCap ▮ and ▮ | 2.3 | $ 1,737 |
| Troia, Donna | 12/17/12 | Prepare draft outline of ▮ analysis. | 1.7 | $ 1,454 |
| Troia, Donna | 12/17/12 | Review ▮ analysis. | 2.3 | $ 1,967 |
| Troia, Donna | 12/17/12 | Review ResCap ▮ processes analysis. | 1.6 | $ 1,368 |
| Voronovitskaia, Alla | 12/17/12 | Analyze documents relating to ▮ requested by derivatives / swaps / hedges team. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 12/17/12 | Receive guidance regarding progress of search. | 1.1 | $ 231 |
| Voronovitskaia, Alla | 12/17/12 | Review documents relating to ▮ requested by derivatives / swaps / hedges team. | 3.9 | $ 819 |
| Weinberg, Jonathan | 12/17/12 | Review analysis of ▮ to analyze ▮ comparison to the ▮ | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 12/17/12 | Review and analyze ▮ documents produced which resulted from a search request. | 0.7 | $ 487 |
| Weinberg, Jonathan | 12/17/12 | Update, analyze and review payments for the ▮ and ▮ made between the ▮ and ResCap. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/17/12 | Review and analyze Debtor document production to identify documents related to ▮ workstream. | 1.2 | $ 834 |
| Williams, Jack | 12/17/12 | Analyze ▮ issues. | 2.4 | $ 2,148 |
| Zembillas, Michael | 12/17/12 | Analyze ▮ ▮ post ▮ transaction. | 0.9 | $ 626 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 12/17/12 | Analyze impact of ███████ on ████ ████ transaction. | 1.4 | $ 973 |
| Zembillas, Michael | 12/17/12 | Analyze implications of a ████████ on ████ as alternative to the ████████ transaction. | 1.3 | $ 904 |
| Zembillas, Michael | 12/17/12 | Analyze extent ████████████████████ transactions. | 1.5 | $ 1,043 |
| Atkinson, James | 12/18/12 | Review ████████ in ████ | 2.6 | $ 2,327 |
| Atkinson, James | 12/18/12 | Review Debtor's ████ memorandum regarding amended ████ with ████ and ████ | 1.4 | $ 1,253 |
| Atkinson, James | 12/18/12 | Review Debtor's ████████ memorandum regarding ████ ████ | 1.7 | $ 1,522 |
| Blake, Eric | 12/18/12 | Analyze and ████████ guideline company business descriptions based on similarities to the ████████ business. | 3.8 | $ 1,197 |
| Bourgeois, Jared | 12/18/12 | Review ████ presentation regarding ████████ transactions. | 0.6 | $ 393 |
| Bourgeois, Jared | 12/18/12 | Review and analyze the ████████ between ████ Company and ████ in connection with ████ ████ | 1.5 | $ 983 |
| Bourgeois, Jared | 12/18/12 | Review ████ memo on ████████ | 1.7 | $ 1,114 |
| Croley, Brandon | 12/18/12 | Analyze internal ████ discussion documents relating to potential ████ for ResCap. | 3.5 | $ 1,733 |
| Croley, Brandon | 12/18/12 | Review ResCap ████████ regarding ████ related to ResCap. | 3.4 | $ 1,683 |
| Duncan, Oneika | 12/18/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.8 | $ 798 |
| Duncan, Oneika | 12/18/12 | Perform search in Relativity for documents related to ████ reports for the ████ team. | 1.9 | $ 399 |
| Eidson, Bert | 12/18/12 | Update draft summary of ████ transactions. | 1.0 | $ 625 |
| Feltman, James | 12/18/12 | Review and analyze new discovery. | 0.4 | $ 358 |
| George, Shante | 12/18/12 | Analyze ████ materials relating to ████ as requested by post-petition transactions team. | 3.3 | $ 2,294 |
| George, Shante | 12/18/12 | Analyze materials in ████ production relating to ResCap ████ as requested by the forensic team. | 2.7 | $ 1,877 |
| George, Shante | 12/18/12 | Correspond with the Relativity vendor regarding new productions received. | 0.3 | $ 209 |
| George, Shante | 12/18/12 | Perform search for documents relating to ████████ as requested by the ████ workstream. | 2.9 | $ 2,016 |
| Hughes, Ruth | 12/18/12 | Prepare ████ analysis of ████ materials for ████ transaction. | 2.8 | $ 1,946 |
| Hughes, Ruth | 12/18/12 | Revise ████ analysis of ████ materials for ████ transaction. | 2.6 | $ 1,807 |
| Jones, Teag | 12/18/12 | Review and analyze various documents related to ████ with ████ | 1.1 | $ 545 |
| Jones, Teag | 12/18/12 | Review and analyze various documents related to ████████ | 1.3 | $ 644 |
| Jones, Teag | 12/18/12 | Review and analyze various documents related to ████. | 1.1 | $ 545 |
| King, David | 12/18/12 | Prepare draft overview of ████████ transactions. | 3.3 | $ 2,822 |
| King, David | 12/18/12 | Review and update ████ ████ models. | 3.0 | $ 2,565 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Sartori, Elisa | 12/20/12 | Analyze chart of ███ ███ ███ ███ as provided by B. Betheil (Chadbourne) and agree to source documents. | 2.9 | $ | 2,190 |
| Sartori, Elisa | 12/20/12 | Analyze history of ███ ███ per correspondence received from ███ | 0.9 | $ | 680 |
| Sartori, Elisa | 12/20/12 | Analyze ███ implications relating to ███ | 1.9 | $ | 1,435 |
| Sartori, Elisa | 12/20/12 | Revise memorandum regarding ███ issues. | 0.9 | $ | 680 |
| Seabury, Susan | 12/20/12 | Review various analyses relating to ███ transactions in connection with ███ review. | 3.4 | $ | 2,907 |
| Steele, Matthew | 12/20/12 | Review ResCap ███ summary from recent production. | 2.5 | $ | 2,138 |
| Strong, Takara | 12/20/12 | Prepare index and download documents pertaining to Debtors ███ team. | 2.1 | $ | 441 |
| Strong, Takara | 12/20/12 | Prepare index and download documents relating to ███ | 0.5 | $ | 105 |
| Strong, Takara | 12/20/12 | Download documents for forensics team. | 0.7 | $ | 147 |
| Strong, Takara | 12/20/12 | Update index for documents relating to ███ for missing dates and file names. | 2.3 | $ | 483 |
| Troia, Donna | 12/20/12 | Analyze ███ . | 0.8 | $ | 684 |
| Troia, Donna | 12/20/12 | Prepare for Chadbourne call on status of ███ workstream. | 1.5 | $ | 1,283 |
| Troia, Donna | 12/20/12 | Review ███ analysis. | 1.3 | $ | 1,112 |
| Troia, Donna | 12/20/12 | Review ███ settlement. | 1.7 | $ | 1,454 |
| Troia, Donna | 12/20/12 | Review ███ Examiner submission. | 1.9 | $ | 1,625 |
| Tuliano, Ralph | 12/20/12 | Review ███ modules addressing materials reviewed for various transactions including ███ . | 2.6 | $ | 2,327 |
| Vidal, Adriana | 12/20/12 | Review and analyze additional documents produced with respect to ███ analyses. | 0.8 | $ | 604 |
| Vidal, Adriana | 12/20/12 | Review ███ dated ███ | 0.2 | $ | 151 |
| Vidal, Adriana | 12/20/12 | Review presentation prepared by ███ dated ███ | 0.9 | $ | 680 |
| Voronovitskaia, Alla | 12/20/12 | Search Relativity for documents responsive to the terms ███ | 2.6 | $ | 546 |
| Voronovitskaia, Alla | 12/20/12 | Search Relativity for documents responsive to the terms ███ | 3.4 | $ | 714 |
| Voronovitskaia, Alla | 12/20/12 | Search Relativity for documents responsive to the terms ███ | 2.7 | $ | 567 |
| Weinberg, Jonathan | 12/20/12 | Review and analyze Debtors document production of ███ to identify documents related to ███ workstream. | 2.1 | $ | 1,460 |
| Weinberg, Jonathan | 12/20/12 | Review and analyze Debtors document production to identify documents related to ███ workstream. | 2.1 | $ | 1,460 |
| Weinberg, Jonathan | 12/20/12 | Review and analyze ResCap ███ footnote data and compare to previous analysis. | 1.1 | $ | 765 |
| Weinberg, Jonathan | 12/20/12 | Update and revise overview presentation of ███ workstream to include additional information related to ███ | 1.9 | $ | 1,321 |
| Winford, Kristin | 12/20/12 | Review analyze select ███ surrounding ███ | 1.1 | $ | 985 |
| Winford, Kristin | 12/20/12 | Analyze ███ related to ███ | 0.8 | $ | 716 |
| Winford, Kristin | 12/20/12 | Review and comment on draft of ███ anlysis of ███ transaction. | 0.3 | $ | 269 |
| Zembillas, Michael | 12/20/12 | Analyze ███ summaries. | 0.6 | $ | 417 |

# EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Zembillas, Michael | 12/20/12 | Review SEC public filings to determine ▮▮▮▮ as part of the ▮▮▮▮ Transaction. | 0.8 | $ | 556 |
| Zembillas, Michael | 12/20/12 | Revise ▮▮▮ Narrative to reflect additional information included in | 2.5 | $ | 1,738 |
| Blake, Eric | 12/21/12 | Analyze and search for ▮▮▮ guideline companies. | 2.4 | $ | 756 |
| Blake, Eric | 12/21/12 | Research ▮▮▮ sale. | 2.3 | $ | 725 |
| Blake, Eric | 12/21/12 | Review ▮▮▮ performed by ▮▮▮ | 1.6 | $ | 504 |
| Bourgeois, Jared | 12/21/12 | Review and edit ▮▮▮ regarding ▮▮▮ and | 2.1 | $ | 1,376 |
| Bourgeois, Jared | 12/21/12 | Draft summary memo regarding ▮▮▮ | 2.0 | $ | 1,310 |
| Boyer, Michael | 12/21/12 | Prepare ▮▮▮ sections of the ▮▮▮ analysis for ▮▮▮ | 2.7 | $ | 1,499 ★ |
| Duncan, Oneika | 12/21/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 2.7 | $ | 567 |
| Duncan, Oneika | 12/21/12 | Perform search in Relativity for documents for request related to ▮▮▮ for the ▮▮▮ team. | 2.1 | $ | 441 |
| Hughes, Ruth | 12/21/12 | Review ▮▮▮ production of ▮▮▮ | 1.3 | $ | 904 |
| Hughes, Ruth | 12/21/12 | Review ▮▮▮ production of support for ▮▮▮ | 2.8 | $ | 1,946 |
| King, David | 12/21/12 | Review ▮▮▮ position on ▮▮▮ | 2.5 | $ | 2,138 |
| King, David | 12/21/12 | Review ▮▮▮ draft of ▮▮▮ and analysis of ▮▮▮ transactions. | 1.5 | $ | 1,283 |
| Knoll, Melissa | 12/21/12 | Review ▮▮▮ summaries to prepare for meeting. | 0.2 | $ | 179 |
| Knoll, Melissa | 12/21/12 | Correspond regarding ▮▮▮ transactions received from ResCap for ▮▮▮ analysis. | 0.3 | $ | 269 |
| Korycki, Mary | 12/21/12 | Search documents for ▮▮▮ for ▮▮▮. | 0.6 | $ | 417 |
| Lorch, Mark | 12/21/12 | Edit preliminary ▮▮▮ and ▮▮▮ analyses. | 3.4 | $ | 2,363 |
| Lorch, Mark | 12/21/12 | Review Chadbourne ▮▮▮ presentation. | 1.3 | $ | 904 |
| Lorch, Mark | 12/21/12 | Review ResCap ▮▮▮ as of various dates. | 1.2 | $ | 834 |
| Martin, Timothy | 12/21/12 | Analyze presentations for meeting with Examiner. | 1.2 | $ | 1,026 |
| Mathieu, Ken | 12/21/12 | Review ▮▮▮ transactions in preparation for the team call. | 1.9 | $ | 1,625 |
| Mathieu, Ken | 12/21/12 | Review and analyze the examples of ▮▮▮ provided by ResCap. | 0.8 | $ | 684 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ▮▮▮ facility. | 0.9 | $ | 770 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ▮▮▮ facility. | 1.4 | $ | 1,197 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ▮▮▮ facility. | 0.8 | $ | 684 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ▮▮▮ faculty. | 0.9 | $ | 770 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ▮▮▮ agreement. | 1.3 | $ | 1,112 |
| McColgan, Kevin | 12/21/12 | Review additional materials distributed in preparation for conference call. | 0.4 | $ | 342 |
| Meegan, Sara | 12/21/12 | Analyze comparable companies of ▮▮▮ | 3.4 | $ | 1,683 |
| Merced, Justin | 12/21/12 | Preform search and review documents from Relativity keyword search for ▮▮▮ in relation to the ▮▮▮ transaction. | 1.7 | $ | 536 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012



| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 12/27/12 | Review presentation prepared by Debtor for Examiner regarding ███ and ███ for ███ for ███ and ███ and ███. | 1.5 | $ 1,343 |
| Duncan, Oneika | 12/27/12 | Prepare indexes and distribute document production from Debtors parties to all workstreams. | 0.8 | $ 168 |
| Duncan, Oneika | 12/27/12 | Review documents found in Relativity for search related to ResCap ███ d reports. | 3.1 | $ 651 |
| Duncan, Oneika | 12/27/12 | Review documents found in Relativity for search requested by ███ team related to ███ | 3.3 | $ 693 |
| Feltman, James | 12/27/12 | Read and review materials from recent document production. | 1.9 | $ 1,701 |
| Feltman, James | 12/27/12 | Read and review current discovery. | 0.5 | $ 448 |
| George, Shante | 12/27/12 | Analyze documents relating to certain ███ | 1.9 | $ 1,321 |
| George, Shante | 12/27/12 | Conduct searches for ResCap ███ documents as requested by the forensic workstream. | 2.6 | $ 1,807 |
| George, Shante | 12/27/12 | Review and prepare summary of ███ documents received in an effort to provide relevant documents to workstream. | 2.3 | $ 1,599 |
| Knoll, Melissa | 12/27/12 | Review Chadbourne summary ███ and coordinate with forensics and post-petition transaction teams on assistance needed. | 0.3 | $ 269 |
| Lacativo, Bert | 12/27/12 | Read and analyze counsel's ███ ResCap ███ presentation. | 0.3 | $ 269 |
| Lacativo, Bert | 12/27/12 | Review ███ production documents for ███ related information. | 0.6 | $ 537 |
| Lacativo, Bert | 12/27/12 | Review Relativity search results for ███ transaction. | 0.3 | $ 269 |
| Martin, Timothy | 12/27/12 | Analyze ███ deposition transcripts related to ███ | 1.6 | $ 1,368 |
| Martin, Timothy | 12/27/12 | Analyze production of ███ presentations received from ███ counsel. | 1.4 | $ 1,197 |
| Martin, Timothy | 12/27/12 | Analyze ResCap ███ activity. | 0.6 | $ 513 |
| Mathieu, Ken | 12/27/12 | Analyze use of ███ | 1.0 | $ 855 |
| Mathieu, Ken | 12/27/12 | Review ███ facility. | 1.3 | $ 1,112 |
| Mathieu, Ken | 12/27/12 | Review Chadbourne presentation from ███ meeting related to ███ | 0.9 | $ 770 |
| Mathieu, Ken | 12/27/12 | Review ███ presentation. | 0.6 | $ 513 |
| Mathieu, Ken | 12/27/12 | Review ███ facility. | 0.8 | $ 684 |
| Mathieu, Ken | 12/27/12 | Review MFC summary ███ | 1.5 | $ 1,283 |
| Mathieu, Ken | 12/27/12 | Review MFC summary ███ | 2.0 | $ 1,710 |
| Mathieu, Ken | 12/27/12 | Review MFC write up regarding ███ alternatives. | 1.7 | $ 1,454 |
| Merced, Justin | 12/27/12 | Perform search and review documents from Relativity keyword search for ███ transaction. | 3.3 | $ 1,040 |
| Merced, Justin | 12/27/12 | Perform search and review documents from Relativity keyword search for ███ from ███ transaction. | 0.6 | $ 189 |
| Merced, Justin | 12/27/12 | Perform search and review documents from Relativity keyword search for ███ transaction. | 2.4 | $ 756 |
| Merced, Justin | 12/27/12 | Perform search and review documents from Relativity keyword search for ███ transaction. | 2.3 | $ 725 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
### Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 12/10/12 | Discuss with K. McColgan and J. Atkinson (both MFC) regarding analysis of ███ transaction with ███ and ███ ███. | 0.8 | $ 604 |
| Tuliano, Ralph | 12/10/12 | Discuss with D. King (MFC) regarding ███ analysis. | 0.4 | $ 358 |
| Tuliano, Ralph | 12/10/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |
| Tuliano, Ralph | 12/10/12 | Telephone discussion with J. Feltman (MFC) regarding review of timeline narrative, ███ and ███ summaries. | 0.3 | $ 269 |
| Weinberg, Jonathan | 12/10/12 | Meet with K. Mathieu (MFC) to prepare for the meeting with ResCap employees to discuss the ███ transactions. | 1.5 | $ 1,043 |
| Zembillas, Michael | 12/10/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, R. Hughes and D. Rychalsky (all of MFC) regarding ███ analysis. | 1.3 | $ 904 |
| Atkinson, James | 12/11/12 | Call with Chadbourne to update on progress, meeting discussions and project activities. | 0.9 | $ 806 |
| Atkinson, James | 12/11/12 | Call with R. Tuliano (MFC) to discuss information received from ███ and related issues. | 0.4 | $ 358 |
| Atkinson, James | 12/11/12 | Call with R. Tuliano, J. Feltman (both MFC) to discuss status of interviews, discovery and work product. | 0.5 | $ 448 |
| Atkinson, James | 12/11/12 | Discuss with C. Tan (MFC) regarding analysis of ███ transaction ███ ███ ███ ███ ███. | 0.9 | $ 806 |
| Feltman, James | 12/11/12 | Call with Chadbourne to update on progress, meeting discussions and project activities. | 0.9 | $ 806 |
| Feltman, James | 12/11/12 | Participate telephonically in ███ meeting at ResCap. | 2.0 | $ 1,790 |
| Hughes, Ruth | 12/11/12 | Attend forensics team call discussing interviews and status of discovery requests. | 0.6 | $ 417 |
| Knoll, Melissa | 12/11/12 | Call with Chadbourne to update on progress, meeting discussions and project activities. | 0.9 | $ 806 |
| Knoll, Melissa | 12/11/12 | Discuss with R. Tuliano (MFC) regarding results of meeting with ResCap and status of discovery requests. | 0.8 | $ 716 |
| Knoll, Melissa | 12/11/12 | Prepare for meeting with company and determine discussion topics. | 0.4 | $ 358 |
| Lacativo, Bert | 12/11/12 | Attend forensics team call discussing interviews and status of discovery requests. | 0.6 | $ 537 |
| Lorch, Mark | 12/11/12 | Participate in internal MFC weekly status update call for ███ ███ transactions. | 0.5 | $ 348 |
| Markin, Eric | 12/11/12 | Update workplan for ███ analysis. | 1.0 | $ 625 |
| Mathieu, Ken | 12/11/12 | Prepare for meeting with various ResCap personnel. | 0.4 | $ 342 |
| Tan, Ching Wei | 12/11/12 | Prepare workplan in relation to ███ transactions and ███. | 2.6 | $ 1,963 |
| Tan, Ching Wei | 12/11/12 | Discuss with J. Atkinson (MFC) regarding analysis of ███ transaction ███ ███ ███ ███. | 0.9 | $ 680 |
| Troia, Donna | 12/11/12 | Prepare for ResCap meetings. | 0.9 | $ 770 |
| Tuliano, Ralph | 12/11/12 | Call with Chadbourne to update on progress, meeting discussions and project activities. | 0.9 | $ 806 |
| Tuliano, Ralph | 12/11/12 | Call with J. Atkinson (MFC) to discuss information received from ███ and related issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 12/11/12 | Call with J. Atkinson, J. Feltman (both MFC) to discuss status of interviews, discovery and work product. | 0.5 | $ 448 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 12/13/12 | Call with J. Feltman, B. Lacativo, M. Lorch, T. Martin, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ▨▨▨ analysis. | 1.6 | $ 1,368 |
| Knoll, Melissa | 12/13/12 | Coordinate regarding team leader calls and ongoing interviews. | 0.2 | $ 179 |
| Lacativo, Bert | 12/13/12 | Call with Chadbourne regarding various ▨▨▨ matters. | 0.8 | $ 716 |
| Lacativo, Bert | 12/13/12 | Call with J. Feltman, D. King, M. Lorch, T. Martin, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ▨▨▨ analysis. | 1.6 | $ 1,432 |
| Lorch, Mark | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, T. Martin, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ▨▨▨ analysis. | 1.6 | $ 1,112 |
| Martin, Timothy | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ▨▨▨ analysis. | 1.6 | $ 1,368 |
| Martin, Timothy | 12/13/12 | Call with S. Rivera (Chadbourne) regarding ▨▨▨ | 0.8 | $ 684 |
| McColgan, Kevin | 12/13/12 | Review work plan for ▨▨▨ and ▨▨▨ workstream. | 0.6 | $ 513 |
| Rychalsky, David | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, M. Zembillas and R. Hughes (all of MFC) regarding ▨▨▨ analysis. | 1.6 | $ 1,048 |
| Tuliano, Ralph | 12/13/12 | Call with J. Atkinson (MFC) regarding staffing and progress on workstreams. | 0.8 | $ 716 |
| Zembillas, Michael | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, R. Hughes and D. Rychalsky (all of MFC) regarding ▨▨▨ analysis. | 1.6 | $ 1,112 |
| Atkinson, James | 12/14/12 | Attend meeting with counsel to discuss case strategy and project activities. | 0.9 | $ 806 |
| King, David | 12/14/12 | Meet with K. Mathieu and J. Weinberg (both of MFC) regarding ▨▨▨ ▨▨▨ | 2.2 | $ 1,881 |
| King, David | 12/14/12 | Review workplan for project. | 1.0 | $ 855 |
| Knoll, Melissa | 12/14/12 | Participate on ▨▨▨ call with Chadbourne, T. Martin, A. Vanderkamp and K. Mathieu (all of MFC) to discuss information obtained at meeting with ResCap. | 0.6 | $ 537 |
| Martin, Timothy | 12/14/12 | Participate on ▨▨▨ call with Chadbourne, M. Knoll, A. Vanderkamp and K. Mathieu (all of MFC) to discuss information obtained at meeting with ResCap. | 0.6 | $ 513 |
| Mathieu, Ken | 12/14/12 | Call with M. Towers, R. Schwinger, and J. Apfel (all of Chadbourne) and M. Knoll and A. Vanderkamp (both of MFC) regarding the status of the ▨▨▨ workstream. | 0.6 | $ 513 |
| Mathieu, Ken | 12/14/12 | Meet with D. King and J. Weinberg (both of MFC) regarding ▨▨▨ ▨▨▨ | 2.2 | $ 1,881 |
| Troia, Donna | 12/14/12 | Review and update Chadbourne's ▨▨▨ task list. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 12/14/12 | Participate on ▨▨▨ call with Chadbourne, T. Martin, M. Knoll and K. Mathieu (all of MFC) to discuss information obtained at meeting with ResCap. | 0.6 | $ 453 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 12/14/12 | Review witness interview summaries and transcripts provided by Chadbourne of ▇ interview. | 1.7 | $ 536 |
| Merced, Justin | 12/14/12 | Review witness interview summaries and transcripts provided by Chadbourne of ▇ and ▇ | 1.6 | $ 504 |
| Sartori, Elisa | 12/14/12 | Correspond with P. Bryan (K&E), B. Betbeil and R. Leder (both of Chadbourne) regarding additional ▇ information needed. | 0.7 | $ 529 |
| Troia, Donna | 12/14/12 | Prepare ResCap witness interview questions for ▇ regarding ▇ issues. | 1.7 | $ 1,454 |
| Troia, Donna | 12/14/12 | Review ResCap interview for ▇ | 0.7 | $ 599 |
| Troia, Donna | 12/14/12 | Review and comment on ▇ for ▇ in preparation of interview questions. | 1.8 | $ 1,539 |
| Vanderkamp, Anne | 12/14/12 | Correspond with E. Miller (Chadbourne) regarding MFC discovery requests. | 0.2 | $ 151 |
| Vanderkamp, Anne | 12/14/12 | Prepare interview preparation summary for ▇ | 1.0 | $ 755 |
| Vanderkamp, Anne | 12/14/12 | Review and analyze documents relevant to ▇ interview. | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 12/14/12 | Call with R. Ball (Chadbourne) and K. Mathieu (MFC) to prepare for the ▇ interview | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/14/12 | Meet with K. Mathieu (MFC) to prepare for the ▇ interview | 1.2 | $ 834 |
| Weinberg, Jonathan | 12/14/12 | Prepare and update ▇ MFC interview preparation document for questions and documents related to ▇ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 12/14/12 | Review and analyze interview documents related to ▇ and identify documents relevant to ▇ | 1.4 | $ 973 |
| Weinberg, Jonathan | 12/14/12 | Update ▇ MFC interview preparation document for questions and documents related to ▇ | 1.3 | $ 904 |
| Atkinson, James | 12/15/12 | Review interview transcript for ▇ | 2.1 | $ 1,880 |
| Feltman, James | 12/15/12 | Review Chadbourne's interview summaries. | 2.5 | $ 2,238 |
| Weinberg, Jonathan | 12/15/12 | Revise and update document request list. | 0.6 | $ 417 |
| Weinberg, Jonathan | 12/15/12 | Review interview documents related to ▇ and identify documents relevant to ▇ | 2.1 | $ 1,460 |
| Williams, Jack | 12/15/12 | Analyze interview transcripts and notes in assessing ▇ and ▇. | 2.1 | $ 1,880 |
| Williams, Jack | 12/15/12 | Analyze interview transcripts and notes in assessing ▇ | 2.7 | $ 2,417 |
| Martin, Timothy | 12/16/12 | Prepare for interview of ▇ | 2.8 | $ 2,394 |
| Duncan, Oneika | 12/17/12 | Analyze documents extracted from Relativity related to ▇ | 1.7 | $ 357 |
| Duncan, Oneika | 12/17/12 | Conduct search in Relativity for ▇ for interview. | 3.2 | $ 672 |
| Feltman, James | 12/17/12 | Prepare for ▇ interview. | 0.8 | $ 716 |
| Feltman, James | 12/17/12 | Prepare MFC questions for ▇ interview. | 1.3 | $ 1,164 |
| Feltman, James | 12/17/12 | Review Chadbourne materials in preparation for ▇ interview. | 1.3 | $ 1,164 |
| Feltman, James | 12/17/12 | Review select MFC documents in preparation for ▇ interview. | 0.7 | $ 627 |
| George, Shante | 12/17/12 | Analyze documents based on searches conducted in preparation for interview with ▇ as requested by forensics team. | 1.9 | $ 1,321 |
| George, Shante | 12/17/12 | Conduct preliminary searches for servicing documents in preparation for interview with ▇ | 2.3 | $ 1,599 |
| Gould, Erica | 12/17/12 | Analyze documents related to ▇ and derivatives in preparation for an interview. | 2.1 | $ 441 |

# EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Gould, Erica | 12/17/12 | Analyze documents related to ▮▮▮ and ▮▮▮ in preparation for an interview. | 3.6 | $   756 |
| Gould, Erica | 12/17/12 | Analyze documents related to ▮▮▮ regarding ▮▮▮ in ▮▮▮ and ▮▮▮ in preparation for an interview. | 2.3 | $   483 |
| Knoll, Melissa | 12/17/12 | Prepare for ▮▮▮ interview including review of Chadbourne's summary of key documents. | 0.8 | $   716 |
| Knoll, Melissa | 12/17/12 | Respond to inquiries regarding ▮▮▮ and ▮▮▮ interviews and related preparation. | 0.2 | $   179 |
| Martin, Timothy | 12/17/12 | Continue interview of ▮▮▮ | 3.4 | $ 2,907 |
| Martin, Timothy | 12/17/12 | Discuss with R. Ball (Chadbourne) regarding interview of ▮▮▮ | 0.4 | $   342 |
| Martin, Timothy | 12/17/12 | Participate in interview of ▮▮▮ | 4.7 | $ 4,019 |
| Martin, Timothy | 12/17/12 | Prepare discovery requests and send to Debtor's counsel. | 0.3 | $   257 |
| Martin, Timothy | 12/17/12 | Prepare for interview of ▮▮▮ | 1.4 | $ 1,197 |
| McColgan, Kevin | 12/17/12 | Prepare for ▮▮▮ interview. | 0.6 | $   513 |
| McColgan, Kevin | 12/17/12 | Prepare for ▮▮▮ interview. | 5.3 | $ 4,532 |
| McColgan, Kevin | 12/17/12 | Review ▮▮▮ transcript. | 1.6 | $ 1,368 |
| Strong, Takara | 12/17/12 | Download documents for ▮▮▮ production for distribution. | 0.5 | $   105 |
| Tan, Ching Wei | 12/17/12 | Prepare information request for ResCap in relation to ▮▮▮ transactions. | 0.6 | $   453 |
| Troia, Donna | 12/17/12 | Review summary of ResCap meeting on ▮▮▮. | 1.5 | $ 1,283 |
| Tuliano, Ralph | 12/17/12 | Review recent document productions and interview summaries. | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 12/17/12 | Coordinate preparation of the ▮▮▮ interview preparation summary with the MFC team. | 0.6 | $   453 |
| Vanderkamp, Anne | 12/17/12 | Identify documents for J. Feltman (MFC) review relating to ▮▮▮ interview. | 0.8 | $   604 |
| Vanderkamp, Anne | 12/17/12 | Review and analyze additional documents relevant to ▮▮▮ interview. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 12/17/12 | Review and analyze Chadbourne's interview preparation memo for ▮▮▮ | 0.8 | $   604 |
| Vanderkamp, Anne | 12/17/12 | Review ▮▮▮ relevant to ▮▮▮ interview. | 1.3 | $   982 |
| Vanderkamp, Anne | 12/17/12 | Revise interview preparation summary for ▮▮▮ | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 12/17/12 | Prepare and update ▮▮▮ MFC interview preparation document for questions and documents related to ▮▮▮ | 0.9 | $   626 |
| Weinberg, Jonathan | 12/17/12 | Review and analyze interview documents related to ▮▮▮ and identify documents relevant to ▮▮▮ | 1.4 | $   973 |
| Weinberg, Jonathan | 12/17/12 | Update ▮▮▮ interview materials to include new documents and update specific documents cited in MFC interview preparation document. | 1.6 | $ 1,112 |
| Atkinson, James | 12/18/12 | Develop document request to Debtor regarding ▮▮▮ ResCap. | 0.9 | $   806 |
| Atkinson, James | 12/18/12 | Review ▮▮▮ interview transcript. | 3.1 | $ 2,775 |
| Bourgeois, Jared | 12/18/12 | Review unscheduled interview list and provide feedback. | 0.7 | $   459 |
| Duncan, Oneika | 12/18/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 0.8 | $   168 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 12/18/12 | Update the witness interview summary schedule to ensure adequate preparation for all interviews. | 1.8 | $ 378 |
| Feltman, James | 12/18/12 | Attend follow-up meeting with Chadbourne after ███ interview. | 1.0 | $ 895 |
| Feltman, James | 12/18/12 | Attend ███ interview at Chadbourne. | 6.8 | $ 6,086 |
| Gould, Erica | 12/18/12 | Analyze documents related to ███ and ███ in preparation for an interview. | 1.1 | $ 231 |
| Gould, Erica | 12/18/12 | Analyze documents related to ███ and ███ in preparation for an interview for the forensics workstream. | 2.3 | $ 483 |
| Gould, Erica | 12/18/12 | Analyze documents related to ███ ███ in preparation for an interview. | 2.7 | $ 567 |
| Gould, Erica | 12/18/12 | Prepare witness interview preparation summary for ███ | 1.4 | $ 294 |
| Knoll, Melissa | 12/18/12 | Call with J. Finnegan, R. Ball (both of Chadbourne); K. Mathieu, J. Weinberg and T. Martin (all of MFC) regarding ███ interview on ███ interview. | 1.5 | $ 1,343 |
| Knoll, Melissa | 12/18/12 | Review and revise summary of ResCap meeting. | 0.4 | $ 358 |
| Knoll, Melissa | 12/18/12 | Review email regarding ███ interview and advise counsel regarding same. | 0.3 | $ 269 |
| Martin, Timothy | 12/18/12 | Review unscheduled interview schedule. | 0.4 | $ 342 |
| Martin, Timothy | 12/18/12 | Call with J. Finnegan and R. Ball (Chadbourne) regarding ███ discussions in ███ interviews. | 1.0 | $ 855 |
| Martin, Timothy | 12/18/12 | Revise summaries of ███ meetings with ResCap. | 2.6 | $ 2,223 |
| Mathieu, Ken | 12/18/12 | Review and revise summary from the meeting at ResCap. | 0.6 | $ 513 |
| Mathieu, Ken | 12/18/12 | Call with R. Ball and J. Finnegan (both of Chadbourne), J. Weinberg, M. Knoll, and T. Martin (all of MFC) to discuss the ███ interview and prepare for the ███ interview. | 1.5 | $ 1,283 |
| Mathieu, Ken | 12/18/12 | Meet with J. Weinberg (MFC) to prepare for the ███ interview. | 2.1 | $ 1,796 |
| McColgan, Kevin | 12/18/12 | Attend ███ interview. | 6.8 | $ 5,814 |
| McColgan, Kevin | 12/18/12 | Prepare for ███ interview. | 0.9 | $ 770 |
| McColgan, Kevin | 12/18/12 | Summarize notes from ███ interview for review. | 1.4 | $ 1,197 |
| Merced, Justin | 12/18/12 | Review witness interview summaries and transcripts provided by Chadbourne of ███ | 1.4 | $ 441 |
| Rychalsky, David | 12/18/12 | Prepare certain interview questions related to ███. | 0.2 | $ 131 |
| Strong, Takara | 12/18/12 | Search Relativity for documents relating to ███ for upcoming interview. | 0.7 | $ 147 |
| Vanderkamp, Anne | 12/18/12 | Review and analyze documents produced by the Debtor relative to ███ requests. | 1.3 | $ 982 |
| Vanderkamp, Anne | 12/18/12 | Correspond with E. Miller (Chadbourne) regarding updates to the current interview schedule. | 0.5 | $ 378 |
| Vanderkamp, Anne | 12/18/12 | Prepare attachments to ███ meeting memo. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 12/18/12 | Review and analyze Chadbourne's interview preparation memo for ███ | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/18/12 | Review and analyze documents relevant to ███ interview. | 2.7 | $ 2,039 |
| Vanderkamp, Anne | 12/18/12 | Revise memo summarizing meeting at ResCap on ███. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 12/18/12 | Update interview preparation status matrix. | 0.6 | $ 453 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 12/18/12 | Call with R. Ball and J. Finnegan (both of Chadbourne), K. Mathieu, M. Knoll, and T. Martin (all of MFC) to discuss the ███ interview and prepare for the ███ interview | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 12/18/12 | Meet with K. Mathieu to prepare for the ███ interview | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 12/18/12 | Prepare and update ResCap information/document request list. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/18/12 | Update ███ interview materials relating to include new documents and update specific documents cited in MFC interview preparation document. | 1.3 | $ 904 |
| Zembillas, Michael | 12/18/12 | Analyze interview transcripts for purposes of assessing ███ | 1.0 | $ 695 |
| Zembillas, Michael | 12/18/12 | Review ███ interview transcripts regarding ███ | 0.6 | $ 417 |
| Atkinson, James | 12/19/12 | Review witness interview summary for ███ | 2.8 | $ 2,506 |
| Feltman, James | 12/19/12 | Prepare for ███ interview. | 2.1 | $ 1,880 |
| Feltman, James | 12/19/12 | Review and edit ███ interview memo. | 0.8 | $ 716 |
| Feltman, James | 12/19/12 | Review revised interview schedule and comments. | 0.5 | $ 448 |
| George, Shante | 12/19/12 | Conduct preliminary searches for documents sent by ███ in preparation of upcoming interview. | 1.0 | $ 695 |
| George, Shante | 12/19/12 | Engage in discussions with MFC document management team regarding upcoming interview schedule. | 0.5 | $ 348 |
| Gould, Erica | 12/19/12 | Analyze documents related to ███ and ███ in preparation for an interview. | 0.6 | $ 126 |
| Gould, Erica | 12/19/12 | Analyze documents related to ███ and ███ in preparation for an interview. | 3.8 | $ 798 |
| Gould, Erica | 12/19/12 | Conduct Relativity search for documents sent or received by ███ relating to various workstreams in preparation of upcoming interview. | 0.5 | $ 105 |
| Gould, Erica | 12/19/12 | Research method of analysis of ███ related to ███ which were found as a result of a Relativity search in connection with interview preparation. | 0.6 | $ 126 |
| Gould, Erica | 12/19/12 | Research witness ███ in preparation for an upcoming interview. | 0.4 | $ 84 |
| King, David | 12/19/12 | Review and revise document request list for ███ inquiry. | 1.8 | $ 1,539 |
| Lacativo, Bert | 12/19/12 | Provide questions for the ███ interview. | 0.2 | $ 179 |
| Martin, Timothy | 12/19/12 | Review outstanding requests to Debtors. | 1.4 | $ 1,197 |
| McColgan, Kevin | 12/19/12 | Review upcoming interview scheduling information. | 0.6 | $ 513 |
| Rychalsky, David | 12/19/12 | Prepare revised comprehensive interview matrix for ███ employees. | 1.6 | $ 1,048 |
| Tan, Ching Wei | 12/19/12 | Prepare follow-up information request in relation to financial information. | 1.3 | $ 982 |
| Tan, Ching Wei | 12/19/12 | Prepare follow-up information request in relation to ███ transactions. | 1.2 | $ 906 |
| Troia, Donna | 12/19/12 | Review interview questions relating to ███. | 0.3 | $ 257 |
| Vanderkamp, Anne | 12/19/12 | Review and analyze documents produced by the Debtor relative to ███ requests. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 12/19/12 | Advise leadership group on upcoming interview schedule. | 0.3 | $ 227 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 12/20/12 | Analyze outstanding discovery requests. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 12/20/12 | Coordinate with MFC team regarding additional Debtor discovery requests. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 12/20/12 | Prepare comprehensive summary of additional Debtor discovery requests. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 12/20/12 | Prepare discovery update for team leadership. | 0.7 | $ 529 |
| Duncan, Oneika | 12/21/12 | Assist in compiling documents in preparation for witness interviews. | 3.4 | $ 714 |
| Gould, Erica | 12/21/12 | Analyze documents related to ██████ and ██████████ in preparation for an interview. | 2.3 | $ 483 |
| Gould, Erica | 12/21/12 | Analyze documents related to ██████ and █████████████ or ████ materials in preparation for an interview. | 1.5 | $ 315 |
| Gould, Erica | 12/21/12 | Review documents related to ██████ and █████████ in preparation for an interview. | 2.1 | $ 441 |
| Gould, Erica | 12/21/12 | Update analysis of documents related to ██████ and ████████ in preparation for an interview. | 1.6 | $ 336 |
| Knoll, Melissa | 12/21/12 | Consider assistance needed on forensics regarding interview preparation. | 0.2 | $ 179 |
| Korycki, Mary | 12/21/12 | Prepare ████ █████ for interviewees scheduled, pending scheduling, and not scheduled / under consideration. | 1.9 | $ 1,321 |
| Korycki, Mary | 12/21/12 | Provide guidance to staff regarding search for list of scheduled, pending scheduling and not scheduled / under consideration for interviewees on ████. | 0.4 | $ 278 |
| Korycki, Mary | 12/21/12 | Document ████ ████ information for ████. | 1.1 | $ 765 |
| Korycki, Mary | 12/21/12 | Gather and document ████ ████ information for █. | 1.0 | $ 695 |
| Korycki, Mary | 12/21/12 | Gather and document ████ ████ information for █. | 1.6 | $ 1,112 |
| Korycki, Mary | 12/21/12 | Gather and document ████ ████ information for ████. | 0.5 | $ 348 |
| Korycki, Mary | 12/21/12 | Perform search for H. Benton through public sites and sources. | 0.5 | $ 348 |
| Korycki, Mary | 12/21/12 | Perform search for ████ through public sites and sources. | 0.4 | $ 278 |
| Martin, Timothy | 12/21/12 | Call with B. McDonald and M. Renzi (both of ████ and K. Mathieu and A. Vidal (MFC) to analyze ████. | 0.7 | $ 599 |
| Martin, Timothy | 12/21/12 | Prepare detailed discovery requests for Debtors. | 0.8 | $ 684 |
| Martin, Timothy | 12/21/12 | Prepare updated discovery request for Debtors. | 0.4 | $ 342 |
| Martin, Timothy | 12/21/12 | Respond to discovery request regarding communications between ████. | 0.2 | $ 171 |
| Martin, Timothy | 12/21/12 | Respond to discovery request regarding ████. | 0.3 | $ 257 |
| Martin, Timothy | 12/21/12 | Review and revise Debtor request schedules for submission to Debtor's counsel. | 0.7 | $ 599 |
| Mathieu, Ken | 12/21/12 | Call with B. McDonald and M. Renzi (both of ████ and T. Martin and A. Vidal (MFC) to analyze ████. | 0.7 | $ 599 |
| Merced, Justin | 12/21/12 | Review witness interview summaries and transcripts provided by Chadbourne of ████. | 1.1 | $ 347 |
| Vanderkamp, Anne | 12/21/12 | Call with M. Korycki (MFC) regarding interview preparation process and document review. | 0.5 | $ 378 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 09/04/12 | Review and compare budget to actual hours. | 2.3 | $ 483 |
| Velasco, Jin | 09/04/12 | Compare and reconcile time charged for previous periods. | 1.6 | $ 336 |
| Velasco, Jin | 09/04/12 | Format and assemble updated fee estimate and supporting schedules for updates to leadership team. | 2.8 | $ 588 |
| Velasco, Jin | 09/04/12 | Prepare fee summary for week ended, month ended and engagement to date through ▮▮ 2. | 1.7 | $ 357 |
| Knoll, Melissa | 09/05/12 | Follow up on issues related to billing of expenses and time for the first period. | 0.7 | $ 627 |
| Velasco, Jin | 09/05/12 | Analyze time detail for first monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 09/05/12 | Review and analyze Chadbourne's draft interim fee application provided by H. Lamb (Chadbourne). | 1.3 | $ 273 * |
| Velasco, Jin | 09/05/12 | Review expense related issues including other case filings, firm policy and compensation procedures guidelines. | 1.7 | $ 357 * |
| Knoll, Melissa | 09/06/12 | Address billing matter. | 0.1 | $ 90 |
| Velasco, Jin | 09/06/12 | Analyze time detail for first monthly fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 09/06/12 | Review rules and guidelines for fee application process. | 1.3 | $ 273 * |
| Velasco, Jin | 09/06/12 | Update draft of fee application narrative. | 1.8 | $ 378 |
| Cummings, Colleen | 09/07/12 | Extract expense reports for analysis. | 0.3 | $ 63 |
| Knoll, Melissa | 09/07/12 | Review information in connection with preparation of initial bill. | 1.2 | $ 1,074 |
| Velasco, Jin | 09/07/12 | Analyze time detail for the first monthly fee statement. | 1.8 | $ 378 |
| Velasco, Jin | 09/07/12 | Compare and reconcile time charged for the first monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 09/07/12 | Compile and analyze expense receipts. | 2.3 | $ 483 |
| Velasco, Jin | 09/07/12 | Follow up regarding submission of time detail. | 1.3 | $ 273 |
| Knoll, Melissa | 09/10/12 | Follow up regarding timing on first fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 09/10/12 | Review time detail and descriptions for first bill. | 1.0 | $ 895 |
| Velasco, Jin | 09/10/12 | Follow up with individuals without reported time for budget to actual WE 9/9. | 0.6 | $ 126 |
| Velasco, Jin | 09/10/12 | Format and assemble updated fee estimate and supporting schedules for updates to leadership team. | 1.7 | $ 357 |
| Velasco, Jin | 09/10/12 | Review budget hours and compare to actual. | 2.6 | $ 546 |
| Velasco, Jin | 09/10/12 | Update fee summaries to include additional team members. | 0.3 | $ 63 |
| Velasco, Jin | 09/10/12 | Update fee summary for week ended and engagement to date through September 9. | 1.4 | $ 294 |
| Velasco, Jin | 09/10/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly and interim submissions. | 0.5 | $ 105 |
| Velasco, Jin | 09/10/12 | Compile and analyze time detail for the first monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 09/10/12 | Follow up regarding time variances. | 1.3 | $ 273 |
| Vidal, Adriana | 09/10/12 | Advise regarding the weekly update comparing actual hours and fees to the MFC forecasted budget. | 0.4 | $ 302 |
| Knoll, Melissa | 09/11/12 | Review and comment on budget to actual fees analysis. | 0.9 | $ 806 |
| Knoll, Melissa | 09/11/12 | Revise information for first invoice and review description categories. | 1.2 | $ 1,074 |
| Velasco, Jin | 09/11/12 | Compile and analyze additional time detail for the first monthly fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 09/11/12 | Identify and follow up with time detail outstanding. | 1.3 | $ 273 |
| Velasco, Jin | 09/11/12 | Update support binder for expense receipts. | 1.2 | $ 252 |
| Knoll, Melissa | 09/12/12 | Follow up on billing categories. | 0.1 | $ 90 |
| Velasco, Jin | 09/12/12 | Analyze and edit time detail for the first monthly fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 09/12/12 | Follow up regarding expense issues and update support binder accordingly. | 1.7 | $ 357 |
| Velasco, Jin | 09/12/12 | Identify and follow up with time detail outstanding. | 0.8 | $ 168 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 09/12/12 | Prepare draft of first monthly fee statement narrative. | 1.2 | $ 252 |
| Velasco, Jin | 09/12/12 | Review and analyze Chadbourne's draft monthly fee statement provided by H. Lamb (Chadbourne). | 0.8 | $ 168 |
| Velasco, Jin | 09/13/12 | Analyze and reconcile meeting and call times for the first monthly fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 09/13/12 | Analyze categories of time detail for the first monthly fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 09/13/12 | Update support binder for expense receipts. | 1.2 | $ 252 |
| Vidal, Adriana | 09/13/12 | Review communications regarding monthly fee statements and applications to be filed with the bankruptcy court. | 1.1 | $ 831 |
| Knoll, Melissa | 09/14/12 | Follow up with Chadbourne on questions on the detail for bill and obtain status update. | 0.4 | $ 358 |
| Velasco, Jin | 09/14/12 | Analyze and edit time detail for the first monthly fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 09/14/12 | Analyze and update designation of categories of time detail for the first monthly fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 09/14/12 | Follow up regarding time variances. | 1.8 | $ 378 |
| Velasco, Jin | 09/14/12 | Provide update regarding status and timing of first monthly fee statement. | 0.4 | $ 84 |
| Vidal, Adriana | 09/14/12 | Review MFC's actual to budget variance analysis for various periods. | 0.2 | $ 151 |
| Velasco, Jin | 09/15/12 | Analyze and reconcile meeting and call times for the first monthly fee statement. | 3.8 | $ 798 |
| Knoll, Melissa | 09/17/12 | Review and circulate information on actual to budget for week, month and engagement to date. | 0.4 | $ 358 |
| Knoll, Melissa | 09/17/12 | Review weekly fee estimate through 09/16/12. | 0.2 | $ 179 |
| Knoll, Melissa | 09/17/12 | Call with D. Deutsche and H. Lamb (both of Chadbourne) to discuss fee application categories and redaction. | 0.7 | $ 627 |
| Knoll, Melissa | 09/17/12 | Review questions regarding time detail and billing. | 0.6 | $ 537 |
| Velasco, Jin | 09/17/12 | Follow up regarding open issues related to time for budget to actual WE 9/16. | 1.6 | $ 336 |
| Velasco, Jin | 09/17/12 | Update fee summary for week ended and engagement to date through September 16. | 1.7 | $ 357 |
| Velasco, Jin | 09/17/12 | Analyze and edit time detail for the first monthly fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 09/17/12 | Analyze and update designation of categories of time detail for the first monthly fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 09/17/12 | Participate on call with Chadbourne to discuss fee statement related matters. | 0.7 | $ 147 |
| Velasco, Jin | 09/17/12 | Prepare summary of time and expenses. | 2.3 | $ 483 |
| Vidal, Adriana | 09/17/12 | Update and reconcile forecast for MFC's engagement to date actual to budget variance by professional. | 1.1 | $ 793 |
| Vidal, Adriana | 09/17/12 | Update, review and reconcile forecast for MFC's monthly engagement actual to budget variance by professional. | 0.9 | $ 642 |
| Vidal, Adriana | 09/17/12 | Update, review and reconcile forecast for MFC's weekly engagement actual to budget variance by professional. | 1.0 | $ 717 |
| Vidal, Adriana | 09/17/12 | Update, review and reconcile forecast for MFC's engagement by professional and work streams, inclusive of additional personnel. | 0.7 | $ 529 |
| Vidal, Adriana | 09/17/12 | Receive direction regarding MFC's first fee statement. | 0.6 | $ 453 |
| Vidal, Adriana | 09/17/12 | Call with D. Deutsch and H. Lamb (Chadbourne) regarding fee statement and application guidelines. | 0.7 | $ 529 |
| Knoll, Melissa | 09/18/12 | Advise on billing detail. | 0.1 | $ 90 |
| Velasco, Jin | 09/18/12 | Analyze and edit time detail for the first monthly fee statement. | 1.7 | $ 357 |
| Velasco, Jin | 09/18/12 | Analyze and reconcile meeting and call times for the first monthly fee statement. | 1.8 | $ 378 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 09/18/12 | Analyze and update designation of categories of time detail for the first monthly fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 09/18/12 | Follow up regarding time detail issues. | 1.4 | $ 294 |
| Velasco, Jin | 09/18/12 | Incorporate additional time detail for the first monthly fee statement. | 2.3 | $ 483 |
| Vidal, Adriana | 09/19/12 | Review and update time detail for the period of 7/24/12 thru 8/31/12 for the Case Administration/General Bankruptcy Matters category. | 1.5 | $ 1,133 |
| Vidal, Adriana | 09/19/12 | Review and update time detail for the period of 7/24/12 thru 8/31/12 for the Document Review and Analysis category. | 3.7 | $ 2,794 |
| Vidal, Adriana | 09/19/12 | Review and update time detail for the period of 7/24/12 thru 8/31/12 for the Fee/Retention Applications category. | 0.8 | $ 604 |
| Vidal, Adriana | 09/19/12 | Review and update time detail for the period of 7/24/12 thru 8/31/12 for the Report Drafting and Financial Analysis category. | 3.1 | $ 2,341 |
| Cummings, Colleen | 09/20/12 | Extract expense reports for analysis. | 0.3 | $ 63 |
| Knoll, Melissa | 09/20/12 | Advise on revisions to time detail. | 0.3 | $ 269 |
| Velasco, Jin | 09/20/12 | Analyze additional expenses to be included in the first monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 09/20/12 | Follow up regarding time detail issues. | 0.8 | $ 168 |
| Velasco, Jin | 09/20/12 | Update support binder for expense receipts. | 1.2 | $ 252 |
| Velasco, Jin | 09/20/12 | Update time detail for the first monthly statement based on comments received. | 3.4 | $ 714 |
| Vidal, Adriana | 09/20/12 | Review and update MFC's time detail for the period 7/24/12 thru 8/31/12 for the Substantive Investigation Planning and Coordination category. | 2.7 | $ 2,039 |
| Vidal, Adriana | 09/20/12 | Review and update MFC's time detail for the period 7/24/12 thru 8/31/12 for the Witness Interviews and Discovery category. | 2.4 | $ 1,812 |
| Knoll, Melissa | 09/21/12 | Review time detail for first fee statement. | 2.3 | $ 2,059 |
| Velasco, Jin | 09/21/12 | Prepare reconciliation analysis of time and expenses for the first monthly period. | 3.8 | $ 798 |
| Knoll, Melissa | 09/24/12 | Review and advise on actual to budget summary of fees. | 0.2 | $ 179 |
| Knoll, Melissa | 09/24/12 | Review and circulate final budget to actual summary. | 0.2 | $ 179 |
| Knoll, Melissa | 09/24/12 | Review first fee statement. | 0.9 | $ 806 |
| Velasco, Jin | 09/24/12 | Update support binder for expense receipts. | 1.9 | $ 399 |
| Velasco, Jin | 09/24/12 | Format and assemble updated fee estimate and supporting schedules for updates to leadership team. | 2.6 | $ 546 |
| Velasco, Jin | 09/24/12 | Incorporate additional time detail for the first monthly fee statement. | 1.4 | $ 294 |
| Velasco, Jin | 09/24/12 | Update fee summary for week ended and engagement to date through September 23. | 2.3 | $ 483 |
| Vidal, Adriana | 09/24/12 | Update, review and reconcile forecast for MFC's weekly/monthly/engagement to date actual to budget variance analysis by professional. | 1.1 | $ 831 |
| Knoll, Melissa | 09/25/12 | Advise on changes to first fee statement time categories. | 0.3 | $ 269 |
| Knoll, Melissa | 09/25/12 | Advise on redaction process for fee statement. | 0.3 | $ 269 |
| Knoll, Melissa | 09/25/12 | Review and comment on expense detail for first fee statement. | 0.9 | $ 806 |
| Knoll, Melissa | 09/25/12 | Review and revise first fee statement. | 0.4 | $ 358 |
| Knoll, Melissa | 09/25/12 | Review first fee statement time detail; revise and comment on the same and identify additional information needed. | 8.2 | $ 7,339 |
| Velasco, Jin | 09/25/12 | Analyze additional expenses to be included in the first monthly fee statement. | 1.2 | $ 252 |
| Velasco, Jin | 09/25/12 | Analyze and reconcile meeting and call times for the first monthly fee statement. | 1.6 | $ 336 |
| Velasco, Jin | 09/25/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.6 | $ 126 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount | |
|---|---|---|---|---|---|
| Knoll, Melissa | 10/01/12 | Review information on time detail request. | 0.1 | $ | 90 |
| Velasco, Jin | 10/01/12 | Analyze cumulative time and expenses billed to date. | 2.8 | $ | 588 |
| Velasco, Jin | 10/01/12 | Compare and reconcile time charged for previous periods. | 1.6 | $ | 336 |
| Velasco, Jin | 10/01/12 | Follow up with individuals without reported time for budget to actual WE 9/30. | 0.8 | $ | 168 |
| Velasco, Jin | 10/01/12 | Prepare WIP reconciliation through September. | 2.4 | $ | 504 |
| Velasco, Jin | 10/01/12 | Update fee summary for week ended and engagement to date through September 30. | 2.3 | $ | 483 |
| Velasco, Jin | 10/02/12 | Draft message to engagement team regarding timekeeping guidelines. | 1.7 | $ | 357 |
| Velasco, Jin | 10/02/12 | Prepare fee estimate for second monthly fee statement period. | 1.6 | $ | 336 |
| Velasco, Jin | 10/02/12 | Review and analyze expenses for the second monthly fee statement. | 2.4 | $ | 504 |
| Velasco, Jin | 10/02/12 | Update time detail template. | 0.4 | $ | 84 |
| Vidal, Adriana | 10/02/12 | Review correspondence regarding time categories and descriptions going forward. | 1.1 | $ | 831 |
| Velasco, Jin | 10/03/12 | Follow up regarding time detail issues. | 1.3 | $ | 273 |
| Velasco, Jin | 10/03/12 | Update draft of fee application narrative. | 2.8 | $ | 588 |
| Velasco, Jin | 10/04/12 | Analyze time detail for second monthly fee statement. | 3.4 | $ | 714 |
| Velasco, Jin | 10/04/12 | Respond to information requests for individual time charged by day. | 1.6 | $ | 336 |
| Velasco, Jin | 10/05/12 | Respond to information requests for individual time charged by day. | 1.2 | $ | 252 |
| Velasco, Jin | 10/08/12 | Review other fee applications filed in SDNY for comparative purposes. | 1.8 | $ | 378 * |
| Velasco, Jin | 10/08/12 | Update draft of fee application narrative. | 2.4 | $ | 504 |
| Velasco, Jin | 10/08/12 | Update fee summary for week ended and engagement to date through October 7. | 2.6 | $ | 546 |
| Knoll, Melissa | 10/09/12 | Review weekly fee estimate. | 0.2 | $ | 179 |
| Velasco, Jin | 10/09/12 | Review other fee applications filed in SDNY for comparative purposes. | 1.6 | $ | 336 * |
| Velasco, Jin | 10/09/12 | Update draft of fee application narrative. | 2.5 | $ | 525 |
| Knoll, Melissa | 10/10/12 | Advise on preparation of fee application. | 0.3 | $ | 269 |
| Knoll, Melissa | 10/10/12 | Advise on preparation of narrative for fee application. | 0.4 | $ | 358 |
| Velasco, Jin | 10/10/12 | Analyze time detail for second monthly fee statement. | 3.4 | $ | 714 |
| Vidal, Adriana | 10/10/12 | Receive guidance in updating MFC's first interim fee application. | 0.9 | $ | 680 |
| Vidal, Adriana | 10/10/12 | Review and draft category descriptions for the first interim fee application narrative. | 1.9 | $ | 1,435 |
| Vidal, Adriana | 10/10/12 | Review and revise first interim fee application narrative. | 1.1 | $ | 831 |
| Vidal, Adriana | 10/10/12 | Review description of technology support to include in MFC's first interim fee application. | 0.2 | $ | 151 |
| Vidal, Adriana | 10/10/12 | Review information regarding document searches to include in MFC's first interim fee application. | 0.4 | $ | 302 |
| George, Shante | 10/11/12 | Provide input regarding document management process and analysis performed for inclusion in fee application. | 0.3 | $ | 209 |
| Velasco, Jin | 10/11/12 | Analyze time detail for second monthly fee statement. | 2.7 | $ | 567 |
| Velasco, Jin | 10/11/12 | Follow up regarding submission of time detail. | 1.2 | $ | 252 |
| Vidal, Adriana | 10/11/12 | Draft category description for Case Administration / General Bankruptcy for first interim fee application narrative. | 1.3 | $ | 982 |
| Vidal, Adriana | 10/11/12 | Draft category description for Document Review and Analysis for first interim fee application narrative. | 1.7 | $ | 1,284 |
| Vidal, Adriana | 10/11/12 | Draft category description for Report ▇▇▇▇ for first interim fee application narrative. | 0.4 | $ | 302 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 10/11/12 | Draft category description for Substantive Investigation Planning and Coordination for first interim fee application narrative. | 1.4 | $ 1,057 |
| Vidal, Adriana | 10/11/12 | Draft category description for Witness Interview and Discovery for first interim fee application narrative. | 0.8 | $ 604 |
| Velasco, Jin | 10/12/12 | Compare and reconcile time charged for the second monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 10/12/12 | Follow up regarding submission of time detail. | 1.3 | $ 273 |
| Velasco, Jin | 10/15/12 | Follow up regarding time detail issues. | 3.2 | $ 672 |
| Velasco, Jin | 10/15/12 | Update budget to actual data through October 14. | 1.8 | $ 378 |
| Velasco, Jin | 10/15/12 | Update fee summary for week ended and engagement to date through October 14. | 2.3 | $ 483 |
| Knoll, Melissa | 10/16/12 | Review first interim fee application. | 0.3 | $ 269 |
| Knoll, Melissa | 10/16/12 | Review weekly and engagement-to-date ▮ | 0.2 | $ 179 |
| Velasco, Jin | 10/16/12 | Compare and reconcile time charged for certain individuals. | 1.7 | $ 357 |
| Velasco, Jin | 10/16/12 | Identify and follow up with time detail outstanding. | 1.3 | $ 273 |
| Velasco, Jin | 10/16/12 | Review and analyze Chadbourne's draft interim fee application. | 1.2 | $ 252 * |
| Knoll, Melissa | 10/17/12 | Review and revise narrative of first fee application. | 3.9 | $ 3,491 |
| Knoll, Melissa | 10/17/12 | Review and revise exhibits of first fee application. | 1.1 | $ 985 |
| Velasco, Jin | 10/17/12 | Analyze time detail for second monthly fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 10/17/12 | Follow up regarding time variances. | 1.4 | $ 294 |
| Knoll, Melissa | 10/18/12 | Follow up on fee application. | 0.1 | $ 90 |
| Knoll, Melissa | 10/18/12 | Follow up regarding Examiner's comments and review of fee application. | 0.3 | $ 269 |
| Knoll, Melissa | 10/18/12 | Review and revise fee application and certification for review by counsel and Examiner. | 3.7 | $ 3,312 |
| Knoll, Melissa | 10/18/12 | Review R. Tuliano's (MFC) comments on fee application. | 0.2 | $ 179 |
| Tuliano, Ralph | 10/18/12 | Review fee application. | 1.5 | $ 1,343 |
| Velasco, Jin | 10/18/12 | Update fee application narrative based on comments received from S. Darr (MFC). | 1.7 | $ 357 |
| Velasco, Jin | 10/18/12 | Calls and correspondence with H. Lamb (Chadbourne) regarding updates and timing of interim fee application. | 1.7 | $ 357 |
| Velasco, Jin | 10/18/12 | Review UST guidelines relating to certain rules for inclusion in fee application. | 1.8 | $ 378 * |
| Velasco, Jin | 10/18/12 | Update certification based on comments reecived. | 1.9 | $ 399 |
| Velasco, Jin | 10/18/12 | Update fee application exhibits. | 1.6 | $ 336 |
| Velasco, Jin | 10/18/12 | Update fee application narrative based on comments received from M. Knoll (MFC). | 2.4 | $ 504 |
| Velasco, Jin | 10/18/12 | Update fee application narrative based on comments received from R. Tuliano (MFC). | 0.8 | $ 168 |
| Vidal, Adriana | 10/18/12 | Review and compare MFC's and Chadbourne first interim fee application in order to identify any discrepancies. | 1.1 | $ 831 |
| Vidal, Adriana | 10/18/12 | Review edits by senior management to MFC's first interim fee application. | 0.8 | $ 604 |
| Knoll, Melissa | 10/19/12 | Follow up regarding fee application comments. | 0.2 | $ 179 |
| Knoll, Melissa | 10/19/12 | Update and edit fee application for UST requirements and otherwise. | 0.4 | $ 358 |
| Knoll, Melissa | 10/19/12 | Meet with D. Deutsche (Chadbourne) to discuss fee application. | 0.3 | $ 269 |
| Knoll, Melissa | 10/19/12 | Review certification to ensure all local guidelines are addressed. | 0.6 | $ 537 |
| Knoll, Melissa | 10/19/12 | Review, revise and finalize fee application for filing. | 0.8 | $ 716 |
| Tuliano, Ralph | 10/19/12 | Review draft interim fee application. | 0.5 | $ 448 |
| Velasco, Jin | 10/19/12 | Finalize and submit first interim fee application package for filing. | 1.2 | $ 252 |
| Velasco, Jin | 10/19/12 | Review M389 rules for inclusion in fee application process. | 1.7 | $ 357 * |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| Velasco, Jin | 10/19/12 | Update certification based on comments received. | 1.2 | $ | 252 |
| Velasco, Jin | 10/19/12 | Update fee application exhibits. | 1.3 | $ | 273 |
| Velasco, Jin | 10/19/12 | Update fee application narrative based on comments received. | 1.6 | $ | 336 |
| Vidal, Adriana | 10/19/12 | Review and compare MFC's certification included the First Interim Fee Application with the M389 requirements. | 1.7 | $ | 1,284 |
| Knoll, Melissa | 10/22/12 | Review filed fee application. | 0.1 | $ | 90 |
| Velasco, Jin | 10/22/12 | Analyze time detail for second monthly fee statement. | 3.8 | $ | 798 |
| Velasco, Jin | 10/22/12 | Extract certain fee applications from docket. | 0.8 | $ | 168 |
| Velasco, Jin | 10/22/12 | Review and analyze expenses for the second monthly fee statement. | 2.3 | $ | 483 |
| Velasco, Jin | 10/22/12 | Update budget to actual data through October 21. | 1.6 | $ | 336 |
| Velasco, Jin | 10/22/12 | Update fee summary for week ended and engagement to date through October 21. | 1.7 | $ | 357 |
| Velasco, Jin | 10/22/12 | Update support binder for expense receipts. | 2.4 | $ | 504 |
| Cummings, Colleen | 10/23/12 | Extract expense reports for analysis. | 0.3 | $ | 63 |
| Cummings, Colleen | 10/23/12 | Review and update time detail for second monthly fee statement. | 0.7 | $ | 147 |
| Knoll, Melissa | 10/23/12 | Advise on September fee statement. | 0.1 | $ | 90 |
| Knoll, Melissa | 10/23/12 | Review and revise September fee statement. | 1.4 | $ | 1,253 |
| Velasco, Jin | 10/23/12 | Analyze and reconcile meeting and call times for the second monthly fee statement. | 2.8 | $ | 588 |
| Velasco, Jin | 10/23/12 | Analyze time detail for second monthly fee statement. | 3.7 | $ | 777 |
| Velasco, Jin | 10/23/12 | Compare and reconcile time charged for certain individuals. | 1.4 | $ | 294 |
| Velasco, Jin | 10/23/12 | Compile and analyze expense receipts. | 2.3 | $ | 483 |
| Cummings, Colleen | 10/24/12 | Review and update time detail for second monthly fee statement. | 0.3 | $ | 63 |
| Knoll, Melissa | 10/24/12 | Advise on September fee statement. | 0.1 | $ | 90 |
| Knoll, Melissa | 10/24/12 | Respond to issue regarding fee statement. | 0.1 | $ | 90 |
| Knoll, Melissa | 10/25/12 | Review and provide comments on fee statement. | 0.5 | $ | 448 |
| Velasco, Jin | 10/25/12 | Revise and update categorization for second monthly time detail. | 3.4 | $ | 714 |
| Velasco, Jin | 10/26/12 | Prepare draft short form narrative for second monthly fee statement. | 1.2 | $ | 252 |
| Velasco, Jin | 10/26/12 | Provide update regarding status and timing of monthly fee statement. | 0.6 | $ | 126 |
| Velasco, Jin | 10/26/12 | Revise and update categorization for second monthly time detail. | 3.8 | $ | 798 |
| Velasco, Jin | 10/26/12 | Update and revise expense exhibit based on comments received. | 2.7 | $ | 567 |
| Knoll, Melissa | 10/27/12 | Review and provide comments on September fee statement. | 0.4 | $ | 358 |
| Knoll, Melissa | 10/27/12 | Review September fee statement. | 1.5 | $ | 1,343 |
| Velasco, Jin | 10/27/12 | Revise and update categorization for second monthly time detail. | 4.4 | $ | 924 |
| Knoll, Melissa | 10/29/12 | Review September fee statement. | 1.8 | $ | 1,611 |
| Velasco, Jin | 10/29/12 | Revise and update categorization for second monthly time detail. | 4.6 | $ | 966 |
| Velasco, Jin | 10/29/12 | Update budget to actual data through October 28. | 1.8 | $ | 378 |
| Velasco, Jin | 10/29/12 | Update fee summary for week ended and engagement to date through October 28. | 2.3 | $ | 483 |
| Velasco, Jin | 10/29/12 | Update reconciliation analysis of time and expenses for the second monthly period. | 1.6 | $ | 336 |
| Knoll, Melissa | 10/30/12 | Advise on fee statement. | 0.1 | $ | 90 |
| Knoll, Melissa | 10/30/12 | Review September fee statement. | 3.6 | $ | 3,222 |
| Velasco, Jin | 10/30/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.7 | $ | 147 |
| Knoll, Melissa | 10/31/12 | Review fee statement. | 4.8 | $ | 4,296 |
| Velasco, Jin | 10/31/12 | Analyze issues relating to redaction process. | 2.3 | $ | 483 |
| Velasco, Jin | 10/31/12 | Update certain time descriptions based on search terms by workstream. | 0.9 | $ | 189 |

|  |  |  |  |  |
|--|--|--|--|--|
| *Fee/Retention Applications Subtotal* | | 182.9 | | 66,897 |
| * Less Voluntary Reduction | | (8.1) | | (1,701) |
| Fee/Retention Applications Total | | 174.8 | | $65,196 |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al.
### Fee/Retention Applications
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 11/01/12 | Advise on open issues for September fee statement. | 0.2 | $ 179 |
| Knoll, Melissa | 11/01/12 | Review revised fee statement before redactions. | 1.1 | $ 985 |
| Knoll, Melissa | 11/01/12 | Revise email to engagement team on engagement billing procedures and guidelines. | 0.3 | $ 269 |
| Velasco, Jin | 11/01/12 | Analyze and reconcile meeting and call times for the third fee statement. | 1.6 | $ 336 |
| Velasco, Jin | 11/01/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.7 | $ 147 |
| Velasco, Jin | 11/01/12 | Draft message regarding timekeeping reminders and updates to engagement team. | 1.2 | $ 252 |
| Velasco, Jin | 11/01/12 | Revise and update categorization and time detail for third fee statement. | 2.7 | $ 567 |
| Velasco, Jin | 11/01/12 | Update draft exhibits for the third fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 11/01/12 | Update draft of third fee statement narrative. | 0.8 | $ 168 |
| Velasco, Jin | 11/01/12 | Update reconciliation analysis of time and expenses for the third monthly period. | 1.2 | $ 252 |
| Cummings, Colleen | 11/02/12 | Prepare redactions to second monthly fee statement. | 2.4 | $ 504 |
| Knoll, Melissa | 11/02/12 | Advise on fee statement redaction and finalization. | 0.2 | $ 179 |
| Knoll, Melissa | 11/02/12 | Follow up on fee statement to address remaining issues prior to issuance. | 0.2 | $ 179 |
| Knoll, Melissa | 11/02/12 | Review final fee statement. | 0.6 | $ 537 |
| Velasco, Jin | 11/02/12 | Address issues relating to redaction process. | 2.3 | $ 483 |
| Velasco, Jin | 11/02/12 | Assemble and send draft package of third fee statement to D. Deutsch and H. Lamb (Chadbourne) for review. | 0.7 | $ 147 |
| Velasco, Jin | 11/02/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.6 | $ 126 |
| Velasco, Jin | 11/02/12 | Finalize third fee statement. | 1.7 | $ 357 |
| Velasco, Jin | 11/02/12 | Review and redact time descriptions in case administration/general bankruptcy matters category for the third fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 11/02/12 | Review and redact time descriptions in document review and analysis category for the third fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 11/02/12 | Review and redact time descriptions in substantive investigation planning and coordination category for the third fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 11/02/12 | Review and redact time descriptions in witness interview and ████ category for the third fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 11/02/12 | Update redacted version of third fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 11/02/12 | Update unredacted version of third fee statement. | 1.4 | $ 294 |
| Vidal, Adriana | 11/02/12 | Review MFC's second monthly fee statement narrative. | 0.6 | $ 453 |
| Vidal, Adriana | 11/02/12 | Review redacted time descriptions in MFC's second monthly fee statement. | 1.9 | $ 1,435 |
| Knoll, Melissa | 11/05/12 | Review billing information in connection with September fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 11/05/12 | Review summary of fee statements submitted to date and additional time and expenses incurred. | 0.2 | $ 179 |
| Velasco, Jin | 11/05/12 | Extract and distribute hours by day to individuals on engagement team. | 1.8 | $ 378 |
| Velasco, Jin | 11/05/12 | Follow up regarding printing charges incurred. | 0.6 | $ 126 |
| Velasco, Jin | 11/05/12 | Update and reconcile budget to actual analysis through November 4. | 2.4 | $ 504 |
| Velasco, Jin | 11/05/12 | Update fee summary for week ended, month ended and engagement to date through November 4. | 1.6 | $ 336 |
| Velasco, Jin | 11/06/12 | Analyze time detail for October fee statement. | 2.3 | $ 483 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Velasco, Jin | 11/06/12 | Extract and distribute October hours by day to individuals on engagement team. | 1.6 | $ 336 |
| Velasco, Jin | 11/07/12 | Analyze time detail for October fee statement. | 2.7 | $ 567 |
| Velasco, Jin | 11/08/12 | Analyze expense detail for October fee statement. | 2.7 | $ 567 |
| Velasco, Jin | 11/08/12 | Analyze time detail for October fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 11/08/12 | Compare and reconcile time charged for October fee statement. | 2.8 | $ 588 |
| Cummings, Colleen | 11/09/12 | Extract expense reports for analysis. | 0.3 | $ 63 |
| Velasco, Jin | 11/09/12 | Analyze time detail for October fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 11/09/12 | Obtain updated MFC W-9 form to send to H. Lamb (Chadbourne) upon request. | 0.4 | $ 84 |
| Velasco, Jin | 11/09/12 | Update summary of invoices issued and payments received. | 1.2 | $ 252 |
| Knoll, Melissa | 11/12/12 | Review actual weekly fees vs. budget. | 0.2 | $ 179 |
| Velasco, Jin | 11/12/12 | Analyze expense receipts for dates and amounts charged. | 3.4 | $ 714 |
| Velasco, Jin | 11/12/12 | Analyze time detail for October fee statement. | 1.8 | $ 378 |
| Velasco, Jin | 11/12/12 | Update and reconcile budget to actual analysis through November 11. | 2.2 | $ 462 |
| Velasco, Jin | 11/12/12 | Update fee summary for week ended, month ended and engagement to date through November 11. | 1.5 | $ 315 |
| Velasco, Jin | 11/13/12 | Analyze expense receipts for dates and amounts charged. | 1.4 | $ 294 |
| Velasco, Jin | 11/13/12 | Follow up regarding ▓▓▓▓ of time detail. | 1.7 | $ 357 |
| Velasco, Jin | 11/14/12 | Analyze expense receipts for dates and amounts charged. | 1.4 | $ 294 |
| Velasco, Jin | 11/14/12 | Analyze time detail for October fee statement. | 1.8 | $ 378 |
| Velasco, Jin | 11/14/12 | Follow up regarding ▓▓▓▓ of time detail. | 1.7 | $ 357 |
| Velasco, Jin | 11/15/12 | Compile and analyze additional time detail for October fee statement. | 2.3 | $ 483 |
| Velasco, Jin | 11/15/12 | Identify and follow up with time detail outstanding. | 0.8 | $ 168 |
| Velasco, Jin | 11/15/12 | Update support binder for expense receipts. | 1.3 | $ 273 |
| Velasco, Jin | 11/16/12 | Analyze and edit time detail for the October fee statement. | 2.2 | $ 462 |
| Velasco, Jin | 11/16/12 | Follow up regarding expense issues and update support binder accordingly. | 1.7 | $ 357 |
| Velasco, Jin | 11/19/12 | Analyze and reconcile meeting and call times for October fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 11/19/12 | Analyze and update categories of time detail for the October fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 11/19/12 | Update and reconcile budget to actual analysis through November 18. | 2.3 | $ 483 |
| Velasco, Jin | 11/19/12 | Update fee summary for week ended, month ended and engagement to date through November 18. | 1.4 | $ 294 |
| Velasco, Jin | 11/20/12 | Analyze and reconcile meeting and call times for October fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 11/20/12 | Analyze and update categories of time detail for the October fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 11/20/12 | Compile and analyze additional time detail for October fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 11/21/12 | Follow up regarding time detail issues. | 1.8 | $ 378 |
| Velasco, Jin | 11/21/12 | Update reconciliation analysis of time and expenses for October monthly fee period. | 2.4 | $ 504 |
| Velasco, Jin | 11/22/12 | Review and update time descriptions for October fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 11/22/12 | Update support binder for expense receipts. | 2.4 | $ 504 |
| Velasco, Jin | 11/23/12 | Analyze and reconcile meeting and call times for October fee statement. | 2.7 | $ 567 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 11/23/12 | Analyze and update categories of time detail for the October fee statement. | 2.4 | $ 504 |
| Knoll, Melissa | 11/26/12 | Advise regarding review of October fee statement. | 0.2 | $ 179 |
| Knoll, Melissa | 11/26/12 | Review actual vs. budget fee comparison. | 0.1 | $ 90 |
| Velasco, Jin | 11/26/12 | Update cumulative time detail for October and forward for review. | 3.8 | $ 798 |
| Vidal, Adriana | 11/26/12 | Review MFC's October 2012 fee statement for time detail with respect to the Case Administration/General Bankruptcy Matter. | 0.6 | $ 453 |
| Cummings, Colleen | 11/27/12 | Extract expense report for analysis. | 0.1 | $ 21 |
| Vidal, Adriana | 11/27/12 | Review MFC's fee statement for October 1-15, 2012 time detail with respect to the Document Review and Analysis matter. | 2.3 | $ 1,737 |
| Vidal, Adriana | 11/27/12 | Review MFC's fee statement for October 16-31, 2012 time detail with respect to the Document Review and Analysis matter. | 1.9 | $ 1,435 |
| Vidal, Adriana | 11/27/12 | Review MFC's October 2012 fee statement for time detail with respect to the Fee/Retention Application matter. | 0.2 | $ 151 |
| Vidal, Adriana | 11/27/12 | Review MFC's October 2012 fee statement for time detail with respect to the Substantive Investigation Planning and Coordination matter. | 0.7 | $ 529 |
| Vidal, Adriana | 11/27/12 | Review MFC's October 2012 fee statement for time detail with respect to the Witness Interviews and Discovery matter. | 0.9 | $ 680 |
| Knoll, Melissa | 11/28/12 | Follow up on fee statement revisions. | 0.1 | $ 90 |
| Velasco, Jin | 11/29/12 | Follow up with individuals with under reported time through November. | 0.9 | $ 189 |
| Velasco, Jin | 11/29/12 | Update analysis of actual fees through November in order to provide forecasted amounts for inclusion in fee forecast. | 1.2 | $ 252 |
| | | *Fee/Retention Applications Total* | 138.4 | $ 36,421 |

β

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Velasco, Jin | 12/01/12 | Prepare draft fee notice. | 1.2 | $ | 252 |
| Knoll, Melissa | 12/02/12 | Follow up on fee statement status. | 0.1 | $ | 90 |
| Knoll, Melissa | 12/02/12 | Review October fee statement. | 0.3 | $ | 269 |
| Velasco, Jin | 12/02/12 | Analyze time and expenses reported for the November period. | 2.4 | $ | 504 |
| Knoll, Melissa | 12/03/12 | Review October fee statement, including time detail in document review and analysis category. | 3.9 | $ | 3,491 |
| Knoll, Melissa | 12/03/12 | Review October fee statement, including time detail in case administration/general bankrutpcy matters, retention/fee application and travel time categories. | 0.9 | $ | 806 |
| Knoll, Melissa | 12/03/12 | Review October fee statement, including time detail in substantive planning and coordination, witness interviews and discovery and report writing categories. | 1.9 | $ | 1,701 |
| Cummings, Colleen | 12/04/12 | Prepare redactions to MFC's October fee statement. | 2.7 | $ | 567 |
| Cummings, Colleen | 12/04/12 | Review and redact MFC's October fee statement. | 2.8 | $ | 588 |
| Knoll, Melissa | 12/04/12 | Advise on fee statement issue. | 0.1 | $ | 90 |
| Knoll, Melissa | 12/04/12 | Advise on fee statement questions. | 0.3 | $ | 269 |
| Knoll, Melissa | 12/04/12 | Follow up on fee statement. | 0.1 | $ | 90 |
| Knoll, Melissa | 12/04/12 | Review and comment on expenses for October fee statement. | 0.9 | $ | 806 |
| Knoll, Melissa | 12/04/12 | Review exhibits for fee statement. | 0.5 | $ | 448 |
| Knoll, Melissa | 12/04/12 | Review fee statement narrative. | 0.2 | $ | 179 |
| Velasco, Jin | 12/04/12 | Calls with H. Lamb (Chadbourne) regarding timing for finalizing monthly fee statement and related matters. | 0.6 | $ | 126 |
| Velasco, Jin | 12/04/12 | Review and redact time descriptions in case administration/general bankruptcy matters category for the fourth fee statement. | 1.2 | $ | 252 |
| Velasco, Jin | 12/04/12 | Review and redact time descriptions in document review and analysis category for the fourth fee statement. | 2.8 | $ | 588 |
| Velasco, Jin | 12/04/12 | Review and redact time descriptions in substantive investigation planning and coordination category for the fourth fee statement. | 2.6 | $ | 546 |
| Velasco, Jin | 12/04/12 | Review and redact time descriptions in witness interview and discovery category for the fourth fee statement. | 2.7 | $ | 567 |
| Velasco, Jin | 12/04/12 | Revise and update categorization and time detail for fourth fee statement based on edits received. | 2.4 | $ | 504 |
| Velasco, Jin | 12/04/12 | Revise and update expense detail for fourth fee statement based on edits received. | 1.6 | $ | 336 |
| Velasco, Jin | 12/04/12 | Update draft exhibits for the fourth fee statement. | 2.2 | $ | 462 |
| Velasco, Jin | 12/04/12 | Update draft of fourth fee statement narrative. | 0.8 | $ | 168 |
| Knoll, Melissa | 12/05/12 | Perform final review of October fee statement. | 0.3 | $ | 269 |
| Velasco, Jin | 12/05/12 | Finalize fourth fee statement and send to H. Lamb (Chadbourne) for serving. | 1.3 | $ | 273 |
| Velasco, Jin | 12/05/12 | Review and update redacted version of fourth fee statement. | 1.8 | $ | 378 |
| Velasco, Jin | 12/05/12 | Review and update unredacted version of fourth fee statement. | 1.6 | $ | 336 |
| Velasco, Jin | 12/05/12 | Update reconciliation analysis of time and expenses for the fourth monthly period and cumulative to date. | 2.4 | $ | 504 |
| Cummings, Colleen | 12/06/12 | Extract November expense reports for analysis. | 0.4 | $ | 84 |
| Velasco, Jin | 12/06/12 | Extract and distribute hours by day to individuals on engagement team. | 1.7 | $ | 357 |
| Velasco, Jin | 12/07/12 | Analyze expense detail for November fee statement. | 2.3 | $ | 483 |
| Velasco, Jin | 12/07/12 | Analyze time detail for November fee statement. | 3.4 | $ | 714 |
| Velasco, Jin | 12/10/12 | Update and reconcile budget to actual analysis through December 9, 2012. | 1.2 | $ | 252 |
| Velasco, Jin | 12/10/12 | Update fee summary for week ended, month ended and engagement to date through December 9, 2012. | 1.4 | $ | 294 |

ß

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 12/11/12 | Analyze time detail for November fee statement. | 2.9 | $ 609 |
| Velasco, Jin | 12/11/12 | Identify and follow up with time detail outstanding. | 1.7 | $ 357 |
| Velasco, Jin | 12/14/12 | Analyze and reconcile entries for November fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 12/14/12 | Compile and analyze additional time detail for November fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 12/14/12 | Identify and follow up with time detail outstanding. | 1.2 | $ 252 |
| Velasco, Jin | 12/17/12 | Compile and analyze additional time detail for November fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 12/17/12 | Follow up with individuals regarding time descriptions. | 2.4 | $ 504 |
| Velasco, Jin | 12/17/12 | Update support binder for expense receipts. | 2.7 | $ 567 |
| Knoll, Melissa | 12/18/12 | Advise on assistance with fee statement and budget analysis. | 0.1 | $ 90 |
| Knoll, Melissa | 12/18/12 | Review and advise on comparison of budget to actual fees. | 0.1 | $ 90 |
| Velasco, Jin | 12/18/12 | Update and reconcile budget to actual analysis through December 16, 2012 to reflect updated budget. | 2.3 | $ 483 |
| Velasco, Jin | 12/18/12 | Update fee summary for week ended, month ended and engagement to date through December 16, 2012. | 1.4 | $ 294 |
| Velasco, Jin | 12/19/12 | Follow up regarding time detail issues. | 3.6 | $ 756 |
| Velasco, Jin | 12/19/12 | Review status and inquire regarding open receivables. | 0.7 | $ 147 |
| Velasco, Jin | 12/19/12 | Update reconciliation analysis of time and expenses for November monthly fee period. | 2.3 | $ 483 |
| Cummings, Colleen | 12/20/12 | Analyze expense receipts and update support binder. | 1.8 | $ 378 |
| Knoll, Melissa | 12/20/12 | Advise on outcome of fee hearing. | 0.1 | $ 90 |
| Knoll, Melissa | 12/20/12 | Attend hearing on first fee applicatoin, as well as preceding matters. | 3.6 | $ 3,222 |
| Knoll, Melissa | 12/20/12 | Discuss fee hearing and upcoming meeting on transactions with R. Tuliano (MFC). | 0.3 | $ 269 |
| Knoll, Melissa | 12/20/12 | Review draft order approving fees to verify MFC amounts. | 0.1 | $ 90 |
| Tuliano, Ralph | 12/20/12 | Attend hearing on first fee applicatoin, as well as preceding matters. | 3.6 | $ 3,222 |
| Tuliano, Ralph | 12/20/12 | Discuss fee hearing and upcoming meeting on transactions with M. Knoll (MFC). | 0.3 | $ 269 |
| Velasco, Jin | 12/20/12 | Analyze and edit time detail for the November fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 12/20/12 | Analyze and reconcile entries for November fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 12/20/12 | Review draft Omnibus Order Approving First Interim Fee Application for amounts relating to MFC. | 0.8 | $ 168 |
| Velasco, Jin | 12/21/12 | Analyze and edit time detail for the November fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 12/21/12 | Analyze payment received and open receivables. | 1.6 | $ 336 |
| Velasco, Jin | 12/21/12 | Update reconciliation analysis of time and expenses for November monthly fee period. | 1.2 | $ 252 |
| Velasco, Jin | 12/21/12 | Update support binder for expense receipts. | 2.6 | $ 546 |
| Velasco, Jin | 12/23/12 | Review and analyze November time detail. | 3.7 | $ 777 |
| Velasco, Jin | 12/26/12 | Follow up regarding expense detail issues. | 1.4 | $ 294 |
| Velasco, Jin | 12/26/12 | Follow up regarding time detail issues. | 1.8 | $ 378 |
| Knoll, Melissa | 12/27/12 | Review November expenses for fee statement. | 0.9 | $ 806 |
| Knoll, Melissa | 12/27/12 | Review November time detail for fee statement. | 0.7 | $ 627 |
| Knoll, Melissa | 12/27/12 | Review November time detail for fee statement regarding case administration and document review and analysis. | 1.1 | $ 985 |
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding document review and analysis. | 3.2 | $ 2,864 |
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding fee and retention applications. | 0.3 | $ 269 |
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding report drafting. | 0.2 | $ 179 |
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding substantive planning and coordination. | 1.2 | $ 1,074 |