

REMIT PAYMENT TO:
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

~~~~~~~~~ & ~~ERSON
ATTN: Accounting
# Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| INVOICE No. | |
|---|---|
| 6061319 | |
| **Date:** | 10/1/12 |
| **Cust. No.:** | 0000562 |

| | |
|---|---|
| **Cust. No.:** | 0000562 |
| **Invoice No.:** | 6061319 |
| **Inv. Date:** | 10/1/12 |
| **Due Date:** | 10/16/12 |
| **Total:** | $514.95 |
| **Terms:** | Net 15 |

| | |
|---|---|
| Law Firm Contact: | Elena Kouvabina |
| Client File No.: | 19000.0328 |
| Case Short Title: | Alan Irving Moss V. The Bank of New York Trust Company |
| Documents: | Notice of Hearing, Separate Statement, ... of Elena Kouvabina in Support of . ... |
| One Legal Branch: | San Mateo |
| Court: Description: | Superior Court of California, San Mateo County |

| | | |
|---|---|---|
| **COURT FILING FEE** | 1st appearance fee & ct rptr fees | $465.00 |
| **COURT FILING SERVICE FEE** | | $49.95 |

10/29/12
~~10-03-12~~  OK to pay

_for_ A Ogenouski
Elena Kouvabina

| **Due Date** | 10/16/12 | **Total This Invoice** | $514.95 |
|---|---|---|---|

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     332355      JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     0384      Shepherd, Dwayne and Selene v. GMAC Mortgage
                     GMAC Matter No.: 695408

**TOTAL AMOUNT DUE**          **$1,034.42**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332355    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0384    Shepherd, Dwayne and Selene v. GMAC Mortgage
                        GMAC Matter No.: 695408

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        10/31/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| ERB | 10/02/12 | Communications with client re status of L120 matter. | 0.10 | 279.00 | 27.90 |
| DJR | 10/12/12 | Revise and finalize demurrer to Second L210 Amended Complaint on behalf of defendants GMAC Mortgage, ETS, MERS, and Deutsche Bank, revise and finalize Request for Judicial Notice in support of demurrer, email to opposing counsel re same | 1.80 | 247.50 | 445.50 |
| | | **TOTAL** | **1.90** | | **$473.40** |

## COSTS & EXPENSES

| | | |
|--|--|--|
| 10/03/12 | All Countries Courier, Inc.; Messenger; Law Offices of Michael A. 7220 Trade St St. 101 San Diego, CA 92121 08/29/12 | 7.63 |
| 10/13/12 | David Reed; Transportation Mileage and parking to San Diego Superior Court, El Cajon Courthouse, to attend and represent client at Case Management Conference and Plaintiff's Motion to Consolidate Unlawful Detainer Action 8/31/12 | 56.69 |
| 10/25/12 | DDS Legal Support Systems; Transmittal of filing to court; SDSC- East, El Cajon. Advance fees $435.00 10/15/12 | 496.70 |
| | **TOTAL COSTS & EXPENSES** | **$561.02** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332355 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Shepherd, Dwayne & Selene | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $27.90 | | | |
| L210 | Pleadings | 1.80 | $445.50 | | | |
| | **TOTAL** | **1.90** | **$473.40** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Reed, David J. | DJR | Special Counsel | 1.80 | 247.50 | $445.50 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| | **Total** | | **1.90** | | **$473.40** |

PRIOR FEES                                $25,500.15
PRIOR COSTS & EXPENSES          $3,201.22

| | | |
|---|---|---|
| FEES | $473.40 |
| COSTS & EXPENSES | $561.02 |
| **TOTAL THIS INVOICE** | **$1,034.42** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

4669
271944

Tax ID: 33-0298466

References    - 19000.0384

## On Demand

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 10/15/2012 PDF/Fax Filing/PDF-Delivery Christina | 2402320 | DDS - San Diego Office 121 Broadway 254 San Diego CA 92101-5006 | Sdsc East 250 E Main St El Cajon CA 92020-3949 | 19000.0384 37200900070081 |

Remarks:  demurrer, rjn

Documents:

| | | |
|---|---|---|
| PDF/Fax Filing/PDF-Delivery | $39.95 | |
| Advanced Fees | $435.00 | 240975 |
| Advanced Costs Surcharge | $21.75 | |
| **Order Total:** | **$496.70** | |

**References - 19000.0384 Total:**      $496.70

*[handwritten notes:]*
$61.70 vs one legal 79.95
Time 8 days per Ct fily price Estimate
File in day fly it and we will fly it pursuant to entits exhit

We appreciate your business!

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332356    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER    0512      Mangan, Andrea
                          C/M# 701217

**TOTAL AMOUNT DUE**          **$2,889.65**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332356    JBS

November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0512    Mangan, Andrea
C/M# 701217

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 10/02/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| MEG | 10/02/12 | Correspondence to and from GMAC client and MERS client regarding discovery responses. | L310 | 0.50 | 261.00 | 130.50 |
| MEG | 10/03/12 | Telephone call from counsel for MERS regarding discovery responses. | L310 | 0.20 | 261.00 | 52.20 |
| MEG | 10/03/12 | Further telephone call from MERS regarding discovery responses and correspondence to and from GMAC re: same. | L310 | 0.40 | 261.00 | 104.40 |
| MEG | 10/10/12 | Draft case management statement. | L230 | 0.30 | 261.00 | 78.30 |
| MEG | 10/26/12 | Draft reply in support of demurrer. | L240 | 4.30 | 261.00 | 1,122.30 |
| MEG | 10/26/12 | Research and analysis of case law cited by plaintiff re: re-demurrer to 17200 claim. | L240 | 1.30 | 261.00 | 339.30 |
| MEG | 10/26/12 | Receipt, review and analysis of opposition to demurrer. | L240 | 0.90 | 261.00 | 234.90 |
| MEG | 10/29/12 | Review and analysis of correspondence from plaintiff's counsel regarding property lockout and request to stay eviction. | L110 | 0.30 | 261.00 | 78.30 |
| MEG | 10/30/12 | Further drafting of reply in support of demurrer; finalize for filing. | L240 | 1.90 | 261.00 | 495.90 |
| MEG | 10/30/12 | Strategize regarding correspondence from plaintiff's counsel regarding eviction. | L120 | 0.40 | 261.00 | 104.40 |
| | | **TOTAL** | | **10.60** | | **$2,768.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.  332356    CLIENT   GMAC ResCap                    Page        2
                       MATTER   Mangan, Andrea

---

## COSTS & EXPENSES

10/22/12  First Legal Network, LLC; Transmittal of filing                        121.25
          to court; SFSC- San Francisco 10/01/12.
          Advance ck. $60.00
          **TOTAL COSTS & EXPENSES**                              **$121.25**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | $78.30 |
| L120 | Analysis/Strategy | 0.50 | $132.30 |
| L230 | Court Mandated Conferences | 0.30 | $78.30 |
| L240 | Dispositive Motions | 8.40 | $2,192.40 |
| L310 | Written Discovery | 1.10 | $287.10 |
| | **TOTAL** | **10.60** | **$2,768.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Gruber, Megan | MEG | Associate | 10.50 | 261.00 | $2,740.50 |
| | **Total** | | **10.60** | | **$2,768.40** |

PRIOR FEES                              $41,838.30
PRIOR COSTS & EXPENSES                  $1,782.47

|  |  |
|---|---|
| FEES | $2,768.40 |
| COSTS & EXPENSES | $121.25 |
| **TOTAL THIS INVOICE** | **$2,889.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 271893 | 82035 |
| Invoice Date | Total Due |
| 10/15/12 | 24,304.80 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 271893 | 10/15/12 | 24,304.80 | 4 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 10/01/12 FILING-FAX/PDF | 6841965 | FAX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: ANGELA L. EURE    Wait: 15 Min Case No.: cqc10500318 FILE/CONFORM/RETURN Signed: FILED | SFSC-SAN FRANCISCO 400 MCALLISTER STREET SAN FRANCISCO    CA 94102 Case Title: mangan v mortgage Ref: 190000.0512MANGAN | Base Chg :    29.75 PDF/OvrNte:    31.50 Adv/Wit Ck:    60.00 | 121.25 |
| 10/01/12 RESEARCH-BRANCH SAME DAY | 6842038 | BAR | SBMC-SAN BERNARDINO 351 NORTH ARROWHEAD AVENUE SAN BERNARDINO    CA 92415 Caller: Sylvia Coleman Case No.: CIV-DS-1000202 Obtain Copy of Signed: obtained | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 DRA, filed 08/17/12 Ref: 40002.0101 | Base Chg :    155.50 Research :    13.40 | 168.90 |
| 10/01/12 FILING-FAX/PDF | 6842079 | FAX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Isabel Kunst    Wait: 15 Min Case No.: a134426 FILE/CONFORM/RETURN Signed: receeived | CACOA-SAN FRANCISCO 350 MCALLISTER STREET SAN FRANCISCO    CA 94102 Case Title: LIN V GMAC Ref: 19000.1016 | Base Chg :    29.75 | 29.75 |
| 10/01/12 FILING-FAX/PDF | 6842081 | FAX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Isabel Kunst    Wait: 15 Min Case No.: 111CV196624 FILE/CONFORM/RETURN Signed: Filed | SCSC-SAN JOSE 191 NORTH 1ST STREET SAN JOSE    CA 95113 Case Title: Weathington v. Wells Ref: 07685.0947 | Base Chg :    29.75 | 29.75 |
| 10/01/12 FILING-BRANCH FAX/PDF | 6842086 | BFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Chilly Kada Case No.: 39-2012-00280315 FILE/CONFORM/RETURN Signed: filed | SJMC-STOCKTON 222 EAST WEBER AVENUE STOCKTON    CA 95202 Case Title: Shawver v. Wells Far Ref: 55000.0279 | Base Chg :    48.25 | 48.25 |
| 10/01/12 FILING-BRANCH FAX/PDF | 6842096 | BFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Verdia Nash FILE/CONFORM/RETURN Signed: Filed | ACSC-OAKLAND 1225 FALLON STREET OAKLAND    CA 94612 Case Title: RAMIREZ V. BANK OF A COURTESY COPY TO JDG Ref: 70000.0013 | Base Chg :    57.50 | 57.50 |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332357    JBS                                      November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0692    AMNA LLC
                  GMAC No.: 706489

**TOTAL AMOUNT DUE**            $3,274.20

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332357    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0692    AMNA LLC
                         GMAC No.: 706489

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        10/31/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| ERB | 09/03/12 | Communications with client re status of L120 matter. | 0.10 | 279.00 | 27.90 |
| ACS | 09/12/12 | Analyze plaintiff's motion to reconsider L250 court's ruling on demurrer | 0.40 | 288.00 | 115.20 |
| ERB | 10/02/12 | Communications with client re status of L120 matter. | 0.10 | 279.00 | 27.90 |
| MKS | 10/14/12 | Analysis of claims and prayers for relief L190 and of Final Supplemental Order from bankruptcy court for purposes of revisiting need for updated Notice of Bankruptcy Stay. | 0.30 | 270.00 | 81.00 |
| ACS | 10/15/12 | Phone call with codefendant's counsel L110 re: case status, next steps after MERS dismissal | 0.40 | 288.00 | 115.20 |
| ACS | 10/15/12 | Assess status of injunction, other L190 defendants' pleadings, strategize re: lifting injunction preventing sale | 0.50 | 288.00 | 144.00 |
| ACS | 10/17/12 | Outline motion to dissolve preliminary L220 injunction | 1.30 | 288.00 | 374.40 |
| ACS | 10/18/12 | Prepare motion to dissolve preliminary L220 injunction | 5.20 | 288.00 | 1,497.60 |
| ACS | 10/19/12 | Prepare motion to dissolve preliminary L220 injunction | 2.60 | 288.00 | 748.80 |
| | | **TOTAL** | **10.90** | | **$3,132.00** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/30/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Motion and Motion to Dissolve | 142.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   332357       CLIENT    GMAC ResCap                        Page        2
                          MATTER    AMNA LLC

Preliminary Injunction; Memo of Points and
Authorities; Decl. of A. Sears...including Court
Filing Fee $60 10/22/12
**TOTAL COSTS & EXPENSES**                                    **$142.20**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $115.20 |
| L120 | Analysis/Strategy | 0.20 | $55.80 |
| L190 | Other Case Assessment | 0.80 | $225.00 |
| L220 | Preliminary Injunctions/Provis | 9.10 | $2,620.80 |
| L250 | Other Written Motions | 0.40 | $115.20 |
| | **TOTAL** | **10.90** | **$3,132.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 10.40 | 288.00 | $2,995.20 |
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | **Total** | | **10.90** | | **$3,132.00** |

PRIOR FEES                              $11,179.80
PRIOR COSTS & EXPENSES           $1,004.76

| | |
|---|---|
| FEES | $3,132.00 |
| COSTS & EXPENSES | $142.20 |
| **TOTAL THIS INVOICE** | **$3,274.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| INVOICE No. | |
|---|---|
| 5994837 | |
| **Date:** | 10/22/12 |
| **Cust. No.:** | 0000562 |

| | |
|---|---|
| **Cust. No.:** | 0000562 |
| **Invoice No.:** | 5994837 |
| **Inv. Date:** | 10/22/12 |
| **Due Date:** | 11/6/12 |
| **Total:** | $142.20 |
| **Terms:** | Net 15 |

| | |
|---|---|
| **Law Firm Contact:** | Alex Sears |
| **Client File No.:** | 19000.0692 |
| **Case Short Title:** | AMNA LIMITED LIABILITY COMPANY V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, ETAL |
| **Documents:** | Notice of Motion and Motion to Dissolve Preliminary Injunction; Memo of Points and Authorities; Decl. of A. Sears... |
| **One Legal Branch:** | Sacramento |
| **Court: Description:** | Superior Court of California, Sacramento County |

| | |
|---|---|
| **COURT FILING FEE** | $60.00 |
| **COURT FILING SERVICE FEE** | $49.95 |
| **COURT FILING COPY CHARGE** | $32.25 |

*ACS/yh*
*19000.0692*



| **Due Date** | 11/6/12 | **Total This Invoice** | $142.20 |
|---|---|---|---|

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332358    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0704 | Casas, Hermina |
| | | GMAC Matter No.: 732095 |

**TOTAL AMOUNT DUE**            $6,128.50

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332358    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0704    Casas, Hermina
GMAC Matter No.: 732095

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RSS | 10/04/12 | Confer with counsel for Union Labor Life Insurance Company and follow up regarding same. | L120 | 0.60 | 288.00 | 172.80 |
| RSS | 10/04/12 | Confer with S. Huo regarding case status and strategy and prepare for and follow up regarding same. | L120 | 1.10 | 288.00 | 316.80 |
| RSS | 10/05/12 | Review and analyze case files and request additional materials from client. | L120 | 0.70 | 288.00 | 201.60 |
| RSS | 10/08/12 | Conduct research and analysis regarding potential claims against additional parties. | L120 | 0.90 | 288.00 | 259.20 |
| RSS | 10/09/12 | Review files from client to prepare possible amended pleading and conduct legal research in connection with same. | L210 | 1.70 | 288.00 | 489.60 |
| RSS | 10/10/12 | Review and analyze case materials to prepare possible amended pleading. | L120 | 0.60 | 288.00 | 172.80 |
| RSS | 10/11/12 | Conduct investigation of title materials and correspondence to prepare amended pleading. | L110 | 0.60 | 288.00 | 172.80 |
| RSS | 10/16/12 | Confer with M. Verma regarding case status. | L120 | 0.10 | 288.00 | 28.80 |
| RSS | 10/17/12 | Confer with team and R. McLendon regarding files and case status and strategy. | L120 | 0.20 | 288.00 | 57.60 |
| RSS | 10/18/12 | Review and analyze case materials and conduct research for amended pleading. | L210 | 4.60 | 288.00 | 1,324.80 |
| RSS | 10/19/12 | Conduct research, analysis and factual investigation for amended complaint and correspond with client and team regarding same. | L120 | 1.20 | 288.00 | 345.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# *Severson*
## *&Werson*
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332358 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Casas, Hermina | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RSS | 10/23/12 | Conduct factual and legal research and analysis for amended pleading. | L120 | 0.60 | 288.00 | | 172.80 |
| RSS | 10/24/12 | Confer with plaintiff's counsel regarding proposed extension of time to respond to complaint and early exchange of information to facilitate resolution and draft correspondence in connection with same, including informal requests for production of documents. | L120 | 1.10 | 288.00 | | 316.80 |
| RSS | 10/24/12 | Confer with S. Huo regarding case status and strategy and follow up regarding same. | L120 | 0.80 | 288.00 | | 230.40 |
| RSS | 10/24/12 | Conduct legal and factual research regarding claims, defenses and potential amendment to pleading. | L120 | 2.60 | 288.00 | | 748.80 |
| RSS | 10/25/12 | Conduct analysis regarding case strategy. | L120 | 0.90 | 288.00 | | 259.20 |
| RSS | 10/25/12 | Conduct research and analysis regarding case strategy. | L120 | 0.60 | 288.00 | | 172.80 |
| RSS | 10/30/12 | Confer with opposing counsel regarding stipulation to extend time to respond to complaint and exchange of documents in interim, and review and revise stipulation relating to same. | L210 | 0.70 | 288.00 | | 201.60 |
| RSS | 10/30/12 | Correspond and coordinate with counsel for Ally regarding upcoming status conference. | L230 | 0.10 | 288.00 | | 28.80 |
| | | **TOTAL** | | **19.70** | | | **$5,673.60** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 07/30/12 | One Legal, Inc.; Transmittal of filing to court; Civil Case Cover Sheet, Complaint, for (1) Constructive Trust (2) Declaration Relief, Summons including Court Filing Fee $435 07/24/12 | | 444.95 |
| 10/18/12 | One Legal, Inc.; Transmittal of filing to court; Proof of Service of Summons 08/30/12 | | 9.95 |
| | **TOTAL COSTS & EXPENSES** | **$454.90** | |

## BILLING SUMMARY
Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332358    CLIENT    GMAC ResCap                                    Page        3
                        MATTER    Casas, Hermina

**Task Code and Description**          **Hours**        **Amount**
L110    Fact Investigation/Development      0.60          $172.80
L120    Analysis/Strategy                  12.00        $3,456.00
L210    Pleadings                           7.00        $2,016.00
L230    Court Mandated Conferences          0.10           $28.80
                        **TOTAL**          **19.70**    **$5,673.60**

**Timekeeper**                  **Position**            **Hours**    **Rate**    **Value**
Saelao, Rebecca        RSS      Special Counsel          19.70       288.00     $5,673.60
                        Total                           **19.70**               **$5,673.60**

PRIOR FEES                          $13,798.80
PRIOR COSTS & EXPENSES                 $253.32


                                            FEES              $5,673.60
                                COSTS & EXPENSES                $454.90
                                **TOTAL THIS INVOICE**       **$6,128.50**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

26-0259046

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815



SEVERSON & WERSON
ATTN:
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| INVOICE No. |  |
|---|---|
| 5133004 |  |
| Date: | 7/24/12 |
| Cust. No.: | 0000562 |

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 5133004 |
| Inv. Date: | 7/24/12 |
| Due Date: | 8/8/12 |
| Total: | $444.95 |
| Terms: | Net 15 |

Law Firm Contact:    Benjamin A. Eilenberg
Client File No.:    19000.0709
Case Short Title:    GMAC Mortgage, LLC vs. Union Bank, N.A. V. N/A

Documents:    *Civil Case Cover Sheet, Complaint for (1) Constructive Trust (2) Declaratory Relief, Summons*

One Legal Branch:

Court:    *Superior Court of California, Orange County*
Description:

| | |
|---|---|
| COURT FILING FEE | $435.00 |
| E-FILING SERVICE FEE - UNLIMITED | $9.95 |



| Due Date | 8/8/12 | Total This Invoice | $444.95 |
|---|---|---|---|

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332360    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER     0933     Valenzuela, Alexander
                    C/M# 713796

**TOTAL AMOUNT DUE**          $1,323.90

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332360    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0933    Valenzuela, Alexander
C/M# 713796

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 10/02/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| RMI | 10/04/12 | Call from clerk re entered judgment. Review entered judgment from the court.  Prepare notice of entry of judgment. | L210 | 0.60 | 247.50 | 148.50 |
| RMI | 10/04/12 | Attention to docket re entered judgment.  Call to clerk re conformed judgment. | L190 | 0.30 | 247.50 | 74.25 |
| RMI | 10/05/12 | Review correspondence from court re court judgment on dismissal.  Call to court re conformed copy of dismissal. | L190 | 0.30 | 247.50 | 74.25 |
| RMI | 10/08/12 | Attention to docket re filing of Notice of Entry of Dismissal.  Call to court clerk re filing of notice of entry and OSC re dismissal hearing. | L430 | 0.30 | 247.50 | 74.25 |
| RMI | 10/09/12 | Call to court clerk re CMC off calendar. Prepare for CMC. | L230 | 0.30 | 247.50 | 74.25 |
| RMI | 10/09/12 | Prepare and file notice of entry of judgment. | L210 | 0.20 | 247.50 | 49.50 |
| RMI | 10/09/12 | Call to clerk re OSC conference off calendar. | L230 | 0.30 | 247.50 | 74.25 |
| RMI | 10/10/12 | Appear for OSC hearing. | L450 | 1.70 | 247.50 | 420.75 |
| RMI | 10/10/12 | Call from plaintiff re dismissal of GMAC and ETS. | L190 | 0.20 | 247.50 | 49.50 |
| RMI | 10/10/12 | Prepare email to client re status update and case dismissal.  Research plaintiff's appeal dates. | L230 | 0.30 | 247.50 | 74.25 |
| RMI | 10/17/12 | Review call from plaintiff re dismissal of GMAC.  Conference with plaintiff re | L190 | 0.30 | 247.50 | 74.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332360 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Valenzuela, Alexander | | | |

meaning of dismissal of GMAC.

| | **TOTAL** | **4.90** | **$1,215.90** |
|---|---|---|---|

### COSTS & EXPENSES

| 10/11/12 | CourtCall, LLC; CourtCall - Conference Service; 10/10/12 | | 108.00 |
|---|---|---|---|
| | **TOTAL COSTS & EXPENSES** | **$108.00** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L190 | Other Case Assessment | 1.10 | $272.25 |
| L210 | Pleadings | 0.80 | $198.00 |
| L230 | Court Mandated Conferences | 0.90 | $222.75 |
| L430 | Written Motions/Submissions | 0.30 | $74.25 |
| L450 | Trial and Hearing Attendance | 1.70 | $420.75 |
| | **TOTAL** | **4.90** | **$1,215.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Ito, Ryan | RMI | Associate | 4.80 | 247.50 | $1,188.00 |
| | **Total** | | **4.90** | | **$1,215.90** |

| PRIOR FEES | $10,017.45 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,649.01 |

| | FEES | $1,215.90 |
|---|---|---|
| | COSTS & EXPENSES | $108.00 |
| | **TOTAL THIS INVOICE** | **$1,323.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# CourtCall Debit Ledger for 10/01/2012 through

## Debit Account Number CCDA-01-378

| TRAN DATE | APP DATE / ATTORNEY | CCID# | COURT | JUDGE | CASE NAME/NUMBER | VIDEO / LATE FEE | FEE / LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/12 | 10/15/12 Michael Cross | 5207634 | San Mateo County Superior Court | Judge Joseph E. Bergeron (L&M) | Rosemary Chukwudebe vs. Wachovia Mortgage/509021 | | $78.00 | $78.00 | ($7,702.00) |
| Reference # 55000.0018 | | | | | | | $0.00 | | |
| 10/8/12 | 11/27/12 Jason Julian | 5207637 | Solano County Superior Court | Judge Michael C. Mattice | Grisham, Jodi Lynn v. U.S. Bank National Association, et al./FCS-040246 | | $78.00 | $78.00 | ($7,624.00) |
| Reference # 55000.0417 | | | | | | | $0.00 | | |
| 10/8/12 | 10/3/12 Adam Barasch | 5187739 | U.S. Bankruptcy Court-N.D. California (San Jose) | Judge Charles Novack | Bellent/12-53315 (DHC-6142 | | $37.00 | $37.00 | ($7,587.00) |
| Reference # 30000-6142 | | | | | | | $0.00 | | |
| 10/8/12 | 2/7/13 Michele McGuinness | 5207820 | Alameda County Superior Court-Hayward HOJ | Judge Ioana Petrou | Reyes v. Deutsche Bank, et al./RG12649282 | | $78.00 | $78.00 | ($7,509.00) |
| Reference # 55000.0467 | | | | | | | $0.00 | | |
| 10/8/12 | 10/24/12 Elena Kouvabina | 5207890 | San Mateo County Superior Court | Judge Dylina/Foiles (CMC) | Carrera vs. Freemont Investment & Loan, et al/CIV514498 | | $78.00 | $78.00 | ($7,431.00) |
| Reference # 55002.0038 | | | | | | | $0.00 | | |
| 10/8/12 | 10/10/12 Ryan Ilo | 5208005 | San Bernardino Superior Court-San Bernardino District | Judge Donald Alvarez | Laexander Valenzuala vs New Century Mortgage/CIVDS1106135 | | $78.00 | $108.00 | ($7,323.00) |
| Reference # 19000.0933 | | | | | | | $30.00 | | |
| 10/8/12 | 10/10/12 Matthew Garfinkle | 5208078 | Los Angeles Superior Court-Burbank | Judge Donna Fields Goldstein | Joseph Simaie vs. Countrywide Home Loans, Inc./EC058405 | | $78.00 | $108.00 | ($7,215.00) |
| Reference # 70000.0853 | | | | | | | $30.00 | | |
| 10/8/12 | 10/4/12 Adam Barasch | 5193578 | U.S. Bankruptcy Court-C.D. California (Santa Ana) | Honorable Erithe A. Smith | Hernandez/12-15092 (12-1343) | | $35.00 | $35.00 | ($7,180.00) |
| | | | | | | | $0.00 | | |

Debit Send on 10/10/12 at 11:01 PM

2012

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332361    JBS                              November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT      19000    GMAC ResCap
MATTER     1021     Silva, Arthur and Kimberly
                            GMAC Matter No.: 717257



**TOTAL AMOUNT DUE**          $1,614.60



## *** *REMITTANCE COPY* ***
*Please include this page with payment.*



Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     332361     JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1021    Silva, Arthur and Kimberly
                        GMAC Matter No.: 717257

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MJE | 10/01/12 | Exchange of emails with A. Hartshorn regarding status of demurrer hearing | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 10/10/12 | Review of Tentative Ruling sustaining demurrer and call from Clerk of Court re same. | L240 | 0.40 | 279.00 | 111.60 |
| MJE | 10/10/12 | Prepare for demurrer hearing by reviewing pleadings and conducted research on voluntary dismissals filed following release of tentative order. | L240 | 1.30 | 279.00 | 362.70 |
| MJE | 10/11/12 | Prepare for and attend demurrer hearing via Court Call | L240 | 1.50 | 279.00 | 418.50 |
| MJE | 10/11/12 | Draft and revision of Proposed Order and Judgment and filed with Court | L240 | 0.70 | 279.00 | 195.30 |
| MJE | 10/12/12 | Exchange of emails with A. Hartshorn re status of demurrer hearing and email to counsel for co-defendant re same | L240 | 0.40 | 279.00 | 111.60 |
| MJE | 10/18/12 | Receipt and review of notice from Court re department change and call to Clerk re same | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 10/25/12 | Receipt and review of Order from Court; prepared for delivery to Plaintiff along with letter; draft of email to A. Hartshorn re same. | L240 | 0.60 | 279.00 | 167.40 |
| | | **TOTAL** | | **5.40** | | **$1,506.60** |

## COSTS & EXPENSES

10/11/12   CourtCall, LLC; CourtCall - Conference                              108.00
           Service; 10/11/12

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    332361 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|
| | MATTER | Silva, Arthur & Kimberly | | | |

**TOTAL COSTS & EXPENSES**                                **$108.00**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L140 | Document/File Management | 0.50 | $139.50 |
| L240 | Dispositive Motions | 4.90 | $1,367.10 |
| | **TOTAL** | **5.40** | **$1,506.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Esposito, Matthew | MJE | Associate | 5.40 | 279.00 | $1,506.60 |
| | Total | | **5.40** | | **$1,506.60** |

| | |
|---|---|
| PRIOR FEES | $8,559.00 |
| PRIOR COSTS & EXPENSES | $951.75 |

| | |
|---|---|
| FEES | $1,506.60 |
| COSTS & EXPENSES | $108.00 |
| **TOTAL THIS INVOICE** | **$1,614.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# CourtCall Debit Ledger for 10/01/2012 through

# Debit Account Number CCDA-01-378

| TRAN DATE | APP DATE | ATTORNEY | CCID# | COURT | JUDGE | CASENAME/NUMBER | VIDEO/ LATE FEE | FEE / LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/12 | 11/2/12 | Mary Kate Kamka | 5210316 | Sacramento County Superior Court | Judge David W. Abbott | Valdemar G. Bough vs. Aurora Loan Services, LLC/34-2012-00127910 | | $78.00 $0.00 | $78.00 | ($5,860.00) |
| Reference # 11951.0058 | | | | | | | | | | |
| 10/9/12 | | Deposit By Check #: 71822 | | | Payment $276.00 | | | | | ($6,136.00) |
| 10/9/12 | | Deposit By Check #: 71820 | | | Payment $9892.70 | | | | | ($16,028.70) |
| 10/9/12 | 10/26/12 | Alisa Givental | 5210353 | Sacramento County Superior Court | Judge David W. Abbott | Sharma et al vs. American Brokers/34-2010-00086131 | | $78.00 $0.00 | $78.00 | ($15,950.70) |
| Reference # 07685.0734 | | | | | | | | | | |
| 10/9/12 | 11/2/12 | Ian Da Cunha | 5210676 | Monterey County Superior Court | Courtroom #16 | Kemp v. Pennymac Mortgage Investment, et al./M119491 | | $78.00 $0.00 | $78.00 | ($15,872.70) |
| Reference # 55000.0447 | | | | | | | | | | |
| 10/9/12 | 11/20/12 | Alex Sears | 5210707 | Santa Clara County Superior Court | Judge Kevin E. McKenney | Llanes v. American Servicing Company, et al/112CV228366 | | $78.00 $0.00 | $78.00 | ($15,794.70) |
| Reference # 55000.0405 | | | | | | | | | | |
| 10/8/12 | 10/17/12 | Matthew Esposito | 5210799 | San Diego Superior Court-North County | Judge Thomas P. Nugent | Zephyr Investors 2010 LLC vs. Arthur N Silva/37-2011-00052881-C | | $78.00 $30.00 | $108.00 | ($15,686.70) |
| Reference #  19000.1021 | | | | | | | | | | |
| 10/10/12 | | Andrew Wood | 5211022 | Los Angeles Superior Court-Pomona | Judge Bruce R. Minto | Castillo vs. Greenpoint Mortgage Funding/KC063138 | | $78.00 $30.00 | $108.00 | ($15,578.70) |
| 70000.0629 | | | | | | | | | | |
| | | Jason Richardson | 5211744 | Santa Clara County Superior Court | Judge Kevin E. McKenney | Guerra vs. Bank of America/28-112CV218783 | | $78.00 $0.00 | $78.00 | ($15,500.70) |

2012

11:01 PM

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332362    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1230      Bradford, Rickey
                     GMAC Matter No.: 726198

**TOTAL AMOUNT DUE**          $1,095.50

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332362    JBS

November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1230    Bradford, Rickey
GMAC Matter No.: 726198

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 09/28/12 | Prepare correspondence to client re state court setting OSC re status of removal and preparing declaration re status of federal case. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 10/05/12 | Finalize declaration re status of removal of action for OSC re status of removal in state court. | L430 | 0.30 | 288.00 | 86.40 |
| DL | 10/10/12 | Check status of court vacating OSC re status of removal. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 10/15/12 | Analyze docket and call court clerk re status of OSC re status of removal. | L190 | 0.20 | 288.00 | 57.60 |
| JD | 10/17/12 | Prepare for and attend OSC re: status of removal. | L230 | 2.70 | 238.50 | 643.95 |
| DL | 10/17/12 | Analyze correspondence re court dismissing action after holding OSC re status of removal and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **3.70** | | **$931.95** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 10/16/12 | CourtCall, LLC; CourtCall - Conference Service; 10/17/12 | 108.00 |
| 10/17/12 | Pacer Service Center; Data Search; Cust. No. SW0122 7/01/12-9/30/12 | 5.60 |
| 10/22/12 | One Legal, Inc.; Transmittal of filing to court; Declaration 10/09/12 | 49.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332362 | CLIENT | GMAC ResCap | Page | 2 |
| | | MATTER | Bradford, Rickey | | |

| TOTAL COSTS & EXPENSES | $163.55 |
|---|---|

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L190 | Other Case Assessment | 0.70 | $201.60 |
| L230 | Court Mandated Conferences | 2.70 | $643.95 |
| L430 | Written Motions/Submissions | 0.30 | $86.40 |
| | **TOTAL** | **3.70** | **$931.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 1.00 | 288.00 | $288.00 |
| Dykstra, Jonathan | JD | Associate | 2.70 | 238.50 | $643.95 |
| | **Total** | | **3.70** | | **$931.95** |

| PRIOR FEES | $11,143.35 |
|---|---|
| PRIOR COSTS & EXPENSES | $629.89 |

| FEES | $931.95 |
|---|---|
| COSTS & EXPENSES | $163.55 |
| **TOTAL THIS INVOICE** | **$1,095.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Debit Account Number CCDA-01-378

Debit Ledger for 10/11/2012 through

| DATE | APP DATE | ATTORNEY | CCID# | COURT | JUDGE | CASENAME/NUMBER | VIDEO/ LATE FEE | FEE/ LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/12 | 10/17/12 | David Liu | 5219865 | San Bernardino Superior Court-San Bernardino District | Judge Michael A. Sachs | Bradford vs. GMAC Mortgage/CIVVS1106270 | | $78.00 $30.00 | $108.00 | ($11,744.70) |
| Reference # 19000-1230 | | | | | | | | | | |
| 10/15/12 | 10/16/12 | Edward Buell, III | 5220163 | Lassen County Superior Court | Judge Raymond J. Giordano | Ronald Tanner vs. Wells Fargo Bank, et al/54942 | | $78.00 $30.00 | $108.00 | ($11,636.70) |
| Reference # 55000-0071 | | | | | | | | | | |
| 10/15/12 | 10/18/12 | Austin Kenney | 5220198 | San Benito County Superior Court | Judge Harry J. Tobias | People of The State Of California vs. Wilson/CU-11-00119 | | $78.00 $0.00 | $78.00 | ($11,558.70) |
| Reference # 11989-0030 | | | | | | | | | | |
| 10/15/12 | 10/11/12 | Adam Barasch | 5201861 | U.S. Bankruptcy Court-C.D. California (Santa Ana) | Honorable Erithe A. Smith | Cole/12-11587 (12-1365) | | $50.00 $0.00 | $50.00 | ($11,508.70) |
| Reference # 19000-1342 | | | | | | | | | | |
| 10/15/12 | 10/16/12 | Sanford Shatz | 5220842 | Orange County Superior Court-Santa Ana | Judge Luis A. Rodriguez | Azubueze Jiagbigu vs Bank of America/30-2011-00453635 | | $78.00 $30.00 | $108.00 | ($11,400.70) |
| Reference # 7000-0001 | | | | | | | | | | |
| 10/15/12 | 10/19/12 | Austin Kenney | 5220939 | Madera County Superior Court | Judge James E. Oakley | Eldren Sherman vs. One MedicineBull/MCV055979 | | $78.00 $0.00 | $78.00 | ($11,322.70) |
| Reference # 55000-0199 | | | | | | | | | | |
| 10/15/12 | 10/12/12 | Adam Barasch | 5201872 | U.S. Bankruptcy Court-N.D. California (Oakland) | Honorable M. Elaine Hammond | Rollins/11-70208 (DHC-3535) | | $78.00 $0.00 | $78.00 | ($11,292.70) |
| Reference # 17000-3535 | | | | | | | | | | |
| 10/15/12 | 10/18/12 | Andrew Wood | 5220954 | San Bernardino Superior Court-San Bernardino District | Judge Donald Alvarez | Jose & Silveria Ramos v. Countrywide Home Loan, Inc., et al/CIVDS1208427 | | $78.00 $0.00 | $78.00 | ($11,214.70) |
| Reference # 70000-0945 | | | | | 2012 | | | | | |

From Auto Debit Send on 10/15/12 at 11:13 PM

Page 6

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     332363     JBS                          November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1236      Willow Haven Holding Company
                     GMAC Matter No.: 726529

**TOTAL AMOUNT DUE**          $1,436.25

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332363    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1236    Willow Haven Holding Company
GMAC Matter No.: 726529

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ABK | 09/10/12 | Communicate with H. Franchi re: case status following CMC. | L120 | 0.10 | 247.50 | 24.75 |
| ABK | 10/12/12 | Report to H. Franchi at GMAC ResCap re: case status and recommendations for further handling. | L120 | 0.10 | 247.50 | 24.75 |
| ABK | 10/12/12 | Report to S. Friedman at FNMA re: case status and recommendations for further handling. | L120 | 0.10 | 247.50 | 24.75 |
| ABK | 10/12/12 | Draft Case Management Statement. | L230 | 0.40 | 247.50 | 99.00 |
| ABK | 10/12/12 | Contact plaintiff's counsel to meet and confer re: case management issues. | L230 | 0.20 | 247.50 | 49.50 |
| ABK | 10/24/12 | Plan and prepare for scheduled Case Management Conference. | L230 | 0.20 | 247.50 | 49.50 |
| MKS | 10/30/12 | Attend, telephonically, case management convfernce. | L230 | 0.80 | 270.00 | 216.00 |
| | | **TOTAL** | | **1.90** | | **$488.25** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 09/05/12 | CourtCall, LLC; CourtCall - Conference Service;  10/30/12 | 78.00 |
| 10/31/12 | Clerk, Solano County Superior Court-D; Court and Filing Fees; First Appearance fee for Executive Trustee, LLC. & Federal National Mortgage Assoc. Draft#28373 10/12/12 | 870.00 |

**TOTAL COSTS & EXPENSES**                         **$948.00**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.  332363 | **CLIENT** | GMAC ResCap | Page | 2 |
| | **MATTER** | Willow Haven Holding Company | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | $74.25 | | |
| L230 | Court Mandated Conferences | 1.60 | $414.00 | | |
| | **TOTAL** | **1.90** | **$488.25** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kenney, Austin | ABK | Associate | 1.10 | 247.50 | $272.25 |
| Sullivan, Mary Kate | MKS | Member | 0.80 | 270.00 | $216.00 |
| | **Total** | | **1.90** | | **$488.25** |

| | |
|---|---|
| PRIOR FEES | $6,731.33 |
| PRIOR COSTS & EXPENSES | $173.98 |

| | |
|---|---|
| FEES | $488.25 |
| COSTS & EXPENSES | $948.00 |
| **TOTAL THIS INVOICE** | **$1,436.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

| 28373 | DATE 10/12/12 | CLIENT 19000 | MATTER 1236 | PURPOSE First Appearance Fee fr. Executive Trustee, LLC & Federal National Mortgage Assoc. |

CASE/CLIENT Willow Haven v. Executive Trustee ; Case no. FCS039428

(VOID 60 DAYS AFTER DATE)

80-3779
1211

PAY TO THE ORDER OF _Solano County Superior Court_

THE SUM OF _Eight Hundred Seventy_ _____ DOLLARS $ 870 00/xx

PAYEE IS AUTHORIZED TO INSERT CORRECT AMOUNT NOT TO EXCEED $650.00.

PAYABLE THROUGH

**Borel Private Bank & Trust Company®**
400 CALIFORNIA STREET • SAN FRANCISCO, CA 94104

SEVERSON & WERSON
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW

BY _____

ONE EMBARCADERO CENTER 26th FLOOR • SAN FRANCISCO, CA 94111 • (415) 398-3344
19100 VON KARMAN, SUITE 700 • IRVINE, CA 92612 • (949) 442-7110

ABK

⑈02837③⑈ ⑆121137797⑆ 032029171⑈11

PAY TO THE ORDER OF
BANK OF AMERICA
121000358
FOR DEPOSIT ONLY
JUDICIAL COUNCIL OF CA, AOC
SUPERIOR COURT OF CA
COUNTY OF SOLANO
148028846

CMFF 2-30018
CMFF 2-30019

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332364    JBS                                  November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1237 | Gangitano, Jane |
| | | GMAC Matter No.: 726620 |

**TOTAL AMOUNT DUE**                    $340.20

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332364    JBS

November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1237    Gangitano, Jane
GMAC Matter No.: 726620

### FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ANB | 10/08/12 | Review amended complaint | L120 | 1.00 | 292.50 | 292.50 |
| YS | 10/16/12 | Draft correspondence to client regarding filing a notice of bankruptcy stay in light of pending hearing dates in the case | L190 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **1.20** | | **$340.20** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 1.00 | $292.50 |
| L190 | Other Case Assessment | 0.20 | $47.70 |
| | **TOTAL** | **1.20** | **$340.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Barasch, Adam | ANB | Special Counsel | 1.00 | 292.50 | $292.50 |
| Shaham, Yaron | YS | Special Counsel | 0.20 | 238.50 | $47.70 |
| | **Total** | | **1.20** | | **$340.20** |

| | |
|---|---|
| PRIOR FEES | $7,795.80 |
| PRIOR COSTS & EXPENSES | $143.89 |

| | |
|---|---|
| FEES | $340.20 |
| **TOTAL THIS INVOICE** | **$340.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332365    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER     1264     Von Brincken, Shelley (3)
                    GMAC Matter No.: 730041

**TOTAL AMOUNT DUE**          **$1,046.25**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332365    JBS                                         November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1264    Von Brincken, Shelley (3)
GMAC Matter No.: 730041

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 10/02/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| MGC | 10/05/12 | Prepare for hearing. | L230 | 0.40 | 238.50 | 95.40 |
| MGC | 10/05/12 | Appear at hearing. | L230 | 0.40 | 238.50 | 95.40 |
| MGC | 10/09/12 | Draft proposed order. | L210 | 0.70 | 238.50 | 166.95 |
| MGC | 10/09/12 | Draft proposed judgment. | L210 | 0.30 | 238.50 | 71.55 |
| MGC | 10/09/12 | Draft letter to plaintiffs re: order and judgment. | L210 | 0.30 | 238.50 | 71.55 |
| ERB | 10/10/12 | Attention to status of bankruptcy, notice of stay and impact on strategy and resolution of matter per clients request. | L120 | 0.30 | 279.00 | 83.70 |
| MKS | 10/14/12 | Analysis of claims and prayers for relief and of Final Supplemental Order from bankruptcy court for purposes of revisiting need for updated Notice of Bankruptcy Stay. | L190 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **2.80** | | **$693.45** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/02/12 | CourtCall, LLC; CourtCall - Conference Service; 10/05/12 | 78.00 |
| 10/02/12 | CourtCall, LLC; CourtCall - Conference Service; 09/26/12 | 78.00 |
| 10/02/12 | CourtCall, LLC; CourtCall - Conference Service; 10/05/12 | 78.00 |
| 10/11/12 | CourtCall, LLC; CourtCall - Conference | 108.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332365 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Von Brincken, Shelley (3) | | | |

|  |  |  |
|---|---|---|
| Service; 10/05/12 | | |
| 10/18/12 Pacer Service Center; Data Search; Account No. SW0061. 7/1/12 - 9/30/12 | | 10.80 |
| **TOTAL COSTS & EXPENSES** | **$352.80** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $111.60 |
| L190 | Other Case Assessment | 0.30 | $81.00 |
| L210 | Pleadings | 1.30 | $310.05 |
| L230 | Court Mandated Conferences | 0.80 | $190.80 |
| | **TOTAL** | **2.80** | **$693.45** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.40 | 279.00 | $111.60 |
| Cross, Michael | MGC | Associate | 2.10 | 238.50 | $500.85 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | **Total** | | **2.80** | | **$693.45** |

| | |
|---|---|
| PRIOR FEES | $4,761.45 |
| PRIOR COSTS & EXPENSES | $1,462.75 |

| | |
|---|---|
| FEES | $693.45 |
| COSTS & EXPENSES | $352.80 |
| **TOTAL THIS INVOICE** | **$1,046.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# CourtCall Debit Ledger for 10/01/2012 through

# Debit Account Number CCDA-01-378

| TRAN DATE | APP DATE | ATTORNEY | CCID# | COURT | JUDGE | CASENAME/NUMBER | VIDEO/ LATE FEE | FEE / LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/12 | 10/17/12 | Michael Cross | 5200960 | Contra Costa County Superior Court | Judge Judith S. Craddick | Johns Stuart Worrall v. Wells Fargo Bank, N.A., et al./C12-01303 | | $78.00 $0.00 | $78.00 | ($9,228.00) |
| Reference # 55000.0321 | | | | | | | | | | |
| 10/4/12 | 10/16/12 | Rebecca Saelao | 5202109 | San Luis Obispo Superior Court | Judge Charles S. Crandall | Sharianne John vs. Allied Financial/CV110421 | | $78.00 $0.00 | $78.00 | ($9,150.00) |
| Reference # 07462.0374 | | | | | | | | | | |
| 10/4/12 | 10/10/12 | Genevieve Walser-Jolly | 5202451 | San Bernardino Superior Court-Victorville | Judge Ella V. Pirozzi | Razo vs. Bank of America Home Loan Servicing/CIVVS1201826 | | $78.00 $0.00 | $78.00 | ($9,072.00) |
| Reference # 70000.0987 | | | | | | | | | | |
| 10/4/12 | 10/15/12 | Jason Richardson | 5202733 | Stanislaus County Superior Court | Judge Hurl Johnson | Armanda Osegurea vs Bank of America/673574 | | $78.00 $0.00 | $78.00 | ($8,994.00) |
| Reference # 70000.0688 | | | | | | | | | | |
| 10/4/12 | 10/2/12 | Bernard Kornberg | 5187911 | U.S. Bankruptcy Court-E.D. California (Modesto) | Honorable Robert S. Bardwil | Basran/10-95059 (ALL) | | $30.00 $0.00 | $30.00 | ($8,964.00) |
| Reference # 30000-6221 | | | | | | | | | | |
| 10/4/12 | 10/2/12 | Adam Barasch | 5187301 | U.S. Bankruptcy Court-E.D. California (Sacramento) | Honorable Christopher M. Klein | Areceneaux/12-35531 (SW-1) | | $30.00 $0.00 | $30.00 | ($8,934.00) |
| Reference # 30000-6225 | | | | | | | | | | |
| 10/4/12 | 10/2/12 | Bernard Kornberg | 5187920 | U.S. Bankruptcy Court-E.D. California (Sacramento) | Honorable Christopher M. Klein | O'Harran/12-24619 (SW-2) | | $30.00 $0.00 | $30.00 | ($8,904.00) |
| Reference # 17000-3526  351) | | | | | | | | | | |
| 10/4/12 | 10/5/12 | Michael Cross | 5203124 | Nevada County Superior Court-Nevada City | Judge Sean P. Dowling (VI) | Von Brincken v. Federal National Mortgage, et al./78503 | | $78.00 $30.00 | $108.00 | ($8,796.00) |
| Reference # 19000.1264 | | | | | | | | | | |

2012

Debit Send on 10/10/12 at 11:01 PM

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      332366      JBS                                      November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1309      Kinman, Kenneth James
                            GMAC Matter No.: 729769

**TOTAL AMOUNT DUE**              $9,235.40

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332366 | JBS | | November 15, 2012 |
|---|---|---|---|---|

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1309     Kinman, Kenneth James
GMAC Matter No.: 729769

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MKS | 10/01/12 | Strategy re: default package proses by plaintiff and expungement of lien. | L190 | 0.50 | 270.00 | 135.00 |
| DPB | 10/01/12 | Appear in person for hearing on plaintiffs' motion for default judgment against Paul Financial, LLC. | L250 | 4.80 | 288.00 | 1,382.40 |
| DPB | 10/01/12 | Review/analyze proposed judgment against Paul Financial, LLC, forwarded by plaintiffs' counsel. | L460 | 0.20 | 288.00 | 57.60 |
| DPB | 10/01/12 | E-mails to A.Hartshorn regarding outcome of hearing on plaintiffs' motion for default judgment against Paul Financial, LLC, and regarding plaintiffs' proposed judgment ordering our deed of trust expunged. | L460 | 0.30 | 288.00 | 86.40 |
| DPB | 10/01/12 | Review court's tentative ruling on our motion to expunge plaintiffs' lis pendens. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 10/01/12 | Teleconference with M.Sullivan regarding outcome of today's hearing on plaintiffs' motion for entry of default judgment against Paul Financial, LLC, and expunging our deed of trust and regarding tentative ruling on our motion to expunge lis pendens. | L120 | 0.20 | 288.00 | 57.60 |
| DPB | 10/01/12 | Telephone call to plaintiffs' counsel giving notice of our intent to contest tentative ruling on our motion to expunge. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 10/01/12 | Telephone call to court's message line giving notice of our intent to contest | L250 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332366 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kinman, Kenneth James | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | tentative ruling on our motion to expunge. | | | | |
| DPB | 10/01/12 | Review voice message from plaintiffs' counsel requesting a call back. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 10/01/12 | E-mail to plaintiffs' counsel confirming our timely notice of intent to contest tentative ruling on our motion to expunge lis pendens. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 10/02/12 | E-mail from plaintiffs' counsel conceding our timely notice of intent to contest tentative ruling on motion to expunge. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 10/02/12 | Appear telephonically to present oral argument at hearing on our motion to expunge lis pendens. | L250 | 0.60 | 288.00 | 172.80 |
| DPB | 10/02/12 | Research authorities supporting a dismissed defendant's right to bring a motion to expunge without first moving to intervene. | L250 | 0.60 | 288.00 | 172.80 |
| DPB | 10/02/12 | Prepare written summary of outcome of hearing on our motion to expunge lis pendens for client. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 10/02/12 | Telephone call to A.Hartshorn regarding positive outcome of hearing on motion to expunge and evidence to be gathered for use in support of upcoming motions. | L250 | 0.30 | 288.00 | 86.40 |
| DPB | 10/02/12 | Begin review of note endorsed in blank, assignment of deed of trust, and loan payment history provided by A.Hartshorn for use in support of motion to intervene. | L110 | 0.30 | 288.00 | 86.40 |
| DPB | 10/05/12 | Locate and attempt to contact fact witness W.Walsh, who endorsed note after closing. | L110 | 0.80 | 288.00 | 230.40 |
| DPB | 10/05/12 | Research grounds for, legal standards applicable to, motions for leave to intervene. | L250 | 1.50 | 288.00 | 432.00 |
| DPB | 10/05/12 | Begin drafting motion for leave to intervene. | L250 | 2.00 | 288.00 | 576.00 |
| MKS | 10/09/12 | Review and revise draft motion to intervene in order to block release of GMACM 's lien in default of other | L250 | 0.50 | 270.00 | 135.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332366 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kinman, Kenneth James | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | named party. | | | | |
| DPB | 10/09/12 | Finish preparing motion for leave to intervene. | L250 | 1.50 | 288.00 | 432.00 |
| DPB | 10/09/12 | E-mail draft motion for leave to intervene to A.Hartshorn for review. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 10/09/12 | E-mail motion for leave to intervene to plaintiffs' counsel. | L210 | 0.20 | 288.00 | 57.60 |
| DPB | 10/10/12 | E-mail from plaintiffs' counsel acknowledging receipt of our motion papers. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 10/16/12 | Review plaintiffs' opposition to our motion for leave to intervene. | L250 | 0.20 | 288.00 | 57.60 |
| MKS | 10/24/12 | Attention to tentative ruling on motion to intervene.  Strategy re: plaintiff's counsel's request for oral argument re: same. | L250 | 0.30 | 270.00 | 81.00 |
| DPB | 10/24/12 | Review court's tentative rulings on our motion for leave to intervene and motion to expunge. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 10/24/12 | Prepare e-mail to A.Hartshorn regarding court's tentative rulings and our plan to appear in person if plaintiffs' counsel contests either tentative ruling. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 10/24/12 | E-mail from plaintiffs' counsel's assistant forwarding new evidence of plaintiffs' purported, belated compliance with notice and service rules relating to notices of pendency of action. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 10/24/12 | Prepare for the hearings on our motion to expunge plaintiffs' lis pendens and for leave to intervene. | L250 | 0.50 | 288.00 | 144.00 |
| DPB | 10/24/12 | Prepare proposed orders reflecting the court's tentative rulings on our motion for leave to intervene and motion to expunge plaintiffs' lis pedens. | L250 | 1.20 | 288.00 | 345.60 |
| DPB | 10/25/12 | E-mail from A.Hartshorn advising that foreclosure sale is scheduled for November 8. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 10/25/12 | Appear for hearings on our motion for leave to intervene and to expunge plaintiffs' lis pendens. | L250 | 4.50 | 288.00 | 1,296.00 |
| DPB | 10/25/12 | Prepare e-mail to A.Hartshorn | L250 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332366 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kinman, Kenneth James | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | regarding outcome of hearings on our motions, recommended strategy for next steps. | | | | |
| DPB | 10/26/12 | Review plaintiffs' new lis pendens. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 10/26/12 | Prepare letter to plaintiffs' counsel regarding our proposed orders. | L250 | 0.30 | 288.00 | 86.40 |
| DPB | 10/30/12 | Prepare letter advising court clerk of lack of response from plaintiffs' counsel to our proposed orders. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 10/31/12 | Communications with plaintiffs' counsel regarding his intent to bring an ex parte application for TRO and OSC re: PI, our ex parte motion to advance the hearing date for our motion to expunge plaintiffs' second lis pendens. | L250 | 0.40 | 288.00 | 115.20 |
| DPB | 10/31/12 | Prepare ex parte motion to advance hearing date on our motion to expunge plaintiffs' second lis pendens. | L250 | 2.00 | 288.00 | 576.00 |
| DPB | 10/31/12 | Prepare motion to expunge plaintiffs' second lis pendens, recorded without prior leave of court. | L250 | 2.50 | 288.00 | 720.00 |
| DPB | 10/31/12 | Communications with court clerk regarding reserving a hearing date and/or ex parte hearing for our motion to expunge plaintiffs' new lis pendens. | L250 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **28.80** | | **$8,271.00** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/05/12 | One Legal, Inc.; Transmittal of filing to court; Rply in Support of Motion to Expunge Notice of Pendency of Action (Lis Pendens) 09/25/12 | 49.95 |
| 10/08/12 | Placer County Superior Court-D; Court and Filing Fees; First Appearance Fee for Deutsche Bank. Draft#28565 9/27/12 | 375.00 |
| 10/22/12 | First Legal Network, LLC; Court Services; Placer Superior Court 9/27/12 | 155.50 |
| 10/22/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Motion for Leave to File Complaint in Intervention Memorandum of Points and Authorities in Support of...including Court Filing Fee $60 10/09/12 | 109.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332366 | CLIENT | GMAC ResCap | | Page | 5 |
| | | MATTER | Kinman, Kenneth James | | | |

| | | | |
|---|---|---|---|
| 10/23/12 | First Legal Network, LLC; Court Services; Placer Superior Court 9/27/12 | | 274.00 |
| | **TOTAL COSTS & EXPENSES** | **$964.40** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.10 | $316.80 |
| L120 | Analysis/Strategy | 0.30 | $86.40 |
| L190 | Other Case Assessment | 0.50 | $135.00 |
| L210 | Pleadings | 0.20 | $57.60 |
| L250 | Other Written Motions | 26.20 | $7,531.20 |
| L460 | Post-Trial Motions & Submissio | 0.50 | $144.00 |
| | **TOTAL** | **28.80** | **$8,271.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Babcock, Daska | DPB | Special Counsel | 27.50 | 288.00 | $7,920.00 |
| Sullivan, Mary Kate | MKS | Member | 1.30 | 270.00 | $351.00 |
| | **Total** | | **28.80** | | **$8,271.00** |

| | |
|---|---|
| PRIOR FEES | $5,922.00 |
| PRIOR COSTS & EXPENSES | $160.78 |

| | |
|---|---|
| FEES | $8,271.00 |
| COSTS & EXPENSES | $964.40 |
| **TOTAL THIS INVOICE** | **$9,235.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

26565

| CASE/CLIENT | DATE | CLIENT | MATTER | | PURPOSE |
|---|---|---|---|---|---|
| | 9/27/12 | 19000 | 1309 | | First Appearance Fee |
| Kinoxin, et al. vs. Wells Fargo IVA, et al. | | | | | For Deutsche Bank |

**(VOID 60 DAYS AFTER DATE)**

90-3779
1211

PAY TO THE
ORDER OF _Placer County Superior Court_

THE SUM OF _Three hundred seventy-five & no/100_ DOLLARS $ 375.00

PAYEE IS AUTHORIZED TO INSERT CORRECT AMOUNT NOT TO EXCEED $650.00.

PAYABLE THROUGH

**Borel Private Bank
& Trust Company®**
433 CALIFORNIA STREET • SAN FRANCISCO, CA 94104

SEVERSON & WERSON
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW

BY _____ NON NEGOTIABLE

ONE EMBARCADERO CENTER 26th FLOOR - SAN FRANCISCO, CA 94111 - (415) 398-3344
19100 VON KARMAN, SUITE 700 - IRVINE, CA 92612 - (949) 442-7110



**INVOICE**

| Invoice No. | Customer No. |
|---|---|
| | |
| Invoice Date | Total Due |
| | 24,304.80 |
| | |
| | |

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 271893 | 10/15/12 | 24,304.80 | 2 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 9/27/12 | 6840921 | BAR | PLACER SUPERIOR COURT<br>10820 JUSTICE CENTER DRIVE<br>ROSEVILLE        CA 95678<br>Caller: TERI JONES<br>Case No.: SCV0030019<br>OR ANY PROBLEMS CALL<br>Signed: CLOSEOUT | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br><br>Case Title: KINMAN V PAUL FINANC<br>TERI @415.398.3344<br>Ref: 19000.1309 | Base Chg  :   155.50 | 155.50 |
| RESEARCH-BRANCH SAME DAY | | | | | | |
| 9/28/12 | 6841383 | BNR | LASC-COMPTON<br>200 WEST COMPTON BOULEVARD<br>COMPTON          CA 90220<br>Caller: Marilyn Li<br>Case No.: TC025265<br>OBTAIN DISMISSAL<br>Signed: COMPLETED/PDF/POUCH | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br><br>Case Title: ABDKRIM V MORTGAGE I<br><br>Ref: 70000.0086 | Base Chg  :   131.25<br>Research   :    23.45<br>Adv/Wit Ck :     1.00 | 155.70 |
| RESEARCH-BRANCH NEXT DAY | | | | | | |
| 9/28/12 | 6841419 | BFL | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Marilyn Li<br>Case No.: GC049295<br>RECORD/CONFORM/RETRN<br>Signed: RECORDED | RECORDER-NORWALK<br>12400 EAST IMPERIAL HIGHWAY<br>NORWALK          CA 90650<br><br>Case Title: OLSZEWSKI V BOA<br><br>Ref: 70000.0743 | Base Chg  :   119.25<br>Adv/Wit Ck :    27.00 | 146.25 |
| FILING-BRANCH NEXT DAY | | | | | | |
| 9/28/12 | 6841446 | ARS | SFSC-SAN FRANCISCO<br>400 MCALLISTER STREET<br>SAN FRANCISCO    CA 94102<br>Caller: JENNA REYES    Wait: 15 Min<br>Case No.: CGC83812643<br>CHECK TO SEE IF C<br>Signed: obtained | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br><br>Case Title: MAREZ V PGE<br>CASE FILE STILL<br>Ref: 12143.0001 | Base Chg  :    58.50<br>Wait     :    10.00<br>Adv/Wit Ck :    21.00 | 89.50 |
| RESEARCH-ASAP | | | | | | |
| 9/28/12 | 6841639 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Verdia Nash    Wait: 15 Min<br>Case No.: 111 CV 212441<br>FILE/CONFORM/RETURN<br>Signed: Filed | SCSC-SAN JOSE<br>191 NORTH 1ST STREET<br>SAN JOSE        CA 95113<br><br>Case Title: Nevarez v. Bank of N<br>ADVANCE FEES<br>Ref: 70000.0473 | Base Chg  :    29.75 | 29.75 |
| FILING-FAX/PDF | | | | | | |
| 9/28/12 | 6841667 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Isabel Kunst<br>Case No.: 34-2011-00100788<br>FILE/CONFORM/RETURN<br>Signed: Drop Boxed | SCSC-SACRAMENTO<br>720 9TH STREET<br>SACRAMENTO      CA 95814<br><br>Case Title: Haan v. Homecomings<br><br>Ref: 19000.0885 | Base Chg  :    29.75 | 29.75 |
| FILING-FAX/PDF | | | | | | |
| | | | | | | Continued |

**INVOICE PAYMENT DUE UPON RECEIPT**



Case Legal, LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 5994380 |
| Inv. Date: | 10/9/12 |
| Due Date: | 10/24/12 |
| Total: | $109.95 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 5994380 | |
| Date: | 10/9/12 |
| Cust. No.: | 0000562 |

| Law Firm Contact: | Daska P. Babcock |
|---|---|
| Client File No.: | 19000.1309 |
| Case Short Title: | Kenneth James Kinman and Carol Jean Kinman V. Paul Financial, LLC, et al. |
| Documents: | Notice of Motion for Leave to File Complaint in Intervention, Memorandum of Points and Authorities in Support of... |
| Our Legal Branch: | Sacramento |
| Court Description: | Superior Court of California, Placer County |

| COURT FILING FEE | $60.00 |
|---|---|
| COURT FILING SERVICE FEE | $49.95 |

OK
DPB

| Due Date | 10/24/12 | Total This Invoice | $109.95 |
|---|---|---|---|



10/11/12 - Sent to Acct. Dept. for payment.

LOS ANGELES, CA 90084—4250

| Invoice No. | Customer No. |
|---|---|
| 271104 | 82035 |
| Invoice Date | Amount Due |
| 9/30/12 | 37,282.21 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 271104 | 9/30/12 | 37,282.21 | 25 |

| Date | Order No. | SVC | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 9/27/12 6840748 MONTHLY RETAINER FEE | | RET | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO   CA 94111 Caller: DAILY ROUTE BILL FOR DAILY ROUTE Signed: COMPLETE | FIRST LEGAL SUPPORT-CO#2 SAN FRANCISCO   CA 94103 Ref: DAILY ROUTE | Base Chg : 150.00 | 150.00 |
| 9/27/12 6840908 FILING-REGULAR VEHICLE | | REF | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO   CA 94111 Caller: TERI JONES     Wait: 15 Min Case No.: SCV0030019 FILE/CONFORM/RETURN Signed: FILED | PLACER SUPERIOR COURT 10820 JUSTICE CENTER DRIVE ROSEVILLE   CA 95678 Case Title: KINMAN V PAUL FINANC ADVANCE FEES IF Ref: 19000.1309 | Base Chg : 274.00 | 274.00 |
| 9/27/12 6840922 FILING-FAX/PDF | | FAX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO   CA 94111 Caller: Sylvia Coleman   Wait: 12 Min Case No.: BC473015 FILE/CONFORM/RETURN Signed: FILED/PDF/POUCH | LASC-LOS ANGELES 111 NORTH HILL STREET LOS ANGELES   CA 90012 Case Title: MANUAL V GREENPOINT ADVANCE FEES IF Ref: 19000.1120 | Base Chg : 29.75 | 29.75 |
| 9/27/12 6840943 FILING-BRANCH FAX/PDF | | BFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO   CA 94111 Caller: Theresa V. Henry Wait: 15 Min Case No.: CIV1200494 FILE/CONFORM/RETURN Signed: FILED | MCSC-SAN RAFAEL 3501 CIVIC CENTER DRIVE SAN RAFAEL   CA 94903 Case Title: BLUMBERG VS MILL VAL PLEASE ADVANCE FEES Ref: BLUMBERG VS MILL VALLEY | Base Chg : 57.50 Adv/Wit Ck: 435.00 | 492.50 |
| 9/27/12 6840980 FILING-BRANCH FAX/PDF | | BFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO   CA 94111 Caller: Verdia Nash Case No.: SCV0031194 FILE/CONFORM/RETURN Signed: Filed | PLACER SUPERIOR COURT 10820 JUSTICE CENTER DRIVE ROSEVILLE   CA 95678 Case Title: KENNEDY V WELLS FARG ADVANCE FEES Ref: 55-000.0436 | Base Chg : 48.25 PDF/OvrNte: 31.50 Adv/Wit Ck: 435.00 | 514.75 |
| 9/27/12 6841010 FILING-FAX/PDF | | FAX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO   CA 94111 Caller: Imelda Hernandez Case No.: 34-2012-00129785 Please file the atta Signed: Received | Sacramento County Court 720 9th St SACRAMENTO   CA 95814 Case Title: Cadet v. Bank of Ame chd with the Court Ref: 70000.0972 | Base Chg : 29.75 Adv/Wit Ck: 870.00 | 899.75 |
| | | | | | | Continued |

**INVOICE PAYMENT DUE UPON RECEIPT**

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     332367     JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1333      Tikhonov, Albina (3)
                     GMAC Matter No.: 729305

**TOTAL AMOUNT DUE**          $3,401.19

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332367    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1333    Tikhonov, Albina (3)
                        GMAC Matter No.: 729305

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 10/15/12 | Review and revise the opposition to Plaintiffs' ex parte application for summary adjudication. | L250 | 0.50 | 274.50 | 137.25 |
| BAE | 10/15/12 | Draft opposition to Plaintiff's ex parte application for judgment in case. | L240 | 3.30 | 247.50 | 816.75 |
| RJG | 10/16/12 | Analysis and evaluation of issues regarding Plaintiffs' ex parte application for a motion for judgment on the pleadings and attention to opposition strategy. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 10/18/12 | Analysis and evaluation of Plaintiffs' ex parte application for judgment on the pleadings, supplemental declaration and exhibits and attention to opposition strategy and hearing arguments. | L250 | 0.40 | 274.50 | 109.80 |
| JHT | 10/18/12 | Reviewed case file and case notes in preparation for (1) hearing on Demurrer to First Amended Complaint; (2) Plaintiff's ex parte application for Judgment on the Pleadings; (3) Case Management Conference; and (4) OSC Re. Plaintiff's Failure to appear at Previous Case Management Conference. | L190 | 1.50 | 238.50 | 357.75 |
| SMH | 10/19/12 | Review status, attention to bankruptcy notice, if applicable, per J. Holtgren request. | L190 | 0.10 | 333.00 | 33.30 |
| RJG | 10/19/12 | Analysis and evaluation of the court's ruling on our demurrer to the first amended complaint and Plaintiffs' ex parte application for judgment on the | L250 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   332367 | CLIENT   GMAC ResCap | | | | Page   2 |
|---|---|---|---|---|---|
| | MATTER   Tikhonov, Albina (3) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | pleadings and attention to litigation strategy. | | | | |
| JHT | 10/19/12 | Appeared at  (1) hearing on Demurrer to First Amended Complaint; (2) Plaintiff's ex parte application for Judgment on the Pleadings; (3) Case Management Conference; and (4) OSC Re. Plaintiff's Failure to appear at Previous Case Management Conference. | L210 | 2.00  238.50 | 477.00 |
| RJG | 10/31/12 | Analysis and evaluation of bankruptcy notice and notice of related case issues and attention to litigation strategy. | L120 | 0.30  274.50 | 82.35 |
| | | **TOTAL** | | **8.70** | **$2,178.90** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/03/12 | All Countries Courier, Inc.; Messenger; D.D.S. Legal 123 S Figueroa St Ste 115 Los Angeles, CA 90012 08/16/12 | 9.89 |
| 10/03/12 | All Countries Courier, Inc.; Messenger; Albina Tikhonov 14713 Valleyheart Dr. Sherman Oaks CA 91403 08/16/12 | 9.32 |
| 10/03/12 | NORCO Delivery Services; Messenger; Los Angeles County Superior 111 North Hill Street Los Angeles, CA 90012 08/29/12 | 13.68 |
| 10/08/12 | DDS Legal Support Systems; Transmittal of filing to court; LASC- Central District 7/12/12. Advanced Fees $435 ck$57152. $435.50 ck$57153. | 1,001.45 |
| 10/16/12 | CourtCall, LLC; CourtCall - Conference Service;  10/19/12 | 78.00 |
| 10/30/12 | One Legal, Inc.; Transmittal of filing to court; Joinder in Demurrer to Plaintiff's First Amended Complaint including Court Filing Fee $60 10/18/12 | 109.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,222.29** |

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|
| L120   Analysis/Strategy | 0.30 | $82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332367    CLIENT    GMAC ResCap                    Page        3
                        MATTER    Tikhonov, Albina (3)

| Code | Description | Hours | Value |
|------|-------------|-------|-------|
| L190 | Other Case Assessment | 1.60 | $391.05 |
| L210 | Pleadings | 2.00 | $477.00 |
| L240 | Dispositive Motions | 3.30 | $816.75 |
| L250 | Other Written Motions | 1.50 | $411.75 |
| | **TOTAL** | **8.70** | **$2,178.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Eilenberg, Benjamin A. | BAE | Associate | 3.30 | 247.50 | $816.75 |
| Tuffaha, Joe | JHT | Associate | 3.50 | 238.50 | $834.75 |
| Gandy, Robert | RJG | Special Counsel | 1.80 | 274.50 | $494.10 |
| Hankins, Suzanne | SMH | Member | 0.10 | 333.00 | $33.30 |
| | **Total** | | **8.70** | | **$2,178.90** |

PRIOR FEES                        $12,258.00
PRIOR COSTS & EXPENSES              $785.70

|  |  |
|--|--|
| FEES | $2,178.90 |
| COSTS & EXPENSES | $1,222.29 |
| **TOTAL THIS INVOICE** | **$3,401.19** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



4669

266505

DDS Tax ID: 33-0298466

References    - 19000-1333

## On Demand

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 07/12/2012 E-File/Fax File/E-Delivery Sabrina Gridley | 2355025 | ddsla 123 S Figueroa St Ste 115 Los Angeles CA 90012-5517 | Lasc - Central District 111 N Hill St Los Angeles CA 90012 | 19000-1333 BC452085 |

Remarks:  FILE DEMURRER AND REQ FOR JUD NTC

Documents:



| | | |
|---|---|---|
| E-File/Fax File/E-Delivery | $39.95 | |
| Waiting Time | $4.50 | |
| Advanced Fees | $435.00 | 57152 |
| Advanced Fees | $435.00 | 57153 |
| Costs Surcharge | $43.50 | |
| Costs Surcharge | $43.50 | |
| **Order Total:** | **$1,001.45** | |

References - 19000-1333 Total:        $1,001.45

**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

26-0259046

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| INVOICE No. | |
|---|---|
| 7178750 | |
| Date: | 10/18/12 |
| Cust. No.: | 0000562 |

| Cust. No.: | |
|---|---|
| Invoice No.: | 7178750 |
| Inv. Date: | 10/18/12 |
| Due Date: | 11/2/12 |
| Total: | $109.95 |
| Terms: | Net 15 |

| Law Firm Contact: | Daniel Edington |
|---|---|
| Client File No.: | 19000.1333 ✓ |
| Case Short Title: | GENNANY TIKHONOV V. ETS Services |
| | |
| Documents: | JOINDER IN DEMURRE TO PLAINTIFFS' FIRST AMENDED COMPLAINT |
| One Legal Branch: | Los Angeles |
| Court: | Superior Court of California, Los Angeles County |
| Description: | |

| | |
|---|---|
| **COURT FILING FEE** | $60.00 |
| **COURT FILING SERVICE FEE** | $49.95 |



| Due Date | 11/2/12 | Total This Invoice | $109.95 |
|---|---|---|---|

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332368    JBS                                         November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1352    Reilly, Suthiporn
GMAC Matter No.: 731145

**TOTAL AMOUNT DUE**                    **$869.85**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332368    JBS

November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1352    Reilly, Suthiporn
GMAC Matter No.: 731145

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JVZ | 09/18/12 | Review and analyze complaint | L240 | 0.60 | 288.00 | 172.80 |
| RRF | 09/19/12 | Obtain 30 title docs & prepare property profile. | L110 | 3.20 | 112.50 | 360.00 |
| ERB | 10/04/12 | Analysis of permitted and stayed claims for preparation of Bankruptcy notice. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 10/04/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 10/09/12 | Communications with client re status of matter and strategy for disposition. | L120 | 0.30 | 279.00 | 83.70 |
| MKS | 10/13/12 | Analysis of claims and prayers for relief and of Final Supplemental Order from bankruptcy court for purposes of revisiting need for updated Notice of Bankruptcy Stay. | L190 | 0.30 | 270.00 | 81.00 |
| ERB | 10/30/12 | Attention to response deadline based on improper method of service and strategize re filing timeline. | L210 | 0.20 | 279.00 | 55.80 |
| | | **TOTAL** | | **5.00** | | **$864.90** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 10/15/12 | Cardmember Service/Bank One (Acct #0705); Data Search; CA - Contra Costa, Document 2009.123885 09/19/12 | | 4.95 |

**TOTAL COSTS & EXPENSES**    **$4.95**

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332368 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Reilly, Suthiporn | | | |

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | 3.20 | $360.00 | | | |
| L120 | Analysis/Strategy | 0.70 | $195.30 | | | |
| L190 | Other Case Assessment | 0.30 | $81.00 | | | |
| L210 | Pleadings | 0.20 | $55.80 | | | |
| L240 | Dispositive Motions | 0.60 | $172.80 | | | |
| | **TOTAL** | **5.00** | **$864.90** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.90 | 279.00 | $251.10 |
| Van Zandt, Jonah | JVZ | Associate | 0.60 | 288.00 | $172.80 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| Firoozabadi, Rozie | RRF | Paralegal | 3.20 | 112.50 | $360.00 |
| | **Total** | | **5.00** | | **$864.90** |

| PRIOR FEES | | $331.20 | |
|---|---|---|---|
| | FEES | | $864.90 |
| | COSTS & EXPENSES | | $4.95 |
| | **TOTAL THIS INVOICE** | | **$869.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332369    JBS

November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1358      Aniel, Erlinda Abibas
                     GMAC Matter No.: 732286

**TOTAL AMOUNT DUE**            $4,089.79

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      332369      JBS                                             November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1358      Aniel, Erlinda Abibas
                            GMAC Matter No.: 732286

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| TNA | 10/01/12 | Meet and confer with plaintiffs' counsel regarding plaintiffs intention to seek reconsideration of court's order denying the preliminary injunction. | L190 | 0.20 | 270.00 | 54.00 |
| TNA | 10/02/12 | Meet and confer with plaintiffs' counsel regarding upcoming ADR conference and plaintiffs' position regarding case following court's denial of preliminary injunction. | L190 | 0.90 | 270.00 | 243.00 |
| TNA | 10/03/12 | Telephone conference regarding ADR with plaintiffs' counsel and court appointed ADR coordinator. | L230 | 0.80 | 270.00 | 216.00 |
| TNA | 10/05/12 | Review plaintiffs' application for leave to file motion for reconsideration of order denying application for preliminary injunction. | L210 | 0.60 | 270.00 | 162.00 |
| MKS | 10/07/12 | Attention to updating client re: recent developments, upcoming events and deadlines and litigation strategy. | L190 | 0.20 | 270.00 | 54.00 |
| TNA | 10/08/12 | Review plaintiffs' motion for leave to file motion for reconsideration. | L210 | 0.40 | 270.00 | 108.00 |
| TNA | 10/11/12 | Prepare answer to 177-paragraph complaint. | L210 | 3.30 | 270.00 | 891.00 |
| TNA | 10/22/12 | Analyze plaintiffs' motion for reconsideration of court's order denying preliminary injunction. | L210 | 0.60 | 270.00 | 162.00 |
| TNA | 10/23/12 | Prepare opposition to motion for reconsideration. | L220 | 6.70 | 270.00 | 1,809.00 |
| MKS | 10/24/12 | Review and revise draft opposition to plaintiff's motion for reconsideration of | L250 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332369 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Aniel, Erlinda Abibas | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | the denial of application for PI. | | | | | |
| TNA | 10/29/12 | Review and respond to telephone message from clerk for judge regarding status of the trustee's sale. | L220 | 0.10 | 270.00 | | 27.00 |
| TNA | 10/29/12 | Prepare and send update and recommendations to J. Holtgren at GMACM regarding plaintiffs' motion for reconsideration. | L190 | 0.10 | 270.00 | | 27.00 |
| TNA | 10/30/12 | Receive and review court order denying plaintiffs' motion for reconsideration of the court's order denying plaintiffs' motion for preliminary injunction. | L220 | 0.20 | 270.00 | | 54.00 |
| TNA | 10/30/12 | Prepare communication to J. Holtgren at GMACM regarding court's order denying preliminary injunction. | L220 | 0.10 | 270.00 | | 27.00 |
| | | **TOTAL** | | **14.50** | | | **$3,915.00** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/03/12 | Nationwide Legal Express; Court Services; USDC/Oakland Northern District, CA 09/11/12 | 56.00 |
| 10/15/12 | Cardmember Service/Bank One (Acct #0705); Data Search; 75 Tobin Clark Drive, San Mateo, CA 09/05/12 | 107.39 |
| 10/18/12 | Pacer Service Center; Data Search; Account No. SW0061. 7/1/12 - 9/30/12 | 11.40 |
| | **TOTAL COSTS & EXPENSES** | **$174.79** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L190 | Other Case Assessment | 1.40 | $378.00 |
| L210 | Pleadings | 4.90 | $1,323.00 |
| L220 | Preliminary Injunctions/Provis | 7.10 | $1,917.00 |
| L230 | Court Mandated Conferences | 0.80 | $216.00 |
| L250 | Other Written Motions | 0.30 | $81.00 |
| | **TOTAL** | **14.50** | **$3,915.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 0.50 | 270.00 | $135.00 |
| Abbott, Thomas | TNA | Associate | 14.00 | 270.00 | $3,780.00 |
| | **Total** | | **14.50** | | **$3,915.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  332369 | CLIENT   GMAC ResCap | Page      3 |
| --- | --- | --- |
| | MATTER   Aniel, Erlinda Abibas | |

| | |
| --- | --- |
| PRIOR FEES | $3,701.70 |
| PRIOR COSTS & EXPENSES | $13.34 |

| | |
| --- | --- |
| FEES | $3,915.00 |
| COSTS & EXPENSES | $174.79 |
| **TOTAL THIS INVOICE** | **$4,089.79** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

| | | | |
|---|---|---|---|
| | 9/7/2012 | Document 2012.000000134963 | $ 4.95 |
| | 9/7/2012 | Document 2012.000000120592 | $ 4.95 |

| | | | |
|---|---|---|---|
| | | **Subtotal** | **$18.29** |

**Reference #:** 19000.1358 rrf

| Property Search: | 75 Tobin Clark Drive, SAN MATEO, CA   APN: 038-352-040 | | |
|---|---|---|---|
| rem.severson | 9/5/2012 | Voluntary Lien Search | $ 8.39 |
| rem.severson | 9/5/2012 | Document 2006.000000120422 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2005.000000108720 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2009.000000000060 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2007.000000109992 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2007.000000092715 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2006.000000102210 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2012.000000058861 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2007.000000096241 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2011.000000016800 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2005.93576 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2006.000000120424 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2007.000000088562 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2005.000000093578 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2011.000000074586 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2012.000000108599 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2008.000000108477 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2007.000000118276 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2007.000000104356 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2007.000000088561 | $ 4.95 |
| rem.severson | 9/5/2012 | Document 2005.000000093577 | $ 4.95 |

| | | | |
|---|---|---|---|
| | | **Subtotal** | **$107.39** |

**Reference #:** 19000.1352 RRF

| Documents: | | | |
|---|---|---|---|
| rem.severson | 9/19/2012 | CA - Contra Costa, Document 2009.123885 | $ 4.95 |

| | | | |
|---|---|---|---|
| | | **Subtotal** | **$4.95** |

**Reference #:** 19000.1352

| Property Search: | 6323 Stockton Avenue CONTRA COSTA, CA   APN: 503-236-014-0 | | |
|---|---|---|---|
| rem.severson | 9/19/2012 | Voluntary Lien Search | $ 8.39 |
| rem.severson | 9/19/2012 | Document 2006.000000179010 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2006.000000043504 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2006.000000179011 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2004.000000113027 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2005.000000035305 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2002.478672 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2006.000000197018 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2006.000000185498 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2005.000000000346 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2007.000000198918 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2002.000000478674 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2006.000000243743 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2011.000000002974 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2010.000000210214 | $ 4.95 |
| rem.severson | 9/19/2012 | Document 2007.000000218731 | $ 4.95 |

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332370    JBS                                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1361     Carmelle, Nevine
                   GMAC Matter No.: 731591

**TOTAL AMOUNT DUE**          $4,486.47

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332370    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1361    Carmelle, Nevine
GMAC Matter No.: 731591

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DB | 09/04/12 | Prepared for hearing on Order to Show Cause Re Preliminary Injunction. | L220 | 1.10 | 256.50 | 282.15 |
| DB | 09/05/12 | Review recent Eastern District California case on issue of judicial estoppel in preparation to appear at hearing on Order to Show Cause re Preliminary Injunction. | L220 | 0.90 | 256.50 | 230.85 |
| DB | 09/05/12 | Appear at Orange County Superior Court for hearing on Order to Show Cause re Preliminary Injunction. | L220 | 1.70 | 256.50 | 436.05 |
| KWF | 09/06/12 | Prepare email to client, A. Hartshorn re: denial of preliminary injunction. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 09/06/12 | Receive and analyze Plaintiff's reply brief and supporting declaration in support of request for preliminary injunction. | L120 | 0.40 | 270.00 | 108.00 |
| DB | 09/07/12 | Draft and file Notice of Hearing on Order to Show Cause regarding Preliminary Injunction. | L220 | 0.20 | 256.50 | 51.30 |
| KWF | 09/11/12 | Prepare email to client, A. Hartshorn. re: short sale approval. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 09/12/12 | Telephone conference with Ronda at Plaintiff's counsel's office re: short sale and possible settlement. | L160 | 0.20 | 270.00 | 54.00 |
| KWF | 09/12/12 | Prepare email to Ronda re: short sale. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 10/03/12 | Prepare email to client, A. Hartshorn, re: foreclosure sale. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 10/04/12 | Prepare email to client, A. Hartshorn. re: short sale and foreclosure. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 10/09/12 | Telephone conference with borrower's | L120 | 0.20 | 270.00 | 54.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332370    CLIENT    GMAC ResCap                    Page        2
                         MATTER    Carmelle, Nevine

| | | | | | | |
|---|---|---|---|---|---|---|
| | | short sale representative re: litigation. | | | | |
| KWF | 10/09/12 | Prepare email to A. Hartshorn re: short sale. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 10/09/12 | Telephone conference with A. Hartshorn re: short sale. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 10/09/12 | Prepare for hearing on demurrer. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 10/10/12 | Appear at hearing on demurrer. | L240 | 1.50 | 270.00 | 405.00 |
| KWF | 10/10/12 | Prepare notice of ruling. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 10/10/12 | Prepare email to client, A. Hartshorn, re: hearing on demurrer. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 10/10/12 | Prepare email to client advising of bankruptcy and tentative ruling on demurrer. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 10/11/12 | Attention to potential resolution via review of short sale request. | L160 | 0.20 | 333.00 | 66.60 |
| KWF | 10/11/12 | Prepare email to opposing counsel re: settlement based on short sale review. | L160 | 0.20 | 270.00 | 54.00 |
| LJT | 10/12/12 | Draft settlement agreement. | L160 | 1.20 | 130.50 | 156.60 |
| MKS | 10/13/12 | Analysis of claims and prayers for relief and of Final Supplemental Order from bankruptcy court for purposes of revisiting need for updated Notice of Bankruptcy Stay. | L190 | 0.30 | 270.00 | 81.00 |
| KWF | 10/15/12 | Prepare revisions to draft settlement agreement. | L160 | 0.30 | 270.00 | 81.00 |
| KWF | 10/20/12 | Prepare email to Plaintiff's counsel re: settlement via short sale. | L160 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **11.60** | | **$2,924.55** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 09/06/12 | Cardmember Service/Bank One (Acct #2707); Data Search; 52 Via Brida Orange, CA 08/16/12 | 154.97 |
| 09/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Related Case 08/21/12 | 9.95 |
| 09/17/12 | Cardmember Service/Bank One (Acct #2707); Court and Filing Fees; LA@Court Online Civil Index 08/16/12 | 9.50 |
| 09/18/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy 08/27/12 | 9.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332370 | CLIENT | GMAC ResCap | Page | 3 |
| | | MATTER | Carmelle, Nevine | | |

| | | |
|---|---|---|
| 09/18/12 | One Legal, Inc.; Transmittal of filing to court; Opposition to OSC Re Preliminary Injunction, Request for Judicial Notice 08/27/12 | 9.95 |
| 09/18/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice including Court Filing Fee $1355 1st App Fees GMAC Mers ETS 08/28/12 | 1,344.95 |
| 10/17/12 | Pacer Service Center; Data Search; Cust. No. SW0122 7/01/12-9/30/12 | 2.50 |
| 10/17/12 | Pacer Service Center; Data Search; Cust. No. SW0122 7/01/12-9/30/12 | 2.60 |
| 10/18/12 | Pacer Service Center; Data Search; Account No. SW0817 7/01/12-09/30/12 | 7.60 |
| 10/24/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 10/11/12 | 9.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,561.92** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.60 | $972.00 |
| L160 | Settlement/Non-Binding ADR | 2.30 | $466.20 |
| L190 | Other Case Assessment | 0.30 | $81.00 |
| L220 | Preliminary Injunctions/Provis | 3.90 | $1,000.35 |
| L240 | Dispositive Motions | 1.50 | $405.00 |
| | **TOTAL** | **11.60** | **$2,924.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Berkley, David Allan | DB | Associate | 3.90 | 256.50 | $1,000.35 |
| Franich, Kerry | KWF | Associate | 6.00 | 270.00 | $1,620.00 |
| Tarwater, Linda | LJT | Paralegal | 1.20 | 130.50 | $156.60 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| | | **Total** | **11.60** | | **$2,924.55** |

| | | |
|---|---|---|
| PRIOR FEES | $4,582.35 | |
| | FEES | $2,924.55 |
| | COSTS & EXPENSES | $1,561.92 |
| | **TOTAL THIS INVOICE** | **$4,486.47** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

| Documents: | | | |
|---|---|---|---|
| rem.severson | 8/16/2012 | CA - Orange, Document  2010.471218 | $ 4.95 |
| rem.severson | 8/16/2012 | CA - Orange, Document  2012.206877 | $ 4.95 |
| **Property Search:** | | 52 Via Brida ORANGE, CA   APN: 836-574-05 | |
| rem.severson | 8/16/2012 | Involuntary Lien Report | $ 20.90 |
| rem.severson | 8/16/2012 | Voluntary Lien Search | $ 8.39 |
| rem.severson | 8/16/2012 | Document  2003.902476 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2000.548640 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2004.1070407 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2005.691784 | $ 4.95 |

| | | | |
|---|---|---|---|
| rem.severson | 8/16/2012 | Document  2007.000000268307 | |
| rem.severson | 8/16/2012 | Document  1997.94046 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2007.000000268306 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2011.000000522708 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2010.000000202202 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2010.000000277842 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2010.000000471219 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2012.000000206877 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2012.000000206878 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2012.000000406963 | $ 4.95 |
| | | 10278753 Incl Doc: 2010.277842 | $ 0.00 |
| **Property Search:** | | 19431 Rue De Valore #18B ORANGE, CA   APN: 939-11-477 | |
| rem.severson | 8/17/2012 | Voluntary Lien Search | $ 8.39 |
| rem.severson | 8/17/2012 | Document  2006.000000514805 | $ 4.95 |
| **Property Search:** | | 23 Antique Rose ORANGE, CA   APN: 551-101-27 | |
| rem.severson | 8/17/2012 | Document  2007.000000067149 | |
| rem.severson | 8/17/2012 | Voluntary Lien Search | $ 8.39 |
| rem.severson | 8/17/2012 | Document  2007.000000482286 | $ 4.95 |
| rem.severson | 8/17/2012 | Document  2008.000000073916 | $ 4.95 |

| **Reference #:  19000.1359 - LJT** | | **Subtotal** | **$154.9?** |
|---|---|---|---|
| **Documents:** | | | |
| rem.severson | 8/16/2012 | CA - Santa Barbara, Document  2010.57555 | $ 4.95 |
| rem.severson | 8/16/2012 | CA - Santa Barbara, Document  2011.73610 | $ 4.95 |

| **Reference #:  19000.1359 - ljt** | | **Subtotal** | **$9.90** |
|---|---|---|---|
| **Property Search:** | | 729 Mission Canyon Road SANTA BARBARA, CA   APN: 023-222-011 | |
| rem.severson | 8/16/2012 | Involuntary Lien Report | $ 20.90 |
| rem.severson | 8/16/2012 | Voluntary Lien Search | $ 8.39 |
| rem.severson | 8/16/2012 | Document  2011.41362 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2011.000000003231 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2011.000000073611 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2012.40025 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2006.000000101567 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2010.000000057556 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  1991.19702 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2011.000000063068 | $ 4.95 |
| rem.severson | 8/16/2012 | Document  2011.000000073607 | |

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| INVOICE No. | |
|---|---|
| 5144013 | |
| Date: | 8/28/12 |
| Cust. No.: | 0000562 |

| | |
|---|---|
| Cust. No.: | 0000562 |
| Invoice No.: | 5144013 |
| Inv. Date: | 8/28/12 |
| Due Date: | 9/12/12 |
| Total: | $1,344.95 |
| Terms: | Net 15 |

| Law Firm Contact: | KERRY W FRANICH |
|---|---|
| Client File No.: | 19000-1361 |
| Case Short Title: | Nevine Carmelle vs. GMAC Mortagage, LLC V. N/A |
| Documents: | Demurrer, Request for Judicial Notice |

One Legal Branch:

| Court: | Superior Court of California, Orange County |
|---|---|
| Description: | |



| | |
|---|---|
| COURT FILING FEE | $1,335.00 |
| E-FILING SERVICE FEE - UNLIMITED | $9.95 |

Kfapp fees
GMAC
MERS
ETS

| Due Date | 9/12/12 | Total This Invoice | $1,344.95 |
|---|---|---|---|



# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332371    JBS                                     November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1364     Shepherd, Scott
                   GMAC Matter No.: 731678

**TOTAL AMOUNT DUE**          **$2,081.70**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332371    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1364    Shepherd, Scott
GMAC Matter No.: 731678

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RMI | 10/01/12 | Review and analyze communication from the court re case management conference. | L230 | 0.20 | 247.50 | 49.50 |
| RMI | 10/01/12 | Conference with plaintiff's counsel re court noticed status conference and settlement negotiations.  Attention to file re settlement negotiations. | L120 | 0.40 | 247.50 | 99.00 |
| RMI | 10/03/12 | Review emails from plaintiff's counsel re modification review.  Prepare emails to plaintiff's counsel re settlement involving modification review. Conference with plaintiff's counsel re settlement.  Attention to file re settlement. | L160 | 0.60 | 247.50 | 148.50 |
| RMI | 10/04/12 | Call to plaintiff's counsel re settlement. Conference with plaintiff's counsel re settlement.  Review modification packet from plaintiff's counsel. | L160 | 0.40 | 247.50 | 99.00 |
| RMI | 10/05/12 | Conference with plaintiff's counsel re possible settlement. | L160 | 0.30 | 247.50 | 74.25 |
| RMI | 10/08/12 | Attention to communication from court re case management conference date. Call to court re case management conference. | L230 | 0.30 | 247.50 | 74.25 |
| RMI | 10/08/12 | Call to plaintiff's counsel re settlement offer. | L160 | 0.20 | 247.50 | 49.50 |
| RMI | 10/09/12 | Call from plaintiff's counsel re modification.  Call to plaintiff's counsel re modification and settlement.  Review message from plaintiff's counsel re | L160 | 0.30 | 247.50 | 74.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332371 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Shepherd, Scott | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | settlement. | | | | |
| RMI | 10/11/12 | Call to plaintiff's counsel re settlement. | L160 | 0.20 | 247.50 | 49.50 |
| RMI | 10/15/12 | Call to plaintiff's counsel re settlement negotiations. | L160 | 0.20 | 247.50 | 49.50 |
| RMI | 10/17/12 | Call to plaintiff's counsel re settlement offer.  Conference with plaintiff's counsel re settlement offer and litigation stay.  Prepare email re conference with plaintiff's counsel. | L160 | 0.60 | 247.50 | 148.50 |
| SMH | 10/19/12 | Review status, attention to bankruptcy notice, if applicable, per J. Holtgren request. | L190 | 0.10 | 333.00 | 33.30 |
| RMI | 10/24/12 | Review emails from plaintiff's counsel re settlement negotiations.  Prepare emails to plaintiff's counsel re settlement negotiations.  Attention to file re possible mod review. | L160 | 0.40 | 247.50 | 99.00 |
| RMI | 10/25/12 | Review message from plaintiff's counsel re modification review.  Call to plaintiff's counsel re modification review. | L160 | 0.30 | 247.50 | 74.25 |
| RMI | 10/25/12 | Call to plaintiff's counsel re settlement.  Prepare email to plaintiff's counsel re settlement. | L160 | 0.20 | 247.50 | 49.50 |
| | | **TOTAL** | | **4.70** | | **$1,171.80** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/04/12 | One Legal, Inc.; Transmittal of filing to court; Answer to Complaint including Court Filing Fee $870 09/17/12 | 879.95 |
| 10/04/12 | One Legal, Inc.; Transmittal of filing to court; Stipulation to Continue including Court Filing Fee $20 09/18/12 | 29.95 |
| | **TOTAL COSTS & EXPENSES** | **$909.90** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $99.00 |
| L160 | Settlement/Non-Binding ADR | 3.70 | $915.75 |
| L190 | Other Case Assessment | 0.10 | $33.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   332371    **CLIENT**   GMAC ResCap                                    Page        3
                        **MATTER**   Shepherd, Scott

| L230 | Court Mandated Conferences | | 0.50 | $123.75 | | |
|------|----------------------------|--|------|---------|--|--|
| | **TOTAL** | | **4.70** | **$1,171.80** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Ito, Ryan | RMI | Associate | 4.60 | 247.50 | $1,138.50 |
| Hankins, Suzanne | SMH | Member | 0.10 | 333.00 | $33.30 |
| | | **Total** | **4.70** | | **$1,171.80** |

PRIOR FEES                          $2,407.05
PRIOR COSTS & EXPENSES              $166.69

|  | |
|--|--|
| FEES | $1,171.80 |
| COSTS & EXPENSES | $909.90 |
| **TOTAL THIS INVOICE** | **$2,081.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

REMIT PAYMENT TO:
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815



| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 5149570 |
| Inv. Date: | 9/17/12 |
| Due Date: | 10/2/12 |
| Total: | $879.95 |
| Terms: | Net 15 |

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| INVOICE No. | |
|---|---|
| 5149570 | |
| Date: | 9/17/12 |
| Cust. No.: | 0000562 |

| Law Firm Contact: | PAUL GRAMMATICO |
|---|---|
| Client File No.: | 19000.1364 |
| Case Short Title: | Scott Shepherd vs. GMAC Mortgage, LLC V. N/A |
| Documents: | Answer to Complaint |
| One Legal Branch: | |
| Court: | Superior Court of California, Orange County |
| Description: | |

| | |
|---|---|
| **COURT FILING FEE** | $870.00 |
| **E-FILING SERVICE FEE - UNLIMITED** | $9.95 |



| **Due Date** | 10/2/12 | **Total This Invoice** | $879.95 |
|---|---|---|---|



# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      332372      JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1368      Gonzalez, Efran
                     GMAC Matter No.: 731767

**TOTAL AMOUNT DUE**              $549.90

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332372    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1368    Gonzalez, Efran
                        GMAC Matter No.: 731767

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **TOTAL** | **0.00** | | **$0.00** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 10/18/12 | One Legal, Inc.; Transmittal of filing to court; Stipulation Continuing OSC re PI including Court Filing Fee $450 1st Appearance Fee 08/29/12 | | 549.90 |
| | **TOTAL COSTS & EXPENSES** | | **$549.90** |

## BILLING SUMMARY

| | | Hours | Rate | Value |
|---|---|-------|------|-------|
| **TOTAL** | | **0.00** | **$0.00** | |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|
| | Total | 0.00 | | $0.00 |

| | |
|---|---|
| PRIOR FEES | $4,005.45 |
| PRIOR COSTS & EXPENSES | $98.18 |

| | |
|---|---|
| COSTS & EXPENSES | $549.90 |
| **TOTAL THIS INVOICE** | **$549.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**REMIT PAYMENT TO:**
One Legal LLC
504 Redwood Blvd., Suite 223
Novato CA  94947
(800) 938-8815

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco CA  94111



| Cust. No.: | 0000562 |
| Invoice No: | 2021175 |
| Inv. Date: | 8/29/2012 |
| Due Date: | 9/13/2012 |
| Total: | $549.90 |
| Terms: | Net 15 |

## INVOICE No.
2021175

| Date: | 8/29/2012 |
| Cust No. | 0000562 |

| | |
|---|---|
| Law Firm Contact : | William J. Idleman |
| Client File No. : | 19000.1368 |
| Case Short Title: | Gonzales V. GMAC Mortgage |
| Documents: | Stipulation Continuing OSC re PI |
| One Legal Branch: | RIVERSIDE |
| Court: | Superior Court of California, Riverside County |
| Description: | |

PLEASE NOTE
NEW ADDRESS
ABOVE

| | |
|---|---|
| COURT FILING SERVICE FEE | $49.95 |
| COURT FILING FEE | $450.00 — 1st Appearance fee |
| COURT FILING URGENT CHARGE | $49.95 |

FROM ACCOUNTING
Please provide the following:
☑ Client/Match # 19000.1368
☐ Firm - G/L # _____
    Authorization _____

| Due Date | 9/13/2012 | Total This Invoice | $549.90 |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332373    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1369     Volz, Marc and Laura
                   GMAC Matter No.: 731849

**TOTAL AMOUNT DUE**            $4,590.83

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332373    JBS                                      November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1369    Volz, Marc and Laura
                        GMAC Matter No.: 731849

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| HRJ | 10/03/12 | Draft status report to client. | L120 | 0.20 | 306.00 | 61.20 |
| HRJ | 10/03/12 | Telephone conference with plaintiff's counsel re settlement issues. | L160 | 0.20 | 306.00 | 61.20 |
| HRJ | 10/03/12 | Conduct factual research re motion to dismiss claims against FNMA. | L110 | 1.70 | 306.00 | 520.20 |
| HRJ | 10/03/12 | Draft motion to dismiss claims against FNMA. | L240 | 4.70 | 306.00 | 1,438.20 |
| HRJ | 10/04/12 | Continue drafting motion to dismiss claims against FNMA. | L240 | 3.40 | 306.00 | 1,040.40 |
| HRJ | 10/04/12 | Review and analzye issues re settlement offer to plaintiffs. | L160 | 0.20 | 306.00 | 61.20 |
| HRJ | 10/04/12 | Telephone conference with plaintiffs' counsel re settlement terms. | L160 | 0.20 | 306.00 | 61.20 |
| HRJ | 10/04/12 | Draft correspondence to plaintiffs' counsel re settlement. | L160 | 0.40 | 306.00 | 122.40 |
| ERB | 10/04/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| HRJ | 10/10/12 | Review and analyze modification agreement. | L160 | 0.40 | 306.00 | 122.40 |
| HRJ | 10/11/12 | Draft documents re settlement. | L160 | 1.50 | 306.00 | 459.00 |
| MKS | 10/15/12 | Analysis of claims and prayers for relief and of Final Supplemental Order from bankruptcy court for purposes of revisiting need for updated Notice of Bankruptcy Stay. | L190 | 0.30 | 270.00 | 81.00 |
| HRJ | 10/23/12 | Review and analyze executed settlement agreement and stipulation. | L160 | 0.30 | 306.00 | 91.80 |
| HRJ | 10/23/12 | Attend to issues re loan modification. | L160 | 0.50 | 306.00 | 153.00 |
| HRJ | 10/30/12 | Review and analyze court order re dismissal. | L110 | 0.10 | 306.00 | 30.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   332373 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Volz, Marc & Laura | | |

| | | | |
|---|---|---|---|
| **TOTAL** | | **14.20** | **$4,331.70** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/15/12 | Cardmember Service/Bank One (Acct #0705); Data Search; 12352 Frontera Drive Placer, CA 09/16/12 | 130.63 |
| 10/23/12 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court 9/18/12 | 128.50 |
| | **TOTAL COSTS & EXPENSES** | **$259.13** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.80 | $550.80 |
| L120 | Analysis/Strategy | 0.30 | $89.10 |
| L160 | Settlement/Non-Binding ADR | 3.70 | $1,132.20 |
| L190 | Other Case Assessment | 0.30 | $81.00 |
| L240 | Dispositive Motions | 8.10 | $2,478.60 |
| | **TOTAL** | **14.20** | **$4,331.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Jones, Harold R. | HRJ | Associate | 13.80 | 306.00 | $4,222.80 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | **Total** | | **14.20** | | **$4,331.70** |

| PRIOR FEES | $4,299.30 | |
|---|---|---|
| | FEES | $4,331.70 |
| | COSTS & EXPENSES | $259.13 |
| | **TOTAL THIS INVOICE** | **$4,590.83** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

| | | | |
|---|---|---|---:|
| ⬛tary Lien Search | | | $ 8.39 |
| | Document | 1998.176848 | $ 4.95 |
| | Document | 1998.176847 | $ 4.95 |
| ⬛/2012 | Document | 1998.262741 | $ 4.95 |
| 9/7/2012 | Document | 2002.000000405771 | $ 4.95 |
| 9/7/2012 | Document | 2002.000000405772 | $ 4.95 |
| ⬛erson | 9/7/2012 | Document | 2007.000000255487 | $ 4.95 |
| ⬛ severson | 9/7/2012 | Document | 2007.000000255531 | $ 4.95 |
| rem.severson | 9/7/2012 | Document | 2007.000000255588 | $ 4.95 |

|  |  |
|---|---:|
| **Subtotal** | **$47.99** |

### Reference #: 19000.1369

**Documents:**

| | | | |
|---|---|---|---:|
| rem.severson | 9/26/2012 | CA - Placer, Document  2002.8439 | $ 4.95 |
| rem.severson | 9/26/2012 | CA - Placer, Document  2002.13049 | $ 4.95 |
| rem.severson | 9/26/2012 | CA - Placer, Document  2003.114207 | $ 4.95 |
| rem.severson | 9/26/2012 | CA - Placer, Document  2005.1724 | $ 4.95 |
| rem.severson | 9/26/2012 | CA - Placer, Document  2012.36022 | $ 4.95 |

**Property Search:    12352 Frontera Drive PLACER, CA  APN: 054-022-054-000**

| | | | |
|---|---|---|---:|
| rem.severson | 9/16/2012 | Voluntary Lien Search | $ 8.39 |
| rem.severson | 9/16/2012 | Document  2007.12933 | $ 4.95 |
| rem.severson | 9/16/2012 | Document  2007.000000012934 | $ 4.95 |

**Property Search:    12352 Frontera Drive,  PLACER, CA  APN: 054-022-054-000**

| | | | |
|---|---|---|---:|
| rem.severson | 9/26/2012 | Voluntary Lien Search | $ 8.39 |
| rem.severson | 9/26/2012 | Document  2012.000000068965 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2000.64018 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2000.64017 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2003.000000102178 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2007.000000017203 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2007.000000019923 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2002.000000002153 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2004.000000159833 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2007.000000089546 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2011.000000075783 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2012.000000076020 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2000.64019 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2002.000000021740 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2007.000000012934 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2007.12933 | $ 4.95 |
| rem.severson | 9/26/2012 | Document  2012.000000036023 | $ 4.95 |

|  |  |
|---|---:|
| **Subtotal** | **$130.63** |

### Reference #:  19000.1367 RRF

**Documents:**

| | | | |
|---|---|---|---:|
| rem.severson | 9/10/2012 | CA - Alameda, Document  2012.134963 | $ 4.95 |
| rem.severson | 9/10/2012 | CA - Alameda, Document  2012.134962 | $ 4.95 |

|  |  |
|---|---:|
| **Subtotal** | **$9.90** |

### Reference #:  19000.1367

**Property Search:    2512 rawson street ALAMEDA, CA 94601 APN: 036-2474-001**

| | | | |
|---|---|---|---:|
| rem.severson | 9/7/2012 | Voluntary Lien Search | $ 8.39 |

# INVOICE

NGELES, CA 90084-4250

| Invoice No. | Customer No. |
|---|---|
| 271104 | 82035 |
| Invoice Date | Charges |
| 9/30/12 | 37,282.21 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 271104 | 9/30/12 | 37,282.21 | 6 |

| Date | Ord No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 9/18/12 FILING-FAX/PDF | 6837648 | FAX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Theresa V. Henry Wait: 15 Min Case No.: CGC10502469 FILE/CONFORM/RETURN Signed: filed | SFSC-SAN FRANCISCO 400 MCALLISTER STREET SAN FRANCISCO    CA 94102 Case Title: SHINGLE SPRING V HOE Ref: 07465.0291 | Base Chg : 29.75 | 29.75 |
| 9/18/12 FILING-BRANCH FAX/PDF | 6837687 | BFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Valerie Vitullo Case No.: SCV0031598 FILE/CONFORM/RETURN Signed: Filed | PLACER SUPERIOR COURT 10820 JUSTICE CENTER DRIVE ROSEVILLE    CA 95678 Case Title: Volz v. GMAC Deliver CC to Ref: 19000.1369 | Base Chg : 48.25 PDF/OvrNte: 80.25 | 128.50 |
| 9/18/12 FILING-BRANCH FAX/PDF | 6837765 | BFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Deborah L.    Wait: 20 Min Case No.: MSC11-02680 Please file the Well Signed: FILED | Contra Costa County Court 725 Court St MARTINEZ    CA 94553 Case Title: Hamidi v. Wells Fargs Fargo Bank CMC sta Ref: 55000.0086 | Base Chg : 71.50 | 71.50 |
| 9/18/12 FILING-FORWARD FAX/PDF | 6837771 | FFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Imelda Hernandez Case No.: 66490 Please submit the at Signed: RECEIVED | Tehama County Court 633 Washington St RED BLUFF    CA 96080 Case Title: St. John v. Bank of tached Stipulation t Ref: 70000.0731 | Base Chg : 120.75 | 120.75 |
| 9/18/12 FILING-BRANCH FAX/PDF | 6837782 | BFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: ANGELA L. EURE Case No.: CV-CV-11-0000656 FILE/CONFORM/RETURN Signed: Filed | YLSEC-WOODLAND 725 COURT STREET WOODLAND    CA 95695 Case Title: ESPINO VS BAC HOME Ref: 70000.0053 | Base Chg : 57.50 | 57.50 |
| 9/18/12 FILING-BRANCH FAX/PDF | 6837797 | BFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Chilly Kada Case No.: YCSCCVCV 11- 0000185 FILE/CONFORM/RETURN Signed: Filed | YUBA CMC-MARYSVILLE 215 5TH STREET MARYSVILLE    CA 95901 Case Title: Neal v. E-Trade Ref: 19000.0839 | Base Chg : 90.75 | 90.75 |
| | | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332374    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER    1371     Alexander-Kasparik, Rosalind
                   GMAC Matter No.: 731760

**TOTAL AMOUNT DUE**          $2,614.20

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332374    JBS                                          November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1371    Alexander-Kasparik, Rosalind
GMAC Matter No.: 731760

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| WJI | 10/05/12 | Analysis and evaluation of plaintiff's bankruptcy notice. | L110 | 0.20 | 256.50 | 51.30 |
| WJI | 10/08/12 | Analysis and evaluation of applicable claims to the Residential Capital bankruptcy stay. | L120 | 2.00 | 256.50 | 513.00 |
| RJG | 10/09/12 | Analysis and evaluation of bankruptcy stay application to complaint claims and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| WJI | 10/09/12 | Revise and edit notice of bankruptcy stay. | L210 | 0.50 | 256.50 | 128.25 |
| WJI | 10/09/12 | Correspondence to client regarding recommendation of the bankruptcy stay. | L190 | 0.20 | 256.50 | 51.30 |
| WJI | 10/09/12 | Draft letter to opposing counsel regarding the bankruptcy stay. | L190 | 0.90 | 256.50 | 230.85 |
| WJI | 10/11/12 | Review and analyze notice of bankruptcy stay filed by opposing counsel. | L190 | 0.10 | 256.50 | 25.65 |
| WJI | 10/12/12 | Telephone call with opposing counsel regarding the bankruptcy stay. | L190 | 0.20 | 256.50 | 51.30 |
| WJI | 10/15/12 | Telephone conference with opposing counsel regarding plaintiff's claims and the bankruptcy stay. | L190 | 0.30 | 256.50 | 76.95 |
| WJI | 10/19/12 | Appear for hearing the demurrer to the complaint. | L210 | 1.30 | 256.50 | 333.45 |
| | | **TOTAL** | | **6.00** | | **$1,544.40** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   332374 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Alexander-Kasparik, Rosalind | | |

| | | |
|---|---|---:|
| 10/04/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer to Complaint including Court Filing Fee $870 First appearance fee 09/18/12 | 969.90 |
| 10/10/12 | One Legal, Inc.; Transmittal of filing to court; Request for Judicial Notice 09/20/12 | 49.95 |
| 10/24/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy 10/12/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,069.80** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $51.30 |
| L120 | Analysis/Strategy | 2.30 | $595.35 |
| L190 | Other Case Assessment | 1.70 | $436.05 |
| L210 | Pleadings | 1.80 | $461.70 |
| | **TOTAL** | **6.00** | **$1,544.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gandy, Robert | RJG | Special Counsel | 0.30 | 274.50 | $82.35 |
| Idleman, William J. | WJI | Associate | 5.70 | 256.50 | $1,462.05 |
| | **Total** | | **6.00** | | **$1,544.40** |

| | |
|---|---|
| PRIOR FEES | $5,085.90 |
| PRIOR COSTS & EXPENSES | $98.39 |

| | |
|---|---:|
| FEES | $1,544.40 |
| COSTS & EXPENSES | $1,069.80 |
| **TOTAL THIS INVOICE** | **$2,614.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

26-0259046

**REMIT PAYMENT TO:**
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815



SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 2097944 |
| Inv. Date: | 9/18/12 |
| Due Date: | 10/3/12 |
| Total: | $969.90 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 2097944 | |
| Date: | 9/18/12 |
| Cust. No.: | 0000562 |

| | |
|---|---|
| Law Firm Contact: | William J. Idelman |
| Client File No.: | 19000.1371 |
| Case Short Title: | Kasparik V. GMAC |
| Documents: | Demurrer to Complaint |
| One Legal Branch: | San Diego |
| Court Description: | Superior Court of California, San Diego County |

*OK UNM* (handwritten)



| | |
|---|---|
| COURT FILING FEE | $870.00 |
| COURT FILING SERVICE FEE | $49.95 |
| COURT FILING URGENT CHARGE | $49.95 |

*– First Appearance fee* (handwritten)

| Due Date | 10/3/12 | Total This Invoice | $969.90 |
|---|---|---|---|



# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332375    JBS                                  November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER     1384     Silver, Francine
                    GMAC Matter No.: 732710

**TOTAL AMOUNT DUE**          $6,629.84

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332375    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1384    Silver, Francine
GMAC Matter No.: 732710

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ANB | 10/02/12 | Phone conference with RJG and Jennifer Scoliard to discuss history of bankruptcy adversary complaint as it relates to civil complaint filed by same Plaintiff | L120 | 0.50 | 292.50 | 146.25 |
| RJG | 10/02/12 | Telephone call with our client contact to discuss bankruptcy stay and responsive pleading issues per our client's request. | L120 | 0.40 | 274.50 | 109.80 |
| DL | 10/02/12 | Analyze complaint and court docket; and formulate initial strategy for responding to complaint. | L210 | 0.50 | 288.00 | 144.00 |
| LJT | 10/05/12 | Review title documents and update title chronology from prior case and prepare title notebook. | L110 | 0.90 | 130.50 | 117.45 |
| DL | 10/08/12 | Draft demurrer to complaint re factual background and address argument that GMAC does not have standing to sue based on pooling and servicing agreement. | L430 | 1.20 | 288.00 | 345.60 |
| DL | 10/10/12 | Revise demurrer re property deeded to trust and plaintiff's lack of standing, review recent cases regarding pooling agreements and address argument re MERS' standing to foreclose. | L430 | 1.40 | 288.00 | 403.20 |
| DL | 10/10/12 | Draft and revise motion to strike irrelevant allegations re alleged robo-signing of foreclosure documents and regulatory investigations into GMAC. | L430 | 1.60 | 288.00 | 460.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332375 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Silver, Francine | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DL | 10/11/12 | Further prepare motion to strike re possible res judicata issues, no precedential value of prior federal opinion, no problems with assignment and prepare correspondence to client re same. | L430 | 2.90 | 288.00 | 835.20 |
| DL | 10/11/12 | Work on further revisions to demurrer and prepare correspondence to client re same. | L430 | 0.60 | 288.00 | 172.80 |
| MKS | 10/15/12 | Analysis of claims and prayers for relief and of Final Supplemental Order from bankruptcy court for purposes of revisiting need for updated Notice of Bankruptcy Stay. | L190 | 0.30 | 270.00 | 81.00 |
| DL | 10/17/12 | Make final revisions to demurrer and motion to strike, review client's revisions, prepare request for judicial notice and order. | L430 | 1.50 | 288.00 | 432.00 |
| DL | 10/23/12 | Analyze request for default, analyze court docket re same and prepare correspondence to client re same. | L190 | 0.30 | 288.00 | 86.40 |
| RJG | 10/24/12 | Analysis and evaluation of ex parte application for a temporary restraining order and pending case issues and attention to litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 10/24/12 | Analyze plaintiff's ex parte application for TRO to stop sale and prepare correspondence to client re same. | L430 | 0.50 | 288.00 | 144.00 |
| JHT | 10/24/12 | Reviewed case file and ex parte papers in preparation for hearing on Plaintiff's ex parte application for a Temporary Restraining Order. | L210 | 1.50 | 238.50 | 357.75 |
| DL | 10/25/12 | Analyze results of hearing on TRO, provide results to client and discuss possible loan modification offer. | L190 | 0.30 | 288.00 | 86.40 |
| JHT | 10/25/12 | Appeared at hearing on Plaintiff's ex parte application for a Temporary Restraining Order (Note: the time inputted is large because the original judge recused herself at the hearing because she has a mortgage loan with GMACM. The case then had to be reassigned, and was subsequently reassigned to a judge who was in the | L210 | 8.50 | 238.50 | 2,027.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332375 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|---|
| | | MATTER | Silver, Francine | | |

middle of selecting a jury for a trial he
is presiding over.  We had to sit through
the entire jury selection and our matter
was eventually heard in the late
afternoon)

|  | **TOTAL** | **23.20** | **$6,032.25** |
|---|---|---|---|

### COSTS & EXPENSES

| 10/15/12 | Cardmember Service/Bank One (Acct #0705); Data Search; 8613 Franklin Avenue Los Angeles, CA 09/29/12 | 44.14 |
|---|---|---|
| 10/17/12 | Pacer Service Center; Data Search; Cust. No. SW0122 7/01/12-9/30/12 | 6.50 |
| 10/30/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Motion, Request for Judicial Notice, Proposed Order on Demurrer, Proposed Order...including Court Filing Fee $495 1st App Fee GMAC + 1 MTN Fee (Filed DMR & MTS) 10/18/12 | 546.95 |
| | **TOTAL COSTS & EXPENSES** | **$597.59** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.90 | $117.45 |
| L120 | Analysis/Strategy | 0.90 | $256.05 |
| L190 | Other Case Assessment | 0.90 | $253.80 |
| L210 | Pleadings | 10.50 | $2,529.00 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| L430 | Written Motions/Submissions | 9.70 | $2,793.60 |
| | **TOTAL** | **23.20** | **$6,032.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 0.50 | 292.50 | $146.25 |
| Liu, David | DL | Associate | 10.80 | 288.00 | $3,110.40 |
| Tuffaha, Joe | JHT | Associate | 10.00 | 238.50 | $2,385.00 |
| Tarwater, Linda | LJT | Paralegal | 0.90 | 130.50 | $117.45 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| Gandy, Robert | RJG | Special Counsel | 0.70 | 274.50 | $192.15 |
| | **Total** | | **23.20** | | **$6,032.25** |

PRIOR FEES                          $948.15

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332375       CLIENT    GMAC ResCap                              Page        4
                           MATTER    Silver, Francine

|  | | |
|---|---|---|
| FEES | $6,032.25 |
| COSTS & EXPENSES | $597.59 |
| **TOTAL THIS INVOICE** | **$6,629.84** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

REMIT PAYMENT TO:
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| INVOICE No. | |
|---|---|
| 7178721 | |
| **Date:** | 10/18/12 |
| **Cust. No.:** | 0000562 |



| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 7178721 |
| Inv. Date: | 10/18/12 |
| Due Date: | 11/2/12 |
| Total: | $546.95 |
| Terms: | Net 15 |

| | |
|---|---|
| Law Firm Contact: | David Liu |
| Client File No.: | 19000-1384 |
| Case Short Title: | Silver, Francine V. GMAC Mortgage |
| Documents: | Demurrer, Motion, Request for Judicial Notice, Proposed Order on Demurrer, Proposed Order |
| One Legal Branch: | Los Angeles |
| Court Description: | Superior Court of California, Los Angeles County |

| | |
|---|---|
| COURT FILING FEE | $495.00 |
| COURT FILING SERVICE FEE | $49.95 |
| COURT FILING COPY CHARGE | $2.00 |

*1st App Fee GMAC + 1 Mtn Fee (Filed DUR & MTE*



| Due Date | 11/2/12 | Total This Invoice | $546.95 |
|---|---|---|---|

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      332376      JBS                                            November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1385       Pham, Dinh
                       GMAC Matter No.: 732677

**TOTAL AMOUNT DUE**              $4,899.99

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No. | 332376 | JBS | November 15, 2012 |

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1385    Pham, Dinh
GMAC Matter No.: 732677

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| WJI | 10/04/12 | Initial draft of the demurrer to plaintiff's complaint. | L210 | 3.10 | 256.50 | 795.15 |
| WJI | 10/05/12 | Revise and edit legal argument of the demurrer to the complaint. | L210 | 4.60 | 256.50 | 1,179.90 |
| SMH | 10/08/12 | Brief attention to fact package. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 10/09/12 | Review and edit demurrer draft, attention to early case evaluation to client. | L240 | 0.50 | 333.00 | 166.50 |
| WJI | 10/09/12 | Draft and revise declaration of nonmonetary status. | L210 | 0.60 | 256.50 | 153.90 |
| WJI | 10/09/12 | Analysis of applicability of the bankruptcy stay to the claims in the complaint. | L190 | 0.90 | 256.50 | 230.85 |
| WJI | 10/09/12 | Draft and revise notice of bankruptcy stay. | L210 | 0.80 | 256.50 | 205.20 |
| WJI | 10/09/12 | Draft and revise early case evalution to the client. | L120 | 0.70 | 256.50 | 179.55 |
| WJI | 10/09/12 | Correspondence to opposing counsel regarding ex parte order. | L190 | 0.20 | 256.50 | 51.30 |
| MKS | 10/15/12 | Analysis of claims and prayers for relief and of Final Supplemental Order from bankruptcy court for purposes of revisiting need for updated Notice of Bankruptcy Stay. | L190 | 0.30 | 270.00 | 81.00 |
| WJI | 10/15/12 | Exchange correspondences with opposing counsel regarding previous ex parte motion. | L190 | 0.10 | 256.50 | 25.65 |
| SMH | 10/16/12 | Review and edit demurrer. | L240 | 0.60 | 333.00 | 199.80 |
| WJI | 10/16/12 | Fianl revision and edit to the demurrer to the complaint. | L210 | 0.40 | 256.50 | 102.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332376 | CLIENT | GMAC ResCap | | | | Page | 2 |
| | | MATTER | Pham, Dinh | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMH | 10/17/12 | Attention to early case evaluation and proposed cause of action. | L190 | 0.20 | 333.00 | | 66.60 |
| WJI | 10/17/12 | Draft and revise request for judicial notice in support of the demurrer. | L210 | 0.40 | 256.50 | | 102.60 |
| WJI | 10/17/12 | Additional revisions and edits to the demurrer to the complaint. | L210 | 0.60 | 256.50 | | 153.90 |
| WJI | 10/22/12 | Draft letter to opposing counsel regarding notice of the bankruptcy stay. | L190 | 0.50 | 256.50 | | 128.25 |
| | | **TOTAL** | | **14.70** | | | **$3,889.35** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/15/12 | Cardmember Service/Bank One (Acct #0705); Data Search; 11771 Percheron Road Orange, CA 09/19/12 | 88.69 |
| 10/17/12 | Pacer Service Center; Data Search; Cust. No. SW0122 7/01/12-9/30/12 | 12.00 |
| 10/30/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Demurrer, Request for Judicial Notice including Court Filing Fee $900 1st Appearance 10/19/12 | 909.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,010.64** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | $179.55 |
| L190 | Other Case Assessment | 2.40 | $650.25 |
| L210 | Pleadings | 10.50 | $2,693.25 |
| L240 | Dispositive Motions | 1.10 | $366.30 |
| | **TOTAL** | **14.70** | **$3,889.35** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| Hankins, Suzanne | SMH | Member | 1.50 | 333.00 | $499.50 |
| Idleman, William J. | WJI | Associate | 12.90 | 256.50 | $3,308.85 |
| | **Total** | | **14.70** | | **$3,889.35** |

| PRIOR FEES | | $477.45 | | |
|---|---|---|---|---|
| | | FEES | | $3,889.35 |
| | | COSTS & EXPENSES | | $1,010.64 |
| | | **TOTAL THIS INVOICE** | | **$4,899.99** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

26-0259046

**REMIT PAYMENT TO:**
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| INVOICE No. | |
|---|---|
| 5158952 | |
| **Date:** | 10/19/12 |
| **Cust. No.:** | 0000562 |

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 5158952 |
| Inv. Date: | 10/19/12 |
| Due Date: | 11/3/12 |
| Total: | $909.95 |
| Terms: | Net 15 |

| Law Firm Contact: | William J. Idleman |
|---|---|
| Client File No.: | 19000.1385 |
| Case Short Title: | Dinh Pham vs. GMAC Mortgage, LLC V. N/A |

*ok vhm*

| Documents: | Notice of Demurrer, Request for Judicial Notice |
|---|---|

**One Legal Branch:**
| Court: | Superior Court of California, Orange County |
|---|---|
| Description: | |

| | |
|---|---|
| COURT FILING FEE | $900.00 — 1st Appearance |
| E-FILING SERVICE FEE - UNLIMITED | $9.95 |



| Due Date | 11/3/12 | Total This Invoice | $909.95 |
|---|---|---|---|



# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332377    JBS

November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1387    Gonzalez, Ruben and Esperana
                  GMAC Matter No.: 732737

**TOTAL AMOUNT DUE**        $3,457.65

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      332377      JBS                                  November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1387      Gonzalez, Ruben and Esperana
                            GMAC Matter No.: 732737

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MXS | 10/01/12 | Drafted detailed e-mail to A. Hartshorn and MERS contact with description of complaint, initial case recommendation, and questions. | L120 | 0.40 | 216.00 | 86.40 |
| MXS | 10/01/12 | E-mailed with A. Hartshorn re evidence of 2923.5 compliance. | L120 | 0.40 | 216.00 | 86.40 |
| MXS | 10/10/12 | Reviewed complaint for relief requests and strategized re notice of stay of damages claims. | L210 | 0.50 | 216.00 | 108.00 |
| MXS | 10/13/12 | Strategized re staying of claims as to ETS Services. | L250 | 0.30 | 216.00 | 64.80 |
| MKS | 10/15/12 | Review and revise draft demurrer to complaint. | L240 | 0.50 | 270.00 | 135.00 |
| MKS | 10/15/12 | Review and revise draft Notice of Bankruptcy Stay and cover letter. | L210 | 0.30 | 270.00 | 81.00 |
| MXS | 10/15/12 | Drated and revised demurrer and letter re notice of BK stay. | L240 | 0.60 | 216.00 | 129.60 |
| MXS | 10/15/12 | Drafted and edited demurrer and MPA. | L240 | 0.50 | 216.00 | 108.00 |
| MXS | 10/15/12 | Drafted Notice of Stay (.3) and letter re: stay (.2). | L250 | 0.50 | 216.00 | 108.00 |
| MXS | 10/16/12 | Drafted e-mail to client explaining draft of demurrer and stay documents and outlining timeline requested for approval of each. | L240 | 0.40 | 216.00 | 86.40 |
| MXS | 10/16/12 | Revised letter to counsel re BK and Notice of Stay, strategized re effect of notice on fifth cause of action. | L240 | 0.50 | 216.00 | 108.00 |
| MXS | 10/16/12 | Drafted and edited MPA and demurrer. | L240 | 0.40 | 216.00 | 86.40 |
| MXS | 10/17/12 | Obtained hearing date on demurrer and e-mailed client to notify. | L240 | 0.20 | 216.00 | 43.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  332377 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Gonzalez, Ruben & Esperana | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MXS | 10/18/12 | Marshalled exhibits for and drafted request for judicial notice | L240 | 0.30 | 216.00 | 64.80 |
| MXS | 10/22/12 | Obtained judicial counsel form from Superior Court, drafted Notice of Stay in compliance with court clerk regulations. | L240 | 0.30 | 216.00 | 64.80 |
| MXS | 10/23/12 | Drafted e-mail to client with conformed copies of demurrer and papers, along with questions re research. | L240 | 0.30 | 216.00 | 64.80 |
| MXS | 10/23/12 | Obtained recent notice of trustee's sale and strategized re lilkelihood of TRO. | L220 | 0.30 | 216.00 | 64.80 |
| MXS | 10/23/12 | Strategized re attendance at possible TRO hearing. | L220 | 0.20 | 216.00 | 43.20 |
| MXS | 10/23/12 | Strategized re TRO. | L220 | 0.20 | 216.00 | 43.20 |
| MEH | 10/24/12 | Multiple telephone calls with client (A. Hartshorn) re: revisions to notice of bankruptcy stay. | L250 | 0.30 | 261.00 | 78.30 |
| MEH | 10/24/12 | Exchange emails with client (A. Hartshorn) re: notice of bankruptcy stay. | L250 | 0.30 | 261.00 | 78.30 |
| MEH | 10/30/12 | Draft revised notice of bankruptcy stay. | L250 | 0.50 | 261.00 | 130.50 |
| MEH | 10/30/12 | Draft revised cover letter to opposing counsel re: effect of automatic stay. | L250 | 0.50 | 261.00 | 130.50 |
| MEH | 10/30/12 | Draft email to client (A. Hartshorn) enclosing revised notice of stay and cover letter, with comments. | L250 | 0.30 | 261.00 | 78.30 |
| | | **TOTAL** | | **9.00** | | **$2,072.70** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/30/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Hearing on Demurrer to Complaint, Defendants' Demurrer to Complaint; Memorandum of Points and Authorities...including Court Filing Fee $1335 10/22/12 | 1,384.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,384.95** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | $172.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332377 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Gonzalez, Ruben & Esperana | | | | |

| | | | | | |
|---|---|---|---|---|---|
| L210 | Pleadings | | 0.80 | $189.00 | |
| L220 | Preliminary Injunctions/Provis | | 0.70 | $151.20 | |
| L240 | Dispositive Motions | | 4.00 | $891.00 | |
| L250 | Other Written Motions | | 2.70 | $668.70 | |
| | **TOTAL** | | **9.00** | **$2,072.70** | |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Holt, M. Elizabeth | MEH | | Associate | 1.90 | 261.00 | $495.90 |
| Sullivan, Mary Kate | MKS | | Member | 0.80 | 270.00 | $216.00 |
| Schindler, Maria | MXS | | Associate | 6.30 | 216.00 | $1,360.80 |
| | **Total** | | | **9.00** | | **$2,072.70** |

PRIOR FEES                        $579.60

| | | |
|---|---|---|
| | FEES | $2,072.70 |
| | COSTS & EXPENSES | $1,384.95 |
| | **TOTAL THIS INVOICE** | **$3,457.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

26-0259046

**REMIT PAYMENT TO:**
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| | Cust. No.: | 0000562 |
|---|---|---|
| | Invoice No.: | 5824464 |
| | Inv. Date: | 10/22/12 |
| | Due Date: | 11/6/12 |
| | Total: | $1,384.95 |
| | Terms: | Net 15 |

| **INVOICE No.** | |
|---|---|
| 5824464 | |
| Date: | 10/22/12 |
| Cust. No.: | 0000562 |

| | |
|---|---|
| Law Firm Contact: | Maria Schindler |
| Client File No.: | 19000.1387 |
| Case Short Title: | Ruben A. Gonzalez and Esperana D. Gonzalez V. GMAC Mortgage, LLC, et al. |
| Documents: | Notice of Hearing on Demurrer to Complaint, Defendants' Demurrer to Complaint; Memorandum of Points and Authorities... |
| One Legal Branch: | Santa Clara |
| Court: Description: | Superior Court of California, Santa Clara County |

| | |
|---|---|
| **COURT FILING FEE** | $1,335.00 |
| **COURT FILING SERVICE FEE** | $49.95 |

OK

*Maria Schindler*

| Due Date | 11/6/12 | Total This Invoice | $1,384.95 |
|---|---|---|---|

'0/23/12 Sent to Acct. Dept. for payment.

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332380    JBS                                      November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1001     Hayomyom LLC (Zygleman)
                   GMAC Matter No.: 716183
                   Time and expenses must be split between Ally and Rescap

**TOTAL AMOUNT DUE**                    **$426.12**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332380    JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1001    Hayomyom LLC (Zygleman)
                         GMAC Matter No.:  716183
                         Time and expenses must be split between Ally and Rescap

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 09/28/12 | Prepare case update for client on case chart. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 10/02/12 | Exchange correspondence with client re no mediation during bankruptcy and prepare correspondence to parties re same. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 10/25/12 | Exchange correspondence with Zygelman's counsel re purchase of property outside of settlement in bankruptcy. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 10/26/12 | Exchange correspondence with client re offering loan workout for borrower and possible resolution through sale of property to Hayomyom. | L160 | 0.30 | 288.00 | 86.40 |
| | | **TOTAL** | | **0.80** | | **$230.40** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 08/27/12 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertaining to: See Attachment 3 From: Jacob Mesika Construction 706 Morse Avenue Sacramento, CA 95864 07/31/12 | 96.26 |
| 09/25/12 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees;  Pertaining to: See Attachment 3 From: Mark's Mitzvah's 2790 Northrop Avenue Sacramento, CA, 95864 06/29/12 | 99.46 |

**TOTAL COSTS & EXPENSES**                    **$195.72**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332380        CLIENT    GMAC ResCap                    Page        2
                             MATTER    Hayomyom LLC (Zygleman)

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L160 | Settlement/Non-Binding ADR | 0.70 | $201.60 | | | |
| L190 | Other Case Assessment | 0.10 | $28.80 | | | |
| | **TOTAL** | **0.80** | **$230.40** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 0.80 | 288.00 | $230.40 |
| | **Total** | | **0.80** | | **$230.40** |

PRIOR FEES                    $77,106.60
PRIOR COSTS & EXPENSES         $5,231.92

|  |  |
|---|---|
| FEES | $230.40 |
| COSTS & EXPENSES | $195.72 |
| **TOTAL THIS INVOICE** | **$426.12** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      332381      JBS                                    November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1233       Uddin, Mohammed and Rebeka
                       GMAC Matter No.: 726554
                       Time and expenses must be split between Ally and Rescap

TOTAL AMOUNT DUE           $1,898.49

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332381    JBS                                         November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1233    Uddin, Mohammed and Rebeka
GMAC Matter No.: 726554
Time and expenses must be split between Ally and Rescap

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 10/01/12 | Draft monthly case status update | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 10/08/12 | Rewewed case file and case notes in preparation for court mandated status conference. | L230 | 0.40 | 238.50 | 95.40 |
| JHT | 10/09/12 | Appeared at Court mandated Status Conference. | L230 | 4.70 | 238.50 | 1,120.95 |
| JHT | 10/10/12 | Drafted correspondence to client regarding case status. | L190 | 0.20 | 238.50 | 47.70 |
| YS | 10/29/12 | Review and analysis of plaintiffs' second amended complaint and determine how to respond | L120 | 0.50 | 238.50 | 119.25 |
| YS | 10/29/12 | Draft client's notice of bankruptcy stay and affect of the stay on the litigation in light of plaintiffs' second amended complaint | L210 | 0.90 | 238.50 | 214.65 |
| YS | 10/29/12 | Draft correspondence to plaintiffs' counsel regarding notice of the bankruptcy stay and affect of the stay on the litigation in light of plaintiffs' second amended complaint | L190 | 0.60 | 238.50 | 143.10 |
| | | **TOTAL** | | **7.40** | | **$1,764.90** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/15/12 | Cardmember Service/Bank One (Acct #0705); Data Search; 3801 West 2nd Street Los Angeles, CA 90004 09/11/12 | 23.24 |
| 10/17/12 | Pacer Service Center; Data Search; Cust. No. | 1.10 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 332381 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Uddin, Mohammed & Rebeka | | |

SW0122 7/01/12-9/30/12

| | | |
|---|---|---:|
| 10/18/12 | Pacer Service Center; Data Search; Account No. SW0817 7/01/12-09/30/12 | 6.40 |
| 10/22/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 9/25/12 | 95.00 |
| 10/31/12 | Cardmember Service/Bank One (Acct #2707); Court and Filing Fees; LA@Court Online Civil Images 09/19/12 | 7.85 |
| | **TOTAL COSTS & EXPENSES** | **$133.59** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $119.25 |
| L190 | Other Case Assessment | 0.90 | $214.65 |
| L210 | Pleadings | 0.90 | $214.65 |
| L230 | Court Mandated Conferences | 5.10 | $1,216.35 |
| | **TOTAL** | **7.40** | **$1,764.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 5.30 | 238.50 | $1,264.05 |
| Shaham, Yaron | YS | Special Counsel | 2.10 | 238.50 | $500.85 |
| | **Total** | | **7.40** | | **$1,764.90** |

| | |
|---|---|
| PRIOR FEES | $16,096.95 |
| PRIOR COSTS & EXPENSES | $1,783.93 |

| | |
|---|---|
| FEES | $1,764.90 |
| COSTS & EXPENSES | $133.59 |
| **TOTAL THIS INVOICE** | **$1,898.49** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332382    JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1239    Garavito, Flora Margot
                  GMAC Matter No.: 726515
                  Time and expenses must be split between Ally and Rescap

**TOTAL AMOUNT DUE**          $1,555.20

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332382 | JBS | | November 15, 2012 |
|---|---|---|---|---|

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1239    Garavito, Flora Margot
GMAC Matter No.: 726515
Time and expenses must be split between Ally and Rescap

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| DL | 09/28/12 | Prepare case update for client on case chart. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 10/03/12 | Exchange correspondence with plaintiff re dismissing action for loan modification and prepare correspondence to client re same. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 10/09/12 | Exchange correspondence with plaintiff re status of approval of loan modification. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 10/11/12 | Exchange correspondence with client re completion of trial payment plan and possible settlement of action. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 10/17/12 | Analyze correspondence from client re loan modification terms, review agreement and prepare correspondence to client re same. | L160 | 0.40 | 288.00 | 115.20 |
| DL | 10/18/12 | Draft settlement agreement regarding loan modification and dismissal of action against multiple defendants. | L160 | 1.00 | 288.00 | 288.00 |
| DL | 10/18/12 | Exchange correspondence with plaintiff and client re acceptance of loan modification and prepare letter to plaintiff re same. | L160 | 0.50 | 288.00 | 144.00 |
| DL | 10/22/12 | Exchange correspondence with plaintiff re signing settlement agreement and preparing dismissal of action. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 10/22/12 | Revise settlement agreement and include provision for payment of settlement funds and prepare | L160 | 0.60 | 288.00 | 172.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332382 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Garavito, Flora Margot | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | correspondence to client re same. | | | | |
| DL | 10/23/12 | Revise settlement agreement and prepare correspondence to client re same. | L160 | 0.30 | 288.00 | 86.40 |
| DL | 10/23/12 | Exchange correspondence with client re dismissal of action, draft dismissal with prejudice and prepare letter re same. | L160 | 0.50 | 288.00 | 144.00 |
| DL | 10/24/12 | Prepare correspondence to client re dismissal of action, signing of settlement and signing of loan modification documents and prepare letter re same. | L160 | 0.30 | 288.00 | 86.40 |
| DL | 10/24/12 | Exchange multiple correspondence with plaintiff re dismissal of action, signing of settlement and signing of loan modification documents. | L160 | 0.30 | 288.00 | 86.40 |
| DL | 10/26/12 | Exchange correspondence with client and plaintiff re status of settlement check. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 10/29/12 | Exchange correspondence with client and plaintiff re W9 and status of settlement. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 10/31/12 | Analyze court docket for filing of request for dismissal and exchange correspondence with plaintiff re same. | L190 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **5.40** | | **$1,555.20** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L160 | Settlement/Non-Binding ADR | 4.90 | $1,411.20 | | |
| L190 | Other Case Assessment | 0.50 | $144.00 | | |
| | **TOTAL** | **5.40** | **$1,555.20** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 5.40 | 288.00 | $1,555.20 |
| | **Total** | | **5.40** | | **$1,555.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   332382     CLIENT    GMAC ResCap                                        Page       3
                         MATTER    Garavito, Flora Margot

| | |
|---|---|
| PRIOR FEES | $9,900.00 |
| PRIOR COSTS & EXPENSES | $272.80 |

| | |
|---|---|
| FEES | $1,555.20 |
| **TOTAL THIS INVOICE** | **$1,555.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332383    JBS                                      November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1268     Albery, Kenneth and Sheila
                   GMAC Matter No.: 728382
                   Time and expenses must be split between Ally and Rescap

**TOTAL AMOUNT DUE**                    **$1,131.25**

### *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      332383      JBS                                November 15, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1268     Albery, Kenneth and Sheila
                          GMAC Matter No.: 728382
                          Time and expenses must be split between Ally and Rescap

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994         10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| EXM | 10/01/12 | Review email from opposing counsel re HAMP modification and communications with client re the same | L160 | 0.30 | 279.00 | 83.70 |
| ERB | 10/02/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 10/02/12 | Prepare for and attend case management conference | L230 | 0.90 | 279.00 | 251.10 |
| EXM | 10/02/12 | Communications with court re order of dismissal | L210 | 0.20 | 279.00 | 55.80 |
| EXM | 10/03/12 | Communications with client re dismissal | L210 | 0.20 | 279.00 | 55.80 |
| ERB | 10/12/12 | Attention to ability to go forward with sale based on current status of matter and pending Bankruptcy issues. | L120 | 0.40 | 279.00 | 111.60 |
| EXM | 10/12/12 | Client communications re dismissal | L210 | 0.20 | 279.00 | 55.80 |
| EXM | 10/16/12 | Review email from opposing counsel re modification and dismissal; review case status and respond to opposing counse | L160 | 0.60 | 279.00 | 167.40 |
| EXM | 10/17/12 | Correspondence with client re loan modification | L160 | 0.20 | 279.00 | 55.80 |
| EXM | 10/19/12 | Communications with opposing counsel re proposed order of dismissal; revise proposed order | L210 | 0.40 | 279.00 | 111.60 |
| EXM | 10/19/12 | Draft letter to court re proposed order of dismissal | L240 | 0.20 | 279.00 | 55.80 |
| | | **TOTAL** | | **3.70** | | **$1,032.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.   332383 | CLIENT   GMAC ResCap | Page | 2 |
| | MATTER   Albery, Kenneth & Sheila | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 10/23/12 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court 9/24/12 | 48.25 |
| 10/30/12 | One Legal, Inc.; Transmittal of filing to court; Proposed Order 10/22/12 | 50.70 |
| | **TOTAL COSTS & EXPENSES** | **$98.95** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $139.50 |
| L160 | Settlement/Non-Binding ADR | 1.10 | $306.90 |
| L210 | Pleadings | 1.00 | $279.00 |
| L230 | Court Mandated Conferences | 0.90 | $251.10 |
| L240 | Dispositive Motions | 0.20 | $55.80 |
| | **TOTAL** | **3.70** | **$1,032.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.50 | 279.00 | $139.50 |
| Manukyan, Evelina | EXM | Associate | 3.20 | 279.00 | $892.80 |
| | **Total** | | **3.70** | | **$1,032.30** |

| | |
|---|---|
| PRIOR FEES | $11,727.00 |
| PRIOR COSTS & EXPENSES | $1,848.49 |

| | |
|---|---|
| FEES | $1,032.30 |
| COSTS & EXPENSES | $98.95 |
| **TOTAL THIS INVOICE** | **$1,131.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332384    JBS                                      November 15, 2012

n/a
n/a

CLIENT    19000    GMAC ResCap
MATTER    9997    ResCap Bankruptcy Issues
                  GMAC Matter No.: 733619

**TOTAL AMOUNT DUE**          $9,735.45

### *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    332384    JBS                                November 15, 2012

n/a
n/a
Matter    19000 9997    ResCap Bankruptcy Issues
GMAC Matter No.: 733619

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        10/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DHC | 10/01/12 | Drafting of Pro Hac Vice applications and orders for Duane Geck and Donald Cram. | L190 | 1.00 | 337.50 | 337.50 |
| DHC | 10/02/12 | Drafting of Interim Fee Application. | L190 | 1.50 | 337.50 | 506.25 |
| DHC | 10/11/12 | Correspondence with debtor's counsel re hearing date for approval of interim fee applications. | L190 | 0.30 | 337.50 | 101.25 |
| DHC | 10/11/12 | Review data from accounting department and preparation of exhibits in support of fee application. | L190 | 1.50 | 337.50 | 506.25 |
| DHC | 10/11/12 | Drafting of Summary of First Interim Fee Application. | L190 | 2.00 | 337.50 | 675.00 |
| DHC | 10/11/12 | Drafting of Certification of Compliance with Court Guidelines for Fee Application. | L190 | 1.00 | 337.50 | 337.50 |
| DHC | 10/15/12 | Review and revise First Interim Fee Application and Exhibits. | L190 | 4.50 | 337.50 | 1,518.75 |
| DHC | 10/16/12 | Review and revise First Interim Fee Application and Exhibits. | L190 | 2.50 | 337.50 | 843.75 |
| DHC | 10/17/12 | Attention to filing First Interim Fee Application. | L190 | 2.00 | 337.50 | 675.00 |
| JBS | 10/20/12 | Review and revise fee application. | L120 | 0.50 | 427.50 | 213.75 |
| DHC | 10/24/12 | Drafting of Monthly Statement for Compensation and Expense Reimbursement for September 2012. | L190 | 1.00 | 337.50 | 337.50 |
| DHC | 10/24/12 | Drafting of Cover Letter to Noticed Parties re Monthly Statement for September, 2012. | L190 | 0.50 | 337.50 | 168.75 |
| DHC | 10/24/12 | Conference with Accounting Department and attention to preparation of schedule exhibits to Monthly Statement for September, 2012. | L190 | 1.00 | 337.50 | 337.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 332384 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | ResCap Bankruptcy Issues | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DHC | 10/25/12 | Review and revise Monthly Statement for Compensation and Expense Reimbursement for September, 2012. | L190 | 0.50 | 337.50 | 168.75 |
| DHC | 10/26/12 | Drafting of Proofs of Claim for prepetition fees and costs. | L190 | 2.00 | 337.50 | 675.00 |
| DHC | 10/31/12 | Review Notice of Hearing on Interim Fee Application. | L190 | 0.50 | 337.50 | 168.75 |
| | | **TOTAL** | | **22.30** | | **$7,571.25** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 07/26/12 | Golden State Legal Copy; Outside Copies; Litigation Copies 07/24/12 | 1,075.90 |
| 08/13/12 | CourtCall, LLC; CourtCall - Conference Service; 07/24/12 | 99.50 |
| 08/13/12 | CourtCall, LLC; CourtCall - Conference Service; 07/24/12 | 99.50 |
| 10/02/12 | Golden State Legal Copy; Outside Copies; GMAC Invoices: September 2012 One Box of Original Document to be Scanned Follow Detailed Instructions Litigation Copies 09/26/12 | 889.30 |
| | **TOTAL COSTS & EXPENSES** | **$2,164.20** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $213.75 |
| L190 | Other Case Assessment | 21.80 | $7,357.50 |
| | **TOTAL** | **22.30** | **$7,571.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Cram, Donald | DHC | Member | 21.80 | 337.50 | $7,357.50 |
| Sullivan, John | JBS | Member | 0.50 | 427.50 | $213.75 |
| | **Total** | | **22.30** | | **$7,571.25** |

| PRIOR FEES | $26,732.25 | | |
|---|---|---|---|
| | | FEES | $7,571.25 |
| | | COSTS & EXPENSES | $2,164.20 |
| | | **TOTAL THIS INVOICE** | **$9,735.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# INVOICE

**State**

L E G A L

Source for Litigation Support!

| Date | Invoice # |
|------|-----------|
| 7/24/2012 | 37990 |

100 Pine St. Suite 620
San Francisco, Ca. 94111
(415) 421-6900
(415) 421-6901 Fax
Federal Tax ID# 20-1133890

Bill To:

Severson & Werson
Accounts Payable
One Embarcadero Ctr, Suite 2600
San Francisco, CA 94111

| Billing # | | Contact |
|-----------|--|---------|
| GMAC Invoices: JULY | | Joe Ponggasam |

| QTY | Description | Rate | Amount |
|-----|-------------|------|--------|
| | One Box of Original Documents to be Scanned | | |
| | Follow Detailed Special Instructions | | |
| | *** 5 SETS *** | | |
| 5,530 | Litigation Copies | 0.15 | 829.50 |
| | Staple/Clip Copies as Originals | | |
| | Re-Staple/Re-Clip Originals | | |
| | Intensive Stapling and Re-Stapling | | |
| 1,106 | Scanning/Imaging | 0.15 | 165.90 |
| 242 | Coding per Document | 0.25 | 60.50 |
| 2 | Master CDs | 10.00 | 20.00 |
| | CD VOLUME NAMES: JULY INVOICES & GMAC INVOICES | | |
| | IMAGES: Multi-Page.PDFs | | |
| | Due: Wednesday, 07/25/12 | | |
| | | | |
| | THANK YOU FOR YOUR BUSINESS!!! | | |

| | Sales Tax (8.5%) | $0.00 |
|--|------------------|-------|

| Received By: | **Total** | $1,075.90 |
|--------------|-----------|-----------|

TERMS: This invoice is due and payable within 10 days of invoice date and past due after 30 days. 18% per annum or minimum of $10.00 will be charged on all overdue accounts. Your signature above is an agreement that the above described work has been authorized and received. In any action, proceeding or arbitration arising from the collection of monies due relative to this invoice, Golden State Legal Copy shall be entitled to reasonable attorney's fees and costs incurred.

# INVOICE

**State**

L E G A L

ur Trusted Source for Litigation Support!

| Date | Invoice # |
|------|-----------|
| 9/26/2012 | 38405 |

100 Pine St. Suite 620
San Francisco, Ca. 94111
(415) 421-6900
(415) 421-6901 Fax
Federal Tax ID# 20-1133890

**Bill To:**

Severson & Werson
Accounts Payable
One Embarcadero Ctr, Suite 2600
San Francisco, CA 94111

| Billing # | | Contact |
|-----------|--|---------|
| ~~190000.0007~~  19000.9997 | | Joe Ponggasam |

| QTY | Description | Rate | Amount |
|-----|-------------|------|--------|
| | GMAC Invoices:  September 2012 | | |
| | One Box of Original Documents to be Scanned | | |
| | Follow Detailed Special Instructions | | |
| | *** 5 SETS *** | | |
| 3,965 | Litigation Copies | 0.15 | 594.75 |
| | Staple/Clip Copies as Originals | | |
| | Re-Staple/Re-Clip Originals | | |
| | Intensive Stapling and Clipping | | |
| 793 | Scanning/Imaging | 0.15 | 118.95 |
| 224 | Coding per Document | 0.65 | 145.60 |
| 3 | Provide CD's 2 as a Single PDF/1 with PDFs per invoice | 10.00 | 30.00 |
| | SEPTEMBER  INVOICES & GMAC INVOICES | | |
| | ASAP!!! | | |
| | | | |
| | THANK YOU FOR YOUR BUSINESS!!! | | |

*OK to pay Joe P*

| | Sales Tax (8.5%) | | $0.00 |
|--|------------------|--|-------|

**Received By:** *[signature]*

| **Total** | $889.30 |
|-----------|---------|

TERMS:  This invoice is due and payable within 10 days of invoice date and past due after 30 days.  18% per annum or minimum of $10.00 will be charged on all overdue accounts.  Your signature above is an agreement that the above described work has been authorized and received.  In any action, proceeding or arbitration arising from the collection of monies due relative to this invoice, Golden State Legal Copy shall be entitled to reasonable attorney's fees and costs incurred.