# EXHIBIT 1

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

February 26, 2013

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  01/31/2013
Invoice #  53215      JAL
Our file #  932   00064

Re:  Examiner

## PROFESSIONAL SERVICES

| 01/01/2013 | AMP | Attention to status of Cerberus privilege review. Review certain documents in Cerberus production to address questions from Mr. Barthel and Mr. Phillips regarding privilege determinations. | L320 | 2.20 | hrs |
|---|---|---|---|---|---|
| 01/01/2013 | AMP | Review legal origination charts and e-mail from Ms. Hamzehpour (Residential Capital) for purposes of attorney affiliation memorandum. | L120 | 0.30 | hrs |
| 01/01/2013 | EPH | Post-coding quality check for Jones batch 1. | L110 | 0.40 | hrs |
| 01/01/2013 | GNM | Performing second level review on Renzi 20 batch as outlined in the Quality Control Protocol. | L320 | 6.50 | hrs |
| 01/01/2013 | GNM | Performing quality control on production set 01/02/13. | L320 | 3.10 | hrs |
| 01/01/2013 | MJB | Perform quality control on a batch of documents previously reviewed by contract attorneys. | L320 | 6.80 | hrs |
| 01/01/2013 | HLB | Perform quality control examiner review of Renzi batch .005 per quality control examiner protocol. | L120 | 3.60 | hrs |
| 01/02/2013 | AMP | Red-line edits to attorney affiliation memorandum. | L210 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/02/2013 | AMP | Review and respond to e-mails with Ms. Battle, Ms. Marty, and Mr. Phillips regarding Mr. Aretakis not being part of the legal department. | L120 | 0.40 | hrs |
| 01/02/2013 | AMP | Review documents regarding Mr. Aretakis' role. | L320 | 0.60 | hrs |
| 01/02/2013 | AMP | Review prior privilege logs regarding Mr. Aretakis' role. | L320 | 0.30 | hrs |
| 01/02/2013 | AMP | Review e-mail from Mr. Glick (Kirkland & Ellis) regarding status of getting documents to them for review and additional logging. | L120 | 0.10 | hrs |
| 01/02/2013 | AMP | Respond to e-mail from Mr. Glick (Kirkland & Ellis) regarding status of getting documents to them for review and additional logging. | L120 | 0.20 | hrs |
| 01/02/2013 | AMP | Follow up with Ms. Marty regarding status of document transfer to Kirkland & Ellis. | L120 | 0.20 | hrs |
| 01/02/2013 | AMP | Attention to privilege review of Cerberus documents specifically identified by privilege review team for additional review. | L320 | 1.80 | hrs |
| 01/02/2013 | AMP | Attention to privilege and professional eyes only review of Lazard Phase 2 documents. | L320 | 1.90 | hrs |
| 01/02/2013 | AMP | Review multiple e-mails with Ms. Battle, client and Morrison & Foerster team regarding attorney affiliation memorandum. | L120 | 0.70 | hrs |
| 01/02/2013 | JAL | Review interview summary memos for ResCap employees to assist in preparation of upcoming witnesses (1.80).  Review and respond to e-mails regarding examiner interview schedule and preparation coverage. | L120 | 2.00 | hrs |
| 01/02/2013 | JES | Research additional documents potentially useful for Pensabene deposition preparation. (6.90) Conference with Mr. Beck regarding same. (.10) | L120 | 7.00 | hrs |
| 01/02/2013 | RBS | Download Examiner interview memos into U-drive from Sharepoint for Mr. Beck. | L310 | 0.30 | hrs |
| 01/02/2013 | JALB | Prepare for document collection meeting. | L120 | 0.30 | hrs |
| 01/02/2013 | JALB | Discussion with Mr. Corcoran regarding document collection meeting. | L120 | 0.20 | hrs |
| 01/02/2013 | JALB | Review status of global document collection and production efforts. | L320 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/02/2013 | JALB | Revise draft "attorney affirmations" chart. | L120 | 1.80 | hrs |
| 01/02/2013 | JALB | Correspondence with counsel for Ally (Mr. Powell) regarding "attorney affiliation" chart. | L120 | 0.20 | hrs |
| 01/02/2013 | JALB | Telephone conference with Residential Capital clients (Ms. Hamzehpour, Mr. Thompson, Ms. Delehey and others) regarding "attorney affiliation" chart prepared at Examiner request. | L120 | 0.70 | hrs |
| 01/02/2013 | JALB | Telephone conference with Ms. Hamzehpour (Residential Capital) regarding collection of paper documents for Examiner review. | L120 | 0.40 | hrs |
| 01/02/2013 | DJB | Perform second level quality check of documents received from Cerberus (batch 20121205) coded by first level contract reviewers as not privileged to assist Morrison Foerster with productions to the Examiner. | L120 | 6.40 | hrs |
| 01/02/2013 | DJB | Perform second level quality check of documents received from Cerberus (batch 20121212) coded by first level contract reviewers as not privileged to assist Morrison Foerster with productions to the Examiner. | L120 | 4.00 | hrs |
| 01/02/2013 | MMM | Review of documents relating to sale of GMAC Bank. (2.70)  Draft corresponding section of outline for Neary interview preparation. (1.50) | L120 | 4.20 | hrs |
| 01/02/2013 | MMM | Review of documents relating to sale of ResMor and draft corresponding section of outline for Neary Examiner interview preparation. (4.10) Conference with Mr. Beck regarding Neary outline. (.40)  Conference with Ms. Battle regarding same. (.20) | L120 | 4.70 | hrs |
| 01/02/2013 | DAB | Conference with Ms. Mohler regarding issues for Neary preparation. | L120 | 0.40 | hrs |
| 01/02/2013 | DAB | Conference with Ms. Mohler and Ms. Battle regarding issues for Neary preparation. | L120 | 0.20 | hrs |
| 01/02/2013 | DAB | Conference with Mr. Sechler regarding issues for interview of Mr. Pensabene. | L120 | 0.10 | hrs |
| 01/02/2013 | DAB | Analyze new materials provided by Morrison & Forester. | L120 | 0.30 | hrs |
| 01/02/2013 | DAB | E-mail Mr. Day (Morrison & Foerster) regarding coordination on future examiner interview | L120 | 0.10 | hrs |

|            |     |                                                                                                              |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | preparations.                                                                                                |      |      |     |
| 01/02/2013 | DAB | Conference with Ms. Battle regarding preparations for upcoming examiner interviews.                          | L120 | 0.40 | hrs |
| 01/02/2013 | JRC | Review Mr. Ruckdaschel's files in Discovery Partner in order to produce his files to the examiner.           | L140 | 0.60 | hrs |
| 01/02/2013 | JRC | E-mail exchange with Ms. Zellman (Residential Capital) regarding delivery of Mr. Ruckdaschel's scanned files to EED. | L190 | 0.10 | hrs |
| 01/02/2013 | SP  | Review documents marked as privileged and provide descriptions for Cerberus privilege log.                   | L320 | 1.30 | hrs |
| 01/02/2013 | SP  | Research background of Mr. Aretakis and discuss related privilege issues with Ms. Paul Whitfield.             | L320 | 0.60 | hrs |
| 01/02/2013 | GNM | Performing quality control review on production set 01/02/13.                                                 | L320 | 2.50 | hrs |
| 01/02/2013 | GNM | Researching in Discovery Partner database to clarify scope of employment of James Aretakis.                   | L320 | 0.60 | hrs |
| 01/02/2013 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality coding. | L320 | 0.60 | hrs |
| 01/02/2013 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) submitting production set 01/02/13.            | L120 | 0.40 | hrs |
| 01/02/2013 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding production metrics.                         | L120 | 0.70 | hrs |
| 01/02/2013 | AJM | Draft e-mail to Ms. Gulley (DTI) to ask for information concerning technical issues with examiner privilege logs raised by Mr. Schwinger. | L120 | 0.20 | hrs |
| 01/02/2013 | SCM | Quality control review of Renzi 007 document set.                                                            | L320 | 3.70 | hrs |
| 01/02/2013 | MJB | Perform quality control on Stenger batch 3 previously reviewed by contract attorneys.                         | L320 | 5.10 | hrs |
| 01/02/2013 | HLB | Perform quality control examiner review of Renzi batch 005 per quality control examiner protocol.            | L120 | 3.90 | hrs |
| 01/03/2013 | AMP | Attention to privilege review of Cerberus documents for common interest with Rescap from November production. | L320 | 1.10 | hrs |

| Date | Timekeeper | Description | Task | Hours |
|---|---|---|---|---|
| 01/03/2013 | AMP | Attention to production of documents deemed not privileged and getting potential Ally privilege documents to Kirkland & Ellis from December 5th production. | L320 | 0.40 hrs |
| 01/03/2013 | AMP | E-mails with Ms. Marty regarding production of documents deemed not privileged and getting potential Ally privilege documents to Kirkland & Ellis from December 5th production. | L320 | 0.30 hrs |
| 01/03/2013 | AMP | Attention to revising and reviewing privilege log for ResCap's 110/111 productions. | L320 | 2.10 hrs |
| 01/03/2013 | AMP | Review specific documents identified by Mr. Molnar as not privileged and/or needing heightened privilege review. | L320 | 1.70 hrs |
| 01/03/2013 | JAL | Conference with Mr. Beck regarding interview schedule and preparation for interviews (.30). Participate on part of conference call with Mr. Ilovsky and Mr. Day (Morrison & Foerster) and Mr. Beck to discuss same (.40). Review e-mails regarding same (.20). Review and respond to e-mails regarding same (.10). Review and respond to e-mails regarding Mr. Pensabene's preparation (.10). | L120 | 1.10 hrs |
| 01/03/2013 | JES | Complete document review and draft Pensabene preparation outline. (6.80) Conference with Mr. Beck regarding preparations for upcoming examiner interview. (1.20) | L120 | 7.00 hrs |
| 01/03/2013 | TKI | Review e-mail documents for quality control purposes for Spindel 003 batch. | L120 | 3.10 hrs |
| 01/03/2013 | JALB | Meet with Ms. Hamzehpour (Residential Capital) regarding scope of paper files responsive to Examiner document requests. | L120 | 1.50 hrs |
| 01/03/2013 | JALB | Review paper files responsive to Examiner document requests. | L120 | 2.80 hrs |
| 01/03/2013 | JALB | Meet with Mr. Abreu (Residential Capital) regarding scope of paper files responsive to Examiner document requests. | L120 | 0.20 hrs |
| 01/03/2013 | JALB | Correspondence with Mr. Salerno and Mr. Brown (both Morrison & Foerster) regarding scope of collection of Ms. Hamzehpour's paper files. | L120 | 0.30 hrs |
| 01/03/2013 | MMM | Review documents in which Mr. Neary was involved in correspondence. | L120 | 3.70 hrs |
| 01/03/2013 | MMM | Review documents relating to the Model Home | L120 | 4.60 hrs |

Sale. (2.40) Draft corresponding section of Neary preparation outline. (2.00)  Conference with Mr. Beck regarding preparations for upcoming examiner interview. (.20)

| 01/03/2013 | DAB | Communicate with Mr. Ziegler (Morrison & Forester) regarding preparation materials for deposition of Mr. Cancelliere in RMBS and preparations for examiner interview of Mr. Cancelliere. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 01/03/2013 | DAB | Conference with Mr. Lipps regarding preparations for January interviews by examiner. | L120 | 0.20 | hrs |
| 01/03/2013 | DAB | Conference with Ms. Mohler regarding preparations for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 01/03/2013 | DAB | Conference with Mr. Sechler regarding preparations for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 01/03/2013 | DAB | Call with Mr. Ilovsky, Mr. Day (Morrison & Foerster) and Mr. Lipps (parts) regarding coordination of preparations for upcoming examiner interviews. | L120 | 0.50 | hrs |
| 01/03/2013 | DAB | Review and analyze Morrison & Foerster notes from previous examiner interviews. | L330 | 1.40 | hrs |
| 01/03/2013 | DAB | Review documents for examiner preparation of Mr. Pensabene. | L330 | 3.10 | hrs |
| 01/03/2013 | DAB | Revise Pensabene preparation outline. | L330 | 1.80 | hrs |
| 01/03/2013 | JRC | Review deposition testimony of Ms. Hamzehpour in order to prepare to review her hard copy files. | L140 | 2.40 | hrs |
| 01/03/2013 | JRC | Review hard copy files of Ms. Hamzehpour in order to respond to requests for production from the bankruptcy examiner. | L140 | 5.50 | hrs |
| 01/03/2013 | JRC | Conferences with Ms. Battle regarding review of hard copy files of Ms. Hamzehpour. | L190 | 0.40 | hrs |
| 01/03/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 3.40 | hrs |
| 01/03/2013 | GNM | Exchanging e-mail communications with Ms. Battle regarding production metrics. | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/03/2013 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality coding. | L320 | 2.40 | hrs |
| 01/03/2013 | GNM | Telephone communications with Ms. Gulley and Mr. Shipler (DTI) regarding load files for Cerberus data. | L120 | 0.70 | hrs |
| 01/03/2013 | GNM | E-mail communications with Ms. Whitfield regarding Cerberus data. | L120 | 0.30 | hrs |
| 01/03/2013 | GNM | E-mail communications with Mr. Glick (Kirkland & Ellis) regarding Cerberus data. | L120 | 0.10 | hrs |
| 01/03/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Cerberus data. | L120 | 0.40 | hrs |
| 01/03/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding new data load. | L120 | 0.20 | hrs |
| 01/03/2013 | GNM | E-mail communications with Mr. Langenkamp (Kirkland & Ellis) regarding Cerberus data. | L120 | 0.10 | hrs |
| 01/03/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding corrupt date/time metadata. | L120 | 0.60 | hrs |
| 01/03/2013 | SCM | Quality control review of Renzi 007 document set. | L320 | 2.30 | hrs |
| 01/03/2013 | MJB | Perform quality control on a Stenger batch 3 previously reviewed by contract attorneys. | L320 | 3.80 | hrs |
| 01/04/2013 | AMP | Attention to further edits to attorney affiliation chart. | L320 | 0.30 | hrs |
| 01/04/2013 | AMP | Conference call with Mr. Brown (Morrison & Foerster) regarding Lazard document issues. | L320 | 0.30 | hrs |
| 01/04/2013 | AMP | Review e-mail from Mr. Child (Chadbourne) regarding encrypted Lazard documents. | L320 | 0.10 | hrs |
| 01/04/2013 | AMP | Multiple e-mails with Morrison & Foerster review team and Ms. Battle regarding further edits to attorney affiliation chart. | L320 | 0.40 | hrs |
| 01/04/2013 | AMP | Attention to responding to privilege questions from Mr. Brown (Morrison & Foerster) regarding Lazard documents. | L320 | 0.40 | hrs |
| 01/04/2013 | JAL | Review Carpenter Lipps & Leland and Morrison | L120 | 2.00 | hrs |

|            |      | Foerster preparation outlines for Mr. Pensabene's interview (.50).  Conference with Mr. Beck regarding revisions to same (.10).  Review Mr. Pensabene's documents (.50).  Review and respond to e-mails regarding examiner interview schedule (.20).  Review Ally's submission to examiner regarding third-party claims (.50).  Conferences with Ms. Battle regarding same (.20). |      |      |     |
|------------|------|---------------------------------------------------------------|------|------|-----|
| 01/04/2013 | JES  | Finalize Pensabene interview preparation outline. (2.90)  Communicate with Mr. Beck regarding same. (.10) | L120 | 3.00 | hrs |
| 01/04/2013 | JES  | Review prior interview summaries and additional documents for use in drafting Abreu and Giertz outlines and updating Flees outline. | L120 | 3.00 | hrs |
| 01/04/2013 | JES  | Begin review of potential documents for Abreu interview preparation outline and notebook. | L120 | 2.00 | hrs |
| 01/04/2013 | RBS  | Upload Mr. Pensabene Interview Preparation Kit to Sharepoint for Mr. Beck. | L310 | 0.30 | hrs |
| 01/04/2013 | JALB | Correspondence with Mr. Schwinger (Chadbourne & Parke) regarding completion of attorney responsibilities memorandum. | L120 | 0.20 | hrs |
| 01/04/2013 | JALB | Telephone conference with Mr. Salerno (Morrison & Foerster) regarding completion of attorney responsibilities memorandum. | L120 | 0.50 | hrs |
| 01/04/2013 | JALB | Correspondence with counsel for Ally (Mr. Glick) regarding completion of attorney responsibilities memorandum. | L120 | 0.20 | hrs |
| 01/04/2013 | JALB | Discussion with Ms. Marty regarding status of quality control of documents to be produced to Examiner. | L120 | 0.40 | hrs |
| 01/04/2013 | JALB | Various discussions with in-house counsel regarding fact-checking of attorney responsibilities chart. (.70)  Discuss with Mr. Lipps Ally's submission to examiner on third party claims. (.20) | L120 | 0.90 | hrs |
| 01/04/2013 | DJB  | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner and Mr. Serrano. | L120 | 4.10 | hrs |
| 01/04/2013 | DJB  | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, | L120 | 3.80 | hrs |

joint defenses, or common interest to assist
Morrison Foerster with productions to the
Examiner.

| 01/04/2013 | MMM | Review documents and continue drafting Neary preparation outline. | L120 | 3.50 | hrs |
|---|---|---|---|---|---|
| 01/04/2013 | MMM | Telephone conference with Mr. Day (Morrison & Foerster) and  Mr. Beck regarding Neary interview preparation. | L120 | 0.30 | hrs |
| 01/04/2013 | DAB | Conference with Mr. Lipps regarding preparations for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 01/04/2013 | DAB | Revise examiner interview preparation outline for Mr. Pensabene. | L330 | 2.60 | hrs |
| 01/04/2013 | DAB | Communicate with Mr. Sechler regarding additional information needed to finalize examiner interview preparation outline for Mr. Pensabene. | L120 | 0.10 | hrs |
| 01/04/2013 | DAB | Call with Mr. Day and Mr. Serrano (Morrison & Foerster) and Ms. Mohler regarding coordinating research on items for interview of Mr. Neary. | L120 | 0.30 | hrs |
| 01/04/2013 | DAB | Comment on draft Neary outline. | L330 | 0.70 | hrs |
| 01/04/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 4.60 | hrs |
| 01/04/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding creation of Reserve subproject to review data from April 2012. | L120 | 0.60 | hrs |
| 01/04/2013 | GNM | Communicate with Mr. Corcoran regarding review of Hamzehpour paper documents. | L120 | 0.20 | hrs |
| 01/04/2013 | GNM | Communicate with Mr. Corcoran regarding review of Ruckdaschel paper documents. | L120 | 0.10 | hrs |
| 01/04/2013 | GNM | Updating weekly production status report for Ms. Battle. | L320 | 1.30 | hrs |
| 01/04/2013 | GNM | Drafting and sending e-mail communication to Ms. Shank (Residential Capital) regarding additional Board Material requests. | L120 | 0.60 | hrs |
| 01/04/2013 | GNM | Meeting with Ms. Battle regarding production metrics. | L120 | 0.30 | hrs |

| | | | | |
|---|---|---|---|---|
| 01/04/2013 | GNM | Configuring new data for review. | L320 | 2.70 hrs |
| 01/04/2013 | GNM | Working in Reserves database reviewing emails from April 2012 time period for specific reference to reserve levels. | L320 | 1.60 hrs |
| 01/04/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding corrupt date/time metadata. | L120 | 0.50 hrs |
| 01/04/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding Reserves database annotation pane configuration. | L120 | 0.20 hrs |
| 01/04/2013 | GNM | Drafting and sending e-mail communications to review team regarding new data. | L120 | 0.30 hrs |
| 01/04/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding export of native document. | L120 | 0.10 hrs |
| 01/04/2013 | GNM | E-mail communications with Mr. Sechler regarding export of native document. | L120 | 0.30 hrs |
| 01/04/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding MBIA v. RFC data. | L120 | 0.10 hrs |
| 01/04/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.40 hrs |
| 01/04/2013 | GNM | Drafting and sending e-mail communications to Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.20 hrs |
| 01/04/2013 | SCM | Quality control review of Renzi 007 document set. | L320 | 1.20 hrs |
| 01/04/2013 | MJB | Perform quality control on Dondzilla batch 11 previously reviewed by contract attorneys. | L320 | 5.90 hrs |
| 01/05/2013 | GNM | Exchanging e-mail communications with Mr. Beck regarding reserves data. | L120 | 0.30 hrs |
| 01/05/2013 | ABW | Document review regarding quality control, Paradis2 007. | L140 | 3.60 hrs |
| 01/06/2013 | JAL | Review Mr. Pensabene's documents to prepare for interview. | L120 | 1.50 hrs |
| 01/06/2013 | MNB | Prepare talking points for Ms. Levitt (Morrison & | L120 | 3.70 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Foerster) regarding investor and monoline insurer third-party claims. | | | |
| 01/06/2013 | JES | Review memoranda regarding prior Examiner interviews of current and former ResCap personnel. | L120 | 4.00 | hrs |
| 01/06/2013 | TKI | Review e-mail documents for quality control purposes for Spindel 003 batch. | L120 | 2.30 | hrs |
| 01/06/2013 | MMM | Review documents and begin draft of outline for Marple interview preparation. | L120 | 1.50 | hrs |
| 01/06/2013 | GNM | E-mail communications with Ms. Sheyngarts (Contract Reviewer) regarding privilege coding. | L120 | 0.10 | hrs |
| 01/06/2013 | AEG | Document review regarding quality control (second level) on Olson batch 14 making sure privileged and coding are properly done. | L140 | 2.20 | hrs |
| 01/06/2013 | ABW | Document review regarding quality control, Paradis2 007. | L140 | 0.80 | hrs |
| 01/07/2013 | AMP | Attention to Examiner's request to interview Mr. Pohl (Lazard). | L120 | 0.20 | hrs |
| 01/07/2013 | AMP | Review notes of documents involving Mr. Pohl. | L320 | 0.30 | hrs |
| 01/07/2013 | AMP | E-mail exchange with Mr. Phillips regarding documents involving Mr. Pohl. | L320 | 0.20 | hrs |
| 01/07/2013 | JAL | Review Mr. Pensabene's documents to prepare for meeting with Mr. Pensabene (2.5).  Review and revise outline to prepare Mr. Pensabene for interview (1.0).  Review debtors' response to submission by SUNS/JSNS (.50).  E-mail Mr. Beck regarding same (.20).  Review analysis of swap issues (.10). | L120 | 4.30 | hrs |
| 01/07/2013 | VLS | Update document review quality control charts. (1.70)  Meet with Ms. Marty regarding new document loads. (.50) | L320 | 2.20 | hrs |
| 01/07/2013 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 01/07/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.40 | hrs |

| 01/07/2013 | VLS | Update document review status chart. | | L320 | 2.40 | hrs |
|---|---|---|---|---|---|---|
| 01/07/2013 | VLS | Monitor review status of document review quality control team. | | L320 | 1.40 | hrs |
| 01/07/2013 | VLS | Assignment of document review quality control batches to quality control team members. | | L320 | 1.10 | hrs |
| 01/07/2013 | VLS | Update document review status chart with new custodians. | | L320 | 0.80 | hrs |
| 01/07/2013 | VLS | E-mail exchange with Discovery Partner support regarding document reviews on Ms. Mohler's account. | | L320 | 0.30 | hrs |
| 01/07/2013 | JES | Revise Flees Examiner interview preparation outline. | | L120 | 2.00 | hrs |
| 01/07/2013 | JES | Review Board minutes and related documents in preparation for preparing Abreu Examiner interview preparation outline. | | L120 | 6.00 | hrs |
| 01/07/2013 | RBS | Download Mr. Pensabene documents from Sharepoint requested by Mr. Beck. | | L310 | 0.70 | hrs |
| 01/07/2013 | EPH | Post-coding quality check for Jones batch 1. | A104 | L110 | 0.20 | hrs |
| 01/07/2013 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | | L120 | 1.40 | hrs |
| 01/07/2013 | JALB | Meet with new quality control reviewer. | | L120 | 0.50 | hrs |
| 01/07/2013 | JALB | Attention to quality control staffing issues. | | L120 | 0.40 | hrs |
| 01/07/2013 | JALB | Discussion with Ms. Marty regarding new quality control reviewer. (.30)  E-mails with Ms. Marty regarding production schedule. (.20) | | L120 | 0.50 | hrs |
| 01/07/2013 | DJB | Finish second level quality check of documents received from Cerberus (batch 20121205) and coded by first level contract reviewers as not privileged to assist Morrison Foerster with productions to the Examiner. | | L120 | 4.30 | hrs |
| 01/07/2013 | MMM | Review documents and draft outline for Mr. Marple's Examiner interview. | | L120 | 6.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/07/2013 | DAB | Conference with Ms. Mohler regarding issues for interview of Mr. Marple. | L120 | 0.20 | hrs |
| 01/07/2013 | JRC | Conference with Ms. Paul Whitfield regarding privilege log for examiner. | L120 | 0.10 | hrs |
| 01/07/2013 | JRC | Review, analyze, and code hard-copy documents of Mr. Ruckdaschel in response to requests from the bankruptcy examiner. | L320 | 0.30 | hrs |
| 01/07/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 0.90 | hrs |
| 01/07/2013 | SP | Confer with Ms. Paul Whitfield regarding items relating to Mr. Pohl. | L120 | 0.40 | hrs |
| 01/07/2013 | GNM | Conduct new reviewer training. | L320 | 2.70 | hrs |
| 01/07/2013 | GNM | Meeting with Ms. Battle regarding production metrics. | L120 | 0.30 | hrs |
| 01/07/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding timing for remaining productions in response to Mr. Schwinger's (Chadborne) e-mail of 1/7/13. | L120 | 0.60 | hrs |
| 01/07/2013 | GNM | Meeting with Ms. Sholl regarding new data load. | L120 | 0.50 | hrs |
| 01/07/2013 | GNM | Exchanging e-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels and training schedule. | L120 | 0.50 | hrs |
| 01/07/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding new user training. | L120 | 0.30 | hrs |
| 01/07/2013 | GNM | Drafting and sending e-mail communications to Mr. Hoelzel (Contract Reviewer) regarding quality control protocols. | L120 | 0.20 | hrs |
| 01/07/2013 | GNM | Performing quality control checks on the EXAM134/135 productions. | L320 | 0.40 | hrs |
| 01/07/2013 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding release of productions EXAM134/135. | L120 | 0.30 | hrs |
| 01/07/2013 | GNM | E-mail communication with Ms. Cericola (Contact Reviewer) regarding new data. | L120 | 0.10 | hrs |

| | | | | |
|---|---|---|---|---|
| 01/07/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 0.80  hrs |
| 01/07/2013 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality coding. | L320 | 0.70  hrs |
| 01/07/2013 | GNM | Telephone communications with Morrison Foerster team regarding re-review of documents previously withheld for regulatory privilege. | L120 | 0.60  hrs |
| 01/07/2013 | GNM | Drafting and sending e-mail communications to quality control team members regarding quality control protocols. | L120 | 0.40  hrs |
| 01/07/2013 | SCM | Quality control review of Renzi 007 document set. | L320 | 1.50  hrs |
| 01/07/2013 | MJB | Perform quality control on Dondzilla batch 11 of documents previously reviewed by contract attorneys. | L320 | 5.90  hrs |
| 01/07/2013 | HLB | Perform quality control examiner review of batch Dondzila.025 per quality control examiner protocol. | L120 | 5.20  hrs |
| 01/07/2013 | AEG | Document review regarding quality control (second level) making sure privileged and coding are properly done. | L140 | 4.30  hrs |
| 01/07/2013 | LWS | Participate in training regarding document review protocol. | L110 | 2.00  hrs |
| 01/08/2013 | AMP | Review e-mail from Mr. Phillips regarding Mr. Pohl's (Lazard) documents for Examiner interview. | L320 | 0.20  hrs |
| 01/08/2013 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) regarding Mr. Pohl's. | L320 | 0.40  hrs |
| 01/08/2013 | AMP | E-mails with Ms. Battle regarding Mr. Cave's inquiries and scheduling a call with them to discuss privilege issues. | L120 | 0.20  hrs |
| 01/08/2013 | AMP | Review e-mail from Lazard's counsel regarding 24 encrypted documents and access of same. | L320 | 0.30  hrs |
| 01/08/2013 | AMP | Review final attorney affiliation memorandum. | L320 | 0.20  hrs |
| 01/08/2013 | AMP | Review e-mails to Examiner's counsel regarding final attorney affiliation memorandum. | L320 | 0.10  hrs |

| 01/08/2013 | AMP | Attention to revising privilege log for 110/111 production. | L320 | 0.90 hrs |
|---|---|---|---|---|
| 01/08/2013 | AMP | Attention to reviewing specific documents in 112/113 production to determine privilege issues. | L320 | 2.20 hrs |
| 01/08/2013 | AMP | E-mails with Mr. Molnar regarding reviewing specific documents in 112/113 production to determine privilege issues. | L320 | 0.30 hrs |
| 01/08/2013 | AMP | Review and respond to e-mails with Mr. Brown regarding contact from former independent directors' counsel regarding privilege issues. | L320 | 0.20 hrs |
| 01/08/2013 | AMP | E-mails with Mr. Beck regarding independent director issues. | L120 | 0.20 hrs |
| 01/08/2013 | AMP | Review GSE documents on privilege log and attention to clawback issues regarding GSE. | L320 | 2.10 hrs |
| 01/08/2013 | AMP | Attention to privilege and professional eyes only review of Lazard documents. | L320 | 0.30 hrs |
| 01/08/2013 | AMP | E-mails with Mr. Phillips and Mr. Brown (Morrison & Foerster) regarding privilege and professional eyes only review of documents. | L320 | 0.20 hrs |
| 01/08/2013 | JAL | Review and respond to e-mails regarding scheduling of interviews (.10).  Review Mr. Pensabene's documents to prepare for meeting with Mr. Pensabene (.40).  Conference with Ms. Levitt (Morrison & Foerster) and Mr. Pensabene (Residential Capital) to prepare for examiner interview (3.8)  Review recently located documents regarding Ally Bank and strategy for it (.20).  Conference with Mr. Beck regarding same (.10).  Review examiner exhibits (.30).  Review e-mails regarding scheduling (.10). | L120 | 5.00 hrs |
| 01/08/2013 | VLS | Monitor review status of document review team. | L320 | 0.90 hrs |
| 01/08/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.60 hrs |
| 01/08/2013 | VLS | Update document review status chart. | L320 | 1.10 hrs |
| 01/08/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.70 hrs |

| 01/08/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.40 | hrs |
| 01/08/2013 | VLS | Update document review quality control charts. | L320 | 0.80 | hrs |
| 01/08/2013 | VLS | Obtain document reviewers time cards and review for accuracy. | L320 | 1.60 | hrs |
| 01/08/2013 | VLS | Approve document reviewers time cards for payment. | L320 | 0.40 | hrs |
| 01/08/2013 | VLS | Update document review status chart with new custodians. | L320 | 1.30 | hrs |
| 01/08/2013 | JES | Research and locate additional potential documents for Abreu examiner preparation outline. | L120 | 8.00 | hrs |
| 01/08/2013 | JES | Review spreadsheet of Examiner interview exhibits and Illany and Mack interview summaries for use in preparing and finalizing Flees, Abreu, and Giertz preparation outlines. (1.40)  Conference with Mr. Beck regarding issues for interview of Mr. Flees. | L120 | 1.50 | hrs |
| 01/08/2013 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | L120 | 1.70 | hrs |
| 01/08/2013 | JALB | Revise attorney affirmations chart and memorandum per input from Ally's counsel. | L120 | 0.70 | hrs |
| 01/08/2013 | JALB | Internal discussion regarding examiner interview process. | L120 | 0.40 | hrs |
| 01/08/2013 | JALB | Discuss examiner interview process with Mr. Lipps. | L120 | 0.20 | hrs |
| 01/08/2013 | JALB | Prepare memorandum to Morrison & Foerster regarding strategy for final e-mail productions to Examiner. | L120 | 0.40 | hrs |
| 01/08/2013 | JALB | Prepare notes of examiner interview process. | L120 | 0.40 | hrs |
| 01/08/2013 | JALB | Meet with Ms. Marty regarding strategy for final e-mail productions to Examiner. (.30)  Analyze strategy. (.30) | L120 | 0.60 | hrs |
| 01/08/2013 | JALB | Internal follow-up regarding strategy for final e-mail productions to Examiner. | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/08/2013 | DJB | Conduct second level quality check of documents received from Cerberus (batch 20121212) and coded by first level contract reviewers as not privileged to assist Morrison Foerster with productions to the Examiner. | L120 | 3.80 | hrs |
| 01/08/2013 | MMM | Review documents for information that may be relevant to Mr. Marple's Examiner interview. | L120 | 4.50 | hrs |
| 01/08/2013 | MMM | Draft outline for Mr. Marple's preparation for Examiner interview. | L120 | 4.10 | hrs |
| 01/08/2013 | DAB | E-mail Ms. Marty regarding e-mails needing to be searched for. | L120 | 0.10 | hrs |
| 01/08/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding review of third party productions. | L120 | 0.10 | hrs |
| 01/08/2013 | DAB | Conference with Mr. Sechler regarding issues for examiner interview of Mr. Flees. | L120 | 0.10 | hrs |
| 01/08/2013 | DAB | Review and analyze summaries of past examiner interviews of Residential Capital personnel. | L120 | 2.00 | hrs |
| 01/08/2013 | DAB | Research regarding assertion of bank examination privilege in FHFA litigation. | L120 | 0.40 | hrs |
| 01/08/2013 | DAB | Conference with Ms. Mohler regarding e-mails of Mr. Marple. | L120 | 0.20 | hrs |
| 01/08/2013 | DAB | Conference with Mr. Philips regarding analysis needed on 2006 board minutes. | L120 | 0.10 | hrs |
| 01/08/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding issues from presentations by Rescap employees to Mesirow that are relevant for future examiner interviews. | L120 | 0.20 | hrs |
| 01/08/2013 | DAB | Research regarding additional documents requested by Mr. Lipps for preparations for examiner interview of Mr. Pensabene. | L330 | 0.30 | hrs |
| 01/08/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 5.10 | hrs |
| 01/08/2013 | SP | Review board and audit committee materials from 2005 and 2006 and update the minute books. | L320 | 2.20 | hrs |

| 01/08/2013 | SP | Research documents relating to Mr. Pohl for Ms. Paul Whitfield. | L120 | 0.70 | hrs |
|---|---|---|---|---|---|
| 01/08/2013 | GNM | Drafting e-mail communications to be sent to Ms. Shank (Residential Capital) regarding board material requests. | L120 | 0.20 | hrs |
| 01/08/2013 | GNM | Meeting with Ms. Battle regarding production metrics. | L120 | 0.30 | hrs |
| 01/08/2013 | GNM | New reviewer training. | L320 | 2.80 | hrs |
| 01/08/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding non-email data load. | L120 | 0.20 | hrs |
| 01/08/2013 | GNM | Meeting with Ms. Diem (Contract Reviewer) regarding review of non-e-mail data. | L120 | 0.30 | hrs |
| 01/08/2013 | GNM | Working in Relativity database to gather documents at the request of Mr. Lipps. | L320 | 0.60 | hrs |
| 01/08/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding new user training. | L120 | 0.10 | hrs |
| 01/08/2013 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality coding. | L320 | 2.30 | hrs |
| 01/08/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 1.60 | hrs |
| 01/08/2013 | MJB | Perform quality control on Dondzilla batch 11 previously reviewed by contract attorneys. | L320 | 6.70 | hrs |
| 01/08/2013 | HLB | Perform quality control examiner review of batch Dondzila.025 per quality control examiner protocol. | L120 | 4.70 | hrs |
| 01/08/2013 | LWS | Discovery partner software training. | L110 | 1.00 | hrs |
| 01/09/2013 | AMP | Review e-mails from Morrison & Foerster and Ms. Battle regarding final attorney affiliations memorandum. | L120 | 0.10 | hrs |
| 01/09/2013 | AMP | Attention to Cerberus privilege log issues. | L320 | 0.90 | hrs |
| 01/09/2013 | AMP | E-mails with Mr. Barthel regarding Cerberus | L320 | 0.30 | hrs |

privilege log issues.

| 01/09/2013 | AMP | Attention to 24 Lazard documents that need privilege and professional eyes only review after encryption issue resolved. | L320 | 0.40 | hrs |
| 01/09/2013 | AMP | Review e-mails from Mr. Phillips regarding 24 Lazard documents that need privilege and professional eyes only review after encryption issue resolved. | L320 | 0.20 | hrs |
| 01/09/2013 | AMP | Telephone call to Mr. Wyland (Bryan Cave) regarding privilege issues involving former independent directors. | L120 | 0.20 | hrs |
| 01/09/2013 | AMP | Conference with Ms. Battle regarding privilege issues involving former independent directors. | L120 | 0.20 | hrs |
| 01/09/2013 | AMP | Review specific documents identified by Mr. Wyland (Bryan Cave) for privilege. | L320 | 0.50 | hrs |
| 01/09/2013 | AMP | Draft e-mail regarding specific documents identified by Mr. Wyland (Bryan Cave) for privilege. | L320 | 0.30 | hrs |
| 01/09/2013 | JAL | Meeting with Mr. Pensabene (Residential Capital) to prepare for examiner interview (1.0). Participate at examiner interview (7.2). Review and respond to e-mails regarding Mr. Pensabene's interview (.20). Draft summary of same (1.0). Review and respond to e-mails regarding examiner interviews and preparation coverage (.10). | L120 | 9.50 | hrs |
| 01/09/2013 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 01/09/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.70 | hrs |
| 01/09/2013 | VLS | Update document review status chart. | L320 | 1.20 | hrs |
| 01/09/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.60 | hrs |
| 01/09/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.80 | hrs |
| 01/09/2013 | VLS | Update document review quality control charts. | L320 | 1.30 | hrs |

| 01/09/2013 | VLS | E-mail exchange with document reviewer Ms. Salahaddin regarding error on time card entry. | L320 | 0.30 | hrs |
| 01/09/2013 | JES | Draft Abreu examiner preparation outline. | L120 | 7.00 | hrs |
| 01/09/2013 | JALB | Finalize and circulate attorney responsibilities chart at request of Examiner's counsel. | L120 | 1.80 | hrs |
| 01/09/2013 | MMM | Review documents and draft outline for Mr. Marple's Examiner interview. | L120 | 6.50 | hrs |
| 01/09/2013 | MMM | Conference with Mr. Beck regarding Mr. Bier Examiner interview preparation. | L120 | 0.20 | hrs |
| 01/09/2013 | DAB | Research regarding Marano e-mails relevant to future examiner interviews. | L120 | 0.20 | hrs |
| 01/09/2013 | DAB | Review and analyze documents relevant to examiner interview of Mr. Flees. | L330 | 2.50 | hrs |
| 01/09/2013 | DAB | Revise interview preparation outline for Mr. Flees. | L330 | 4.90 | hrs |
| 01/09/2013 | DAB | Conference with Ms. Mohler regarding issues for examiner interview of Mr. Bier. | L120 | 0.20 | hrs |
| 01/09/2013 | JRC | Review and analyze documents sent by Ms. Zellman (Residential Capital) in order to produce documents in response to requests from the bankruptcy examiner. | L320 | 0.60 | hrs |
| 01/09/2013 | JRC | Review, analyze, and code hard-copy documents of Mr. Ruckdaschel in Discovery Partner for production to the examiner. | L320 | 3.70 | hrs |
| 01/09/2013 | JRC | Conference with Ms. Marty regarding coding of hard-copy documents from Mr. Ruckdaschel. | L120 | 0.10 | hrs |
| 01/09/2013 | SP | Update board and audit committee meeting charts to include meeting attendees from 2005 and 2006 for Mr. Beck. | L320 | 1.80 | hrs |
| 01/09/2013 | GNM | Conduct regulatory Privilege training. | L320 | 0.60 | hrs |
| 01/09/2013 | GNM | Edit Regulatory Privilege memorandum. | L320 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/09/2013 | GNM | Performing quality control on production set 01/08/13. | L320 | 1.20 | hrs |
| 01/09/2013 | GNM | Performing quality control on production set 01/09/13. | L320 | 1.10 | hrs |
| 01/09/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 2.10 | hrs |
| 01/09/2013 | GNM | Working in the Subservicing database locating documents for witness preparation. | L320 | 0.30 | hrs |
| 01/09/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding custom privilege log reports. | L120 | 0.20 | hrs |
| 01/09/2013 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality coding. | L320 | 2.30 | hrs |
| 01/09/2013 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) submitting production set 01/08/13. | L120 | 0.40 | hrs |
| 01/09/2013 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) submitting production set 01/09/13. | L120 | 0.40 | hrs |
| 01/09/2013 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) submitting Cerberus documents for production. | L120 | 0.20 | hrs |
| 01/09/2013 | GNM | E-mail communications with Mr. Day (Morrison & Foerster) regarding Regulatory Privilege training session. | L120 | 0.30 | hrs |
| 01/09/2013 | GNM | Editing e-mail response to be sent to Mr. Schwinger (Chadbourne). | L120 | 0.60 | hrs |
| 01/09/2013 | GNM | Creating and sending e-mail communications to Mr. Salerno and Mr Day (Morrison & Foerster) regarding items withheld for Regulatory Privilege. | L120 | 0.20 | hrs |
| 01/09/2013 | GNM | Drafting and sending e-mail to Mr. Baldock (Morrison & Foerster) regarding quality control protocol. | L120 | 0.20 | hrs |
| 01/09/2013 | AJM | Review ResCap/Ally attorney charts submitted to the Examiner for use in drafting privilege logs. | L120 | 0.40 | hrs |
| 01/09/2013 | SCM | Quality control review of Renzi 007 document set. | L320 | 1.30 | hrs |
| 01/09/2013 | MJB | Perform quality control on Donzilla batch 33 | L320 | 5.40 | hrs |

previously reviewed by contract attorneys.

| | | | | | |
|---|---|---|---|---|---|
| 01/09/2013 | HLB | Perform quality control examiner review of batch Dondzila.025 per quality control examiner protocol. | L120 | 4.90 | hrs |
| 01/09/2013 | AEG | Post-Coding quality checks for ResCap bankruptcy. | L140 | 4.30 | hrs |
| 01/09/2013 | LWS | Perform quality control review of Gess batch 9. | L140 | 1.00 | hrs |
| 01/10/2013 | AMP | Attention to Cerberus privilege review issues. | L320 | 0.50 | hrs |
| 01/10/2013 | AMP | Attention to privilege logging for December 5th production. | L320 | 1.10 | hrs |
| 01/10/2013 | AMP | Attention to privilege logging for December 12th production. | L320 | 1.30 | hrs |
| 01/10/2013 | AMP | E-mails with Mr. Barthel and Mr. Phillips regarding privilege logging for December 12th production. | L320 | 0.40 | hrs |
| 01/10/2013 | AMP | Attention to follow-up on Lazard privilege documents. | L320 | 0.30 | hrs |
| 01/10/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding Lazard privilege documents. | L320 | 0.20 | hrs |
| 01/10/2013 | AMP | Attention to clawback issues from documents identified by Ally involving Marple memorandum. | L320 | 0.30 | hrs |
| 01/10/2013 | AMP | E-mails with Ms. Battle regarding clawback issues from documents identified by Ally involving Marple memorandum. | L320 | 0.20 | hrs |
| 01/10/2013 | AMP | Attention to confirming status of Mr. Aretakis as outside of legal department. | L320 | 0.10 | hrs |
| 01/10/2013 | AMP | Review e-mail from client regarding Mr. Aretakis. | L120 | 0.10 | hrs |
| 01/10/2013 | AMP | Further review of privilege logs in light of distinction on Mr. Aretakis' role throughout the years. | L320 | 0.40 | hrs |
| 01/10/2013 | AMP | Multiple e-mails with Ms. Battle, Ms. Marty and Mr. Molnar regarding Mr. Aretakis. | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/10/2013 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 01/10/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 1.10 | hrs |
| 01/10/2013 | VLS | Update document review status chart. | L320 | 0.80 | hrs |
| 01/10/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.60 | hrs |
| 01/10/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.40 | hrs |
| 01/10/2013 | VLS | Update document review quality control charts. | L320 | 0.90 | hrs |
| 01/10/2013 | JES | Review documents for potential use in Giertz outline. (4.70) Conference with Mr. Beck and Ms. Mohler regarding issues for upcoming examiner interview. (.30) | L120 | 5.00 | hrs |
| 01/10/2013 | JES | Finalize Flees outline and notebook exhibits. | L120 | 2.00 | hrs |
| 01/10/2013 | JES | Research additional consent-order-related documents for use in Abreu outline. | L120 | 3.00 | hrs |
| 01/10/2013 | RBS | Download all interviewee exhibits to U-Drive for Mr. Beck. | L310 | 1.30 | hrs |
| 01/10/2013 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | L120 | 0.60 | hrs |
| 01/10/2013 | JALB | Attention to privilege and clawback issues and discussion with Ms. Paul Whitfield and Ms. Marty regarding same. | L120 | 0.40 | hrs |
| 01/10/2013 | MMM | Continue outline for Mr. Marple's preparation for interview with the Examiner. | L120 | 0.40 | hrs |
| 01/10/2013 | MMM | Begin review of documents in Discovery Partner for items that may be relevant to Mr. Bier's Examiner interview. (.80) Conference with Mr. Sechler and Mr. Beck regarding issues for upcoming interview. (.20) | L120 | 1.00 | hrs |
| 01/10/2013 | DAB | Conference with Mr. Corcoran regarding | 120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | additional materials needed for interview preparations for Mr. Abreu. | | | |
| 01/10/2013 | DAB | Conference with Mr. Lipps regarding issues for upcoming examiner interviews. | L120 | 0.40 | hrs |
| 01/10/2013 | DAB | E-mail Mr. Sechler regarding likely issues for interview of Mr. Abreu. | L120 | 0.20 | hrs |
| 01/10/2013 | DAB | Review and comment on draft Abreu examiner preparation outline. | L330 | 0.60 | hrs |
| 01/10/2013 | DAB | Analyze key documents for examiner interview of Mr. Abreu. | L330 | 1.10 | hrs |
| 01/10/2013 | DAB | Analyze key exhibits used by examiner in recent interviews. | L330 | 1.30 | hrs |
| 01/10/2013 | DAB | Conference with Mr. Sechler and Ms. Mohler regarding issues for upcoming examiner interviews. | L120 | 0.30 | hrs |
| 01/10/2013 | GNM | Working in the Subservicing database locating documents for witness preparation. | L320 | 0.20 | hrs |
| 01/10/2013 | GNM | Working in the Discovery Partner database locating documents for witness preparation. | L320 | 2.70 | hrs |
| 01/10/2013 | GNM | Working in the Cerberus database created redacted images to be sent for production. | L320 | 1.30 | hrs |
| 01/10/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding timing for remaining productions. | L120 | 0.20 | hrs |
| 01/10/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding native files. | L120 | 0.10 | hrs |
| 01/10/2013 | GNM | Exchanging e-mail communications with Mr. Molnar regarding scope of employment of James Aretakis. | L120 | 0.60 | hrs |
| 01/10/2013 | GNM | Researching in Discovery Partner database to clarify employment scope of James Aretakis. | L320 | 0.40 | hrs |
| 01/10/2013 | AJM | Review ResCap/Ally attorney charts submitted to the Examiner for use in drafting privilege logs. | L120 | 0.40 | hrs |
| 01/10/2013 | AJM | Revise privilege log for sixth set of documents produced in response to Examiner document | L120 | 3.40 | hrs |

|            |     |                                                                                                               |      |       |     |
|------------|-----|---------------------------------------------------------------------------------------------------------------|------|-------|-----|
|            |     | requests based on legal department organizational charts.                                                     |      |       |     |
| 01/10/2013 | SCM | Quality control review of Renzi 007 document set.                                                             | L320 | 0.50  | hrs |
| 01/10/2013 | MJB | Perform quality control on Donzilla batch 33 previously reviewed by contract attorneys.                       | L320 | 8.20  | hrs |
| 01/10/2013 | HLB | Perform quality control examiner review of batch Dondzila.025 per quality control examiner protocol.          | L120 | 5.70  | hrs |
| 01/10/2013 | HLB | Complete quality control examiner feedback form for batch Dondzila.024 per quality control examiner protocol. | L120 | 0.40  | hrs |
| 01/11/2013 | AMP | E-mails with Mr. Phillips and Mr. Molnar regarding redaction of board minutes in our production.              | L320 | 0.30  | hrs |
| 01/11/2013 | AMP | Attention to Marple memorandum issues.                                                                        | L210 | 0.30  | hrs |
| 01/11/2013 | AMP | E-mails with Mr. Molnar regarding additional copies.                                                          | L120 | 0.30  | hrs |
| 01/11/2013 | AMP | Attention to clawback documents identified in all privilege logs to date.                                     | L320 | 0.40  | hrs |
| 01/11/2013 | AMP | E-mail to Ms. Tice (Morrison & Foerster) and Mr. Brown (Morrison & Foerster) regarding clawbacks.             | L320 | 0.30  | hrs |
| 01/11/2013 | AMP | E-mails with Ms. Battle and Ms. Levitt (Morrison & Foerster) regarding Marple memorandum topic and additional privileged documents. | L320 | 0.40  | hrs |
| 01/11/2013 | AMP | E-mails with Mr. Phillips and Mr. Barthel regarding status of Cerberus privilege review.                      | L320 | 0.20  | hrs |
| 01/11/2013 | AMP | Attention to scheduling call with Kirkland & Ellis and Cerberus' counsel regarding status of privilege review. | L320 | 0.20  | hrs |
| 01/11/2013 | AMP | Attention to Mr. Aretakis' privilege issues.                                                                  | L320 | 0.40  | hrs |
| 01/11/2013 | AMP | E-mails with Ms. Battle, Mr. Molnar, and Mr. Brown (Morrison & Foerster) regarding Mr. Aretakis.              | L120 | 0.20  | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/11/2013 | AMP | Attention to 112/113 privilege log revisions. | L320 | 0.90 | hrs |
| 01/11/2013 | AMP | Review additional documents identified by Mr. Wyland (Bryan Cave) regarding potential privilege. | L320 | 0.20 | hrs |
| 01/11/2013 | AMP | Prepare response to Mr. Wyland (Bryan Cave). | L320 | 0.20 | hrs |
| 01/11/2013 | AMP | E-mails with Ms. Battle regarding response to Mr. Wyland (Bryan Cave). | L120 | 0.10 | hrs |
| 01/11/2013 | AMP | Conference with Ms. Marty regarding Cerberus privilege review. | L320 | 0.30 | hrs |
| 01/11/2013 | JAL | Review analysis of sub-service agreement and Department of Justice settlement issues (.30). Conference with Mr. Beck regarding claw back issues (.10).  Review and respond to e-mails regarding interview schedule and preparation coverage (.10). | L120 | 0.50 | hrs |
| 01/11/2013 | VLS | Assignment of document review batches to document review team. | L320 | 1.00 | hrs |
| 01/11/2013 | VLS | Update document review status chart. | L320 | 0.70 | hrs |
| 01/11/2013 | JES | Revise Abreu outline. (2.70)  Review and add additional exhibits for notebook. (1.30) | L120 | 4.00 | hrs |
| 01/11/2013 | JES | Begin drafting Giertz outline. | L120 | 2.00 | hrs |
| 01/11/2013 | RBS | Upload Mr. Flees Interview Preparation Kit to Sharepoint for Mr. Sechler. | L310 | 0.30 | hrs |
| 01/11/2013 | TKI | Review e-mail documents for quality control purposes for Dondzilla 026 batch. | L120 | 4.70 | hrs |
| 01/11/2013 | JALB | Follow-up discussion with Mr. Brown (Morrison & Foerster) and Ms. Paul-Whitfield regarding privilege issues. | L120 | 0.30 | hrs |
| 01/11/2013 | JALB | Correspondence with Morrison & Foerster and Carpenter Lipps & Leland Examiner document review teams regarding timing, planning and deliverables for document production effort. | L120 | 0.80 | hrs |

| 01/11/2013 | MMM | Begin draft of outline for Mr. Bier's preparation for his Examiner interview. | L120 | 2.80 | hrs |
|---|---|---|---|---|---|
| 01/11/2013 | MMM | Review documents in Discovery Partner for documents the Examiner may be interested in for Mr. Bier's interview. | L120 | 5.00 | hrs |
| 01/11/2013 | DAB | E-mail Mr. Philips and Mr. Barthel regarding research needed on documents of Mr. Pohl. | L120 | 0.20 | hrs |
| 01/11/2013 | DAB | E-mail Ms. Marty regarding research needed on documents of Mr. Pohl. | L120 | 0.20 | hrs |
| 01/11/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding clawback issues related to Mr. Marple. | L120 | 0.10 | hrs |
| 01/11/2013 | DAB | Conference with Mr. Lipps regarding clawback issues related to Mr. Marple. | L120 | 0.10 | hrs |
| 01/11/2013 | JRC | E-mail exchanges regarding interview preparation materials for interviews with bankruptcy examiner. | L120 | 0.10 | hrs |
| 01/11/2013 | JRC | Conference with Ms. Paul Whitfield regarding coding of Mr. Ruckdaschel's hard copy files. | L120 | 0.20 | hrs |
| 01/11/2013 | JRC | Review and code Mr. Ruckdaschel's hard copy files in response to requests from examiner. | L320 | 0.60 | hrs |
| 01/11/2013 | SP | Research issues relating to press releases and SEC filings for Mr. Sechler. | L320 | 1.40 | hrs |
| 01/11/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. (1.00)  Communicate with Ms. Marty regarding same. (.30) | L320 | 1.30 | hrs |
| 01/11/2013 | SP | E-mails with Ms. Paul-Whitfield regarding redaction of redactions. (.40)  E-mails with Ms. Paul-Whitfield regarding Cerberus review. (.30)  Communicate with Ms. Paul-Whitfield regarding issues related to Mr. Pohl's attendance at board meeting. (.10) | L120 | 0.80 | hrs |
| 01/11/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Cerberus data. | L120 | 0.60 | hrs |
| 01/11/2013 | GNM | Telephone communications with Mr. Barthel regarding Cerberus data. | L120 | 0.20 | hrs |
| 01/11/2013 | GNM | Telephone communications with Mr. Phillips | L120 | 0.30 | hrs |

regarding Cerberus data.

| 01/11/2013 | GNM | Meeting with Ms. Whitfield regarding Cerberus data. | L120 | 0.40 | hrs |
| 01/11/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 2.10 | hrs |
| 01/11/2013 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) regarding Cerberus productions to be sent to Kirkland & Ellis. | L120 | 0.20 | hrs |
| 01/11/2013 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality coding. | L320 | 2.20 | hrs |
| 01/11/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding new data load. | L120 | 0.20 | hrs |
| 01/11/2013 | GNM | Exchanging e-mail communications with Ms. Whitfield, Mr. Phillips, and Mr. Barthel regarding Cerberus data. | L120 | 0.30 | hrs |
| 01/11/2013 | GNM | E-mail communications with Mr. Beck regarding Pohl documents needed for witness preparation. | L120 | 0.10 | hrs |
| 01/11/2013 | GNM | Drafting status memorandum regarding Cerberus data. | L120 | 0.60 | hrs |
| 01/11/2013 | AJM | Draft e-mail to Mr. Shipler of Discovery Partner regarding possible identification of "unspecified sender" e-mails listed in privilege logs provided to the Examiner. | L120 | 0.20 | hrs |
| 01/11/2013 | AJM | Search for 3/31/2008 e-mail from Tammy Hamzehpour in Examiner database per request from Ms. Paul-Whitfield. | L120 | 0.30 | hrs |
| 01/11/2013 | AJM | Revise privilege log for sixth set of documents produced in response to Examiner document requests based on legal department organizational charts. | L120 | 5.00 | hrs |
| 01/11/2013 | AJM | Review Examiner privilege logs for productions 1, 4, & 5 to determine what items should be subject to clawback. | L120 | 0.50 | hrs |
| 01/11/2013 | AJM | Search Examiner document Discovery Partner database to determine if other versions of memorandum from Marple to Applegate, have been wrongfully produced to Examiner. | L310 | 0.80 | hrs |
| 01/11/2013 | SCM | Quality control review of Renzi 007 documents. | L320 | 2.10 | hrs |

| 01/11/2013 | MJB | Perform quality control on Dondzilla batch 33 previously reviewed by contract attorneys. | L320 | 4.80 | hrs |
| 01/12/2013 | AMP | E-mails with Ms. Marty regarding board minute productions to Examiner for purposes of addressing Mr. Wyland's (Bryan Cave) privilege questions. | L320 | 0.40 | hrs |
| 01/12/2013 | JAL | Review Mr. Neary's documents to prepare for interview. | L120 | 1.50 | hrs |
| 01/12/2013 | ABW | Document review regarding quality control, Paradis2 007. | L140 | 1.70 | hrs |
| 01/12/2013 | LWS | First level review of Gess batch 9 regarding ResCap bankruptcy. | L140 | 5.00 | hrs |
| 01/13/2013 | AMP | E-mails with Ms. Marty regarding production of certain minutes. | L320 | 0.20 | hrs |
| 01/13/2013 | AMP | Multiple e-mail exchanges regarding expediting production of those minutes to Examiner. | L320 | 0.60 | hrs |
| 01/13/2013 | AMP | Review e-mail from Mr. Ziegler (Morrison & Foerster) regarding production of certain minutes. | L320 | 0.20 | hrs |
| 01/13/2013 | AMP | Multiple e-mails with Ms. Marty and Mr. Brown (Morrison & Foerster) regarding copies of Marple memorandum. (.70)  E-mails with Mr. Philips regarding privilege logs. | L120 | 1.00 | hrs |
| 01/13/2013 | JAL | Review Mr. Pohl's documents to prepare for call with Mr. Pohl's counsel regarding examiner interview (1.0).  Review e-mails regarding preparation outline for call with Mr. Pohl's counsel (.30).  Review and respond to e-mails regarding examiner interview summaries (.20). | L120 | 1.50 | hrs |
| 01/13/2013 | VLS | Assignment of document review batches to document review team. | L320 | 1.00 | hrs |
| 01/13/2013 | DJB | Finish second level quality check of documents received from Cerberus (batch 20121212) and coded by first level contract reviewers as not privileged to assist Morrison Foerster with productions to the Examiner. | L120 | 5.80 | hrs |
| 01/13/2013 | MMM | Review documents and update outline for Mr. Bier's preparation for Examiner interview. | L120 | 4.10 | hrs |

| 01/13/2013 | DAB | Review and comment on examiner interview outline for Mr. Marple. | L330 | 1.90 | hrs |
|---|---|---|---|---|---|
| 01/13/2013 | DAB | E-mail Ms. Battle regarding clawback issues related to Mr. Marple. | L120 | 0.20 | hrs |
| 01/13/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 1.90 | hrs |
| 01/13/2013 | SP | Revise Cerberus privilege log. | L320 | 1.80 | hrs |
| 01/13/2013 | SP | Communicate with Ms. Paul Whitfield regarding privilege logs. | L120 | 0.20 | hrs |
| 01/13/2013 | GNM | Working in Discovery Partner database gathering Pohl documents for witness preparation. | L320 | 4.50 | hrs |
| 01/13/2013 | GNM | E-mail communication with Mr. Brown (Morrison & Foerster) regarding Board Material requests. | L120 | 0.20 | hrs |
| 01/13/2013 | GNM | Exchanging e-mail communications with Ms. Whitfield regarding document flagged for clawback. | L120 | 0.60 | hrs |
| 01/13/2013 | AEG | Post-Coding quality checks for ResCap bankruptcy/quality control feedback form filled out and forward to first level attorney and Ms. Sholl | L140 | 2.00 | hrs |
| 01/13/2013 | ABW | E-mail Ms. Sholl regarding review assignment. | L190 | 0.10 | hrs |
| 01/13/2013 | ABW | Document review regarding quality control, Paradis2 007. | L140 | 1.30 | hrs |
| 01/13/2013 | ABW | Prepare of quality control feedback form regarding Paradis2 007. | L140 | 0.20 | hrs |
| 01/13/2013 | LWS | First level review of Gess batch 9 regarding ResCap bankruptcy. | L140 | 4.00 | hrs |
| 01/14/2013 | AMP | E-mails with Mr. Phillips regarding privilege log for 11/20 Cerberus production. | L320 | 0.20 | hrs |
| 01/14/2013 | AMP | Review and respond to questions from Mr. Phillips regarding privilege issues in the 11/20 Cerberus production. | L320 | 0.60 | hrs |
| 01/14/2013 | AMP | Attention to rescheduling call with Kirkland & | L320 | 0.30 | hrs |

|            |     | Ellis and Cerberus' counsel regarding status of privilege review. |      |      |     |
|------------|-----|----|------|------|-----|
| 01/14/2013 | AMP | Attention to issues regarding Marano and Lombardo in review of Cerberus' production and impact on privilege determinations. | L320 | 0.70 | hrs |
| 01/14/2013 | AMP | E-mails with Mr. Phillips regarding review of Cerberus' production and impact on privilege determinations. | L320 | 0.30 | hrs |
| 01/14/2013 | AMP | Attention to GSE issues impacting production of privilege log for production 110/111. | L320 | 1.10 | hrs |
| 01/14/2013 | AMP | Attention to GSE issues impacting production of privilege log for production 112/113. | L320 | 0.90 | hrs |
| 01/14/2013 | AMP | Attention to imaging issues to make redactions for documents tagged for supplemental production in productions 110/111. | L320 | 0.70 | hrs |
| 01/14/2013 | AMP | Attention to imaging issues to make redactions for documents tagged for supplemental production in productions 112/113. | L320 | 0.80 | hrs |
| 01/14/2013 | JAL | Review Mr. Pohl's documents to prepare for conference call with Mr. Pohl's counsel (.90). Conference with Mr. Beck regarding same (.20). Participate on conference call with Mr. Beck, Mr. Ilovsky and Mr. Day (Morrison & Foerster) to discuss interview issues (.50).  Participate in call with Mr. Pohl's counsel, Mr. Ilovsky, Mr. Day (Morrison & Foerster) and Mr. Beck regarding examiner interview of Mr. Pohl (.50).  Review Mr. Flees' documents to prepare for examiner interview (2.0).  Review Mr. Abreu's documents to prepare for examiner interview (2.2).  Review and respond to e-mails regarding schedule for examiner interview preparations (.20). | L120 | 6.50 | hrs |
| 01/14/2013 | VLS | Assignment of document review batches to document review team. | L320 | 2.80 | hrs |
| 01/14/2013 | VLS | Update document review status chart. | L320 | 0.80 | hrs |
| 01/14/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.60 | hrs |
| 01/14/2013 | VLS | Update document review quality control status charts. | L320 | 1.80 | hrs |
| 01/14/2013 | JES | Draft Giertz examiner preparation outline. | L120 | 8.00 | hrs |

| 01/14/2013 | RBS  | Prepare set of Mr. Pohl documents for Mr. Lipps. | L310 | 0.80 | hrs |
|------------|------|--------------------------------------------------|------|------|-----|
| 01/14/2013 | JALB | Telephone conference with Mr. Beck regarding preparation of witness preparation materials for Marple and Cancelliere interviews. | L120 | 0.20 | hrs |
| 01/14/2013 | JALB | Telephone conference with Mr. Salerno (Morrison & Foerster) and Ms. Hamzehpour (Residential Capital) regarding collection of documents at Examiner request and confidentiality concerns. | L120 | 0.30 | hrs |
| 01/14/2013 | JALB | Follow-up telephone conference with Mr. Salerno (Morrison & Foerster) on document collection issues. | L120 | 0.20 | hrs |
| 01/14/2013 | DJB  | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 3.30 | hrs |
| 01/14/2013 | DJB  | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | L120 | 5.20 | hrs |
| 01/14/2013 | MMM  | Continue to draft preparation outline and review of documents for Mr. Bier's Examiner interview. | L120 | 2.10 | hrs |
| 01/14/2013 | MMM  | Continue to draft preparation outline and review of documents for Mr. Marple's Examiner interview. | L120 | 3.80 | hrs |
| 01/14/2013 | MMM  | Attend conference call with Mr. Beck, Mr. Day, and Ms. Lowenburg (Morrison & Foerster) to discuss Mr. Marple's interview. | L120 | 0.30 | hrs |
| 01/14/2013 | DAB  | Conference with Ms. Mohler regarding preparations for examiner interviews of Mr. Bier and Mr. Marple. | L120 | 0.10 | hrs |
| 01/14/2013 | DAB  | Conference with Ms. Marty regarding analysis of documents for Mr. Pohl. | L120 | 0.10 | hrs |
| 01/14/2013 | DAB  | Draft analysis regarding key issues for examiner interview of Mr. Pohl. | L330 | 3.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/14/2013 | DAB | Communicate with Mr. Lipps regarding issues for examiner interview of Mr. Pohl. | L120 | 0.10 | hrs |
| 01/14/2013 | DAB | Communicate with Mr. Salerno (Morrison & Foerster) regarding analysis of advisors on key transactions. | L120 | 0.10 | hrs |
| 01/14/2013 | DAB | Communicate with Mr. Samson regarding materials for examiner interview of Mr. Pohl. | L120 | 0.10 | hrs |
| 01/14/2013 | DAB | E-mail Ms. Battle regarding examiner interview of Mr. Cancelliere. | L120 | 0.10 | hrs |
| 01/14/2013 | DAB | Multiple conferences with Ms. Mohler regarding key issues for Marple preparations. | L120 | 0.20 | hrs |
| 01/14/2013 | DAB | Call with Mr. Day, Ms. Lowenberg (Morrison & Foerster) and Ms. Mohler regarding preparations for interview of Mr. Marple. | L120 | 0.20 | hrs |
| 01/14/2013 | DAB | E-mail Mr. Ilovsky and Mr. Day (Morrison & Foerster) regarding issues for examiner interview of Mr. Pohl. | L120 | 0.20 | hrs |
| 01/14/2013 | DAB | Call with Mr. Ilovsky, Mr. Day (Morrison & Foerster) and Mr. Lipps regarding preparations for examiner interview of Mr. Pohl. | L120 | 0.50 | hrs |
| 01/14/2013 | DAB | Conference call with counsel to Mr. Pohl,  Mr. Ilovsky, Mr. Day (Morrison & Foerster) and Mr. Lipps regarding preparations for examiner interview of Mr. Pohl. | L120 | 0.50 | hrs |
| 01/14/2013 | DAB | Review and revise examiner preparation outline for Mr. Bier. | L330 | 3.10 | hrs |
| 01/14/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 4.60 | hrs |
| 01/14/2013 | SP | Finalize part A of the Cerberus privilege log and share with Ms. Paul Whitfield. | L320 | 1.60 | hrs |
| 01/14/2013 | GNM | Working in Discovery Partner database gathering Pohl documents for witness preparation. | L320 | 4.10 | hrs |
| 01/14/2013 | GNM | Working in Discovery Partner database gathering relevant Board Materials for witness preparation. | L320 | 1.30 | hrs |
| 01/14/2013 | GNM | Drafting outline of relevant Board Materials for witness preparation. | L330 | 0.90 | hrs |

| 01/14/2013 | GNM | Performing quality control checks on the EXAM205/206 productions. | L320 | 0.60 | hrs |
|---|---|---|---|---|---|
| 01/14/2013 | GNM | Working in Discovery Partner database configuring data for production. | L320 | 3.30 | hrs |
| 01/14/2013 | GNM | Meeting with Ms Sholl regarding timing of remaining Phase 2 and Phase 3 productions. | L120 | 0.60 | hrs |
| 01/14/2013 | GNM | E-mail communications with new members of quality control team regarding training. | L120 | 0.20 | hrs |
| 01/14/2013 | GNM | E-mail communications with Mr. Day (Morrison & Foerster) regarding Regulatory Privilege training. | L120 | 0.10 | hrs |
| 01/14/2013 | GNM | Drafting and sending e-mail communications to review team members regarding Regulatory Privilege review training. | L120 | 0.50 | hrs |
| 01/14/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels | L120 | 0.10 | hrs |
| 01/14/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.30 | hrs |
| 01/14/2013 | AJM | Revise privilege log for sixth set of documents produced in response to Examiner document requests based on legal department organizational charts. | L120 | 4.80 | hrs |
| 01/14/2013 | AJM | Revise privilege log for set 110/111 produced in response to Examiner document requests, based on legal department organizational charts. | L120 | 2.70 | hrs |
| 01/14/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 114/115. | L310 | 0.10 | hrs |
| 01/14/2013 | HLB | Perform quality control examiner review of batch Legacy custodian.005 per quality control examiner protocol. | L120 | 3.90 | hrs |
| 01/14/2013 | AEG | Post-Coding quality checks of Legal Custodians 007 for ResCap bankruptcy/quality control feedback form filled out and forward to first level attorney and Ms. Sholl. | L140 | 6.00 | hrs |
| 01/14/2013 | ABW | E-mail from Ms. Sholl regarding assignment. | L190 | 0.10 | hrs |
| 01/15/2013 | AMP | Telephone conference with Kirkland & Ellis and Cerberus' counsel regarding status of privilege | L320 | 0.50 | hrs |

logging, supplemental productions, etc.

| 01/15/2013 | AMP | Attention to legal department structure prior to 2008. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 01/15/2013 | AMP | E-mails with Ms. Battle regarding legal department structure prior to 2008. | L120 | 0.20 | hrs |
| 01/15/2013 | AMP | Prepare proposed response to Examiner's counsel regarding privilege basis for Marple memorandum and common interest with Ally. | L120 | 0.40 | hrs |
| 01/15/2013 | AMP | E-mails with Mr. Phillips regarding Lombardo issues impacting privilege determinations in Cerberus documents. | L320 | 0.30 | hrs |
| 01/15/2013 | AMP | Review e-mail from Mr. Brown (Morrison & Foerster) regarding documents from Orrick seeking privilege determinations. | L320 | 0.20 | hrs |
| 01/15/2013 | AMP | E-mails with Mr. Molnar and Mr. Phillips regarding comparing the treatment in our productions of the same documents for consistency purposes. | L320 | 0.10 | hrs |
| 01/15/2013 | AMP | Attention to finalizing privilege log for production 112/113. | L320 | 1.50 | hrs |
| 01/15/2013 | AMP | E-mail exchanges with Mr. Molnar regarding privilege log for production 114/115. | L320 | 0.20 | hrs |
| 01/15/2013 | AMP | Attention to preparing report from Discovery Partner to create log for production 116/117. | L320 | 0.90 | hrs |
| 01/15/2013 | AMP | Attention to GSE determinations for production 110/111. | L320 | 0.60 | hrs |
| 01/15/2013 | AMP | E-mails with Ms. Marty and Mr. Molnar regarding GSE determinations for production 110/111. | L320 | 0.30 | hrs |
| 01/15/2013 | AMP | Review document from subservicing production identified in Examiner interview that had been requested to be clawed back. | L320 | 0.70 | hrs |
| 01/15/2013 | AMP | E-mails with Mr. Molnar and Ms. Marty regarding privileged document. | L320 | 0.40 | hrs |
| 01/15/2013 | AMP | Multiple e-mail exchanges with Ms. Battle and Morrison & Foerster team regarding Marple memorandum, Solomon, and common interest with Ally. | L120 | 0.80 | hrs |
| 01/15/2013 | AMP | Review documents from Orrick. | L320 | 0.90 | hrs |

| 01/15/2013 | AMP | Compare Orrick documents with the treatment in our productions of the same documents for consistency purposes. | L320 | 0.20 | hrs |
|---|---|---|---|---|---|
| 01/15/2013 | AMP | Attention to reviewing e-mail from Ms. Childs (Chadbourne) regarding additional Lazard documents which were encrypted. | L320 | 0.20 | hrs |
| 01/15/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding additional Lazard documents which were encrypted. | L320 | 0.20 | hrs |
| 01/15/2013 | AMP | Multiple e-mails with Mr. Brown (Morrison & Foerster) regarding documents from Orrick seeking privilege determinations. | L320 | 0.80 | hrs |
| 01/15/2013 | JAL | Review Mr. Abreu's documents to prepare for interview preparation session (2.1). Review and redraft interview preparation outline (.50). Review and redraft supplemental sub-servicing preparation outline (.90). Review Mr. Flees' documents to prepare for interview preparation session (1.3). Review and redraft interview preparation outline (1.0). Conference with Mr. Beck regarding same (.30). Review and respond to e-mails regarding Mr. Flees' interview (.20). | L120 | 6.30 | hrs |
| 01/15/2013 | VLS | Monitor review status of document review team. | L320 | 0.60 | hrs |
| 01/15/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 1.10 | hrs |
| 01/15/2013 | VLS | Update document review status chart. | L320 | 0.80 | hrs |
| 01/15/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.40 | hrs |
| 01/15/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.60 | hrs |
| 01/15/2013 | VLS | Update document review quality control charts. | L320 | 0.80 | hrs |
| 01/15/2013 | VLS | Obtain document reviewers time cards and review for accuracy. | L320 | 2.40 | hrs |
| 01/15/2013 | VLS | Approve document reviewers time cards for payment. | L320 | 0.60 | hrs |

| 01/15/2013 | VLS | E-mail exchange with document reviewer Mr. Albuseiri regarding time card entry. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 01/15/2013 | VLS | E-mail exchange with document reviewer Ms. Williams regarding time card entry. | L320 | 0.30 | hrs |
| 01/15/2013 | VLS | Conference with Ms. Marty regarding status of Phase 2 document review. | L320 | 0.40 | hrs |
| 01/15/2013 | JES | Attend telephone strategy conference with Morrison & Foerster regarding upcoming Examiner interviews. (.50)  Conference with Mr. Beck and Ms. Mohler regarding strategy for upcoming interviews. (.20)  Conference with Mr. Beck regarding Flees interview. (.20) | L120 | 1.00 | hrs |
| 01/15/2013 | JES | Review additional Abreu documents uploaded by Morrison & Foerster. | L120 | 2.00 | hrs |
| 01/15/2013 | JES | Review additional potential Giertz preparation exhibits. | L120 | 1.00 | hrs |
| 01/15/2013 | RBS | Prepare notebooks of Mr. Flees' SEC filings for Mr. Lipps. | L310 | 0.50 | hrs |
| 01/15/2013 | RBS | Prepare Interview Exhibit spreadsheets requested by Mr. Beck. | L310 | 0.30 | hrs |
| 01/15/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 4.80 | hrs |
| 01/15/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | L120 | 5.20 | hrs |
| 01/15/2013 | MMM | Continue drafting and reviewing documents for Mr. Marple's preparation for Examiner interview. | L120 | 4.70 | hrs |
| 01/15/2013 | MMM | Continue drafting and reviewing documents for Mr. Bier's preparation for Examiner interview. | L120 | 1.20 | hrs |

| 01/15/2013 | MMM | Conference with Mr. Beck and Mr. Sechler regarding interview preparation binders. (.20)  Call with Mr. Day, Mr. Serrano, Ms. Lowenberg (Morrison & Foerster), Mr. Sechler and Mr. Beck to discuss status of preparations for upcoming interview. (.50) | L120 | 0.70 | hrs |
| 01/15/2013 | DAB | E-mail Mr. Day regarding preparations for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 01/15/2013 | DAB | E-mail Ms. Mohler regarding materials from prior interview preparations relevant to Mr. Marple. | L120 | 0.10 | hrs |
| 01/15/2013 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding issues for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 01/15/2013 | DAB | Review and comment on Flees outline. | L330 | 0.50 | hrs |
| 01/15/2013 | DAB | Research regarding securities filings signed by Mr. Flees. | L120 | 0.90 | hrs |
| 01/15/2013 | DAB | Prepare for call with Mr. Day and Morrison Foerster team regarding preparations for remaining January examiner interviews. | L120 | 0.20 | hrs |
| 01/15/2013 | DAB | Conference with Mr. Sechler and Ms. Mohler regarding issues for remaining January examiner interviews. | L120 | 0.10 | hrs |
| 01/15/2013 | DAB | Call with Mr. Day, Mr. Serrano and Ms. Lowenberg (Morrison & Foerster), Mr. Sechler and Ms. Mohler regarding issues for remaining examiner interviews. | L120 | 0.50 | hrs |
| 01/15/2013 | DAB | Conference with Mr. Sechler regarding Morrison & Foerster materials for Mr. Flees interview. | L120 | 0.10 | hrs |
| 01/15/2013 | JRC | E-mail exchange with Mr. Beck regarding examiner preparation materials. | L190 | 0.10 | hrs |
| 01/15/2013 | SP | Finalize Cerberus privilege log for custodian 20121120 and send to Ms. Paul-Whitfield. | L320 | 3.80 | hrs |
| 01/15/2013 | SP | E-mails with Ms. Paul-Whitfield regarding process improvements for privilege log creation and review, especially in regard to Cerberus documents. | L120 | 0.30 | hrs |
| 01/15/2013 | GNM | Conduct regulatory Privilege training. | L320 | 0.50 | hrs |

| 01/15/2013 | GNM | Conduct new reviewer training. | L320 | 3.10 hrs |
|---|---|---|---|---|
| 01/15/2013 | GNM | Exchanging e-mail communications with Mr. Shipler (DTI) regarding new user training. | L120 | 0.50 hrs |
| 01/15/2013 | GNM | Exchanging e-mail communications with Ms. Battle and Ms. Whitfield regarding particular document that may need to be clawed back. | L120 | 0.40 hrs |
| 01/15/2013 | GNM | Working in the Subservicing database locating particular document to determine if it needs to be clawed back. | L320 | 0.30 hrs |
| 01/15/2013 | GNM | Drafting and sending e-mail communication to Ms. Levitt (Morrison & Foerster) regarding particular document that may need to clawed back. | L120 | 0.60 hrs |
| 01/15/2013 | GNM | Telephone communications with Ms. Whitfield, Ms. Gardiner (Schulte Roth) and Mr. Glick (Kirkland & Ellis) regarding Cerberus data. | L120 | 0.80 hrs |
| 01/15/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) and Ms. Gulley (DTI) regarding Cerberus data. | L120 | 0.50 hrs |
| 01/15/2013 | GNM | Telephone communications with Mr. Langenkamp (Kirkland & Ellis) regarding Cerberus data. | L120 | 0.10 hrs |
| 01/15/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 2.10 hrs |
| 01/15/2013 | GNM | Working in Discovery Partner database configuring data for production. | L320 | 2.80 hrs |
| 01/15/2013 | GNM | Performing quality control checks on productions EXAM205/206/136. | L320 | 0.30 hrs |
| 01/15/2013 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding release of productions EXAM205/206. | L120 | 0.40 hrs |
| 01/15/2013 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding release of productions EXAM136. | L120 | 0.20 hrs |
| 01/15/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding production set Prrivilege. 1/13/13. | L120 | 0.40 hrs |
| 01/15/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding production set P3 1-15-13. | L120 | 0.50 hrs |

| 01/15/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding production set 1-15-13. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 01/15/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding 2012 Board Minutes to be produced. | L120 | 0.50 | hrs |
| 01/15/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding 2012 Board Minutes to be produced. | L120 | 0.20 | hrs |
| 01/15/2013 | GNM | Conference call with DTI team regarding production pipeline and timing. | L120 | 0.60 | hrs |
| 01/15/2013 | AJM | Review Orrick opinion letters from June 2008 and March 2012 to determine if privileged. | L120 | 0.70 | hrs |
| 01/15/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 110/111. | L320 | 2.10 | hrs |
| 01/15/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 114/115. | L310 | 3.60 | hrs |
| 01/15/2013 | HLB | Perform quality control examiner review of batch Legacy custodian.005 per quality control examiner protocol. | L120 | 6.90 | hrs |
| 01/15/2013 | AEG | Post-Coding quality checks for Spindel batch 10. | L140 | 2.00 | hrs |
| 01/16/2013 | AMP | Attention to finalizing logs for Cerberus 11/20 and 11/21 productions. | L320 | 0.70 | hrs |
| 01/16/2013 | AMP | E-mails with Kirkland & Ellis and Cerberus' counsel regarding Cerberus 11/20 and 11/21 productions. | L320 | 0.30 | hrs |
| 01/16/2013 | AMP | Attention to review of additional 1800 Lazard documents for privilege and professional eyes only. | L320 | 1.00 | hrs |
| 01/16/2013 | AMP | E-mail with review team regarding additional 1800 Lazard documents for privilege and professional eyes only. | L320 | 0.30 | hrs |
| 01/16/2013 | JAL | Conferences with Mr. Sechler and Mr. Beck regarding potential topics in Mr. Abreu's interview (.90).  Review documents regarding Mr. Flees (1.1).  Further review of Mr. Flees' documents (2.0).  Conference with Ms. Battle regarding examiner interview of Mr. Marple. (.80)  Review Mr. Flees' documents compiled by Morrison | L120 | 14.80 | hrs |

Foerster from additional databases (3.9). Review and redraft Mr. Abreu's outline (1.8). Review Mr. Abreu's documents for examiner interview (3.1). Draft supplemental outline regarding sub-servicing issues (.90). Review Mr. Flees' interview topic outline from examiner (.20). Conference with Mr. Beck regarding preparation for upcoming examiner interview. (.10)

| Date | Init. | Description | Code | Hours | |
|------|-------|-------------|------|-------|--|
| 01/16/2013 | MNB | Provide information to Ms. Levitt (Morrison & Foerster) regarding third-party claims based on federal securities laws. | L120 | 0.30 | hrs |
| 01/16/2013 | VLS | Monitor review status of document review team. | L320 | 0.60 | hrs |
| 01/16/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.40 | hrs |
| 01/16/2013 | VLS | Update document review status chart. | L320 | 0.60 | hrs |
| 01/16/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.70 | hrs |
| 01/16/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.40 | hrs |
| 01/16/2013 | VLS | Update document review quality control charts. | L320 | 0.60 | hrs |
| 01/16/2013 | VLS | E-mail exchange with document reviewer Ms. Williams regarding time card. | L320 | 0.20 | hrs |
| 01/16/2013 | JES | Draft supplemental Abreu outline for Examiner interview preparation. (6.00) Conference with Mr. Lipps and Mr. Beck regarding same. (.90) Conference with Mr. Beck regarding same. (.10) | L120 | 7.00 | hrs |
| 01/16/2013 | JES | Revise Giertz Examiner preparation outline. | L120 | 1.00 | hrs |
| 01/16/2013 | RBS | Prepare Mr. Abreu documents to be uploaded to Sharepoint. | L310 | 2.00 | hrs |
| 01/16/2013 | RBS | Upload Mr. Abreu and Mr. Marple interview preparation kit to Sharepoint for Mr. Beck. | L310 | 0.60 | hrs |
| 01/16/2013 | RBS | Prepare sets of 9019 exhibits on U-Drive for Mr. Beck. | L310 | 0.40 | hrs |

| 01/16/2013 | JALB | Meet with Mr. Lipps regarding Marple preparation. | L120 | 0.80 | hrs |
| 01/16/2013 | JALB | Begin review of Marple outline. | L330 | 0.30 | hrs |
| 01/16/2013 | JALB | Meet with Mr. Rhode regarding Cancelliere preparation. | L120 | 0.40 | hrs |
| 01/16/2013 | JALB | Meet with Ms. Marty regarding status of document productions and open issues for missing documents. | L120 | 0.30 | hrs |
| 01/16/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 5.20 | hrs |
| 01/16/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | L120 | 4.80 | hrs |
| 01/16/2013 | MMM | Review documents and pull items that will be important for Mr. Bier to review before his Examiner interview. | L120 | 6.40 | hrs |
| 01/16/2013 | MMM | Incorporate documents found into outline for Mr. Bier's interview preparation. | L120 | 4.00 | hrs |
| 01/16/2013 | DAB | Conference with Mr. Lipps regarding preparations for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 01/16/2013 | DAB | Conference with Mr. Rhode regarding issues for examiner interview of Mr. Cancelliere. | L120 | 0.10 | hrs |
| 01/16/2013 | DAB | Meet with Mr. Lipps and Mr. Sechler regarding previous examiner interviews and issues for examiner interview of Mr. Abreu. | L120 | 1.00 | hrs |
| 01/16/2013 | DAB | Draft materials on representation and warranty issues for examiner interview of Mr. Abreu. | L330 | 2.70 | hrs |
| 01/16/2013 | DAB | Conference with Mr. Sechler regarding additional materials for interview of Mr. Abreu. | L120 | 0.10 | hrs |

| 01/16/2013 | DAB | Conference with Ms. Mohler regarding issues on Bier preparation. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 01/16/2013 | JRC | Telephone conference with Ms. Marty regarding clawback of documents produced to the examiner. | L190 | 0.10 hrs |
| 01/16/2013 | JDR | Review discovery documents produced to examiner for Mr. Cancelliere's interview preparation. (2.90)  Conference with Ms. Battle regarding key issues for examiner interview of Mr. Marple. (.40) | L320 | 3.30 hrs |
| 01/16/2013 | JDR | Review 9019 as filed reply brief in preparation for Mr. Cancelliere's interview. | L210 | 0.40 hrs |
| 01/16/2013 | JDR | Review work product analysis of Mr. Marple for Mr. Cancelliere's examiner interview preparation. | L320 | 1.20 hrs |
| 01/16/2013 | JDR | Review work product analysis of examiner witness interview of Mr. Whitlinger for Mr. Cancelliere's examiner interview preparation. | L320 | 1.00 hrs |
| 01/16/2013 | JDR | Review work product analysis of examiner witness interview of Mr. Gess for Mr. Cancelliere's examiner interview preparation. | L320 | 0.70 hrs |
| 01/16/2013 | JDR | Review Mr. Cancelliere's 9019 deposition for examiner interview preparation. | L330 | 0.80 hrs |
| 01/16/2013 | JDR | Review work product analysis of examiner witness interview of Mr. Redmond for Mr. Cancelliere's examiner interview preparation. | L320 | 1.20 hrs |
| 01/16/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 3.90 hrs |
| 01/16/2013 | SP | Review ResCap public filings to determine extent Mr. Giertz certified their contents. | L320 | 0.30 hrs |
| 01/16/2013 | GNM | Drafting and sending e-mail communications to Ms. Shank (Residential Capital) regarding additional board material requests. | L120 | 0.30 hrs |
| 01/16/2013 | GNM | Drafting e-mail communications to be sent to Mr. Ashley (Chadbourne) regarding replacement of Subservicing production in September 2012. | L120 | 0.90 hrs |
| 01/16/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding configuration of annotation pane for Phase 3 subproject. | L120 | 0.30 hrs |
| 01/16/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding configuration of annotation pane for | L120 | 0.20 hrs |

Phase 3 subproject.

| 01/16/2013 | GNM | Working in Subservicing database running cross reference reports to be sent with clawback letter. | L320 | 0.20 | hrs |
|---|---|---|---|---|---|
| 01/16/2013 | GNM | Working in Discovery Partner database to locate board materials requested by the Examiner. | L320 | 2.20 | hrs |
| 01/16/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 3.60 | hrs |
| 01/16/2013 | GNM | Working in Discovery Partner database to run report for Bryan Cave documents already produced. | L320 | 0.30 | hrs |
| 01/16/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 110/111. | L320 | 3.50 | hrs |
| 01/16/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 114/115. | L310 | 5.30 | hrs |
| 01/16/2013 | HLB | Complete quality control examiner review of batch Legacy custodian.005 per quality control examiner protocol. | L120 | 3.40 | hrs |
| 01/16/2013 | HLB | Complete quality control examiner feedback form for batch Legacy custodian.005 per quality control examiner protocol. | L120 | 0.40 | hrs |
| 01/16/2013 | AEG | Post-Coding quality checks for ResCap bankruptcy/quality control feedback form filled out and forward to first level attorney and Ms. Sholl. | L140 | 2.30 | hrs |
| 01/17/2013 | AMP | Attention to issues regarding privilege log for 114/115 production. | L320 | 0.30 | hrs |
| 01/17/2013 | AMP | E-mails with Mr. Molnar regarding privilege log for 114/115 production. | L320 | 0.20 | hrs |
| 01/17/2013 | AMP | Review e-mail from Mr. Wyland (Bryan Cave) regarding additional privilege questions. | L120 | 0.10 | hrs |
| 01/17/2013 | AMP | Review e-mail from Ms. Battle regarding e-mail from Mr. Wyland (Bryan Cave) regarding additional privilege questions. | L120 | 0.10 | hrs |
| 01/17/2013 | AMP | Review e-mails from Cerberus' counsel and Kirkland & Ellis regarding supplemental production issues. | L320 | 0.20 | hrs |
| 01/17/2013 | JAL | Review, redraft and finalize preparation outline for Mr. Flees (1.6).  Conference with Mr. Beck, Mr. | L120 | 9.30 | hrs |

Ilovsky and Mr. Day (Morrison & Foerster)
regarding Mr. Flees' preparation issues (1.0).
Conference with Mr. Flees' counsel regarding same
(.30).  Participate in parts of Mr. Flees' preparation
(4.0).  Review and respond to e-mails regarding
clawback of Marple Legal advice (.30).  Review,
redraft and finalise preparation outline for Mr.
Abreu (1.0).  Review Mr. Pensabene's interview
summary (.30).  Review UCC presentation to
debtors (.70).  Review e-mails regarding tax
allocation issues (.10).

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 01/17/2013 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 01/17/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 1.40 | hrs |
| 01/17/2013 | VLS | Update document review status chart. | L320 | 1.10 | hrs |
| 01/17/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.70 | hrs |
| 01/17/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.80 | hrs |
| 01/17/2013 | VLS | Update document review quality control charts. | L320 | 0.80 | hrs |
| 01/17/2013 | VLS | E-mail exchange with Mr. Shipler of DTI regarding additional quality control team members to be given credentials in Discovery Partner. | L320 | 0.30 | hrs |
| 01/17/2013 | JES | Locate additional documents for Abreu interview preparation. | L120 | 1.00 | hrs |
| 01/17/2013 | JALB | Meet with Ms. Marty regarding potential clawback. (.50) Correspondence with Morrison & Foerster and Carpenter Lipps & Leland Examiner teams regarding potentially privileged memoranda for clawback analysis. (.10) | L120 | 0.60 | hrs |
| 01/17/2013 | JALB | Review cover memorandum for Marple interview preparation. (.30)  Meet with Ms. Mohler regarding updates to same. (.30) | L120 | 0.60 | hrs |
| 01/17/2013 | JALB | Review and analyze potentially privileged memoranda for clawback analysis. | L120 | 0.40 | hrs |
| 01/17/2013 | JALB | Further discussion with Mr. Rhode regarding scope | L120 | 0.40 | hrs |

of issues for Cancelliere preparation.

| 01/17/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 3.40 | hrs |
|---|---|---|---|---|---|
| 01/17/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | L120 | 6.30 | hrs |
| 01/17/2013 | MMM | Review documents for anything that may be relevant to Mr. Bier's Examiner interview. | L120 | 5.20 | hrs |
| 01/17/2013 | MMM | Continue drafting Mr. Bier's Examiner preparation outline. | L120 | 2.70 | hrs |
| 01/17/2013 | MMM | Continue drafting Mr. Marple's outline for his Examiner interview. (.30)  Meet with Ms. Battle regarding revisions to same. (.30) | L120 | 1.20 | hrs |
| 01/17/2013 | DAB | Prepare for Flees examiner preparation session by reviewing outline and key documents. | L330 | 1.10 | hrs |
| 01/17/2013 | DAB | Meeting with Mr. Ilovsky, Mr. Day (Morrison & Foerster) and Mr. Lipps regarding key issues for Mr. Flees. | L120 | 1.00 | hrs |
| 01/17/2013 | DAB | Meeting with Mr. Flees, counsel to Mr. Flees, Mr. Ilovsky, Mr. Day (Morrison & Foerster) and Mr. Lipps (parts only) to prepare Mr. Flees for examiner interview. | L120 | 6.50 | hrs |
| 01/17/2013 | DAB | Follow-up on issues raised in Flees prep session relevant to future interviews. | L120 | 0.70 | hrs |
| 01/17/2013 | DAB | Analyze Kramer Levin presentation on Ally claims for materials  relevant ot upcoming examiner interviews. | L330 | 0.70 | hrs |
| 01/17/2013 | JRC | Review and analyze documents in Discovery Partner in order to prepare interview materials for Mr. Abreu. | L140 | 0.60 | hrs |
| 01/17/2013 | JRC | Review documents in Summation in order to locate interview preparation materials for examiner witnesses. | L140 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2013 | JDR | Conference with Ms. Battle regarding examiner witness preparation for Mr. Cancelliere. | L120 | 0.30 | hrs |
| 01/17/2013 | JDR | Review examiner production documents related to representation and warranty reserve methodology in preparation for Mr. Cancelliere's interview. | L320 | 1.50 | hrs |
| 01/17/2013 | JDR | Review examiner production documents related to Bank reserves in preparation for Mr. Cancelliere's interview. | L320 | 1.50 | hrs |
| 01/17/2013 | JDR | Review examiner production documents in preparation for Mr. Cancelliere's interview. | L320 | 1.00 | hrs |
| 01/17/2013 | JDR | Review examiner production documents related to valuation in preparation for Mr. Cancelliere's interview. | L320 | 2.00 | hrs |
| 01/17/2013 | JDR | Outline areas of anticipated inquiry in preparation for Mr. Cancelliere's interview. | L120 | 0.80 | hrs |
| 01/17/2013 | JDR | Review examiner production documents  in preparation for Mr. Canelliere's interview. | L320 | 2.80 | hrs |
| 01/17/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 2.40 | hrs |
| 01/17/2013 | SP | Assist Mr. Sechler with finding and reviewing documents relevant to Mr. Abreu. | L320 | 0.60 | hrs |
| 01/17/2013 | GNM | Lead new reviewer training. | L320 | 1.10 | hrs |
| 01/17/2013 | GNM | E-mail communications with Ms. Gardiner (Schulte Roth) regarding load files for Cerberus production. | L120 | 0.10 | hrs |
| 01/17/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding configuration of annotation pane in Phase 3 Subproject. | L120 | 0.50 | hrs |
| 01/17/2013 | GNM | Working in the Subservicing database to locate documents pertaining to AFI preferential payment. | L320 | 2.40 | hrs |
| 01/17/2013 | GNM | Editing response to be sent to Examiner regarding additional board materials requested. | L120 | 0.30 | hrs |
| 01/17/2013 | GNM | Drafting and sending e-mail communications to contract quality control team regarding Lazard review. | L120 | 0.20 | hrs |
| 01/17/2013 | GNM | Working in Discovery Partner database to locate | L320 | 1.40 | hrs |

board materials requested by the Examiner.

| 01/17/2013 | GNM | Working in Phase 3 Subproject configuring data for review. | L320 | 1.30 | hrs |
| 01/17/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Cerberus data. | L120 | 0.80 | hrs |
| 01/17/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 0.30 | hrs |
| 01/17/2013 | GNM | Telephone communications with Mr. Levine (Morrison & Foerster) regarding privilege determinations. | L120 | 0.20 | hrs |
| 01/17/2013 | GNM | Telephone communications with Ms. Tice (Morrison & Foerster) regarding location of e-mail used in Whitlinger deposition. | L120 | 0.20 | hrs |
| 01/17/2013 | GNM | Meeting with Ms. Battle regarding clawback of Subservicing productions. | L120 | 0.50 | hrs |
| 01/17/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding documents to be produced to Schulte Roth. | L120 | 0.40 | hrs |
| 01/17/2013 | GNM | E-mail communications with Ms. Searls (Contract Quality Control Team) regarding review of documents previously marked privileged. | L120 | 0.20 | hrs |
| 01/17/2013 | GNM | Telephone communication with Ms. Wafalosky (Robert Half Legal)  regarding staffing levels. | L120 | 0.10 | hrs |
| 01/17/2013 | GNM | Working in Discovery Partner database configuring data for review. | L320 | 0.40 | hrs |
| 01/17/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding last data load documents. | L120 | 0.30 | hrs |
| 01/17/2013 | GNM | Researching in Discovery Partner database to determine which entity employed certain employees in 2006. | L320 | 0.80 | hrs |
| 01/17/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding database research on employment history of certain employees. | L120 | 0.40 | hrs |
| 01/17/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 114/115. | L320 | 3.50 | hrs |
| 01/17/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner | L320 | 0.90 | hrs |

document requests, set 116/117.

| 01/17/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 1.80 | hrs |
|---|---|---|---|---|---|
| 01/17/2013 | SCM | Quality control review of Renzi 007 document set. | L320 | 0.60 | hrs |
| 01/17/2013 | HLB | Perform quality control examiner review of batch Jones.009 per quality control examiner protocol. | L120 | 2.80 | hrs |
| 01/17/2013 | ABW | Document review regarding quality control, Legacy Custodian 006. | L140 | 3.10 | hrs |
| 01/17/2013 | LWS | Quality control training regarding ResCap bankruptcy. | L110 | 1.00 | hrs |
| 01/18/2013 | AMP | Attention to Cerberus supplemental production and privilege issues. | L320 | 0.30 | hrs |
| 01/18/2013 | AMP | Review multiple e-mails from Kirkland & Ellis, Ms. Marty and Cerberus' counsel regarding Cerberus supplemental production and privilege issues. | L320 | 0.40 | hrs |
| 01/18/2013 | AMP | Review and respond to e-mail from Mr. Phillips regarding review of 1800 additional Lazard documents. | L320 | 0.20 | hrs |
| 01/18/2013 | AMP | Review multiple e-mails with Morrison & Foerster regarding Marple memorandum and privilege assertions for same. | L320 | 0.20 | hrs |
| 01/18/2013 | JAL | Review Mr. Abreu's materials complied by Morrison Foerster to prepare for examiner interview (1.2). Conference with Mr. Abreu and Ms. Levitt (Morrison & Foerster) to prepare for interview (5.5). Draft summary of Mr. Abreu's examiner issues (1.3). Review revised summary of Mr. Pensabaene's interview (.50). Review and respond to e-mails regarding clawback of Marple memo (.30). Review e-mail reports of Mr. Flees' interview (.50). | L120 | 9.30 | hrs |
| 01/18/2013 | VLS | Meet with Ms. Marty regarding production deadline. | L320 | 0.80 | hrs |
| 01/18/2013 | VLS | Monitor review status of document review team. | L320 | 1.10 | hrs |
| 01/18/2013 | VLS | Assignment of document review batches to | L320 | 0.60 | hrs |

document review team members.

| 01/18/2013 | VLS | Update document review status chart. | L320 | 0.80 | hrs |
|---|---|---|---|---|---|
| 01/18/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.80 | hrs |
| 01/18/2013 | VLS | Update document review quality control charts. | L320 | 1.20 | hrs |
| 01/18/2013 | VLS | E-mail exchange with Ms. Marty regarding document reviewer Ms. Wolfe. | L320 | 0.20 | hrs |
| 01/18/2013 | JES | Revise and finalize Giertz preparation outline. | L120 | 3.00 | hrs |
| 01/18/2013 | JES | Review Pensabene interview memorandum. | L120 | 1.00 | hrs |
| 01/18/2013 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | L120 | 0.70 | hrs |
| 01/18/2013 | JALB | Review materials for preparation of Mr. Marple for Examiner interview. | L330 | 0.50 | hrs |
| 01/18/2013 | JALB | Discussion with Examiner document production team regarding status of document productions and privilege/clawback issues. | L320 | 0.70 | hrs |
| 01/18/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 1.80 | hrs |
| 01/18/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | L120 | 2.10 | hrs |
| 01/18/2013 | MMM | Continue drafting preparation outline for Mr. Bier's Examiner interview. | L120 | 1.70 | hrs |
| 01/18/2013 | MMM | Review documents for relevant information that may be used in Mr. Casey's Examiner interview. | L120 | 2.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/18/2013 | DAB | Prepare for examiner interview of Mr. Flees. | L330 | 0.60 | hrs |
| 01/18/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) and Mr. Flees in preparation for examiner interview. | L330 | 0.40 | hrs |
| 01/18/2013 | DAB | Participate in parts of Examiner interview of Mr. Flees with Mr. Ilovsky and Mr. Day (Morrison & Foerster). | L330 | 6.70 | hrs |
| 01/18/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding Flees interview. | L120 | 0.40 | hrs |
| 01/18/2013 | DAB | E-mail Mr. Sechler regarding preparations for upcoming witnesses. | L120 | 0.20 | hrs |
| 01/18/2013 | JDR | Draft outline in preparation for Mr. Cancelliere's interview. | L420 | 1.50 | hrs |
| 01/18/2013 | JDR | Prepare materials for Mr. Cancelliere's interview preparation. | L420 | 2.00 | hrs |
| 01/18/2013 | JDR | Review documents related to valuation produced to examiner in preparation for Mr. Cancelliere's interview. | L320 | 3.40 | hrs |
| 01/18/2013 | JDR | Review documents related to relevant inter-company transactions in preparation for Mr. Cancelliere's interview. | L320 | 3.00 | hrs |
| 01/18/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 1.80 | hrs |
| 01/18/2013 | SP | Work with contract reviewers to set up protocol for reviewing Cerberus documents. | L320 | 1.60 | hrs |
| 01/18/2013 | SP | Confer with contract reviewers regarding review of Lazard documents. | L120 | 0.30 | hrs |
| 01/18/2013 | GNM | Working in Discovery Partner database performing second level review on quality control set 1-20-13. | L320 | 3.70 | hrs |
| 01/18/2013 | GNM | Drafting and sending e-mail communications to Ms. Shank (Residential Capital) regarding requested Board Materials | L120 | 0.20 | hrs |
| 01/18/2013 | GNM | Drafting and sending progress update e-mails to the quality control team. | L320 | 1.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/18/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Cerberus data. | L120 | 0.40 | hrs |
| 01/18/2013 | GNM | Working in Relativity database to configure Lazard data for review. | L320 | 0.60 | hrs |
| 01/18/2013 | GNM | Meeting with Ms. Sholl regarding production deadline. | L120 | 0.80 | hrs |
| 01/18/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 0.20 | hrs |
| 01/18/2013 | HLB | Perform quality control examiner review of batch Jones.009 per quality control examiner protocol. | L120 | 4.60 | hrs |
| 01/18/2013 | ABW | Document review regarding quality control Legacy Custodian 006. | L140 | 0.60 | hrs |
| 01/18/2013 | ABW | E-mail from Ms. Marty regarding phase 2. | L190 | 0.10 | hrs |
| 01/19/2013 | AMP | Review e-mails from Morrison & Foerster regarding GMAC Bank documents. | L320 | 0.20 | hrs |
| 01/19/2013 | JAL | Review outline for Mr. Bier's preparation (.30). Review Mr. Bier's documents (.40). Conference with Mr. Beck regarding revisions to Mr. Bier's outline (.10). Review e-mails regarding same (.10). Review e-mails regarding examiner interview schedule (.10). | L120 | 1.00 | hrs |
| 01/19/2013 | TKI | Review e-mail documents for quality control purposes for Dondzilla 026 batch. | L120 | 3.40 | hrs |
| 01/19/2013 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | L120 | 1.70 | hrs |
| 01/19/2013 | MMM | Finalize binder and outline for Mr. Bier's Examiner interview. | L120 | 1.80 | hrs |
| 01/19/2013 | DAB | Review and comment on preparation materials for Mr. Bier. (2.60) Conference with Mr. Lipps regarding same. (.10) | L330 | 2.70 | hrs |
| 01/19/2013 | DAB | E-mails with Mr. Lipps regarding preparations for examiner interview of Mr. Bier. | L120 | 0.40 | hrs |
| 01/19/2013 | DAB | E-mails with Ms. Mohler regarding preparation outline for Mr. Bier. | L120 | 0.50 | hrs |

| 01/19/2013 | DAB | Communicate with Ms. Levitt, Mr. Ilovsky and Mr. Day (Morrison & Foerster) regarding preparation materials for Mr. Bier. | L120 | 0.20 | hrs |
| 01/19/2013 | JDR | Draft outline and prepare exhibits related to organizational heirarchy and responsibilities in preparation for Mr. Cancelliere's interview. | L420 | 1.30 | hrs |
| 01/19/2013 | JDR | Draft outline and prepare exhibits related to representation and warranty reserves in preparation for Mr. Cancelliere's interview. | L420 | 3.60 | hrs |
| 01/19/2013 | JDR | Draft outline and prepare exhibits related to the Ally settlement in preparation for Mr. Cancelliere's interview. | L420 | 2.00 | hrs |
| 01/19/2013 | JDR | Review documents produced to examiner in preparation for Mr. Cancelliere's interview. | L320 | 1.50 | hrs |
| 01/19/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 0.20 | hrs |
| 01/19/2013 | SP | Communicate with contract reviewer regarding review of Cerberus documents. | L120 | 0.60 | hrs |
| 01/19/2013 | GNM | Working in the Discovery Partner database locating documents for witness preparation. | L320 | 0.20 | hrs |
| 01/19/2013 | SCM | Quality control review of Renzi 007 document set. | L320 | 2.30 | hrs |
| 01/19/2013 | HLB | Perform quality control examiner review of batch Jones.009 per quality control examiner protocol. | L120 | 0.80 | hrs |
| 01/19/2013 | ABW | Document review regarding quality control Legacy Custodian 006. | L140 | 1.50 | hrs |
| 01/20/2013 | AMP | Review e-mails between Ms. Battle, Mr. Molnar, and Morrison & Foerster regarding current privilege log including Marple memorandum and completion of same. | L320 | 0.20 | hrs |
| 01/20/2013 | JAL | Review outline for Mr. Bier's preparation (.30). Review Mr. Bier's documents (3.4). Conference with Mr. Beck regarding revisions to Mr. Bier's outline (.10). Review e-mails regarding same (.10). Review e-mails regarding examiner interview schedule (.10). Review Morrison Foerster's analysis of GMAC Bank transaction and supporting documents (.50). Review UCC presentation to debtors and back-up documents | L120 | 5.00 | hrs |

(.50).

| 01/20/2013 | VLS | E-mail exchange with quality control team member Ms. Coleman regarding quality control batch assignment. | L320 | 0.10 | hrs |
|---|---|---|---|---|---|
| 01/20/2013 | VLS | E-mail exchange with document reviewer Ms. Kindler regarding technical issues with Discovery Partner database. | L320 | 0.20 | hrs |
| 01/20/2013 | VLS | E-mail exchange with document reviewer Ms. Lagrone regarding technical issues with Discovery Partner database. | L320 | 0.20 | hrs |
| 01/20/2013 | JALB | Review and analyze materials for preparation of Mr. Marple for Examiner interview. | L330 | 2.00 | hrs |
| 01/20/2013 | DAB | Review and analyze Morrison & Foerster memorandum on bank transaction. | L120 | 1.30 | hrs |
| 01/20/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding comments on bank transaction memorandum. | L120 | 0.40 | hrs |
| 01/20/2013 | JRC | Review, analyze and code hard copy documents of Mr. Ruckdaschel in Discovery Partner in response to requests from the examiner. | L140 | 1.90 | hrs |
| 01/20/2013 | JDR | Supplement outline and exhibits related to representation and warranty reserves in preparation for Mr. Cancelliere's interview. | L420 | 0.60 | hrs |
| 01/20/2013 | JDR | Draft outline and prepare exhibits related to valuations in preparation for Mr. Cancelliere's interview. | L420 | 2.00 | hrs |
| 01/20/2013 | JDR | Review documents produced to examiner in preparation for Mr. Cancelliere's interview. | L320 | 1.70 | hrs |
| 01/20/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 0.60 | hrs |
| 01/20/2013 | SP | Communicate with contract reviewer regarding process for review of Cerberus documents. | L120 | 1.10 | hrs |
| 01/20/2013 | GNM | E-mail communications with Ms. Chinn (Contract quality control Team) regarding coding of Lazard data. | L120 | 0.10 | hrs |
| 01/20/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L320 | 1.20 | hrs |
| 01/20/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set | L310 | 2.50 | hrs |

116/117.

| 01/20/2013 | SCM | Quality control review of Renzi 007 document set. | L320 | 3.10 | hrs |
|---|---|---|---|---|---|
| 01/20/2013 | ABW | Document review regarding quality control Legacy Custodian 006. | L140 | 3.60 | hrs |
| 01/21/2013 | AMP | Review e-mail from Mr. Molnar regarding privilege log production. | L320 | 0.10 | hrs |
| 01/21/2013 | AMP | Respond to e-mail from Mr. Molnar regarding privilege log production. | L320 | 0.10 | hrs |
| 01/21/2013 | AMP | Review e-mails from Ms. Battle regarding privilege log production. | L320 | 0.10 | hrs |
| 01/21/2013 | JAL | Review Mr. Bier's documents to prepare for examiner interview (6.9).  Review Mr. Bier's preparation outline (1.0).  E-mails with Mr. Beck regarding Mr. Bier's documents (.40).  Review and respond to e-mails regarding UCC presentation (.20).  Review e-mail regarding Mr. Abreu's preparation issues (.20).  Review and respond to e-mails regarding clawback request and Mr. Bier's interview schedule (.30). | L120 | 9.00 | hrs |
| 01/21/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 1.10 | hrs |
| 01/21/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.60 | hrs |
| 01/21/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.40 | hrs |
| 01/21/2013 | VLS | Update document review quality control charts. | L320 | 0.70 | hrs |
| 01/21/2013 | TKI | Review e-mail documents for quality control purposes for Dondzilla 026 batch. | L120 | 3.10 | hrs |
| 01/21/2013 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | L120 | 2.40 | hrs |
| 01/21/2013 | JALB | Review and analyze Kramer Levin presentation on Examiner-related issues. | L120 | 1.40 | hrs |
| 01/21/2013 | JALB | Follow-up correspondence regarding Kramer | L120 | 0.30 | hrs |

| | | Levin presentation on Examiner-related issues. | | | |
|---|---|---|---|---|---|
| 01/21/2013 | JALB | Review and analyze materials for meeting with Mr. Marple. | L120 | 0.70 | hrs |
| 01/21/2013 | JALB | Meet with Mr. Day, Mr. Illovsky (both Morrison & Foerster) and Mr. Marple (former Residential Capital) regarding preparation for Examiner interview. | L120 | 5.70 | hrs |
| 01/21/2013 | JALB | Attention to witness scheduling and preparation issues. | L330 | 0.60 | hrs |
| 01/21/2013 | JALB | Correspondence regarding document production schedules. | L120 | 0.20 | hrs |
| 01/21/2013 | MMM | Review documents in preparation for Mr. Casey's interview with the Examiner. | L120 | 1.30 | hrs |
| 01/21/2013 | DAB | E-mails with Mr. Lipps regarding issues for Bier interview. | L120 | 0.40 | hrs |
| 01/21/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding arguments on 2006 bank deal. | L120 | 0.40 | hrs |
| 01/21/2013 | DAB | Communicate with Ms. Battle regarding bank memorandum backup materials. | L120 | 0.10 | hrs |
| 01/21/2013 | DAB | Communicate with Ms. Marty regarding bank memorandum backup materials. | L120 | 0.10 | hrs |
| 01/21/2013 | DAB | Draft exhibit lists for interview of Mr. Flees. | L330 | 0.40 | hrs |
| 01/21/2013 | DAB | Communicate with Ms. Vasilluu (Morrison & Foerster) regarding backup for bank memorandum. | L120 | 0.10 | hrs |
| 01/21/2013 | DAB | Communicate with Ms. Battle regarding additional materials for Marple preparation. | L120 | 0.10 | hrs |
| 01/21/2013 | JDR | Review documents produced to examiner in preparation for Mr. Cancelliere's interview. | L320 | 2.50 | hrs |
| 01/21/2013 | JDR | Prepare exhibits in preparation for Mr. Cancelliere's interview. | L320 | 1.20 | hrs |
| 01/21/2013 | JDR | Revise outline in preparation for Mr. Cancelliere's interview. | L420 | 1.00 | hrs |

| 01/21/2013 | JDR | Draft correspondence to Ms. Battle and Mr. Beck regarding Mr. Cancelliere's interview preparation. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 01/21/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 2.90 | hrs |
| 01/21/2013 | GNM | Working in Discovery Partner database performing second level review on quality control set P3 1-20-13 | L320 | 1.70 | hrs |
| 01/21/2013 | GNM | Working in Discovery Partner database performing second level review on quality control set 1-21-13 | L320 | 1.10 | hrs |
| 01/21/2013 | GNM | Exchanging e-mail communications with Ms. Battle regarding clawback of the Subservicing productions. | L120 | 0.80 | hrs |
| 01/21/2013 | GNM | E-mail communications with Ms. Sholl regarding last data set for review. | L120 | 0.30 | hrs |
| 01/21/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding cross reference for Subservicing production. | L120 | 0.40 | hrs |
| 01/21/2013 | GNM | Researching in Discovery Partner for documents referenced in the Kramer Levin presentation to Morrison & Foerster. | L320 | 4.80 | hrs |
| 01/21/2013 | GNM | Researching in Lexis Nexis for documents referenced in the Kramer Levin presentation to Morrison & Foerster. | L320 | 2.40 | hrs |
| 01/21/2013 | GNM | E-mail communications with Mr. Beck regarding documents referenced in the Kramer Levin presentation to Morrison & Foerster. | L120 | 0.30 | hrs |
| 01/21/2013 | GNM | Performing quality control checks on productions EXAM207/208/139. | L320 | 0.30 | hrs |
| 01/21/2013 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) releasing productions EXAM207/208/139. | L120 | 0.40 | hrs |
| 01/21/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) releasing production set P3 1-20-13. | L120 | 0.30 | hrs |
| 01/21/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) releasing production set 1-21-13. | L120 | 0.40 | hrs |
| 01/21/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner | L320 | 1.50 | hrs |

document requests, set 116/117.

| 01/21/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 3.60 | hrs |
|---|---|---|---|---|---|
| 01/21/2013 | SCM | Quality control review of Renzi 007 document set. | L320 | 3.40 | hrs |
| 01/21/2013 | HLB | Perform quality control examiner review of batch Jones.009 per quality control examiner protocol. | L120 | 1.80 | hrs |
| 01/21/2013 | AEG | Post-Coding quality checks of Applegate batch 4 for ResCap bankruptcy/quality control. (2.60) Feedback form filled out and forward to first level attorney and Ms. Sholl. (.40) | L140 | 3.00 | hrs |
| 01/21/2013 | ABW | Document review regarding quality control Legacy Custodian 006. | L140 | 1.80 | hrs |
| 01/21/2013 | ABW | Prepare of quality control feedback form regarding Legacy Custodian 006. | L140 | 0.20 | hrs |
| 01/21/2013 | ABW | E-mail to Ms. Sholl regarding assignment. | L190 | 0.10 | hrs |
| 01/22/2013 | JAL | Review Mr. Abreu's documents to prepare for preparation meeting (.80).  Conference with Mr. Abreu (Residential Capital) and Ms. Levitt (Morrison & Foerster) to prepare for examiner interview (2.0).  Participate at interview of Mr. Abreu (7.4).  Review revised version of Morrison Foerster's bank memo (.40).  Review and respond to e-mails regarding examiner interview schedule and interview summaries (.20). | L120 | 10.80 | hrs |
| 01/22/2013 | VLS | Monitor review status of document review team. | L320 | 1.20 | hrs |
| 01/22/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.80 | hrs |
| 01/22/2013 | VLS | Update document review status chart. | L320 | 1.40 | hrs |
| 01/22/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.90 | hrs |
| 01/22/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.80 | hrs |

| 01/22/2013 | VLS | Update document review quality control status charts. | L320 | 1.10 | hrs |
| 01/22/2013 | VLS | Obtain document reviewer time cards and review for accuracy. | L320 | 1.60 | hrs |
| 01/22/2013 | VLS | Approve document reviewers time cards for payment. | L320 | 0.40 | hrs |
| 01/22/2013 | VLS | E-mail Mr. Kasmikha, document reviewer, regarding time card entry. | L320 | 0.20 | hrs |
| 01/22/2013 | VLS | E-mail Ms. Perko, document reviewer, regarding time card entry. | L320 | 0.20 | hrs |
| 01/22/2013 | VLS | E-mail Ms. Mohler, document reviewer, regarding time card entry. | L320 | 0.20 | hrs |
| 01/22/2013 | JES | Revise Giertz outline and review additional documents. | L120 | 3.00 | hrs |
| 01/22/2013 | RBS | Upload  Mr. Giertz interview preparation kit to Sharepoint. | L310 | 0.30 | hrs |
| 01/22/2013 | RBS | Upload additional Mr. Giertz interview preparation kit materials to Sharepoint. | L310 | 0.20 | hrs |
| 01/22/2013 | JALB | Meet with Mr. Day and Mr. Illovsky (Morrison & Foerster) regarding scope of privilege issues. | L120 | 0.30 | hrs |
| 01/22/2013 | JALB | Correspondence with Ms. Marty, Mr. Salerno (Morrison & Foerster) and Mr. Brown (Morrison & Foerster) regarding production of documents to Examiner. | L120 | 0.40 | hrs |
| 01/22/2013 | JALB | Attend interview of Mr. Marple. | L120 | 5.60 | hrs |
| 01/22/2013 | JALB | Attention to witness scheduling issues and follow-up regarding same. | L330 | 0.30 | hrs |
| 01/22/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 6.30 | hrs |

| 01/22/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 7.10 hrs |
| --- | --- | --- | --- | --- |
| 01/22/2013 | MMM | Review documents and draft preparation outline for Mr. Casey's Examiner interview. | L120 | 6.40 hrs |
| 01/22/2013 | DAB | Conference with Mr. Sechler regarding outline for preparation of Mr. Giertz. | L120 | 0.10 hrs |
| 01/22/2013 | DAB | Revise preparation outline for Mr. Giertz. | L330 | 0.90 hrs |
| 01/22/2013 | DAB | Multiple conferences with Mr. Rhode regarding issues for examiner interview of Mr. Cancelliere. | L120 | 0.60 hrs |
| 01/22/2013 | DAB | Call with Mr. Serrano (Morrison & Foerster) and Mr. Rhode regarding issues for examiner interview of Mr. Cancelliere. | L120 | 0.10 hrs |
| 01/22/2013 | JRC | Review, analyze, and code hard copy documents of Mr. Ruckdaschel in response to requests from the bankruptcy examiner. | L320 | 0.30 hrs |
| 01/22/2013 | JDR | Teleconference with Mr. Serrano (Morrison & Foerster) and Mr. Beck regarding Mr. Cancelliere's Examiner interview preparation. | L120 | 0.20 hrs |
| 01/22/2013 | JDR | Review documents produced to Examiner as identified by Ms. Battle in preparation for upcoming interviews. | L320 | 0.20 hrs |
| 01/22/2013 | JDR | Review discovery documents for integration into Mr. Cancelliere's interview preparation outline. | L310 | 0.80 hrs |
| 01/22/2013 | JDR | Conference with Mr. Beck regarding Mr. Cancelliere's Examiner interview preparation. | L120 | 0.50 hrs |
| 01/22/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 1.70 hrs |
| 01/22/2013 | SP | Review board materials for treatment of specific transactions for Mr. Beck. | L320 | 0.40 hrs |
| 01/22/2013 | GNM | E-mail communications to Ms. Levitt (Morrison & Foerster) regarding Subservicing cross reference. | L120 | 0.10 hrs |

| 01/22/2013 | GNM | Conduct new reviewer training. | L320 | 2.90 | hrs |
|---|---|---|---|---|---|
| 01/22/2013 | GNM | Researching in Relativity database for documents referenced in Kramer Levin presentation to Morrison & Foerster. | L320 | 4.10 | hrs |
| 01/22/2013 | GNM | Drafting outline of materials referenced in Kramer Levin presentation to Morrison & Foerster. | L320 | 2.10 | hrs |
| 01/22/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L320 | 3.30 | hrs |
| 01/22/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 7.00 | hrs |
| 01/22/2013 | SCM | Review of Olson 2 007 documents. | L320 | 3.60 | hrs |
| 01/22/2013 | SCM | Review of Spindel 007 documents. | L320 | 0.70 | hrs |
| 01/22/2013 | HLB | Perform quality control examiner review of batch Jones.009 per quality control examiner protocol. | L120 | 2.70 | hrs |
| 01/22/2013 | HLB | Complete quality control examiner feedback form for batch Jones.009 per quality control examiner protocol. | L120 | 0.50 | hrs |
| 01/22/2013 | AEG | Post-Coding quality checks for Dondzilla batch 23 for ResCap bankruptcy. | L140 | 1.00 | hrs |
| 01/23/2013 | AMP | Attention to finalizing privilege log for production 112/113. | L320 | 2.20 | hrs |
| 01/23/2013 | AMP | Attention to finalizing privilege log for production 114/115. | L320 | 3.10 | hrs |
| 01/23/2013 | AMP | Review e-mails from Mr. Brown (Morrison & Foerster), Mr. Day (Morrison & Foerster), and Ms. Battle regarding witness interview of Mr. Marple and privileged Marple memorandum. | L320 | 0.30 | hrs |
| 01/23/2013 | AMP | Attention to log entries for Marple memorandum. | L320 | 0.40 | hrs |
| 01/23/2013 | AMP | Multiple e-mails regarding log entries for Marple memorandum. | L320 | 0.30 | hrs |

| 01/23/2013 | JAL | Telephone conference with Ms. Battle regarding examiner interview schedule (.30).  Review and respond to e-mails regarding interview schedule and preparation coverage (.10).  Review e-mails regarding preparation call with Mr. Pohl's counsel (.20).  Review additional interview list (.10). Conference with Ms. Battle and Mr. Beck regarding same (.10). | L120 | 0.80 | hrs |
| 01/23/2013 | VLS | Monitor review status of document review team. | L320 | 1.20 | hrs |
| 01/23/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.60 | hrs |
| 01/23/2013 | VLS | Update document review status chart. | L320 | 1.00 | hrs |
| 01/23/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.80 | hrs |
| 01/23/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.40 | hrs |
| 01/23/2013 | VLS | Update document review quality control status charts. | L320 | 0.80 | hrs |
| 01/23/2013 | VLS | Receipt and review of hard drives for productions EXAM 131, EXAM 137, and EXAM 138. | L320 | 0.40 | hrs |
| 01/23/2013 | RBS | Download documents from Bank binder at Sharepoint to U-Drive for Mr. Beck. | L310 | 0.30 | hrs |
| 01/23/2013 | RBS | Download Mr. Abreu Examiner Exhibits to U-Drive for Mr. Beck. | L310 | 0.20 | hrs |
| 01/23/2013 | RBS | Prepare alphabetical and chronological spreadsheets of interview exhibits to distribute for Mr. Beck. | L310 | 0.30 | hrs |
| 01/23/2013 | JALB | E-mails with interview preparation team regarding list of new interviewees. (.20)  Call with Mr. Lipps regarding scheuduling of upcoming interviews. (.30) | L120 | 0.50 | hrs |
| 01/23/2013 | JALB | Telephone conference with Mr. Illovsky & Mr. Day (Morrison & Foerster) regarding next steps to schedule and prepare for new interviewees. | L120 | 0.40 | hrs |
| 01/23/2013 | JALB | Review list of new interviewees. | L330 | 0.20 | hrs |

| 01/23/2013 | JALB | Follow-up with Mr. Bier (former Residential Capital) regarding upcoming interview. | L120 | 0.10 | hrs |
| 01/23/2013 | JALB | Review materials for interview preparation session with Mr. Giertz (former Residential Capital). | L330 | 1.20 | hrs |
| 01/23/2013 | JALB | Discussion with Ms. Marty regarding status and planning for remaining document productions to Examiner. | L120 | 0.40 | hrs |
| 01/23/2013 | JALB | E-mail exchanges with Ms. Hamzehpour, Mr. Whitlinger (both Residential Capital), Mr. Renzi (FTI) and Mr. Lipps regarding methods to provide Mesirow with background on securitization processes. | L120 | 0.60 | hrs |
| 01/23/2013 | JALB | Follow-up with Ms. Hamzehpour (Residential Capital) regarding outreach to new interviewees. | L120 | 0.20 | hrs |
| 01/23/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 6.80 | hrs |
| 01/23/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | L120 | 7.10 | hrs |
| 01/23/2013 | MMM | Review documents and draft preparation outline for Mr. Casey's Examiner interview. | L120 | 4.50 | hrs |
| 01/23/2013 | MMM | Review documents for relevant information that may be used in Mr. Casey's Examiner interview. | L120 | 5.60 | hrs |
| 01/23/2013 | MMM | Attend conference call with Ms. Lowenberg (Morrison & Foerster) and Mr. Beck regarding Casey Examiner preparation. | L120 | 0.30 | hrs |
| 01/23/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding preparations for upcoming witness interviews. | L120 | 0.20 | hrs |
| 01/23/2013 | DAB | Conference with Ms. Lowenberg (Morrison & Foerster) and Ms. Mohler regarding issues for interview preparation of Mr. Casey. | L120 | 0.30 | hrs |

| 01/23/2013 | DAB | Analyze new interview requests from examiner. | L330 | 0.30 | hrs |
| 01/23/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding new interview requests. | L120 | 0.20 | hrs |
| 01/23/2013 | DAB | Communicate with Ms. Battle regarding production reviews for upcoming examiner interviews. | L120 | 0.40 | hrs |
| 01/23/2013 | DAB | E-mails with Ms. Lowenberg (Morrison & Foerster) regarding examiner exhibits used in Abreu interview. | L120 | 0.20 | hrs |
| 01/23/2013 | DAB | E-mail Mr. Samson regarding additional materials needed from Morrison & Foerster for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 01/23/2013 | JRC | Draft protocol for review of Ms. Hamzehpour's hard-copy documents. | L320 | 0.40 | hrs |
| 01/23/2013 | JRC | Review hard-copy documents of Ms. Hamzehpour in order to draft a supplemental review protocol for those documents. | L320 | 0.30 | hrs |
| 01/23/2013 | JRC | E-mail exchange with Mr. Lipps, Mr. Beck, and Ms. Battle regarding newly identified examiner witnesses. | L120 | 0.10 | hrs |
| 01/23/2013 | JRC | Review documents in litigation databases in order to draft e-mail analyzing roles of Mr. Russell, Mr. Blahut, and Mr. Blackburn. | L320 | 2.50 | hrs |
| 01/23/2013 | JRC | Draft e-mail summarizing roles of Mr. Russell, Mr. Blahut, and Mr. Blackburn. | L120 | 0.20 | hrs |
| 01/23/2013 | JDR | Revise outline and supplement exhibits with documents and topics identified by Mr. Serrano (Morrison & Foerster) in preparation for Mr. Cancelliere's examiner interview. | L420 | 2.90 | hrs |
| 01/23/2013 | JDR | Draft outline in preparation for Mr. Cancelliere's interview related to likely areas of inquiry. | L420 | 2.40 | hrs |
| 01/23/2013 | JDR | Draft outline in preparation for Mr. Cancelliere's interview related to likely areas of inquiry. | L420 | 1.60 | hrs |
| 01/23/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 2.80 | hrs |
| 01/23/2013 | SP | Confer with contract reviewer regarding Cerberus documents. | L320 | 0.30 | hrs |

| 01/23/2013 | SP | Answer questions relating to privilege determinations for contract reviewers reviewing Lazard documents. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 01/23/2013 | GNM | Drafting and sending e-mail communications to quality control team members regarding quality control protocol and completion timeline. | L120 | 1.90 | hrs |
| 01/23/2013 | GNM | Meeting with Ms. Battle regarding production metrics and planning for remaining document production. | L120 | 0.50 | hrs |
| 01/23/2013 | GNM | Updating weekly status report for Ms. Battle | L120 | 0.40 | hrs |
| 01/23/2013 | GNM | Working in Subservicing database gathering document to be used for witness preparation. | L320 | 0.20 | hrs |
| 01/23/2013 | GNM | Working in Discovery Partner database performing second level review on production set 1-23-13 | L320 | 2.10 | hrs |
| 01/23/2013 | GNM | Working in Discovery Partner database performing second level review on production set P3 1-24-13. | L320 | 1.10 | hrs |
| 01/23/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Cerberus data. | L120 | 0.20 | hrs |
| 01/23/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.30 | hrs |
| 01/23/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) and Ms. Gulley (DTI) regarding Cerberus data. | L120 | 0.30 | hrs |
| 01/23/2013 | GNM | Drafting and sending e-mail communications to Ms. Diem (Contract Reviewer), Ms. Buchanan, and Mr. Navarro (Morrison & Foerster) regarding review of Hamzehpour non e-mail data. | L120 | 0.20 | hrs |
| 01/23/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) releasing production set P3 1-24-13. | L120 | 0.30 | hrs |
| 01/23/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) releasing production set 1-23-13. | L120 | 0.40 | hrs |
| 01/23/2013 | GNM | Working in Phase 3 Subproject configuring data for review. | L320 | 0.40 | hrs |
| 01/23/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding Phase 3 subproject annotation pane. | L120 | 0.40 | hrs |

| 01/23/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L320 | 1.90 | hrs |
|---|---|---|---|---|---|
| 01/23/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 5.40 | hrs |
| 01/23/2013 | MJB | Legal research on the obligation of parties to preserve documents that are to be transferred to a third party as part of a sale agreement and draft summary of research findings. | L120 | 3.80 | hrs |
| 01/23/2013 | HLB | Perform quality control review of batch Legacy Custodian.008 per quality control protocol. | L120 | 3.50 | hrs |
| 01/23/2013 | AEG | Post-Coding quality checks for ResCap bankruptcy. | L140 | 3.00 | hrs |
| 01/23/2013 | ABW | E-mail from Ms. Marty regarding phase 3. | L190 | 0.10 | hrs |
| 01/24/2013 | AMP | Attention to privilege issues regarding Marple memorandum. | L120 | 0.20 | hrs |
| 01/24/2013 | AMP | E-mails with Ms. Battle regarding privileged nature of Marple memorandum and issues regarding Solomon's presence on memorandum. | L120 | 0.50 | hrs |
| 01/24/2013 | AMP | Revise privilege log entry for Marple memorandum. | L320 | 0.20 | hrs |
| 01/24/2013 | AMP | Review research in database regarding treatment of other versions of Marple memorandum. | L320 | 0.30 | hrs |
| 01/24/2013 | AMP | Attention to status of privilege logs for Cerberus' December 5 and December 12 productions. | L320 | 0.50 | hrs |
| 01/24/2013 | AMP | E-mails with Mr. Barthel and Mr. Phillips regarding privilege logs for Cerberus' December 5 and December 12 productions. | L320 | 0.20 | hrs |
| 01/24/2013 | AMP | Attention to Marple memorandum log entries. | L320 | 0.50 | hrs |
| 01/24/2013 | AMP | E-mails with Ms. Battle and Mr. Molnar regarding Marple memorandum log entries and basis for common interest assertion. | L320 | 0.30 | hrs |
| 01/24/2013 | AMP | Revise privilege log entry for Marple memorandum and circulate to Morrison & Foerster team. | L320 | 0.70 | hrs |

| 01/24/2013 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) regarding status of review of 1800 Lazard documents. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 01/24/2013 | AMP | Attention to review of 1800 Lazard documents. | L320 | 0.90 | hrs |
| 01/24/2013 | JAL | Conference with Mr. Beck regarding preparation for upcoming examiner interviews. (.10)  Meeting with Mr. Sechler, Mr. Beck, Mr. Corcoran and Ms. Mohler regarding key issues for upcoming interviews. (1.20) Review and redraft preparation outline for Mr. Cancelliere (1.1).  Conference with Mr. Beck regarding revising same (.10).  Review and respond to e-mails regarding interview schedule and preparation coverage (.10).  Review and redraft case outline (.50).  Conference with Mr. Beck regarding revisions to same (.20). | L120 | 3.30 | hrs |
| 01/24/2013 | VLS | Monitor review status of document review team. | L320 | 1.60 | hrs |
| 01/24/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.80 | hrs |
| 01/24/2013 | VLS | Update document review status chart. | L320 | 1.00 | hrs |
| 01/24/2013 | VLS | Monitor review status of document review quality control team. | L320 | 1.40 | hrs |
| 01/24/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.70 | hrs |
| 01/24/2013 | VLS | Update document review quality control status charts. | L320 | 1.10 | hrs |
| 01/24/2013 | VLS | E-mail exchange with Mr. Shipler at DTI regarding additional documents to image. | L320 | 0.40 | hrs |
| 01/24/2013 | VLS | Telephone conference with Mr. Shipler at DTI regarding document imaging. | L320 | 0.40 | hrs |
| 01/24/2013 | JES | Review materials in preparation for upcoming Examiner interviews. (6.00) Conference with Mr. Lipps, Mr. Beck, Mr. Corcoran and Ms. Mohler regarding strategy. (1.30)  Conference with Mr. Corcoran regarding strategy for upcoming interviews. (.70) | L120 | 8.00 | hrs |

| 01/24/2013 | RBS | Prepare notebook of Mr. Abreu interview exhibits for Mr. Lipps. | L310 | 1.00 | hrs |
|---|---|---|---|---|---|
| 01/24/2013 | RBS | Obtain additional support documents for UCC presentation to go into notebooks for Mr. Beck. | L310 | 1.50 | hrs |
| 01/24/2013 | RBS | Prepare master set of UCC presentation and corresponding documentation notebook for Mr. Beck. | L310 | 2.30 | hrs |
| 01/24/2013 | TKI | Review e-mail documents for quality control purposes for Dondzilla 026 batch. | L120 | 2.90 | hrs |
| 01/24/2013 | JALB | Review materials for Examiner interview preparation meeting for Mr. Giertz. | L330 | 1.20 | hrs |
| 01/24/2013 | JALB | Attend preparation meeting with Mr. Giertz (former Residential Capital), Mr. Illovsky and Mr. Day (Morrison & Foerster). | L330 | 2.70 | hrs |
| 01/24/2013 | JALB | Meet with Mr. Illovsky and Mr. Day (Morrison & Foerster) regarding coordination of outreach to new list of former employee witnesses. | L120 | 0.40 | hrs |
| 01/24/2013 | JALB | Outreach to former employee witnesses regarding Examiner request for interview. | L330 | 0.80 | hrs |
| 01/24/2013 | JALB | Correspondence with Ms. Whitfield regarding consistency of privilege log entries for clawback materials. | L120 | 0.30 | hrs |
| 01/24/2013 | JALB | Correspondence with internal Carpenter Lipps & Leland team regarding Examiner interview preparation materials. | L120 | 0.40 | hrs |
| 01/24/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 7.80 | hrs |
| 01/24/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 7.10 | hrs |
| 01/24/2013 | MMM | Review documents and continue drafting outline for Mr. Casey's Examiner interview. | L120 | 6.70 | hrs |

| 01/24/2013 | MMM | Conference with Mr. Lipps, Mr. Beck, Mr. Sechler, Mr. Corcoran, and Mr. Rhode regarding interview preparation binders, outlines and process for next set of interviews. (1.10)  Research regarding themes for upcoming interviews. (.30) | L120 | 1.40 | hrs |
|---|---|---|---|---|---|
| 01/24/2013 | DAB | Communicate with Mr. Rhode regarding revisions to Cancelliere preparation outline. | L120 | 0.20 | hrs |
| 01/24/2013 | DAB | Conference with Mr. Lipps regarding preparations for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 01/24/2013 | DAB | Conference with Mr. Sechler, Mr. Corcoran and Ms. Mohler regarding research needed on upcoming witnesses. | L120 | 0.10 | hrs |
| 01/24/2013 | DAB | Meeting with Mr. Lipps, Mr. Sechler, Mr. Corcoran and Ms. Mohler regarding issues for upcoming witness interviews and themes examiner is pursuing in interviews. | L120 | 1.20 | hrs |
| 01/24/2013 | DAB | Meeting with Mr. Corcoran and Mr. Sechler regarding key issues for upcoming examiner witnesses and additional research which needs to be conducted. | L120 | 0.80 | hrs |
| 01/24/2013 | DAB | E-mail with Ms. Battle regarding preparation team assignments for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 01/24/2013 | DAB | Draft e-mail to Mr. Sechler, Ms. Mohler and Mr. Corcoran regarding UCC position on claims against Ally. | L120 | 0.30 | hrs |
| 01/24/2013 | DAB | Conference with Ms. Mohler regarding issues on examiner interview of Mr. Casey. | L120 | 0.40 | hrs |
| 01/24/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding likely examiner topics for Mr. Cancelliere. | L120 | 0.30 | hrs |
| 01/24/2013 | DAB | Analyze examiner provided topics and prep materials for interview of Mr. Cancelliere. | L330 | 0.50 | hrs |
| 01/24/2013 | DAB | Review and comment on draft Cancelliere outline. | L120 | 1.10 | hrs |
| 01/24/2013 | JRC | Conference with Mr. Lipps, Ms. Mohler, Mr. Sechler, and Mr. Beck regarding preparation materials for newly identified examiner witnesses. | L120 | 0.90 | hrs |
| 01/24/2013 | JRC | Conference with Mr. Beck and Mr. Sechler regarding issues addressed in previous examiner interviews. | L120 | 0.60 | hrs |

| 01/24/2013 | JRC | Review exhibits previously marked in examiner interviews in order to prepare materials for newly identified examiner witnesses. | L420 | 0.90 | hrs |
| 01/24/2013 | JRC | Review documents in litigation databases in order to draft memoranda analyzing newly identified examiner witnesses. | L320 | 3.70 | hrs |
| 01/24/2013 | JRC | Review deposition transcripts for newly identified examiner witnesses in order to draft memoranda analyzing the witnesses. | L330 | 1.60 | hrs |
| 01/24/2013 | JDR | Draft correspondence to Mr. Serrano (Morrison & Foerster) regarding Mr. Cancelliere's Examiner interview preparation. | L120 | 0.10 | hrs |
| 01/24/2013 | JDR | Draft correspondence to Mr. Serrano (Morrison & Foerster) regarding Mr. Cancelliere's Examiner interview preparation. | L120 | 0.10 | hrs |
| 01/24/2013 | JDR | Draft outline in preparation for Mr. Cancelliere's interview related to likely areas of inquiry. | L420 | 2.00 | hrs |
| 01/24/2013 | JDR | Revise Mr. Cancelliere's preparation outline. | L420 | 0.50 | hrs |
| 01/24/2013 | JDR | Compile notebooks of exhibits for Mr. Cancelliere's examiner interview preparation. | L420 | 2.70 | hrs |
| 01/24/2013 | JDR | Prepare documents and outline for Mr. Cancelliere's Examiner witness interview. | L420 | 2.00 | hrs |
| 01/24/2013 | JDR | Revise Mr. Cancelliere's preparation outline with comments and strategy from Mr. Serrano. | L420 | 0.70 | hrs |
| 01/24/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 1.10 | hrs |
| 01/24/2013 | SP | Communicate with team regarding review of documents relating to Cerberus. | L320 | 0.80 | hrs |
| 01/24/2013 | GNM | Telephone communications with Ms. Wafalosky (Robert Half Legal) regarding termination of project and retention of preferred reviewers. | L120 | 0.10 | hrs |
| 01/24/2013 | GNM | Drafting and sending e-mail to Ms. Klun (Lumen Legal) regarding termination of project and retention of contract quality control team. | L120 | 0.30 | hrs |
| 01/24/2013 | GNM | Working in Discovery Partner gathering Pohl documents for witness preparation. | L320 | 3.10 | hrs |
| 01/24/2013 | GNM | E-mail communications with Mr. Shipler (DTI) | L120 | 0.30 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | regarding non email data to be loaded and reviewed. |  |  |  |
| 01/24/2013 | GNM | E-mail communications with Support at DTI regarding Phase 3 subproject annotation pane. | L120 | 0.20 | hrs |
| 01/24/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 0.50 | hrs |
| 01/24/2013 | GNM | Working in Phase 3 Subproject configuring data for review. | L320 | 0.60 | hrs |
| 01/24/2013 | GNM | Meeting with Ms. Sholl regarding production deadline. | L120 | 0.30 | hrs |
| 01/24/2013 | GNM | E-mail communications with contract review team regarding production deadline. | L120 | 0.40 | hrs |
| 01/24/2013 | GNM | Meeting with Ms. Paul-Whitfield regarding Lazard data. | L120 | 0.70 | hrs |
| 01/24/2013 | GNM | E-mail communication with Ms. Paul-Whitfield regarding privilege coding. | L120 | 0.10 | hrs |
| 01/24/2013 | GNM | Telephone communication with Ms. Paul-Whitfield regarding privilege coding. | L120 | 0.10 | hrs |
| 01/24/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L320 | 3.60 | hrs |
| 01/24/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 5.70 | hrs |
| 01/24/2013 | HLB | Complete quality control feedback form for batch Legacy Custodian.008 per quality control protocol. | L120 | 0.40 | hrs |
| 01/24/2013 | HLB | Perform quality control review of batch Hamzehpour Non-Email.002 per quality control protocol. | L120 | 9.20 | hrs |
| 01/24/2013 | AEG | Post-Coding quality checks for Dondzilla batch 23 for ResCap bankruptcy. | L140 | 1.30 | hrs |
| 01/25/2013 | AMP | Prepare spreadsheet regarding encrypted documents. | L320 | 0.70 | hrs |
| 01/25/2013 | AMP | E-mails with Mr. Phillips and Mr. Brown (Morrison & Foerster) regarding Lazard encrypted | L320 | 0.20 | hrs |

documents, phase 1.

| 01/25/2013 | AMP | E-mails with Morrison & Foerster regarding Marple memorandum privilege log entry. | L320 | 0.70 | hrs |

| 01/25/2013 | AMP | Attention to clawback request. | L320 | 0.30 | hrs |

| 01/25/2013 | AMP | E-mails with Ms. Chinn (reviewer) regarding Lazard documents. | L320 | 0.20 | hrs |

| 01/25/2013 | AMP | Attention to encrypted documents. | L320 | 0.40 | hrs |

| 01/25/2013 | AMP | Attention to wave 2 of Lazard's encrypted documents and reviewing same. | L320 | 0.50 | hrs |

| 01/25/2013 | AMP | Telephone conference with Mr. Brown (Morrison & Foerster) regarding Lazard documents. | L320 | 0.30 | hrs |

| 01/25/2013 | AMP | Attention to privilege and professional eyes only review of Lazard's documents to respond to Chadbourne's e-mail regarding encrypted documents. | L320 | 1.20 | hrs |

| 01/25/2013 | AMP | Draft summary to Mr. Brown (Morrison & Foerster) regarding privilege or professional eyes only status of encrypted documents. | L320 | 0.40 | hrs |

| 01/25/2013 | AMP | Review e-mails from Mr. Harris (Morrison & Foerster) regarding privilege status of tax allocation agreements. | L320 | 0.30 | hrs |

| 01/25/2013 | JAL | Participate on conference call with FTI and Ms. Battle to discuss presentation regarding ResCap securitizations (.70). Call with Ms. Battle regarding examiner preparation. (.50) Conference to discuss Mr. Cancelliere's preparation materials and supplemental outline (1.0). Review and revise securitization presentation slides (.80). Revise Mr. Cancelliere's outline (1.0). Review analysis of backgrounds of additional witnesses examiner seeks to interview (.70). Review and respond to e-mails regarding examiner interviews and preparation coverage (.30). Review Morrison Foerster's preparation outline for Mr. Cancelliere (.70). Conference with Mr. Rhode regarding issues for examiner interview of Mr. Cancelliere. (.20) Review e-mail reports on Mr. Giertz interview (.20). Review and redraft supplemental outline for Mr. Cancelliere (.70). | L120 | 6.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/25/2013 | VLS | Monitor review status of document review team. | L320 | 1.40 | hrs |
| 01/25/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.80 | hrs |
| 01/25/2013 | VLS | Update document review status chart. | L320 | 1.10 | hrs |
| 01/25/2013 | VLS | Monitor review status of document review quality control team. | L320 | 0.60 | hrs |
| 01/25/2013 | VLS | Assignment of document review quality control batches to quality control team members. | L320 | 0.40 | hrs |
| 01/25/2013 | VLS | Update document review quality control status charts. | L320 | 0.80 | hrs |
| 01/25/2013 | VLS | E-mail exchange with Mr. Shipler at DTI regarding additional documents to be imaged. | L320 | 0.40 | hrs |
| 01/25/2013 | VLS | E-mail with document review team members regarding status of requested document images. | L320 | 0.20 | hrs |
| 01/25/2013 | VLS | E-mail exchange with document reviewer Mr. Hickey regarding document with numerous attachments. | L320 | 0.30 | hrs |
| 01/25/2013 | JES | Prepare for and attend meeting in its preparation team for upcoming Examiner interviews. (1.20) Review documents related to same. (.90) | L120 | 2.00 | hrs |
| 01/25/2013 | RBS | Prepare additional sets of UCC presentation notebooks to distribute for Mr. Beck. | L310 | 2.60 | hrs |
| 01/25/2013 | RBS | Draft index of support documents for UCC presentation notebooks for Mr. Beck. | L310 | 1.50 | hrs |
| 01/25/2013 | RBS | Upload Mr. Cancelliere interview preparation kit to Sharepoin for Mr. Beck. | L310 | 0.30 | hrs |
| 01/25/2013 | RBS | Prepare Morrison Foerster bank memo notebooks for Mr. Beck. | L310 | 2.10 | hrs |
| 01/25/2013 | RBS | Prepare alphabetical and chronological spreadsheets of interview exhibits to distribute for Mr. Beck. | L310 | 0.30 | hrs |
| 01/25/2013 | TKI | Review e-mail documents for quality control | L120 | 0.70 | hrs |

purposes for Dondzilla 026 batch.

| | | | | | |
|---|---|---|---|---|---|
| 01/25/2013 | JALB | Prepare for and attend interview of Mr. Giertz (former Residential Capital). | L330 | 4.20 | hrs |
| 01/25/2013 | JALB | Prepare notes of interview of Mr. Giertz (former Residential Capital). | L330 | 1.10 | hrs |
| 01/25/2013 | JALB | Telephone conference with Mr. Renzi and Mr. McDonald (FTI), and Mr. Lipps, regarding background on securitization process per Mesirow request. | L120 | 0.70 | hrs |
| 01/25/2013 | JALB | Follow-up outreach to new requested former employee witnesses. | L330 | 0.50 | hrs |
| 01/25/2013 | JALB | Correspondence with Mr. Sechler, Mr. Beck and Mr. Lipps regarding Examiner preparation. | L120 | 0.80 | hrs |
| 01/25/2013 | JALB | Telephone conference with Mr. Lipps regarding Examiner preparation. | L120 | 0.50 | hrs |
| 01/25/2013 | JALB | Begin collecting material for updated slides on securitization process (per Mr. Renzi's (FTI's) request). | L330 | 0.40 | hrs |
| 01/25/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 6.80 | hrs |
| 01/25/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 7.90 | hrs |
| 01/25/2013 | MMM | Attend conference with Mr Lipps, Mr. Sechler, Mr. Beck, Mr. Corcoran, and Mr. Rhode regarding next set of interviews to be scheduled and divide up responsibility for preparation notebooks. | L120 | 1.40 | hrs |
| 01/25/2013 | DAB | Conference with Mr. Samson regarding backup materials for Kramer Levin presentation on claims. | L120 | 0.20 | hrs |
| 01/25/2013 | DAB | Research additional preparation materials for examiner interview of Mr. Pohl. | L330 | 0.70 | hrs |

| 01/25/2013 | DAB | Conference with Mr. Lipps and Mr. Rhode regarding additional issues for interview of Mr. Cancelliere. | L120 | 1.00 | hrs |
| 01/25/2013 | DAB | Communicate with Mr. Rhode regarding additional preparation materials for interview of Mr. Cancelliere. | L120 | 0.20 | hrs |
| 01/25/2013 | DAB | Research additional materials on historical repurchase issues for examiner interview of Mr. Cancelliere. | L330 | 2.60 | hrs |
| 01/25/2013 | DAB | Draft supplemental outline for preparation of Mr. Cancelliere. | L330 | 1.20 | hrs |
| 01/25/2013 | DAB | Meeting with Mr. Lipps, Mr. Sechler, Mr. Corcoran, Mr. Rhode and Ms. Mohler regarding examiner issues for additional February witnesses and related work assignments. | L120 | 1.10 | hrs |
| 01/25/2013 | JRC | Conference with Mr. Lipps, Mr. Sechler, Mr. Beck, Mr. Rhode, and Ms. Moeller regarding witness preparation for newly identified examiner witnesses. | L120 | 0.90 | hrs |
| 01/25/2013 | JRC | Review documents in Discovery Partner in order to locate examiner interview preparation materials for Ms. Battle. | L320 | 0.80 | hrs |
| 01/25/2013 | JRC | E-mail exchange with Ms. Battle regarding examiner interview preparation materials. | L120 | 0.10 | hrs |
| 01/25/2013 | JRC | Review documents in litigation databases in order to draft memoranda analyzing newly identified examiner witnesses. | L320 | 2.40 | hrs |
| 01/25/2013 | JRC | Draft memoranda analyzing newly identified examiner witnesses. | L210 | 0.90 | hrs |
| 01/25/2013 | JRC | Review memoranda from previous examiner interviews in order to prepare examiner interview materials for upcoming witnesses. | L420 | 1.60 | hrs |
| 01/25/2013 | JRC | Review examiner submissions on third-party releases in order to prepare for newly identified examiner interviews. | L420 | 0.40 | hrs |
| 01/25/2013 | JDR | Revise preparation outline for Mr. Cancelliere's Examiner interview with comments and strategy from Mr. Beck. | L420 | 0.50 | hrs |
| 01/25/2013 | JDR | Draft correspondence to Mr. Lipps, Ms. Battle, and Mr. Beck regarding Mr. Cancelliere's Examiner interview preparation. | L120 | 0.10 | hrs |
| 01/25/2013 | JDR | Review discovery produced and revise exhibits and | L320 | 1.90 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | outline for upcoming Mr. Cancelliere's Examiner interview preparation session. |  |  |  |
| 01/25/2013 | JDR | Conference with Mr. Lipps regarding Mr. Cancelliere's Examiner interview preparation. | L120 | 0.40 | hrs |
| 01/25/2013 | JDR | Conference with Mr. Lipps and Mr. Beck regarding Mr. Cancelliere's interview preparation. | L120 | 1.00 | hrs |
| 01/25/2013 | JDR | Revise Mr. Cancelliere's preparation outline with comments and strategy from Mr. Lipps. | L420 | 0.80 | hrs |
| 01/25/2013 | JDR | Review documents produced to create supplemental exhibits and outline for Mr. Cancelliere's Examiner interview preparation. | L320 | 2.30 | hrs |
| 01/25/2013 | JDR | Draft memorandum to Mr. Beck regarding timeline of exhibits and roles of Mr. Cancelliere to assist in supplemental outline and exhibits. | L210 | 0.50 | hrs |
| 01/25/2013 | JDR | Conference with Mr. Lipps regarding upcoming Examiner interview preparation strategy and designated witnesses. | L420 | 1.00 | hrs |
| 01/25/2013 | JDR | Prepare notebook with materials for upcoming designated Examiner interview diligence. | L420 | 0.20 | hrs |
| 01/25/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 3.40 | hrs |
| 01/25/2013 | SP | Confer with Mr. Sechler regarding issues relating to the board meeting materials. | L120 | 0.40 | hrs |
| 01/25/2013 | SP | Review documents relating to Lazard in Relativity for privilege determinations and confidentiality designations | L320 | 1.90 | hrs |
| 01/25/2013 | GNM | Drafting and sending e-mail communications to Mr. Underhill (Residential Capital) regarding Novatus data. | L120 | 0.20 | hrs |
| 01/25/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) regarding release of productions EXAM301/302. | L120 | 0.50 | hrs |
| 01/25/2013 | GNM | Formatting master cross reference to be sent to Chadbourne with clawback letter. | L320 | 3.00 | hrs |
| 01/25/2013 | GNM | Editing cover e-mail to be sent to Chadbourne with clawback cross reference. | L120 | 0.40 | hrs |
| 01/25/2013 | GNM | Updating production tracking chart. | L320 | 1.90 | hrs |

| 01/25/2013 | GNM | Performing quality control checks on production EXAM301/302. | L320 | 0.70 | hrs |
|---|---|---|---|---|---|
| 01/25/2013 | GNM | Meeting with Mr. Phillips regarding Board Materials previously produced. | L120 | 0.30 | hrs |
| 01/25/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding data received on October 17. | L120 | 0.50 | hrs |
| 01/25/2013 | GNM | Working in Relativity database running analytics on Lazard data at request of Ms. Paul-Whitfield. | L320 | 0.70 | hrs |
| 01/25/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L310 | 1.80 | hrs |
| 01/25/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 4.30 | hrs |
| 01/25/2013 | AJM | Draft privilege log for versions of 4/20/2006 Maple memorandum inadvertently produced to the Examiner. | L310 | 1.30 | hrs |
| 01/25/2013 | SCM | Complete and transmit to Ms. Marty feedback forms regarding quality control document review sets. | L320 | 0.20 | hrs |
| 01/25/2013 | AEG | Post-Coding quality checks for ResCap bankruptcy. | L140 | 1.00 | hrs |
| 01/26/2013 | AMP | Attention to Cerberus logs for productions December 5 and December 12. | L320 | 1.30 | hrs |
| 01/26/2013 | AMP | E-mail with Cerberus' counsel regarding Cerberus logs for productions December 5 and December 12. | L320 | 0.20 | hrs |
| 01/26/2013 | AMP | Attention to privilege log for production 114/115. | L320 | 1.60 | hrs |
| 01/26/2013 | AMP | Attention to wave 2 of Lazard potentially privileged, encrypted documents. | L320 | 0.40 | hrs |
| 01/26/2013 | AMP | E-mails to Mr. Brown (Morrison & Foerster) regarding wave 2 of Lazard potentially privileged, encrypted documents. | L320 | 0.20 | hrs |
| 01/26/2013 | JAL | Review and redraft Mr. Cancelliare's preparation outline (.50). Review Mr. Cancelliare's documents to prepare for examiner interview (1.1). Review | L120 | 4.00 | hrs |

|            |     | Mr. Casey's documents (2.0).  Review e-mails from Mr. Beck regarding same (.20).  Review e-mails regarding Mr. Pohl's interview (.20). |      |      |     |
|------------|-----|------------------------------------------------------------------------------------|------|------|-----|
| 01/26/2013 | JES | Review Blitzer deposition transcript in preparation for drafting outline for upcoming Examiner interview. | L330 | 4.00 | hrs |
| 01/26/2013 | MMM | Continue to review documents and draft preparation outline for Mr. Casey's Examiner interview. | L120 | 4.00 | hrs |
| 01/26/2013 | DAB | Multiple e-mails with Mr. Lipps regarding issues for examiner interview of Mr. Casey. | L120 | 0.30 | hrs |
| 01/26/2013 | DAB | Conference with Mr. Lipps regarding additional research needed for examiner interview of Mr. Casey. | L120 | 0.10 | hrs |
| 01/26/2013 | DAB | Multiple e-mails with Ms. Mohler regarding additional research needed for examiner interview of Mr. Casey. | L120 | 0.20 | hrs |
| 01/26/2013 | DAB | Research discovery materials for items relevant to interview of Mr. Pohl. | L330 | 1.80 | hrs |
| 01/26/2013 | SP  | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 0.50 | hrs |
| 01/26/2013 | GNM | Working in Discovery Partner database redacting items for production. | L320 | 0.50 | hrs |
| 01/26/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 0.70 | hrs |
| 01/27/2013 | JAL | Review and redraft Mr. Casey's preparation outline (.90).  Review Mr. Casey's documents to prepare for examiner interview (2.5).  Review Mr. Cancelliere's 9019 deposition transcript (2.0).  Review Mr. Cancelliere's documents compiled by Morrison Foerster from additional databases (.90).  Review e-mails regarding Mr. Lazard's production and Mr. Pohl's preparation (.20). | L120 | 6.50 | hrs |
| 01/27/2013 | VLS | Update quality control document review status chart. | L320 | 0.40 | hrs |
| 01/27/2013 | VLS | Monitor review status of final clean-up batches in order to comply with January 31st production deadline. | L320 | 0.40 | hrs |
| 01/27/2013 | VLS | E-mail exchange with Ms. Marty regarding status of Phase 3 first level review and Phase 2 quality | L320 | 0.30 | hrs |

control review.

| 01/27/2013 | JES | Complete review of Blitzer deposition transcript. | L120 | 1.50 | hrs |
| 01/27/2013 | DAB | Research discovery materials for items relevant to interview of Mr. Pohl. | L330 | 6.20 | hrs |
| 01/27/2013 | DAB | E-mail Mr. Day (Morrison & Foerster) regarding questions regarding Lazard document production. | L120 | 0.30 | hrs |
| 01/27/2013 | DAB | Draft analysis on additional materials for examiner interview of Mr. Pohl. | L330 | 2.90 | hrs |
| 01/27/2013 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding UCC presentation on claims against Ally. | L120 | 0.10 | hrs |
| 01/27/2013 | JRC | Review and analyze documents in Discovery Partner in order to locate materials for Lazard examiner witnesses. | L320 | 0.70 | hrs |
| 01/27/2013 | JRC | Review, analyze, and summarize deposition transcript of Mr. Scholtz in order to prepare his examiner interview materials. | L330 | 5.70 | hrs |
| 01/27/2013 | SP | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 0.80 | hrs |
| 01/27/2013 | SP | Communicate with contract reviewer and Ms. Marty regarding review of Cerberus documents. | L320 | 0.70 | hrs |
| 01/27/2013 | GNM | Working in Discovery Partner database performing second level review on Olson2 025 batch as outlined in the Quality Control Protocol. | L320 | 2.10 | hrs |
| 01/27/2013 | GNM | Working in Discovery Partner database performing quality control checks on production set P3 1-26-13. | L320 | 0.60 | hrs |
| 01/27/2013 | GNM | Working in Discovery Partner database performing quality control checks on production set 1-28-13. | L320 | 0.60 | hrs |
| 01/27/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) releasing production set P3 1-26-13. | L120 | 0.40 | hrs |
| 01/27/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) releasing production set 1-28-13. | L120 | 0.40 | hrs |
| 01/27/2013 | GNM | Drafting Phase 3 Quality Control Protocol. | L320 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/27/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L310 | 0.60 | hrs |
| 01/27/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 1.30 | hrs |
| 01/27/2013 | AEG | Post-Coding quality checks for Redmond batch 9 for ResCap bankruptcy. | L140 | 4.00 | hrs |
| 01/28/2013 | AMP | Review e-mails from Cerberus' counsel regarding Ally's draft addition to supplemental privilege log. | L320 | 1.00 | hrs |
| 01/28/2013 | AMP | Attention to Lazard 19 additional encrypted documents. | L320 | 0.80 | hrs |
| 01/28/2013 | AMP | Review e-mails regarding Lazard 19 additional encrypted documents. | L320 | 0.30 | hrs |
| 01/28/2013 | AMP | Determine privilege treatment of Lazard 19 additional encrypted documents. | L320 | 0.40 | hrs |
| 01/28/2013 | AMP | E-mails with Ms. Battle regarding Bryan Cave attorneys involved for litigation hold purposes. | L120 | 0.20 | hrs |
| 01/28/2013 | AMP | Attention to completing December 5 privilege log. | L320 | 0.40 | hrs |
| 01/28/2013 | AMP | E-mails to Kirkland & Ellis and Cerberus' counsel regarding December 5 privilege log. | L320 | 0.20 | hrs |
| 01/28/2013 | AMP | Attention to clawback request of Marple memorandum and response of Examiner's counsel. | L320 | 1.10 | hrs |
| 01/28/2013 | AMP | Multiple e-mails with Morrison & Foerster team regarding clawback request of Marple memorandum and response of Examiner's counsel. | L320 | 0.40 | hrs |
| 01/28/2013 | AMP | Attention to GSE issues. | L320 | 0.30 | hrs |
| 01/28/2013 | AMP | E-mails with Ms. Marty regarding GSE issues. | L320 | 0.20 | hrs |
| 01/28/2013 | AMP | Prepare privilege log for production 110/111 for production know that GSE issue resolved. | L320 | 1.00 | hrs |
| 01/28/2013 | AMP | Prepare privilege log for production 112/113 for | L320 | 1.10 | hrs |

production now that GSE issue resolved.

| 01/28/2013 | JAL | Review Mr. Cancelliere's documents to prepare for examiner interview (.50). Conference with Ms. Levitt (Morrison & Foerster) and Mr. Cancelliere to prepare for examiner interview (5.6). Telephone conference with Ms. Battle, Mr. Renzi (FTI) and Mr. McDonald to discuss securitization process (.70). Review and respond to e-mails regarding interview schedule and preparation coverage (.20). Review Mr. Casey's outline and documents (.20). Reviews e-mails regarding Mr. Pohl's materials and preparation coverage (.20). Review and respond to e-mails regarding scope of swap (.30). | L120 | 7.70 | hrs |
|---|---|---|---|---|---|
| 01/28/2013 | VLS | Multiple e-mail exchanges with Mr. Shipler at DTI regarding documents to be imaged. | L320 | 0.60 | hrs |
| 01/28/2013 | VLS | E-mail exchange with document reviewer, Mr. Ritzler, regarding finalizing last batch review. | L320 | 0.20 | hrs |
| 01/28/2013 | VLS | Multiple e-mail exchanges with Ms. Marty regarding status of Phase 2 quality control document review and Phase 3 first level document review. | L320 | 0.60 | hrs |
| 01/28/2013 | VLS | Update chart of document review quality control team members. | L320 | 0.70 | hrs |
| 01/28/2013 | VLS | E-mail exchange with Mr. Bennett in IT regarding changes to group e-mail list for quality control team members. | L320 | 0.30 | hrs |
| 01/28/2013 | VLS | E-mail exchanges with Mr. Shipler at DTI regarding additional user to Discovery Partner database. | L320 | 0.30 | hrs |
| 01/28/2013 | JES | E-mail Ms. Battle regarding assignments for final phase of Examiner interviews. | L120 | 0.50 | hrs |
| 01/28/2013 | RBS | Download Mr. Smith interview exhibits to U-Drive for Mr. Beck. | L310 | 0.20 | hrs |
| 01/28/2013 | RBS | Update UCC presentation notebooks with additional and corrected materials for Mr. Beck. | L310 | 1.20 | hrs |
| 01/28/2013 | JALB | Discussion with Mr. Corcoran regarding Scholtz preparation materials. | L120 | 0.20 | hrs |
| 01/28/2013 | JALB | Participate in client weekly update call on litigation, document retention, and | L120 | 0.30 | hrs |

| | | transition/separation issues. | | | |
|---|---|---|---|---|---|
| 01/28/2013 | JALB | Discussion with Mr. Brown (Morrison & Foerster) regarding status of documentation collection and production. | L120 | 0.30 | hrs |
| 01/28/2013 | JALB | Follow-up with Ms. Marty regarding privilege review. | L120 | 0.30 | hrs |
| 01/28/2013 | JALB | Attention to witness interview scheduling and retention issues. | L330 | 0.40 | hrs |
| 01/28/2013 | JALB | Revise slides regarding securitization overview for Mesirow. | L120 | 0.80 | hrs |
| 01/28/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 7.40 | hrs |
| 01/28/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 5.90 | hrs |
| 01/28/2013 | MMM | Continue to review documents and draft outline for Mr. Casey's Examiner interview. (7.20)  Multiple conferences with Mr. Beck regarding same. (.50) | L120 | 7.70 | hrs |
| 01/28/2013 | DAB | Conference with Ms. Mohler regarding examiner preparation outline for Mr. Casey. | L120 | 0.10 | hrs |
| 01/28/2013 | DAB | Multiple conferences with Ms. Mohler regarding additional financial analysis needed for examiner interview of Mr. Casey. | L120 | 0.40 | hrs |
| 01/28/2013 | DAB | Multiple e-mails with Ms. Mohler regarding issues relating to preparation outlines for examiner interview of Mr. Casey. | L120 | 0.30 | hrs |
| 01/28/2013 | DAB | Review and comment on outline for examiner interview of Mr. Casey. | L330 | 0.60 | hrs |
| 01/28/2013 | DAB | Communicate with Mr. Samson regarding backup materials for UCC presentation on claims against Ally. | L120 | 0.10 | hrs |
| 01/28/2013 | DAB | Communicate with Ms. Vasiliu (Morrison & Foerster) regarding supporting information for | L120 | 0.10 | hrs |

|            |     | UCC presentation on claims against Ally. |      |      |     |
|------------|-----|------------------------------------------|------|------|-----|
| 01/28/2013 | DAB | Communicate with Mr. Corcoran regarding research needed on recent decisions in MBIA v. Credit Suisse case. | L120 | 0.20 | hrs |
| 01/28/2013 | DAB | Draft analysis regarding additional materials for examiner interview preparation for Mr. Pohl. | L330 | 4.40 | hrs |
| 01/28/2013 | DAB | Communicate with Mr. Corcoran regarding additional materials needed related to Mr. Pohl. | L120 | 0.20 | hrs |
| 01/28/2013 | DAB | Comment on supplemental materials for examiner interview of Mr. Casey. | L120 | 0.80 | hrs |
| 01/28/2013 | DAB | E-mails with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding issues related to loan purchases from Ally bank. | L120 | 0.30 | hrs |
| 01/28/2013 | JRC | Conference with Mr. Beck regarding examiner preparation materials for Lazard witnesses. | L120 | 0.10 | hrs |
| 01/28/2013 | JRC | Review and analyze documents in Discovery Partner in order to locate materials relevant to the examiner's interview of Lazard witnesses. | L320 | 1.60 | hrs |
| 01/28/2013 | JRC | Review, analyze, and summarize deposition transcript of Ms. Lundsten in order to prepare examiner interview materials. | L330 | 4.10 | hrs |
| 01/28/2013 | JRC | Review, analyze, and summarize deposition transcript of Mr. Scholtz in order to prepare his examiner interview materials. (2.40)  Conference with Ms. Battle regarding same. (.20) | L330 | 2.60 | hrs |
| 01/28/2013 | JRC | Review and analyze examiner submissions on third-party releases in order to prepare examiner materials for newly identified witnesses. | L320 | 0.90 | hrs |
| 01/28/2013 | JDR | Review claims presentation by Kramer Levin and discovery documents produced in preparation for examiner witness diligence. | L320 | 1.60 | hrs |
| 01/28/2013 | SP  | Review documents marked as privileged and provide descriptions for Cerberus privilege log. | L320 | 8.30 | hrs |
| 01/28/2013 | SP  | Review and revise Cerberus privilege log to account for affiliation of the senders and recipients of the e-mails, documents that are only partially privilege, and other issues. | L320 | 3.60 | hrs |
| 01/28/2013 | GNM | Drafting and editing Phase 3 Quality Control Protocol. | L320 | 2.00 | hrs |

| 01/28/2013 | GNM | Drafting and sending e-mails to quality control team regarding status and production deadline. | L120 | 0.60 | hrs |
| 01/28/2013 | GNM | Telephone communications with Mr. Salerno, Mr. Brown, and Mr. Day (Morrison & Foerster) regarding subservicing replacement. | L120 | 0.50 | hrs |
| 01/28/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding EXAM00233957. | L120 | 0.10 | hrs |
| 01/28/2013 | GNM | Quality Control training. | L320 | 0.70 | hrs |
| 01/28/2013 | GNM | Drafting and sending e-mail communications to Ms. Chinn and Ms. Searls (Contract Quality Control Team) regarding review of potentially privileged documents from Morrison Cohen. | L120 | 0.40 | hrs |
| 01/28/2013 | GNM | Drafting and sending Phase 3 Quality Control instructions to quality control team. | L320 | 0.60 | hrs |
| 01/28/2013 | GNM | Working in Discovery Partner database performing quality control on production set 1-29-13. | L320 | 1.10 | hrs |
| 01/28/2013 | GNM | Reviewing potentially privileged items from Morrison Cohen. | L320 | 2.10 | hrs |
| 01/28/2013 | GNM | Working in Discovery Partner performing quality control checks on EXAM140/141. | L320 | 0.60 | hrs |
| 01/28/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) regarding release of productions EXAM140/141. | L120 | 0.40 | hrs |
| 01/28/2013 | GNM | Working in Cerberus database configuring data for production. | L320 | 3.60 | hrs |
| 01/28/2013 | AJM | Identify instances where Bryan Cave attorneys appear on Examiner privilege logs drafted to date. | L310 | 0.30 | hrs |
| 01/28/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L310 | 0.60 | hrs |
| 01/28/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 2.60 | hrs |
| 01/28/2013 | SCM | Review of 3rd round quality control protocol. | L320 | 0.20 | hrs |

| 01/28/2013 | SCM | Review of 3rd round quality control review group 17. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 01/28/2013 | AEG | Post-Coding quality checks for Redmond batch 9 and Dondzilla batch 24 for ResCap bankruptcy. | L140 | 6.00 | hrs |
| 01/28/2013 | ABW | E-mail from Ms. Marty regarding phase 3 protocols. | L190 | 0.10 | hrs |
| 01/28/2013 | ABW | Review regarding phase 3 protocols. | L140 | 0.30 | hrs |
| 01/28/2013 | LWS | Review regarding quality control for phase 3 for ResCap bankruptcy. | L140 | 1.50 | hrs |
| 01/29/2013 | AMP | Attention to finalizing supplement privilege log of Cerberus documents involving common interest with ResCap from December 5 production. | L320 | 0.40 | hrs |
| 01/29/2013 | AMP | Multiple e-mails with Kirkland & Ellis and Cerberus' counsel regarding finalizing supplement privilege log of Cerberus documents involving common interest with ResCap from December 5 production. | L320 | 0.30 | hrs |
| 01/29/2013 | AMP | E-mails with Mr. Phillips regarding finalizing supplement privilege log of Cerberus documents involving common interest with ResCap from December 5 production. | L320 | 0.20 | hrs |
| 01/29/2013 | AMP | Attention to resolution of privilege logging staffing issues. | L120 | 0.30 | hrs |
| 01/29/2013 | AMP | Conference with Ms. Marty and Ms. Battle regarding resolution of privilege logging staffing issues. | L120 | 0.40 | hrs |
| 01/29/2013 | AMP | E-mails with Morrison & Foerster team regarding proposed resolution of computer-generated logs. | L120 | 0.40 | hrs |
| 01/29/2013 | JAL | Conference with Mr. Cancelliere and Ms. Levitt (Morrison & Foerster) to prepare for examiner interview (1.0).  Participate at Mr. Cancelliere's interview (5.5).  Review Mr. Casey's documents to prepare for examiner interview (1.3).  Review and redraft Mr. Blitzer's preparation outline (.50).  Review and respond to e-mails regarding examiner interview schedule and preparation coverage (.10).  Review and redraft summaries of third party claims analysis (.20).  Communicate with Ms. Battle regarding same (.40). | L120 | 9.00 | hrs |

| 01/29/2013 | VLS | Research internal database for information regarding HE manuals and HELOC product summaries. | L110 | 0.80 | hrs |
|---|---|---|---|---|---|
| 01/29/2013 | VLS | E-mail exchange with Ms. Battle and Ms. Marty regarding HE manuals and HELOC product summaries. | L110 | 0.20 | hrs |
| 01/29/2013 | VLS | Update master spread sheet containing information regarding project document reviewers. | L320 | 1.10 | hrs |
| 01/29/2013 | VLS | Preparation of list of contract document reviewers to be removed from Discovery Partner database due to completion of first level document review. | L320 | 0.70 | hrs |
| 01/29/2013 | VLS | E-mail exchange with Mr. Shipler at DTI regarding removal of individuals accounts from Discovery Partner database. | L320 | 0.30 | hrs |
| 01/29/2013 | JES | Draft examiner interview potential topic memorandum related to Sandy Blitzer. (2.80) E-mail Mr. Lipps regarding same. (.20) | L120 | 3.00 | hrs |
| 01/29/2013 | RBS | Prepare notebook of Mr. Abreu documents of interest for Mr. Lipps. | L310 | 1.10 | hrs |
| 01/29/2013 | JALB | Revise slides on securitization overview. | L120 | 2.40 | hrs |
| 01/29/2013 | JALB | Correspondence with Mr. Lipps regarding slides on securitization overview. | L120 | 0.40 | hrs |
| 01/29/2013 | JALB | Meet with Ms. Marty regarding status and progress of rolling document productions and estimated completion of same. | L120 | 0.70 | hrs |
| 01/29/2013 | JALB | Discussion with Mr. Corcoran regarding preparation for Scholtz witness interview. | L120 | 0.20 | hrs |
| 01/29/2013 | JALB | Prepare file memorandum at request of Ms. Levitt (Morrison & Foerster) regarding pre-petition discussion of third party claims. | L120 | 2.60 | hrs |
| 01/29/2013 | JALB | Discussion with Mr. Lipps regarding pre-petition discussion of third party claims. | L120 | 0.30 | hrs |
| 01/29/2013 | JALB | Correspondence with quality control team and Mr. Lipps regarding staffing and status of project. (.30) Meeting with Ms. Paul-Whitfield and Ms. Marty regarding privilege log staffing issues. (.40) | L120 | 0.70 | hrs |
| 01/29/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, | L120 | 5.60 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. |  |  |  |
| 01/29/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 6.30 | hrs |
| 01/29/2013 | MMM | Review Kramer Levin presentation on claims against Ally/ResCap and memorandum that goes with it to get a better understanding of Examiner's interest. | L120 | 2.00 | hrs |
| 01/29/2013 | MMM | Read Steinhagen MBIA deposition to determine possible topics for Examiner interview. | L120 | 4.20 | hrs |
| 01/29/2013 | MMM | Create liquidity chart to show changes over time for Mr. Casey's Examiner interview. | L120 | 1.40 | hrs |
| 01/29/2013 | MMM | Review Morrison & Foerster claims presentation to understand the potential claims against Ally. | L120 | 0.90 | hrs |
| 01/29/2013 | DAB | Communicate with Mr. MacCardle (Morrison & Foerster) regarding preparation materials for interview of Mr. Casey. | L120 | 0.10 | hrs |
| 01/29/2013 | DAB | Communicate with Mr. Samson regarding new materials loaded to Sharepoint by Morrison & Foerster. | L120 | 0.20 | hrs |
| 01/29/2013 | DAB | E-mail Ms. Lowenberg (Morrison & Foerster) regarding examiner documents related to Mr. Abreu. | L120 | 0.20 | hrs |
| 01/29/2013 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding production of additional materials related to Mr. Marple to examiner. | L120 | 0.10 | hrs |
| 01/29/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding prepetition meeting with Morrison & Foerster on claims. | L120 | 0.10 | hrs |
| 01/29/2013 | DAB | E-mail Ms. Battle regarding structure on GMACM deals. | L120 | 0.30 | hrs |
| 01/29/2013 | DAB | Conference with Ms. Mohler regarding cash flow and liquidity analysis. | L120 | 0.30 | hrs |

| 01/29/2013 | DAB | Communicate with Ms. Marty regarding access to discovery databases. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 01/29/2013 | JRC | Conference with Ms. Battle regarding examiner interview preparation materials for Ms. Lundsten and Mr. Scholtz. | L120 | 0.20 | hrs |
| 01/29/2013 | JRC | Conference with Ms. Paul-Whitfield regarding privilege logs for examiner materials. | L120 | 0.10 | hrs |
| 01/29/2013 | JRC | Review, analyze, and summarize deposition transcript of Ms. Lundsten in order to prepare examiner interview materials. | L330 | 2.90 | hrs |
| 01/29/2013 | JRC | Review and analyze examiner submissions on third-party releases in order to prepare examiner materials for newly identified witnesses. | L120 | 0.40 | hrs |
| 01/29/2013 | JDR | Review and analyze presentations and documents produced in preparation for Ms. Wiebe interview. | L320 | 2.50 | hrs |
| 01/29/2013 | JDR | Draft outline notes of presentations and documents produced to Examiner in preparation for Ms. Wiebe interview. | L320 | 0.30 | hrs |
| 01/29/2013 | SP | Review documents that were password protected in Relativity and summarize contents for Ms. Paul Whitfield. | L320 | 1.80 | hrs |
| 01/29/2013 | GNM | Meeting with Ms. Battle regarding production status and potentially privileged items from Morrison Cohen. (.70)  Follow up on same. (.30) | L120 | 1.00 | hrs |
| 01/29/2013 | GNM | Working in Discovery Partner database performing quality control on production set 1-29-13. | L320 | 0.70 | hrs |
| 01/29/2013 | GNM | Drafting e-mail memorandum regarding potentially privileged items from Morrison Cohen. | L120 | 2.50 | hrs |
| 01/29/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding production pipeline. | L120 | 0.50 | hrs |
| 01/29/2013 | GNM | Working in Discovery Partner performing quality control checks on EXAM142/143. | L320 | 0.60 | hrs |
| 01/29/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) regarding release of productions EXAM142/143. | L120 | 0.40 | hrs |
| 01/29/2013 | GNM | Working in Cerberus database performing quality control checks on 1/24/13 data set. | L320 | 6.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/29/2013 | GNM | Working in Subservicing database gathering document to be used for witness preparation. | L320 | 0.10 | hrs |
| 01/29/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Cerberus data. | L120 | 0.60 | hrs |
| 01/29/2013 | GNM | Drafting and sending e-mail to Ms. Namath (H5) and Ms. Gardiner (Schulte Roth) regarding corrupt items in Cerberus database. | L120 | 0.40 | hrs |
| 01/29/2013 | GNM | Working in Discovery Partner database. | L320 | 1.20 | hrs |
| 01/29/2013 | GNM | E-mail communications with Mr. Hoelzel (Contract quality control team) regarding privilege designations of Cerberus data. | L120 | 0.20 | hrs |
| 01/29/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding release of production set 1-29-13. | L120 | 0.40 | hrs |
| 01/29/2013 | GNM | E-mail communications with Ms. Chinn (Contract quality control Team) regarding documents sent my Morrison Cohen. | L120 | 0.30 | hrs |
| 01/29/2013 | GNM | Researching role of administrative professionals identified by Morrison & Foerster. | L320 | 0.60 | hrs |
| 01/29/2013 | GNM | Meeting with Ms. Paul-Whitfield and Ms. Battle regarding privilege logs. (.40)  Follow-up on same. (.30) | L120 | 0.70 | hrs |
| 01/29/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L310 | 3.80 | hrs |
| 01/29/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 6.20 | hrs |
| 01/29/2013 | HLB | Perform quality control examiner review of batch "Phase 3-Set 1.002," per quality control examiner protocol. | L120 | 5.80 | hrs |
| 01/29/2013 | AEG | Revise privilege log regarding ResCap bankruptcy. | L140 | 5.50 | hrs |
| 01/29/2013 | ABW | Document review regarding quality control, Phase 3, Set 1.033. | L140 | 1.00 | hrs |
| 01/29/2013 | LWS | Quality control review batch for ResCap bankruptcy. | L140 | 3.00 | hrs |
| 01/30/2013 | AMP | Attention to finalizing supplement privilege log of | L320 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Cerberus documents involving common interest with ResCap from December 12 production. | | | |
| 01/30/2013 | AMP | Multiple e-mails with Kirkland & Ellis and Cerberus' counsel regarding supplement privilege log of Cerberus documents involving common interest with ResCap from December 12 production. | L320 | 0.30 | hrs |
| 01/30/2013 | AMP | E-mails with Mr. Barthel regarding finalizing supplement privilege log of Cerberus documents involving common interest with ResCap from December 12 production. | L320 | 0.20 | hrs |
| 01/30/2013 | AMP | Attention to privilege log status for 110/111, 112/113, and 114/115 for production. | L320 | 0.40 | hrs |
| 01/30/2013 | AMP | Finalize privilege log for 114/115 production. | L320 | 0.80 | hrs |
| 01/30/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding privilege log status for 110/111, 112/113, and 114/115 for production. | L320 | 0.30 | hrs |
| 01/30/2013 | AMP | Attention to computer generated log timing as an alternative to more detailed logs.  (.50)  Meet with Ms. Battle and Ms. Marty regarding privilege issues. (.40) | L320 | 0.90 | hrs |
| 01/30/2013 | JAL | Review Mr. Casey's materials to prepare for preparation meeting (2.5).  Review and redraft Mr. Casey's preparation outline (.50).  Review Mr. Casey's documents complied by Morrison Foerster from additional databases (1.0).  Review Mr. Casey's topic list from examiner (.20).  Conference with Mr. Day and Mr. Illovsky (Morrison & Foerster) to prepare for Mr. Casey's preparation (.30).  Conference with Mr. Casey, Mr. Day and Mr. Illovsky (Morrison & Foerster) to prepare for examiner interview (3.7).  Review and redraft slides for presentation of securitization process (.30).  Conference with Ms. Battle regarding same (.20).  Review Tarp report for assist in preparation of examiner interviews (.30). | L120 | 9.00 | hrs |
| 01/30/2013 | VLS | Monitor review status of Phase 3 quality control review. | L320 | 0.40 | hrs |
| 01/30/2013 | VLS | Update review status tracking spreadsheet. | L320 | 0.80 | hrs |
| 01/30/2013 | RBS | Obtain support materials for Ally presentation for Mr. Beck. | L310 | 3.60 | hrs |

| 01/30/2013 | JALB | Meet with Ms. Marty and Ms. Paul-Whitfield regarding privilege log and quality control staffing. | L120 | 0.40 | hrs |
| 01/30/2013 | JALB | Strategy for Ms. Hamzehpour's privilege log. | L330 | 0.20 | hrs |
| 01/30/2013 | JALB | Revise slides on securitization overview. | L120 | 3.60 | hrs |
| 01/30/2013 | JALB | Review draft letter regarding third party claims. | L120 | 0.20 | hrs |
| 01/30/2013 | JALB | Telephone conference with Mr. Salerno, Mr. Brown, Mr. Day (all Morrison & Foerster), Ms. Marty regarding status and resolution of FRB and GSE privilege and confidentiality issues. | L120 | 0.50 | hrs |
| 01/30/2013 | JALB | Discussion with Ms. Mohler regarding Ms. Steinhagen's preparation materials. | L120 | 0.30 | hrs |
| 01/30/2013 | JALB | Telephone conference with former employee witnesses regarding interview preparation and scheduling. | L120 | 0.60 | hrs |
| 01/30/2013 | JALB | Correspondence with Mr. Lipps regarding former employee witnesses regarding interview preparation and scheduling. | L120 | 0.20 | hrs |
| 01/30/2013 | JALB | Discussion with Ms. Levitt (Morrison & Foerster) regarding pre-petition discussion of third-party claims and draft letter regarding same. | L120 | 0.30 | hrs |
| 01/30/2013 | DJB | Perform second level quality check of documents received from Cerberus (20121212 batch) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 3.20 | hrs |
| 01/30/2013 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (20121212 batch) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 1.40 | hrs |
| 01/30/2013 | MMM | Review documents and begin draft of potential topics list for Steinhagen Examiner interview. | L120 | 3.10 | hrs |
| 01/30/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding previous Morrison & Foerster work | L120 | 0.20 | hrs |

|            |     | product related to examiner interview of Mr. Bricker. |      |      |     |
|------------|-----|-------------------------------------------------------|------|------|-----|
| 01/30/2013 | DAB | Communicate with Ms. Mohler regarding examiner topics list for Mr. Casey. | L120 | 0.10 | hrs |
| 01/30/2013 | DAB | Communicate with Ms. Battle regarding Ally response to UCC presentation on claims. | L120 | 0.20 | hrs |
| 01/30/2013 | DAB | Communicate with Mr. Samson regarding research needed on materials referenced in Ally presentation. | L120 | 0.10 | hrs |
| 01/30/2013 | DAB | Review and analyze Ally presentation on 3rd party claims. | L120 | 1.80 | hrs |
| 01/30/2013 | DAB | Research regarding 3rd party documents cited in Ally presentation. | L120 | 0.90 | hrs |
| 01/30/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding interview of Mr. Bier. | L120 | 0.20 | hrs |
| 01/30/2013 | JRC | Review and analyze exhibits previously marked in examiner interviews in order to prepare Ms. Lundsten's examiner materials. | L320 | 0.60 | hrs |
| 01/30/2013 | JRC | Review and analyze documents relating to Mr. Scholtz in Discovery Partner in order to prepare memorandum analyzing his relevance to examiner investigation. | L320 | 0.70 | hrs |
| 01/30/2013 | JRC | Review and analyze documents relating to Ms. Lundsten in Discovery Partner in order to prepare memorandum analyzing her relevance to examiner investigation. | L320 | 1.10 | hrs |
| 01/30/2013 | JRC | Review and analyze Ally's PowerPoint in response to the UCC's analysis of the Debtors' claims against Ally in order to prepare examiner witness materials. | L320 | 0.90 | hrs |
| 01/30/2013 | JRC | Draft summary of Ms. Lundsten's deposition transcript in order to prepare her examiner preparation materials. | L330 | 1.30 | hrs |
| 01/30/2013 | JDR | Draft correspondence to Mr. Beck regarding examiner witness preparation. | L120 | 0.10 | hrs |
| 01/30/2013 | JDR | Review and analyze prior deposition of Ms. Wiebe in preparation for Examiner interview. | L120 | 0.50 | hrs |
| 01/30/2013 | GNM | Telephone communications with Ms. Battle and Morrison & Foerster team regarding Regulatory | L120 | 0.60 | hrs |

Privilege logs.

| 01/30/2013 | GNM | Meeting with Ms. Battle and Ms. Paul-Whitfield regarding privilege logs. (.40) Follow-up on same. (.20) | L120 | 0.60 | hrs |
|---|---|---|---|---|---|
| 01/30/2013 | GNM | Researching in Subservicing data to track the switch in confidentiality coding from original production to replacement production. | L320 | 0.10 | hrs |
| 01/30/2013 | GNM | Working in Discovery Partner database configuring non e-mail data for production. | L320 | 0.90 | hrs |
| 01/30/2013 | GNM | Performing quality control checks on EXAM307/308. | L320 | 0.90 | hrs |
| 01/30/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) to release productions EXAM307/308. | L120 | 0.40 | hrs |
| 01/30/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) to release productions EXAM305/306. | L120 | 0.30 | hrs |
| 01/30/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) to release productions EXAM143/144/145. | L120 | 0.30 | hrs |
| 01/30/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Cerberus data. | L120 | 0.50 | hrs |
| 01/30/2013 | GNM | Telephone communications with Mr. Lawrence (Morrison & Foerster) and Morrison Cohen regarding possibly privileged items to be produced. | L120 | 0.70 | hrs |
| 01/30/2013 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding release of Cerberus data for production. | L120 | 0.40 | hrs |
| 01/30/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 116/117. | L310 | 4.30 | hrs |
| 01/30/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 6.40 | hrs |
| 01/30/2013 | HLB | Perform quality control examiner review of batch "Phase 3-Set 1.002," per quality control examiner protocol. | L120 | 5.10 | hrs |
| 01/30/2013 | AEG | Privilege re-review of documents in privilege batch 4. | L140 | 2.00 | hrs |
| 01/30/2013 | ABW | Document review regarding quality control, Phase 3, Set 1.033. | L140 | 3.30 | hrs |

| 01/31/2013 | AMP | Attention to revising privilege log for production 116/117. | L210 | 1.50 | hrs |
|---|---|---|---|---|---|
| 01/31/2013 | AMP | Attention to imaging issues for redactions. | L320 | 0.30 | hrs |
| 01/31/2013 | AMP | E-mails with Mr. Molnar regarding imaging issues for redactions. | L320 | 0.20 | hrs |
| 01/31/2013 | JAL | Review Mr. Casey's documents to prepare for examiner interview (.80).  Conference with Mr. Casey to prepare for examiner interview (.50).  Participate at Mr. Casey's interview (4.8).  Review ResCap securitization powerpoint (.50).  Telephone conference with Ms. Battle and Mr. Renzi (FTI) regarding same (.70).  Review Tarp report to prepare for examiner interviews (.30).  Review and respond to e-mails regarding examiner interview schedule and preparation coverage (.20). | L120 | 7.80 | hrs |
| 01/31/2013 | VLS | Assignment of Phase 3 quality control document review batches. | L320 | 0.60 | hrs |
| 01/31/2013 | VLS | Update document review quality control tracking spreadsheet. | L320 | 0.60 | hrs |
| 01/31/2013 | VLS | Receipt and review of Hard Bound materials belonging to Mr. Marple which was provided by Mr. Marple at recent witness interview. | L320 | 2.60 | hrs |
| 01/31/2013 | VLS | Preparation of Hard Bound materials belonging to Mr. Marple for production. | L320 | 1.80 | hrs |
| 01/31/2013 | RBS | Prepare materials for master set of supporting documents for Ally's presentation for Mr. Beck. | L310 | 5.20 | hrs |
| 01/31/2013 | JALB | Call with FTI (Renzi) and Mr. Lipps regarding securitization background. | L120 | 0.70 | hrs |
| 01/31/2013 | JALB | Prepare file memorandum regarding quality control staffing and review progress. | L120 | 0.30 | hrs |
| 01/31/2013 | JALB | Meet with Mr. Beck regarding Mr. Giertz's interview and key issues/topics. | L120 | 1.00 | hrs |
| 01/31/2013 | JALB | E-mails to Ms. Levitt (Morrison & Foerster) regarding revisions to letter on third party claims. | L120 | 0.10 | hrs |

| 01/31/2013 | MMM | Review Ms. Steinhagen's background and determine potential topic list for her Examiner interview. | L120 | 2.00 | hrs |
|---|---|---|---|---|---|
| 01/31/2013 | MMM | Conference with Mr. Beck regarding Steinhagen potential topics. | L120 | 0.30 | hrs |
| 01/31/2013 | DAB | Investigate third party document productions in examiner repository. | L320 | 0.20 | hrs |
| 01/31/2013 | DAB | E-mail Ms. Battle regarding third party productions in examiner repository. | L120 | 0.10 | hrs |
| 01/31/2013 | DAB | Comment on examiner confidentiality agreement for third party submission. | L120 | 0.40 | hrs |
| 01/31/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding comments on examiner confidentiality agreement. | L120 | 0.20 | hrs |
| 01/31/2013 | DAB | E-mail Ms. Barrage (Morrison & Foerster) regarding examiner confidentiality agreement issues. | L120 | 0.10 | hrs |
| 01/31/2013 | DAB | Review and comment on topic list for Ms. Steinhagen's interview. | L330 | 0.30 | hrs |
| 01/31/2013 | DAB | Conference with Ms. Mohler regarding likely topics for Ms. Steinhagen's interview. | L120 | 0.20 | hrs |
| 01/31/2013 | DAB | Conference with Ms. Battle regarding results of recent interviews and topics going forward. | L120 | 1.10 | hrs |
| 01/31/2013 | DAB | Analyze Ally submission to examiner on third party claims for mentions of upcoming witnesses. | L330 | 0.40 | hrs |
| 01/31/2013 | DAB | Analyze Kramer Levin claims presentation and associated materials. | L120 | 2.40 | hrs |
| 01/31/2013 | JRC | Conference with Mr. Beck regarding search for presentation relevant to examiner interviews in Discovery Partner. | L120 | 0.10 | hrs |
| 01/31/2013 | JRC | Review documents in Discovery Partner in order to locate presentation relevant to examiner interviews. | L320 | 0.20 | hrs |
| 01/31/2013 | JRC | Review examiner interview memoranda in order to prepare examiner witness materials for upcoming witnesses. | L120 | 0.30 | hrs |
| 01/31/2013 | JRC | Review and analyze documents relating to Ms. | L320 | 1.10 | hrs |

|  |  | Lundsten in Discovery Partner in order to prepare memorandum analyzing her relevance to examiner investigation. |  |  |  |
|---|---|---|---|---|---|
| 01/31/2013 | JRC | Review and analyze documents relating to Mr. Scholtz in Discovery Partner in order to prepare memorandum analyzing his relevance to examiner investigation. | L320 | 2.60 | hrs |
| 01/31/2013 | JRC | Draft memorandum analyzing potential areas of inquiry for Mr. Scholtz's examiner interview. | L210 | 1.20 | hrs |
| 01/31/2013 | JRC | Revise deposition summary of Ms. Lundsten in order to prepare her examiner preparation materials. | L330 | 0.80 | hrs |
| 01/31/2013 | JDR | Review and analyze Ms. Wiebe deposition and documents produced to the examiner in preparation for witness interview. | L330 | 1.70 | hrs |
| 01/31/2013 | JDR | Draft outline of notes analyzing Ms. Wiebe deposition and documents produced to the examiner in preparation for witness interview. | L330 | 2.20 | hrs |
| 01/31/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Cerberus data. | L120 | 0.70 | hrs |
| 01/31/2013 | GNM | Telephone communications with Ms. Gardiner (Schulte Roth) regarding Regulatory Privilege. | L120 | 0.40 | hrs |
| 01/31/2013 | GNM | Working in Phase 3 Subproject configuring data for review. | L320 | 0.50 | hrs |
| 01/31/2013 | GNM | E-mail communications with Ms. Battle regarding EXAM00114765. | L120 | 0.30 | hrs |
| 01/31/2013 | GNM | Telephone communications with Ms. Tice (Morrison & Foerster) regarding EXAM00114765. | L120 | 0.30 | hrs |
| 01/31/2013 | GNM | Working in Discovery Partner database reviewing items for Regulatory Privilege. | L320 | 2.10 | hrs |
| 01/31/2013 | GNM | Telephone communications with Mr. Salerno, Mr. Brown, and Mr. Day (Morrison & Foerster) and Mr. Glick (Kirkland & Ellis) regarding Regulatory Privilege. | L120 | 0.60 | hrs |
| 01/31/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding Cerberus data. | L120 | 0.10 | hrs |
| 01/31/2013 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner | L310 | 3.60 | hrs |

document requests, set 116/117.

| 01/31/2013 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 116/117. | L310 | 4.00 | hrs |
|---|---|---|---|---|---|
| 01/31/2013 | AJM | Draft e-mail to Ms. Gulley of Discovery Partner listing items in batch 116/117 that need images so that they can be redacted and produced to the Examiner. | L310 | 0.10 | hrs |
| 01/31/2013 | SCM | Telephone conference with Mr. Beck regarding research assignment regarding application of Delaware veil-piercing law to multiple, tiered subsidiaries. | L120 | 0.10 | hrs |
| 01/31/2013 | HLB | Perform quality control examiner review of batch "Phase 3-Set 1.002." Review for privileged documents per quality control examiner protocol. | L120 | 3.50 | hrs |
| 01/31/2013 | AEG | Privilege log quality check regarding ResCap bankruptcy. [Continue to check for privileged/partially privileged documents in batch] (Eve/Brad privilege log) | L140 | 2.00 | hrs |

**TOTAL FEES FOR THIS MATTER** $406,076.50

EXPENSES

| 01/01/2013 | Litigation Support Vendors - Lumen Legal (services for 12/17/12 to 12/30/12) (798.45 hours X $ 35.00/hr = $ 27,945.75) | $27,945.75 |
|---|---|---|
| 01/01/2013 | Litigation Support Vendors - Lumen Legal (services for 12/17/12 to 12/30/12) (439.72 hours X $ 34.00/hr = $ 14,950.48 and 227.30 hours X $ 38.00/hr = $ 8,637.40) | $23,587.88 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Breakfast (JALB)-travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour | $6.81 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Snack (JALB) - travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour | $2.43 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Airfare (coach) - travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour to collect hard copy materials | $1,681.80 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Coffee (JALB) - travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour to collect hard copy materials | $2.85 |

| | | |
|---|---|---|
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Lunch (JALB)- travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour to collect hard copy materials | $6.18 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Lunch (JRC) -travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour to collect hard copy materials | $6.12 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Dinner (JALB & JRC) - travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour to collect hard copy materials | $40.00 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Parking @ Port Columbus -  travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour to collect hard copy materials | $17.00 |
| 01/03/2013 | (TRIP-JRC-01/03/13) Out-of-Town Travel/Parking @ Port Columbus -  travel to Philadelphia, PA with Ms. Battle to meet with Ms. Hamzehpour to collect hard copy materials | $9.04 |
| 01/03/2013 | (TRIP-JRC-01/03/13) Out-of-Town Travel/Airfare (coach) - travel to Philadelphia, PA with Ms. Battle to meet with Ms. Hamzehpour to collect hard copy materials | $831.80 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Taxi (GMAC to Airport) - travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour to collect hard copy materials | $95.00 |
| 01/03/2013 | (TRIP-JALB-01/03/13) Out-of-Town Travel/Taxi (Airport to GMAC) - travel to Philadelphia, PA with Mr. Corcoran to meet with Ms. Hamzehpour to collect hard copy materialsur | $112.51 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Airfare (coach) - travel to New York City for examiner interview | $1,149.40 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Hotel- travel to New York City for examiner interview | $707.62 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Dinner 1/7/13- travel to New York City for examiner interview | $20.00 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Breakfast 1/8/13- travel to New York City for examiner interview | $20.00 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Dinner 1/8/13 - travel to New York City for examiner interview | $20.00 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Breakfast 1/9/13 - travel to New York City for examiner interview | $20.00 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Dinner 1/9/13 - travel to New York City for examiner interview | $20.00 |

| Date | Description | Amount |
|---|---|---|
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Doorman Tips (8 boxes) - travel to New York City for examiner interview | $8.00 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City for examiner interview | $50.00 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Mileage to/from Port Columbus (12 miles X .565) - travel to New York City for examiner interview | $6.78 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Taxi (Airport to Downtown) - travel to New York City for examiner interview | $45.92 |
| 01/09/2013 | (TRIP-JAL-1/7-9/13) Out-of-Town Travel/Car Service (Downtown to Airport) - travel to New York City for examiner interview | $81.00 |
| 01/13/2013 | Litigation Support Vendors - Lumen Legal (services for 12/31/12 to 1/13/13) (879.65 hours X $ 35.00/hr = $ 30,787.75) | $30,787.75 |
| 01/13/2013 | Litigation Support Vendors - Lumen Legal (services for 12/31/12 to 1/13/13) (313.91 hours X $38.00/hr = $ 11,928.58, 668.53 hours X $ 34.00/hr = $ 22,730.02 and 280.81 hours X $ 354.00/hr = $ 9,828.35) | $44,486.95 |
| 01/15/2013 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $90.92 |
| 01/16/2013 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $47.28 |
| 01/18/2013 | Delivery Service/Messengers - Federal Express to Mr. Beck from Mr. Lipps | $82.03 |
| 01/18/2013 | (TRIP-DAB-1/17-18/13) Out-of-Town Travel/Dinner 1/17/13 - travel to Minneapolis, MN for examiner interview of Mr. Flees | $20.00 |
| 01/18/2013 | (TRIP-DAB-1/17-18/13) Out-of-Town Travel/Breakfast 1/18/13 - travel to Minneapolis, MN for examiner interview of Mr. Flees | $18.73 |
| 01/18/2013 | (TRIP-DAB-1/17-18/13) Out-of-Town Travel/Dinner 1/18/13 - travel to Minneapolis, MN for examiner interview of Mr. Flees | $8.01 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Breakfast 1/17/13 - travel to Minneapolis, MN and New York City for examiner interviews | $7.19 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Lunch 1/17/13 - travel to Minneapolis, MN and New York City for examiner interviews | $20.00 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Dinner 1/17/13 - travel to Minneapolis, MN and New York City for examiner interviews | $20.00 |

| | | |
|---|---|---|
| 01/18/2013 | (TRIP-DAB-1/17-18/13) Out-of-Town Travel/Taxi (Hotel to Airport) - travel to Minneapolis, MN for examiner interview of Mr. Flees | $50.00 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Taxi (Hotel to Airport - MN) - travel to Minneapolis, MN and New York City for examiner interviews | $50.00 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Taxi (Airport to Hotel - MN) - travel to Minneapolis, MN and New York City for examiner interviews | $50.00 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Taxi (Airport to Downtown - NY) - travel to Minneapolis, MN and New York City for examiner interviews | $47.25 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Taxi (Downtown to Airport - NY) - travel to Minneapolis, MN and New York City for examiner interviews | $46.60 |
| 01/18/2013 | (TRIP-DAB-1/17-18/13) Out-of-Town Travel/Airfare - travel to Minneapolis, MN for examiner interview of Mr. Flees | $1,273.80 |
| 01/18/2013 | (TRIP-DAB-1/17-18/13) Out-of-Town Travel/Hotel - travel to Minneapolis, MN for examiner interview of Mr. Flees | $237.01 |
| 01/18/2013 | (TRIP-DAB-1/17-18/13) Out-of-Town Travel/WiFi - travel to Minneapolis, MN for examiner interview of Mr. Flees | $16.96 |
| 01/18/2013 | (TRIP-DAB-1/17-18/13) Out-of-Town Travel/Parking @ Port Columbus - travel to Minneapolis, MN for examiner interview of Mr. Flees | $34.00 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Airfare (coach) - travel to Minneapolis, MN and New York City for examiner interviews | $2,136.70 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Hotel - travel to Minneapolis, MN and New York City for examiner interviews | $294.96 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Parking @ Port Columbus - travel to Minneapolis, MN and New York City for examiner interviews | $34.00 |
| 01/18/2013 | (TRIP-JAL-1/17-18/13) Out-of-Town Travel/Mileage (12 miles X .565) to/from Port Columbus - travel to Minneapolis, MN and New York City for examiner interviews | $6.78 |
| 01/22/2013 | Delivery Service/Messengers - Federal Express to Janis Pendleton from Ms. Sholl | $32.46 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Airfare (coach) - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $1,314.80 |

| | | |
|---|---|---|
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Baggage Fee - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $25.00 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/WiFi - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $16.96 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/WiFi - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $16.96 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Hotel - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $237.01 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Parking @ Port Columbus - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $34.00 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Breakfast 1/21/13 - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $18.75 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Dinner 1/21/13 - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $20.00 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Breakfast 1/22/13 - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $20.00 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Lunch 1/22/13 - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $17.29 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Dinner 1/22/13 - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $20.00 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Taxi (Airport to Hotel) - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $53.35 |
| 01/22/2013 | (TRIP-JALB-1/21-22/13) Out-of-Town Travel/Taxi (Hotel to Airport) - travel to Minneapolis, MN for preparation of examiner interview with Mr. Marple and attend his deposition | $47.35 |
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Airfare (coach) - travel to New York City for examiner interviews | $1,140.40 |
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Hotel - travel to New York City for examiner interviews | $670.26 |

| | | |
|---|---|---|
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Breakfast 1/22/13 - travel to New York City for examiner interviews | $10.00 |
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Lunch 1/21/13 - travel to New York City for examiner interviews | $6.18 |
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Dinner 1/21/13 - travel to New York City for examiner interviews | $20.00 |
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City for examiner interviews | $42.00 |
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Mileage (12 miles X .565) to/from Port Columbus - travel to New York City for examiner interviews | $6.78 |
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Airfare - AmEx Charge fees X2 - travel to New York City for examiner interviews | $70.00 |
| 01/23/2013 | (TRIP-JAL-1/21-23/13) Out-of-Town Travel/Taxi (Airport to Downtown) - travel to New York City for examiner interviews | $37.80 |
| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Airfare (coach) - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $1,314.80 |
| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Hotel - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $237.01 |
| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Wi-Fi - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $16.96 |
| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Parking @ Port Columbus - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $34.00 |
| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Breakfast 1/24/13 - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $6.33 |
| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Dinner 1/24/13 - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $20.00 |
| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Breakfast 1/25/13 - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $17.40 |
| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Taxi (Airport to Hotel) - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $50.80 |

| 01/25/2013 | (TRIP-JALB-1/24-25/13) Out-of-Town Travel/Taxi (Hotel to Airport) - travel to Minneapolis, MN for preparation of examiner interview with Mr. Gietz and attend his interview | $50.00 |
|---|---|---|
| 01/31/2013 | Outside Copying - copies with slipsheets by ProFile Discovery | $1,663.54 |
| | TOTAL EXPENSES FOR THIS MATTER | $143,649.00 |

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Winkler, A. Benjamin | 23.60 hrs | 220.00 /hr | $5,192.00 |
| George, Amanda E. | 51.90 hrs | 160.00 /hr | $8,304.00 |
| Molnar, Anthony J. | 118.00 hrs | 210.00 /hr | $24,780.00 |
| Paul, Angela M. | 94.90 hrs | 275.00 /hr | $26,097.50 |
| Beck, David A. | 117.30 hrs | 280.00 /hr | $32,844.00 |
| Barthel, David J. | 161.00 hrs | 210.00 /hr | $33,810.00 |
| Henry, Erik P. | 0.60 hrs | 160.00 /hr | $96.00 |
| Marty, Gretchen N. | 220.70 hrs | 175.00 /hr | $38,622.50 |
| Buchanan, Heather L. | 83.70 hrs | 240.00 /hr | $20,088.00 |
| Lipps, Jeffrey A. | 155.80 hrs | 400.00 /hr | $62,320.00 |
| Battle, Jennifer A.L. | 77.50 hrs | 300.00 /hr | $23,250.00 |
| Rhode, Jacob D. | 80.20 hrs | 160.00 /hr | $12,832.00 |
| Sechler, Joel E. | 113.50 hrs | 220.00 /hr | $24,970.00 |
| Corcoran, Jeffrey  R. | 66.50 hrs | 180.00 /hr | $11,970.00 |

| | | | |
|---|---|---|---|
| Wolf Sabatino , Lynanne | 18.50  hrs | 180.00  /hr | $3,330.00 |
| Boyle, Michael J. | 56.40  hrs | 180.00  /hr | $10,152.00 |
| Mohler, Mallory M. | 149.30  hrs | 160.00  /hr | $23,888.00 |
| Beekhuizen, Michael N. | 4.00  hrs | 280.00  /hr | $1,120.00 |
| Samson, Robert B. | 31.70  hrs | 100.00  /hr | $3,170.00 |
| Moeller, Steven C. | 27.10  hrs | 225.00  /hr | $6,097.50 |
| Phillips, Segev | 83.90  hrs | 220.00  /hr | $18,458.00 |
| Ibom, Tyler K. | 28.70  hrs | 150.00  /hr | $4,305.00 |
| Sholl, Veronica L. | 103.80  hrs | 100.00  /hr | $10,380.00 |

| | | |
|---|---|---|
| **TOTAL FEES** | 1868.60  hrs | $406,076.50 |
| **TOTAL EXPENSES** | | $143,649.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$549,725.50** |