# EXHIBIT 4
# PART 1

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/9/2012 | IN 138563 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | JOB # | |
|-------------|-------|--|
| 933-064 | | 4929 - Examiner Review |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 9.50 | 34.00 | 323.00 |
| Brad Massey<br>Hours Worked | 6.08 | 34.00 | 206.72 |
| Eve Searls<br>Hours Worked | 5.68 | 34.00 | 193.12 |

Thank you for your business.

| Total | $722.84 |
|-------|---------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 9/24/2012 |

| Balance Due | $722.84 |
|-------------|---------|

Timecards for Invoice IN 138563 (9/09/2012, Carpenter & Lipps)

**User: Michelle Chinn     Timecard: Sep 03 - Sep 09, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 03 | Tue Sep 04 | Wed Sep 05 | Thu Sep 06 | Fri Sep 07 | Sat Sep 08 | Sun Sep 09 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 02:30 PM | 05:00 PM | | | | 2:30 | | | | | 2.50 | Gretchen Marty 9/10/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:45 PM | 10:45 PM | | | | 3 | | | | | 3 | Gretchen Marty 9/10/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 01:30 PM | 05:30 PM | | | | | 4 | | | | 4 | Gretchen Marty 9/10/12 | KJ |
| **Totals:** | | | | 0 | 0 | 5.50 | 4 | 0 | 0 | 0 | **9.50** | 100% | 100% |

**User: Braddock Massey     Timecard: Sep 03 - Sep 09, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 03 | Tue Sep 04 | Wed Sep 05 | Thu Sep 06 | Fri Sep 07 | Sat Sep 08 | Sun Sep 09 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 02:20 PM | 07:00 PM | 0:25 | | | 4:15 | | | | | 4.25 | Gretchen Marty 9/10/12 | KJ |
| CARPENTER & LIPPS:4929 - | 08:45 PM | 09:50 PM | | | | | 1:05 | | | | 1.08 | Gretchen Marty 9/10/12 | KJ |

**User: Braddock Massey    Timecard: Sep 03 - Sep 09, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 03 | Tue Sep 04 | Wed Sep 05 | Thu Sep 06 | Fri Sep 07 | Sat Sep 08 | Sun Sep 09 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 09:00 PM | 09:45 PM | | - | - | - | - | 0:45 | - | - | 0.75 | Gretchen Marty 9/10/12 | KJ |
| **Totals:** | | | | 0 | 0 | 4.25 | 1.08 | 0.75 | 0 | 0 | 6.08 | 100% | 100% |

**User: Eve Searls    Timecard: Sep 03 - Sep 09, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 03 | Tue Sep 04 | Wed Sep 05 | Thu Sep 06 | Fri Sep 07 | Sat Sep 08 | Sun Sep 09 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 02:30 PM | 05:00 PM | | - | - | 2:30 | - | - | - | - | 2.50 | Gretchen Marty 9/10/12 | KJ |
| Reviewing protocol, emailing with Brad and Michelle | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:30 AM | 10:03 AM | | - | - | - | - | 0:33 | - | - | 0.55 | Gretchen Marty 9/10/12 | KJ |
| Emailing with Brad and Michelle re: responsiveness/tagging issues | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:30 AM | 10:57 AM | | - | - | - | - | 0:27 | - | - | 0.45 | Gretchen Marty 9/10/12 | KJ |
| CARPENTER & LIPPS:4929 - | 07:36 PM | 09:47 PM | | - | - | 0 | - | - | - | 2:11 | 2.18 | Gretchen Marty 9/10/12 | KJ |

User: Eve Searls    Timecard: Sep 03 - Sep 09, 2012

Examiner
Review

Reviewed Examiner protocol docs

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals: | 0 | 0 | 2.50 | 0 | 1 | 0 | 2.18 | 5.68 | 100% |



1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400  Telephone
(248) 597-0410  Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/23/2012 | IN 138600 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Michelle Chinn<br>Hours Worked | 93.50 | 34.00 | 3,179.00 |
| Julie Decker<br>Hours Worked | 32.08 | 34.00 | 1,090.72 |
| Alison DeGiorgio<br>Hours Worked | 17.00 | 34.00 | 578.00 |
| Julia Higgins<br>Hours Worked | 35.65 | 34.00 | 1,212.10 |
| Brad Massey<br>Hours Worked | 49.26 | 34.00 | 1,674.84 |
| Brian Mizelle<br>Hours Worked | 30.00 | 34.00 | 1,020.00 |
| Todd Peck<br>Hours Worked | 23.50 | 34.00 | 799.00 |

| Thank you for your business. | Total | |
|---|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 10/8/2012 |

## Balance Due

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/23/2012 | IN 138600 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Nida Salahuddin<br>Hours Worked | 31.00 | 34.00 | 1,054.00 |
| Eve Searls<br>Hours Worked | 92.58 | 34.00 | 3,147.72 |
| Mirelle Syrja<br>Hours Worked | 14.00 | 34.00 | 476.00 |
| Monica Williams<br>Hours Worked | 8.25 | 34.00 | 280.50 |

Thank you for your business.

| Total | $14,511.88 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 10/8/2012 |

**Balance Due**          $14,511.88

Timecards for Invoice IN 138600 (9/23/2012, Carpenter & Lipps)

User: Michelle Chinn    Timecard: Sep 10 - Sep 16, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 08:30 AM | 04:30 PM | | - | 8 | - | - | - | - | - | 8 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 01:15 PM | 02:15 PM | | - | - | - | 1 | - | - | - | 1 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 03:00 PM | 03:45 PM | | - | - | - | 0:45 | - | - | - | 0.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:45 PM | 11:30 PM | | - | - | - | 2:45 | - | - | - | 2.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:30 AM | 05:00 PM | 0:30 | - | - | - | - | 8 | - | - | 8 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - | 10:10 PM | 11:55 PM | | - | - | - | - | 1:45 | - | - | 1.75 | Gretchen Marty 9/18/12 | KJ |

**User: Michelle Chinn    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | | | | | | | | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 07:00 PM | 12:00 AM | | | | | | | 5 | | 5 | Gretchen Marty 9/18/12  KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:20 AM | 10:20 AM | | | | | | | | 2 | 2 | Gretchen Marty 9/18/12  KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 11:45 AM | 02:30 PM | | | | | | | | 2:45 | 2.75 | Gretchen Marty 9/18/12  KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 05:45 PM | 11:45 PM | | | | | | | | 6 | 6 | Gretchen Marty 9/18/12  KJ |
| **Totals:** | | | | 0 | 8 | 0 | 4.50 | 9.75 | 5 | 10.75 | 38 | 100%  100% |

**User: Michelle Chinn    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - | 08:30 AM | 04:00 PM | 0:30 | 7 | | | | | | | 7 | Gretchen Marty 9/24/12 | KJ |

**User: Michelle Chinn   Timecard: Sep 17 – Sep 23, 2012**

| Description | Time In | Time Out | | | | Hours | Approved | |
|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 06:45 PM | 11:30 PM | 4:45 | | | 4.75 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:35 AM | 05:50 PM | 7:15 | | | 7.25 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:10 PM | 11:25 PM | 4:15 | | | 4.25 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:45 AM | 04:30 PM | | 7:45 | | 7.75 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:10 PM | 11:10 PM | | 4 | | 4. | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:00 PM | 10:00 PM | | | 1 | 1. | Gretchen Marty 9/24/12 | KJ |

User: Michelle Chinn    Timecard: Sep 17 - Sep 23, 2012

| Matter | Start | End | | | | Approved |
|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 08:45 AM | 10:45 AM | | 2 | 2 | ✪ Gretchen Marty 9/24/12  ✪ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:40 PM | 11:55 PM | | 4:15 | 4.25 | ✪ Gretchen Marty 9/24/12  ✪ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:45 AM | 10:30 AM | 1:45 | | 1.75 | ✪ Gretchen Marty 9/24/12  ✪ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 11:00 PM | 12:00 AM | 1 | | 1 | ✪ Gretchen Marty 9/24/12  ✪ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:45 AM | 10:45 AM | | 2 | 2 | ✪ Gretchen Marty 9/24/12  ✪ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 02:40 PM | 11:10 PM | | 8:30 | 8.50 | ✪ Gretchen Marty 9/24/12  ✪ KJ |

**User: Michelle Chinn    Timecard: Sep 17 - Sep 23, 2012**

| | | | | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals: | | | | 11.75 | 11.50 | 11.75 | 1 | 6.25 | 2.75 | 10.50 | 55.50 | 100% | 100% |

**User: Julie Decker    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 01:00 PM | 06:05 PM | | 5:05 | - | - | - | - | - | - | 5.08 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 PM | 08:30 PM | | 0:30 | - | - | - | - | - | - | 0.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:30 AM | 05:00 PM | | - | 7:30 | - | - | - | - | - | 7.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:00 PM | 10:30 PM | | - | 4:30 | - | - | - | - | - | 4.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 AM | 12:30 PM | | - | - | 4:30 | - | - | - | - | 4.50 | Gretchen Marty 9/24/12 | KJ |

**User: Julie Decker    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 07:00 PM | 08:30 PM | | | | 1:30 | | | | | 1.50 | ◎ Gretchen Marty 9/24/12 ◎ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:00 AM | 03:00 PM | | | | | | | 6 | | 6 | ◎ Gretchen Marty 9/24/12 ◎ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 04:30 PM | 07:00 PM | | | | | | | 2:30 | | 2.50 | ◎ Gretchen Marty 9/24/12 ◎ KJ |
| **Totals:** | | | | 5.58 | 12 | 6 | 0 | 0 | 8.50 | 0 | 32.08 | 100% |

**User: Alison DeGiorgio    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 11:00 AM | 05:00 PM | | 6 | | | | | | | 6 | ◎ Gretchen Marty 9/24/12 ◎ KJ ◎ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 AM | 06:00 PM | 1 | | 9 | | | | | | 9 | ◎ Gretchen Marty 9/24/12 ◎ KJ ◎ |

Processe

Attend conference call to discuss protocol of junior secured noteholder review, review protocol and summarize junior secured noteholder documents according to same.

**User: Alison DeGiorgio   Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 11:15 AM | 01:15 PM | | - | - | 2 | | | - | - | 2 | Gretchen Marty 9/24/12 | KJ |

Review protocol and summarize junior secured noteholder documents according to same.

| **Totals:** | | | | 6 | 9 | 2 | 0 | 0 | 0 | 0 | 17 | 100% | 100% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**User: Julia Higgins   Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 01:00 PM | 02:45 PM | | 1:45 | - | | | | - | - | 1.75 | Gretchen Marty 9/24/12 | KJ |

Review protocol and summarize junior secured noteholder documents according to same.

| CARPENTER & LIPPS:4929 - Examiner Review | 05:15 PM | 06:55 PM | | 1:40 | - | | - | - | - | - | 1.67 | Gretchen Marty 9/24/12 | KJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Conference call and read review protocol and other handouts

| CARPENTER & LIPPS:4929 - Examiner Review | 07:40 PM | 09:55 PM | | 2:15 | - | | - | - | - | - | 2.25 | Gretchen Marty 9/24/12 | KJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| CARPENTER & LIPPS:4929 - Examiner Review | 05:25 AM | 09:30 AM | | - | 4:05 | | | - | - | - | 4.08 | Gretchen Marty 9/24/12 | KJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**User: Julia Higgins    Timecard: Sep 17 - Sep 23, 2012**

| Description | Time In | Time Out | Duration | Hours | Approved By |
|---|---|---|---|---|---|
| CARPENTER & LIPPS #4929 - Examiner Review | 10:15 AM | 12:05 PM | 1:50 | 1.83 | Gretchen Marty 9/24/12 KJ |
| CARPENTER & LIPPS #4929 - Examiner Review | 01:30 PM | 04:45 PM | 3:15 | 3.25 | Gretchen Marty 9/24/12 KJ |
| CARPENTER & LIPPS #4929 - Examiner Review | 06:05 PM | 09:05 PM | 3 | 3 | Gretchen Marty 9/24/12 KJ |
| CARPENTER & LIPPS #4929 - Examiner Review | 07:15 AM | 09:05 AM | 1:50 | 1.83 | Gretchen Marty 9/24/12 KJ |
| CARPENTER & LIPPS #4929 - Examiner Review | 09:50 AM | 11:35 AM | 1:45 | 1.75 | Gretchen Marty 9/24/12 KJ |
| CARPENTER & LIPPS #4929 - Examiner Review | 01:10 PM | 03:20 PM | 2:10 | 2.17 | Gretchen Marty 9/24/12 KJ |

**User: Julia Riggins    Timecard: Sep 17 – Sep 23, 2012**

| Matter | Start | End | | | | | | | | Approved | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 03:45 PM | 08:35 PM | | 4:50 | | | | | 4.83 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:30 AM | 09:30 AM | | | | 1 | | | 1 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:45 AM | 11:20 AM | | | | 1:35 | | | 1.58 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 11:30 AM | 12:30 PM | | | | 1 | | | 1 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 05:20 PM | 06:55 PM | | | | 1:35 | | | 1.58 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 01:45 PM | 03:50 PM | | | | | 2:05 | | 2.08 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | 5.67 | 12.17 | 10.58 | 0 | 0 | 5.17 | 2.08 | 35.67 | 100% |
| | | | | | | | | | | 100% | |

**User: Braddock Massey    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 02:01 PM | 05:30 PM | | - | - | - | - | 3:29 | - | - | 3.48 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:00 AM | 10:01 AM | | - | - | - | - | - | 1:01 | - | 1.02 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:40 AM | 10:40 AM | | - | - | - | - | - | - | 1 | 1 | Gretchen Marty 9/18/12 | KJ |

Review of files contained in Gretchen's e-mail as well as determination of any new issues with prior informational packet.

| Totals: | | | | 0 | 0 | 0 | 0 | 3.48 | 1.02 | 1 | 5.50 | 100% | 100% |

**User: Braddock Massey    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 08:35 AM | 05:15 PM | 0:25 | 8:15 | - | - | - | - | - | - | 8.25 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:14 PM | 11:59 PM | | 1:45 | - | - | - | - | - | - | 1.75 | Gretchen Marty 9/24/12 | KJ |

**User: Braddock Massey    Timecard: Sep 17 – Sep 23, 2012**

| Task | Start | End | | | | | | | Total | Approved | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 08:15 AM | 06:15 PM | 0:20 | 9:40 | | | | | 9.67 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:00 PM | 09:00 PM | | 2 | | | | | 2 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:20 AM | 07:45 PM | 0:20 | | 11.09 | | | | 11.09 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:15 AM | 04:30 PM | 0:15 | | | 8 | | | 8 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 05:20 PM | 07:40 PM | | | | | 2:20 | | 2.33 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:35 PM | 11:15 PM | | | | | | 0:40 | 0.67 | Gretchen Marty 9/24/12 | KJ |

**User: Braddock Massey    Timecard: Sep 17 - Sep 23, 2012**

| | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals: | 10 | 11.67 | 11.09 | 11 | 0 | 0 | 0 | 43.76 | 100% | 100% |

**User: Brian Mizelle    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 12:53 PM | 08:08 PM | 0:30 | 7:45 | - | - | - | - | - | - | 7.75 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:28 AM | 02:28 PM | | - | 8 | - | - | - | - | - | 8 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:44 PM | 08:59 PM | | - | 2:15 | - | - | - | - | - | 2.25 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:30 AM | 07:00 PM | 0:30 | - | - | 12 | - | - | - | - | 12 | Gretchen Marty 9/24/12 | KJ |
| Totals: | | | | 7.75 | 10.25 | 12 | 0 | 0 | 0 | 0 | 30 | 100% | 100% |

**User: Todd Peck    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**User: Todd Peck    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 PM | 11:00 PM | | 3 | | | | | | | 3 | Gretchen Marty 9/24/12  KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 02:00 PM | 11:00 PM | 2:30 | | 6:30 | | | | | | 6.50 | Gretchen Marty 9/24/12  KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:00 AM | 10:30 PM | 8:30 | | | 7 | | | | | 7 | Gretchen Marty 9/24/12  KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 11:00 AM | 10:30 PM | 5:30 | | | | | | 6 | | 6 | Gretchen Marty 9/24/12  KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:30 AM | 07:30 AM | | | | | | | | 1 | 1 | Gretchen Marty 9/24/12  KJ |
| **Totals:** | | | | 3 | 6.50 | 7 | 0 | 0 | 6 | 1 | 23.50 | 100%  100% |

**User: Nida Salahuddin    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Processe |

**User: Nida Salahuddin    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 12:30 PM | 06:30 PM | | 6 | - | - | - | - | - | - | 6 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:15 AM | 03:15 PM | | - | 5 | - | - | - | - | - | 5 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 02:00 PM | 10:00 PM | | - | - | - | - | - | 8 | - | 8 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 AM | 08:00 PM | | - | - | - | - | - | - | 12 | 12 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 6 | 5 | 0 | 0 | 0 | 8 | 12 | 31 | 100% | 100% |

**User: Eve Searls    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 08:55 AM | 02:35 PM | | 5:40 | - | - | - | - | - | - | 5.67 | Gretchen Marty 9/18/12 | KJ |

**User: Eve Searls    Timecard: Sep 10 - Sep 16, 2012**

| Task | Time In | Time Out | | | Total | Approver | |
|------|---------|----------|---|---|-------|----------|---|
| CARPENTER & LIPPS:4929 – Examiner Review | 04:47 PM | 05:05 PM | 0:18 | | 0.30 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 07:35 AM | 07:47 AM | | 0:12 | 0.20 | Gretchen Marty 9/18/12 | KJ |
| *email to Michelle and Brad* | | | | | | | |
| CARPENTER & LIPPS:4929 – Examiner Review | 04:19 PM | 05:41 PM | | 1:22 | 1.37 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 08:19 PM | 11:59 PM | | 3:40 | 3.67 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 12:00 AM | 01:33 AM | | 1:33 | 1.55 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 10:51 AM | 02:24 PM | | 3:33 | 3.55 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & | 03:29 PM | 05:35 PM | | 2:06 | 2.10 | Gretchen Marty 9/18/12 | KJ |

**User: Eve Searls    Timecard: Sep 10 - Sep 16, 2012**

| Task | Start | End | | | | Hours | Approved by | |
|------|-------|-----|---|---|---|-------|-------------|---|
| LIPPS:4929 - Examiner Review | | | | | | | | |
| CARPENTER & LIPPS:4929 - Examiner Review | 05:40 PM | 07:12 PM | 1:32 | | | 1.53 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:44 PM | 11:59 PM | 2:15 | | | 2.25 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:00 AM | 12:05 AM | 0:05 | | | 0.08 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:25 AM | 05:03 PM | 7:38 | | | 7.63 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:44 AM | 01:11 PM | | | 2:27 | 2.45 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4929 - | 02:30 PM | 03:00 PM | | | 0:30 | 0.50 | Gretchen Marty 9/18/12 | KJ |

**User: Eve Searls    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4929 - Examiner Review | 03:36 PM | 03:45 PM | | - | - | - | - | - | 0:09 | - | 0.15 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 01:33 PM | 04:17 PM | | - | - | - | - | - | - | 2:44 | 2.73 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 04:40 PM | 06:43 PM | | - | - | - | - | - | - | 2:03 | 2.05 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 07:11 PM | 11:57 PM | | - | - | - | - | - | - | 4:46 | 4.77 | Gretchen Marty 9/18/12 | KJ |
| Totals: | | | | 5.97 | 5.23 | 10.98 | 7.72 | 0 | 3.10 | 9.55 | 42.55 | 100% | 100% |

**User: Eve Searls    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4929 - | 10:11 AM | 12:55 PM | | 2:44 | - | - | - | - | - | - | 2.73 | Gretchen Marty 9/24/12 | KJ |

**User: Eve Searls    Timecard: Sep 17 - Sep 23, 2012**

Examiner Review

CARPENTER & LIPPS 4929 - Examiner Review    01:16 PM    03:22 PM    2:06    2.10    ⊘ Gretchen Marty 9/24/12    ⊘ KJ

CARPENTER & LIPPS 4929 - Examiner Review    07:31 PM    07:43 PM    0:12    0.20    ⊘ Gretchen Marty 9/24/12    ⊘ KJ

CARPENTER & LIPPS 4929 - Examiner Review    08:11 PM    11:02 PM    2:51    2.85    ⊘ Gretchen Marty 9/24/12    ⊘ KJ

CARPENTER & LIPPS 4929 - Examiner Review    09:15 AM    05:08 PM    7:53    7.88    ⊘ Gretchen Marty 9/24/12    ⊘ KJ

CARPENTER & LIPPS 4929 - Examiner Review    08:22 AM    11:31 AM    3:09    3.15    ⊘ Gretchen Marty 9/24/12    ⊘ KJ

CARPENTER & LIPPS 4929 - Examiner Review    01:23 PM    03:08 PM    1:45    1.75    ⊘ Gretchen Marty 9/24/12    ⊘ KJ

**User: Eve Searls    Timecard: Sep 17 – Sep 23, 2012**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 04:10 PM | 05:53 PM | 1:43 | | | 1.72 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:34 PM | 11:59 PM | 5:25 | | | 5.42 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:00 AM | 12:46 AM | 0:46 | | | 0.77 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:10 PM | 04:38 PM | 4:28 | | | 4.47 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:57 PM | 11:59 PM | 5:02 | | | 5.03 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:00 AM | 12:25 AM | 0:25 | | | 0.42 | Gretchen Marty 9/24/12 | KJ |

**User: Eve Searls    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 09:27 AM | 05:09 PM | | | | | | 7:42 | | | 7.70 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:56 PM | 04:33 PM | | | | | | | | 3:37 | 3.62 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 11:46 PM | 11:59 PM | | | | | | | | 0:13 | 0.22 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 7.88 | 7.88 | 12.03 | 10.27 | 8.12 | 0 | 3.83 | 60.02 | 100% | 100% |

**User: Mirella Syrja    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Processed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 12:55 PM | 01:55 PM | | 1 | | | | | | | 1 | Gretchen Marty 9/24/12 | | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 01:55 PM | 03:55 PM | | 2 | | | | | | | 2 | Gretchen Marty 9/24/12 | | KJ |

**User: Mireille Syrja    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 05:00 PM | 12:00 AM | - | - | 7 | - | - | - | - | - | 7 | Gretchen Marty 9/24/12 KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:00 AM | 04:00 AM | - | - | - | 4 | - | - | - | - | 4 | Gretchen Marty 9/24/12 KJ |
| **Totals:** | | | | 3 | 7 | 4 | 0 | 0 | 0 | 0 | 14 | 100% ... 100% |

**User: Monica Williams    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 01:00 PM | 02:00 PM | - | 1 | - | - | - | - | - | - | 1 | Gretchen Marty 9/24/12 KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 AM | 10:30 AM | - | - | 2:30 | - | - | - | - | - | 2.50 | Gretchen Marty 9/24/12 KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 04:15 PM | 05:30 PM | - | - | 1:15 | - | - | - | - | - | 1.25 | Gretchen Marty 9/24/12 KJ |

**User: Monica Williams    Timecard: Sep 17 - Sep 23, 2012**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 07:00 PM | 08:30 PM | 1:30 | | | | | | | 1.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:30 AM | 09:30 AM | | 2 | | | | | | 2 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | 1 | | 5.25 | 2 | 2 | 0 | 0 | 0 | 0 | 8.25 | 100% | |



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/1/2012 | IN 138359 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 16.25 | 34.00 | 552.50 |
| Brad Massey<br>Hours Worked | 26.59 | 34.00 | 904.06 |
| Rachel McIntyre<br>Hours Worked | 14.00 | 34.00 | 476.00 |
| Jonathan Schlegel<br>Hours Worked | 7.50 | 34.00 | 255.00 |
| Eve Searls<br>Hours Worked | 18.81 | 34.00 | 639.54 |
| Neal Tolman<br>Hours Worked | 40.50 | 34.00 | 1,377.00 |
| Justin Trappe<br>Hours Worked | 1.08 | 34.00 | 36.72 |

| Thank you for your business. | Total |
|------------------------------|-------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 7/16/2012 |
|----------|-----------|

**Balance Due**





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 7/1/2012 | IN 138359 |

| BILL TO |
|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 |

| WORK SITE |
|---|
|  |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Courtaney Wilson<br>Hours Worked | 8.00 | 34.00 | 272.00 |

| Thank you for your business. | Total | $4,512.82 |
|---|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 7/16/2012 |

| Balance Due | $4,512.82 |
|---|---|

Timecards for Invoice IN 138359 (7/01/2012, Carpenter & Lipps)

User: Michelle Chinn    Timecard: Jun 25 - Jul 01, 2012

| Project / Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 11:00 AM | 11:15 AM | | - | 0:15 | - | - | - | - | - | 0.25 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 11:15 PM | | - | - | 3:15 | - | - | - | - | 3.25 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 08:30 AM | 01:30 PM | | - | - | - | 5 | - | - | - | 5 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 04:40 PM | 06:10 PM | | - | - | - | 1:30 | - | - | - | 1.50 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 09:25 AM | 12:10 PM | | - | - | - | - | - | 2:45 | - | 2.75 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 09:55 AM | 01:25 PM | | - | - | - | - | - | - | 3:30 | 3.50 | Gretchen Marty 7/3/12 | KJ K |
| Totals: | | | | 0 | 0.25 | 3.25 | 6.50 | 0 | 2.75 | 3.50 | 16.25 | 100% | 100% |

User: Braddock Massey    Timecard: Jun 25 - Jul 01, 2012

| Project/ Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS 4816 - SEC Review | 10:30 AM | 11:20 AM | | - | 0:50 | - | - | - | - | - | 0.83 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS 4816 - SEC Review | 09:50 AM | 06:00 PM | | - | - | - | 8:10 | - | - | - | 8.17 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS 4816 - SEC Review | 08:00 PM | 10:30 PM | | - | - | - | 2:30 | - | - | - | 2.50 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS 4816 - SEC Review | 07:50 AM | 03:45 PM | | - | - | - | - | 7:55 | - | - | 7.92 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS 4816 - SEC Review | 05:00 PM | 06:30 PM | | - | - | - | - | 1:30 | - | - | 1.50 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS 4816 - SEC Review | 07:50 AM | 10:00 AM | | - | - | - | - | - | 2:10 | - | 2.17 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS 4816 - SEC Review | 03:30 PM | 06:30 PM | | - | - | - | - | - | - | 3 | 3 | Gretchen Marty 7/3/12 | KJ K |

**User: Braddock Massey**   Timecard: Jun 25 - Jul 01, 2012

| Project / Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 – SEC Review | 09:30 PM | 10:00 PM | | - | | | | | | 0:30 | 0.50 | Gretchen Marty 7/3/12 | KJ K |
| **Totals:** | | | | 0 | 0.83 | 0 | 10.67 | 9.42 | 2.17 | 3.50 | 26.58 | 100% | 100% |

**User: Rachel McIntyre**   Timecard: Jun 25 - Jul 01, 2012

| Project / Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 – SEC Review | 10:30 AM | 07:30 PM | 1 | - | - | - | 8 | - | - | - | 8 | Gretchen Marty 7/3/12 | KJ KJ |
| CARPENTER & LIPPS:4816 – SEC Review | 10:00 AM | 02:30 PM | 0:30 | - | - | - | - | 4 | - | - | 4 | Gretchen Marty 7/3/12 | KJ KJ |
| CARPENTER & LIPPS:4816 – SEC Review | 06:15 PM | 08:15 PM | | - | - | - | - | - | - | 2 | 2 | Gretchen Marty 7/3/12 | KJ KJ |
| **Totals:** | | | | 0 | 0 | 0 | 8 | 4 | 0 | 2 | 14 | 100% | 100% |

**User: Jonathan Schlegel**   Timecard: Jun 25 - Jul 01, 2012

| Project / Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 – SEC Review | 12:30 PM | 08:00 PM | | - | - | - | 7:30 | - | - | - | 7.50 | Gretchen Marty 7/3/12 | KJ KJ |
| **Totals:** | | | | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 7.50 | 100% | 100% |

**User: Eve Searls   Timecard: Jun 18 - Jun 24, 2012**

| Project/Type | Time In | Time Out | Break | Mon Jun 18 | Tue Jun 19 | Wed Jun 20 | Thu Jun 21 | Fri Jun 22 | Sat Jun 23 | Sun Jun 24 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 04:54 PM | 04:59 PM | | 0:05 | - | 0 | - | - | - | - | 0.08 | Gretchen Marty 7/3/12 | KJ K |
| | | | | Email from/to Meredith Klun, with update on status of new documents. New documents expected by Wednesday. | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 12:23 PM | 12:28 PM | | 0 | - | - | - | 0:05 | - | - | 0.08 | Gretchen Marty 7/3/12 | KJ K |
| | | | | Email from/to Meredith Klun. Documents still not ready, are expected to be ready by Monday. | | | | | | | | | |
| **Totals:** | | | | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0.17 | 100% | 100% |

**User: Eve Searls   Timecard: Jun 25 - Jul 01, 2012**

| Project/Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:14 AM | 08:20 AM | | - | - | 0:06 | - | - | - | - | 0.10 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 11:00 AM | 11:08 AM | | - | - | 0:08 | - | - | - | - | 0.13 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 05:18 PM | 06:10 PM | | - | - | 0:52 | - | - | - | - | 0.87 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & | 10:13 AM | 01:28 PM | | - | - | - | 3:15 | - | - | - | 3.25 | Gretchen Marty 7/3/12 | KJ K |

**User: Eve Searls    Timecard: Jun 25 - Jul 01, 2012**

| Matter | Start | End | Duration | Hours | Note | Approved By | |
|---|---|---|---|---|---|---|---|
| LIPPS:4816 - SEC Review | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 02:27 PM | 06:25 PM | 3:58 | — | 3.97 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 09:21 PM | 11:59 PM | 2:38 | — | 2.63 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 08:34 AM | 01:50 PM | 5:16 | — | 5.27 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 02:05 PM | 02:49 PM | 0:44 | — | 0.73 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 03:10 PM | 03:30 PM | — | 0:20 | 0.33 | Gretchen Marty 7/3/12 | KJ K |
| Repeatedly attempted to log on, restarting my computer multiple times per DTI's instructions. | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 04:34 PM | 04:38 PM | — | 0:04 | 0.07 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & | 05:15 PM | 06:33 PM | — | 1:18 | 1.30 | Gretchen Marty 7/3/12 | KJ K |
| Email to DTI support | | | | | | | |

**User: Eve Searls** · Timecard: Jun 25 - Jul 01, 2012

| Project / Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPPS:4816 - SEC Review | | | | | | | | | | | | | |

3 phone calls to/from DTI support. Left v/m with DTI's oncall hotline. Rec'd call back and spoke to call center, who had on call tech Marcus Fretwell call me back. Spent 40 minutes on phone w/Marcus, trying to resolve connection issues. Unsuccessful.

| Totals: | | | | 0 | 0 | 1.10 | 9.85 | 6 | 1.70 | 0 | 18.65 | 100% | 100% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**User: Neal Tolman** · Timecard: Jun 25 - Jul 01, 2012

| Project / Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 01:30 PM | 10:30 PM | 0:15 | - | 8:45 | - | - | - | - | - | 8.75 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 06:00 AM | 10:15 PM | 5:30 | - | - | 10:45 | - | - | - | - | 10.75 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 06:00 AM | 10:30 PM | 6:30 | - | - | - | 10 | - | - | - | 10 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 06:00 AM | 05:00 PM | 4:30 | - | - | - | - | 6:30 | - | - | 6.50 | Gretchen Marty 7/3/12 | KJ K |
| CARPENTER & LIPPS:4816 - SEC Review | 03:30 PM | 08:00 PM | | - | - | - | - | - | 4:30 | - | 4.50 | Gretchen Marty 7/3/12 | KJ K |

**User: Neal Tolman   Timecard: Jun 25 - Jul 01, 2012**

| Totals: | 0 | 8.75 | 10.75 | 10 | 6.50 | 4.50 | 0 | 40.50 | 100% | 100% |
|---|---|---|---|---|---|---|---|---|---|---|

**User: Justin Trappe   Timecard: Jun 25 - Jul 01, 2012**

| Project/Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 11:00 AM | 11:20 AM | | - | 0:20 | - | - | - | - | - | 0.33 | Gretchen Marty 7/3/12 | KJ KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 11:00 PM | 11:45 PM | | - | - | - | 0:45 | - | - | - | 0.75 | Gretchen Marty 7/3/12 | KJ KJ |
| Totals: | | | | 0 | 0.33 | 0 | 0.75 | 0 | 0 | 0 | 1.08 | 100% | 100% |

**User: Courtaney Wilson   Timecard: Jun 25 - Jul 01, 2012**

| Project/Type | Time In | Time Out | Break | Mon Jun 25 | Tue Jun 26 | Wed Jun 27 | Thu Jun 28 | Fri Jun 29 | Sat Jun 30 | Sun Jul 01 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 09:00 AM | 12:00 PM | | - | 3 | - | - | - | - | - | 3 | Gretchen Marty 7/3/12 | KJ KJ |
| | | | | | In house training on program | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 01:00 PM | 06:00 PM | | - | 5 | 0 | - | - | - | - | 5 | Gretchen Marty 7/3/12 | KJ KJ |
| | | | | | reviewed handouts to prep for document review; tech support to get computer and program running | | | | | | | | |
| Totals: | | | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 100% | 100% |

932-054


## Robert Half International
### A Global Leader in Professional Services Since 1946

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 09/06/2012 |
| Invoice Number: | 0012811C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER, LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Cericola,Kessia | 08/31/2012 | Marty,Gretchen | 34.84 | HRS REG | $ | 31.10 | $ | 1,083.52 Tx |
| 2 | Cable,Brian M | 08/31/2012 | Marty,Gretchen | 36.18 | HRS REG | $ | 31.10 | $ | 1,125.20 Tx |
| 3 | Diem,Lisa M | 08/31/2012 | Marty,Gretchen | 25.50 | HRS REG | $ | 31.10 | $ | 793.05 Tx |
| 4 | Clark,Andrew L | 08/31/2012 | Marty,Gretchen | 35.50 | HRS REG | $ | 31.10 | $ | 1,104.05 Tx |
| 5 | Hodge,Nicole R | 08/31/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 6 | Jackson,Patrick I | 08/31/2012 | Marty,Gretchen | 30.75 | HRS REG | $ | 31.10 | $ | 956.33 Tx |
| 7 | Parker,Shinerr J | 08/31/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 7,550.15 |
| Total Taxes: | | $ | 509.63 |
| **TOTAL AMOUNT DUE:** | | $ | 8,059.78 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.
Any questions regarding this invoice please call:
(800) 776-3770

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-004533000 | 0012811C | $ 8,059.78 |

0335000453300000012811C008059786

 Robert Half® Legal

**Week Ending Date: 8/31/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 1007530134 | Cable, Brian M | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 8/25/12 | | | | | | | |
| Sun | 8/26/12 | | | | | | | |
| Mon | 8/27/12 | 1:00 PM | 3:00 PM | | | | | 2.00 |
| Tue | 8/28/12 | 8:12 AM | 8:30 AM | 10:20 AM | 8:30 PM | | | 10.47 |
| Wed | 8/29/12 | 8:11 AM | 1:46 PM | 2:54 PM | 3:21 PM | | | 6.04 |
| Thu | 8/30/12 | 8:14 AM | 1:37 PM | 3:46 PM | 7:48 PM | 8:19 PM | 11:06 PM | 12.20 |
| Fri | 8/31/12 | 5:32 PM | 11:00 PM | | | | | 5.47 |

Total Weekly Hours:    36.18

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/3/12 5:42:27 PM PDT

**by** Brian M Cable

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  9/4/12 8:49:31 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date:** 8/31/12

## Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 8/25/12 | | | | | | | |
| Sun | 8/26/12 | | | | | | | |
| Mon | 8/27/12 | 1:00 PM | 4:00 PM | 7:30 PM | 10:00 PM | | | 5.50 |
| Tue | 8/28/12 | 6:30 PM | 11:30 PM | | | | | 5.00 |
| Wed | 8/29/12 | 8:00 AM | 3:00 PM | 8:00 PM | 11:00 PM | | | 10.00 |
| Thu | 8/30/12 | 8:30 AM | 6:30 PM | | | | | 10.00 |
| Fri | 8/31/12 | 8:30 AM | 6:00 PM | | | | | 9.50 |

**Total Weekly Hours:    40.00**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 8/31/12 3:10:29 PM PDT

**by** Shinerr J Parker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  9/4/12 8:49:30 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 8/31/12 | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 8/25/12 | | | | | | | |
| Sun | 8/26/12 | | | | | | | |
| Mon | 8/27/12 | 1:00 PM | 4:00 PM | | | | | 3.00 |
| Tue | 8/28/12 | 8:30 AM | 2:00 PM | 5:00 PM | 9:00 PM | | | 9.50 |
| Wed | 8/29/12 | 8:00 AM | 11:30 AM | 12:00 PM | 4:30 PM | 8:30 PM | 11:00 PM | 10.50 |
| Thu | 8/30/12 | 8:30 AM | 12:00 PM | 3:00 PM | 4:30 PM | 8:00 PM | 11:00 PM | 8.00 |
| Fri | 8/31/12 | 8:30 AM | 10:30 AM | 1:30 PM | 8:30 PM | | | 9.00 |

Total Weekly Hours:    40.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/3/12 2:30:19 PM PDT

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  9/4/12 8:49:30 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half° Legal

Week Ending Date: 8/31/12                                      Online Timesheet

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 1000862417 | Jackson, Patrick I | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 8/25/12 | | | | | | | |
| Sun | 8/26/12 | | | | | | | |
| Mon | 8/27/12 | 1:00 PM | 4:00 PM | | | | | 3.00 |
| Tue | 8/28/12 | 12:45 PM | 3:45 PM | 6:05 PM | 7:05 PM | 7:27 PM | 9:12 PM | 5.75 |
| Wed | 8/29/12 | 1:00 PM | 6:00 PM | | | | | 5.00 |
| Thu | 8/30/12 | 5:48 AM | 7:48 AM | 9:30 AM | 11:45 AM | 3:00 PM | 9:00 PM | 10.25 |
| Fri | 8/31/12 | 6:30 AM | 8:30 AM | 10:00 AM | 12:00 PM | 2:00 PM | 4:45 PM | 6.75 |

Total Weekly Hours:   30.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/1/12 7:33:44 PM PDT

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/4/12 8:49:30 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 8/31/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 8/25/12 | | | | | | | |
| Sun | 8/26/12 | | | | | | | |
| Mon | 8/27/12 | 1:00 PM | 4:00 PM | | | | | 3.00 |
| Tue | 8/28/12 | 10:30 AM | 12:00 PM | 12:15 PM | 6:30 PM | | | 7.75 |
| Wed | 8/29/12 | 8:45 AM | 12:00 PM | 12:15 PM | 5:10 PM | | | 8.17 |
| Thu | 8/30/12 | 10:30 AM | 12:00 PM | 12:15 PM | 6:30 PM | | | 7.75 |
| Fri | 8/31/12 | 8:20 AM | 11:00 AM | 12:00 PM | 5:30 PM | | | 8.17 |

Total Weekly Hours: 34.84

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |
| **Electronically Submitted on** 8/31/12 2:27:25 PM PDT |
| **by** Kessia Cericola |

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |
| **Electronically Approved on** 9/4/12 8:49:30 AM PDT |
| **by** Gretchen Marty |

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

| Week Ending Date: 8/31/12 | | Online Timesheet |
|---|---|---|

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 1007501599 | Diem, Lisa M | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 8/25/12 | | | | | | | |
| Sun | 8/26/12 | | | | | | | |
| Mon | 8/27/12 | 1:00 AM | 4:00 AM | | | | | 3.00 |
| Tue | 8/28/12 | 8:36 AM | 4:06 PM | 5:30 PM | 5:45 PM | | | 7.75 |
| Wed | 8/29/12 | 8:55 AM | 3:55 PM | | | | | 7.00 |
| Thu | 8/30/12 | 9:00 AM | 4:15 PM | 6:15 PM | 6:45 PM | | | 7.75 |
| Fri | 8/31/12 | | | | | | | |

**Total Weekly Hours:    25.50**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 8/30/12 3:43:40 PM PDT

**by** Lisa M Diem

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  9/4/12 8:49:31 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half® Legal

Week Ending Date: 8/31/12                                     Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 8/25/12 | | | | | | | |
| Sun | 8/26/12 | | | | | | | |
| Mon | 8/27/12 | 1:00 PM | 4:00 PM | | | | | 3.00 |
| Tue | 8/28/12 | 11:00 AM | 4:00 PM | | | | | 5.00 |
| Wed | 8/29/12 | 10:30 AM | 12:00 PM | 12:30 PM | 5:15 PM | 5:45 PM | 8:00 PM | 8.50 |
| Thu | 8/30/12 | 8:00 AM | 10:15 AM | 11:15 AM | 5:30 PM | 8:30 PM | 11:00 PM | 11.00 |
| Fri | 8/31/12 | 11:15 AM | 1:45 PM | 2:15 PM | 6:30 PM | 9:15 PM | 10:30 PM | 8.00 |

Total Weekly Hours:   35.50

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 8/31/12 6:58:41 PM PDT

**by** Andrew L Clark

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  9/4/12 8:49:30 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3



# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/9/2012 | IN 138562 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 80.50 | 34.00 | 2,737.00 |
| Julie Decker<br>Hours Worked | 45.00 | 34.00 | 1,530.00 |
| Alison DeGiorgio<br>Hours Worked | 74.00 | 34.00 | 2,516.00 |
| J. Kevin Earp<br>Hours Worked | 67.17 | 34.00 | 2,283.78 |
| Adam Grimes<br>Hours Worked | 81.90 | 34.00 | 2,784.60 |
| Julia Higgins<br>Hours Worked | 93.50 | 34.00 | 3,179.00 |
| Ben Hoelzel<br>Hours Worked | 30.00 | 34.00 | 1,020.00 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 9/24/2012 |

## Balance Due





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/9/2012 | IN 138562 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Jason Kleinman<br>Hours Worked | 90.00 | 34.00 | 3,060.00 |
| Kaitlin Madigan<br>Hours Worked | 95.93 | 34.00 | 3,261.62 |
| Matthew Malone<br>Hours Worked | 4.20 | 34.00 | 142.80 |
| Brad Massey<br>Hours Worked | 68.42 | 34.00 | 2,326.28 |
| Rachel McIntyre<br>Hours Worked | 89.00 | 34.00 | 3,026.00 |
| Brian Mizelle<br>Hours Worked | 90.00 | 34.00 | 3,060.00 |
| Todd Peck<br>Hours Worked | 94.00 | 34.00 | 3,196.00 |

| Thank you for your business. | Total |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 9/24/2012 |

## Balance Due

Page 2





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/9/2012 | IN 138562 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Jill Ragon<br>Hours Worked | 90.00 | 34.00 | 3,060.00 |
| Nida Salahuddin<br>Hours Worked | 91.25 | 34.00 | 3,102.50 |
| Jonathan Schlegel<br>Hours Worked | 76.00 | 34.00 | 2,584.00 |
| Eve Searls<br>Hours Worked | 93.28 | 34.00 | 3,171.52 |
| Derek Shaw<br>Hours Worked | 80.92 | 34.00 | 2,751.28 |
| David Sturkey<br>Hours Worked | 30.00 | 34.00 | 1,020.00 |
| Mirelle Syrja<br>Hours Worked | 87.15 | 34.00 | 2,963.10 |

Thank you for your business.

Total

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 9/24/2012 |

Balance Due





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/9/2012 | IN 138562 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|-------------|--|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Megon Walker<br>Hours Worked | 86.06 | 34.00 | 2,926.04 |
| Monica Williams<br>Hours Worked | 50.50 | 34.00 | 1,717.00 |

Thank you for your business.

| Total | $57,418.52 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 9/24/2012 |

**Balance Due**          $57,418.52

# LUMEN LEGAL

Created 9/13/12 1:38pm

## Time by Project

### 8/27/2012 (Mon) - 9/9/2012 (Sun)

(Single Project)

**CARPENTER & LIPPS:4816 - SEC Review**

**Chinn, Michelle**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 08/27/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50am | 02:20pm | 0.50 | GM | 09/04/12 | |
| 3.25 | 08/27/12 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 10:45pm | | GM | 09/04/12 | |
| 7.75 | 08/27/12 | Reg | 0 | 7.75 | 0 | 0 | 0 | 0 | 0 | 08/28/12 08:20am | 08/28/12 04:35pm | 0.50 | GM | 09/04/12 | |
| 4.50 | 08/27/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 08/28/12 07:00pm | 08/28/12 11:30pm | | GM | 09/04/12 | |
| 2.50 | 08/27/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 08/29/12 08:15am | 08/29/12 10:45am | | GM | 09/04/12 | |
| 9.50 | 08/27/12 | Reg | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08/29/12 01:45pm | 08/29/12 12:00am | 0.75 | GM | 09/04/12 | |
| 7.50 | 08/27/12 | Reg | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 08/30/12 08:30am | 08/30/12 04:30pm | 0.50 | GM | 09/04/12 | |
| 2.25 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 08/30/12 10:00am | 09/02/12 12:15pm | | GM | 09/04/12 | |
| 1.25 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 09/02/12 01:45pm | 09/02/12 03:00pm | | GM | 09/04/12 | |
| 1.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 09/02/12 07:10pm | 09/02/12 08:40pm | | GM | 09/04/12 | |
| 2.25 | 09/03/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 09/04/12 08:00am | 09/04/12 10:15am | | GM | 09/10/12 | |
| 3 | 09/03/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 09/04/12 08:25pm | 09/04/12 11:25pm | | GM | 09/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 09/05/12 08:40am | 09/05/12 12:40am | | GM | 09/10/12 | |
| 4.25 | 09/03/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 09/06/12 08:00am | 09/06/12 12:15pm | | GM | 09/10/12 | |
| 4.25 | 09/03/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 09/07/12 07:45am | 09/07/12 12:00pm | | GM | 09/10/12 | |
| 2.75 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 09/07/12 01:05pm | 09/07/12 03:50pm | | GM | 09/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 09/07/12 08:00pm | 09/08/12 12:00am | | GM | 09/10/12 | |
| 6.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 09/08/12 05:30pm | 09/08/12 12:00am | | GM | 09/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 09/08/12 09:30am | 09/09/12 12:15pm | 0.75 | GM | 09/10/12 | |
| 2.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 09/09/12 09:25pm | 09/09/12 11:55pm | | GM | 09/10/12 | |

**Subtotal 80.50**

**Decker, Julie**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | | 09/05/12 Did not work this week |
| 7.50 | 09/03/12 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45am | 05:15pm | | GM | 09/10/12 | |
| 0.75 | 09/03/12 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm | 07:15pm | | GM | 09/10/12 | |
| 1.25 | 09/03/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45pm | 10:20pm | | GM | 09/10/12 | |
| 5.75 | 09/03/12 | Reg | 0 | 5.75 | 0 | 0 | 0 | 0 | 0 | 09/04/12 09:00am | 09/04/12 02:45pm | | GM | 09/10/12 | |
| 1.75 | 09/03/12 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 09/04/12 03:30pm | 09/04/12 05:15pm | | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 09/04/12 05:15pm | 09/04/12 06:45pm | | GM | 09/10/12 | |
| 0.50 | 09/03/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 09/04/12 03:05pm | 09/04/12 03:35pm | | GM | 09/10/12 | |
| 8 | 09/03/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 09/05/12 10:30am | 09/05/12 06:30pm | | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 09/05/12 10:25pm | 09/05/12 11:55pm | | GM | 09/10/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.50 | 08/03/12 | Reg | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 08/06/12 08:46am | 08/06/12 03:15pm | | GM | 08/10/12 | Review project protocol and investor list and summar |
| 8 | 08/03/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 08/07/12 08:00am | 08/07/12 04:00pm | | GM | 08/10/12 | Review project protocol and investor list and summar |
| 2 | 08/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/08/12 05:30pm | 08/08/12 07:30pm | | GM | 08/10/12 | Review project protocol and investor list and summar |
| **45** | | | | | | | | | | | | | | | |

**Subtotal**

**DeGiorgio, Alison**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 08/27/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08/28/12 11:00am | 08/28/12 05:30pm | | GM | 08/04/12 | Review project protocol and investor list and summar |
| 6.50 | 08/27/12 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 08/29/12 07:30am | 08/29/12 05:00pm | 0.50 | GM | 08/04/12 | Review project protocol and investor list and summar |
| 6 | 08/27/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 08/30/12 10:30am | 08/30/12 05:00pm | 0.50 | GM | 08/04/12 | Review project protocol and investor list and summar |
| 6 | 08/27/12 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 08/31/12 08:45am | 08/31/12 05:45pm | 0.50 | GM | 08/04/12 | Review project protocol and investor list and summar |
| 6 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 09/01/12 08:30am | 09/02/12 12:00am | | GM | 08/04/12 | Review project protocol and investor list and summar |
| 5.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 09/04/12 03:30am | 09/04/12 06:00pm | 2.00 | GM | 08/10/12 | Review project protocol and investor list and summar |
| 6.50 | 09/03/12 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09/05/12 07:30am | 09/05/12 06:00pm | 0.50 | GM | 08/10/12 | Review project protocol and summarize documents accordin |
| 10 | 09/03/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 09/06/12 08:30am | 09/06/12 12:00pm | | GM | 08/10/12 | Review project protocol and summarize documents accordin |
| 2.50 | 09/03/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 09/06/12 08:30am | 09/06/12 12:00pm | | GM | 08/10/12 | Review project protocol and summarize documents accordin |
| 10 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 09/09/12 11:30am | 09/09/12 11:30pm | 2.00 | GM | 08/10/12 | Review project protocol and summarize documents accordin |
| **74** | | | | | | | | | | | | | | | |

**Subtotal**

**Earp, J. Kevin**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 08/27/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 04:00pm | | GM | 08/04/12 | |
| 3 | 08/27/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 08/28/12 07:00am | 08/28/12 10:00am | | GM | 08/04/12 | |
| 5 | 08/27/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 08/29/12 12:30am | 08/29/12 05:30pm | | GM | 08/04/12 | |
| 4.50 | 08/27/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 08/29/12 07:00am | 08/29/12 11:30am | | GM | 08/04/12 | |
| 3.50 | 08/27/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 08/29/12 01:30pm | 08/29/12 05:00pm | | GM | 08/04/12 | |
| 8 | 08/27/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 08/30/12 07:30am | 08/30/12 04:00pm | 0.50 | GM | 08/04/12 | |
| 1.67 | 08/27/12 | Reg | 0 | 0 | 0 | 1.67 | 0 | 0 | 0 | 08/31/12 07:30am | 08/31/12 09:10am | | GM | 08/04/12 | |
| 4 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 08/31/12 12:30pm | 08/31/12 04:30pm | | GM | 08/10/12 | |
| 2 | 08/27/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 09/02/12 08:15am | 09/02/12 10:15am | | GM | 08/10/12 | |
| 0.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 09/02/12 11:00pm | 09/02/12 11:30pm | | GM | 08/10/12 | |
| 2 | 09/03/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09/04/12 07:30am | 09/04/12 09:30am | | GM | 08/10/12 | |
| 6 | 09/03/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 09/04/12 12:00pm | 09/04/12 06:00pm | | GM | 08/10/12 | |
| 8 | 09/03/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 09/05/12 07:30am | 09/05/12 03:30pm | | GM | 08/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 09/06/12 07:30am | 09/06/12 09:30am | | GM | 08/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 09/05/12 11:30am | 09/05/12 01:30pm | | GM | 08/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 09/06/12 02:30pm | 09/06/12 06:30pm | | GM | 08/10/12 | |
| 5 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 09/07/12 11:30am | 09/07/12 04:30pm | | GM | 08/10/12 | |
| 3 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 09/07/12 03:30pm | 09/07/12 06:30pm | | GM | 08/10/12 | |
| **62.17** | | | | | | | | | | | | | | | |

**Subtotal**

**Grimes, Adam**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/27/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 06:36pm | 07:36pm | | GM | 08/04/12 | |
| 4.80 | 08/27/12 | Reg | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08/28/12 06:42pm | 08/28/12 11:33pm | | GM | 08/04/12 | |
| 4.20 | 08/27/12 | Reg | 0 | 4.20 | 0 | 0 | 0 | 0 | 0 | 08/29/12 06:48pm | 08/29/12 11:00pm | | GM | 08/04/12 | |
| 4.70 | 08/27/12 | Reg | 0 | 0 | 4.70 | 0 | 0 | 0 | 0 | 08/30/12 04:42pm | 08/30/12 09:24pm | | GM | 08/04/12 | |
| 3.50 | 08/27/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 08/31/12 05:48pm | 08/31/12 08:18pm | | GM | 08/04/12 | |
| 2.50 | 08/27/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 08/31/12 09:36pm | 09/01/12 12:00am | | GM | 08/04/12 | |
| 4.40 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 4.40 | 0 | 0 | 09/01/12 07:36am | 09/01/12 12:00pm | | GM | 08/04/12 | |
| 5.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 09/01/12 12:06pm | 09/01/12 05:00pm | | GM | 08/04/12 | |
| 4.70 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 09/01/12 06:18pm | 09/01/12 11:00pm | | GM | 08/04/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.60 | 09/02/12 10:24am | 09/02/12 02:00pm | | GM | 09/04/12 | |
| 2.90 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.90 | 09/02/12 02:05pm | 09/02/12 05:00pm | | GM | 09/04/12 | |
| 2.80 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.80 | 09/02/12 05:06pm | 09/02/12 07:54pm | | GM | 09/04/12 | |
| 3.80 | 09/03/12 | Reg | 0 | 3.80 | 0 | 0 | 0 | 0 | 0 | 09/04/12 08:42pm | 09/04/12 10:30pm | | GM | 09/10/12 | |
| 4.10 | 09/03/12 | Reg | 0 | 0 | 4.10 | 0 | 0 | 0 | 0 | 09/05/12 06:54pm | 09/05/12 11:00pm | | GM | 09/10/12 | |
| 4.20 | 09/03/12 | Reg | 0 | 0 | 0 | 4.20 | 0 | 0 | 0 | 09/06/12 06:46pm | 09/06/12 11:00pm | | GM | 09/10/12 | |
| 5.40 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 5.40 | 0 | 0 | 09/07/12 04:54pm | 09/07/12 10:30am | | GM | 09/10/12 | |
| 6.10 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.10 | 0 | 09/08/12 09:54am | 09/08/12 04:00pm | | GM | 09/10/12 | |
| 4.10 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.10 | 0 | 09/08/12 04:05pm | 09/08/12 08:12pm | 0.20 | GM | 09/10/12 | |
| 2.60 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 09/08/12 08:30pm | 09/08/12 11:00pm | | GM | 09/10/12 | |
| 3 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 09/09/12 09:42am | 09/09/12 12:42pm | | GM | 09/10/12 | |
| 3.70 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.70 | 09/09/12 05:18pm | 09/09/12 10:00pm | | GM | 09/10/12 | |
| **Subtotal 81.90** | | | | | | | | | | | | | | | |
| **Higgins, Julia** | | | | | | | | | | | | | | | |
| 2 | 08/27/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:40am | 11:40am | | GM | 09/04/12 | |
| 1.25 | 08/27/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 01:45pm | | GM | 09/04/12 | |
| 3.33 | 08/27/12 | Reg | 3.33 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 06:20pm | | GM | 09/04/12 | |
| 0.83 | 08/27/12 | Reg | 0 | 0.83 | 0 | 0 | 0 | 0 | 0 | 08/28/12 01:00pm | 08/28/12 01:50pm | | GM | 09/04/12 | |
| 2.50 | 08/27/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 08/28/12 02:20pm | 08/28/12 04:50pm | | GM | 09/04/12 | |
| 3.83 | 08/27/12 | Reg | 0 | 3.83 | 0 | 0 | 0 | 0 | 0 | 08/29/12 01:15pm | 08/29/12 05:05pm | | GM | 09/04/12 | |
| 3.08 | 08/27/12 | Reg | 0 | 0 | 3.08 | 0 | 0 | 0 | 0 | 08/29/12 08:15am | 08/29/12 11:20am | | GM | 09/04/12 | |
| 1 | 08/27/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 08/29/12 01:05pm | 08/29/12 02:05pm | | GM | 09/04/12 | |
| 3.75 | 08/27/12 | Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 08/29/12 05:45pm | 08/29/12 09:30pm | | GM | 09/04/12 | |
| 3.17 | 08/27/12 | Reg | 0 | 0 | 0 | 3.17 | 0 | 0 | 0 | 08/30/12 09:35am | 08/30/12 12:45pm | | GM | 09/04/12 | |
| 2.50 | 08/27/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 08/30/12 01:55pm | 08/30/12 04:25pm | | GM | 09/04/12 | |
| 4.33 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 4.33 | 0 | 0 | 08/31/12 08:25am | 08/31/12 12:45pm | | GM | 09/04/12 | |
| 1.83 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 1.83 | 0 | 0 | 08/31/12 04:35pm | 08/31/12 06:25pm | | GM | 09/04/12 | |
| 1.33 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.33 | 0 | 09/01/12 08:00am | 09/01/12 09:20am | | GM | 09/04/12 | |
| 3 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 09/01/12 04:40pm | 09/01/12 07:40pm | | GM | 09/04/12 | |
| 1.58 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.58 | 0 | 09/01/12 07:55pm | 09/01/12 09:30pm | | GM | 09/04/12 | |
| 1.75 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 09/02/12 05:46am | 09/02/12 07:30am | | GM | 09/04/12 | |
| 2.25 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 09/02/12 09:55am | 09/02/12 12:10pm | | GM | 09/04/12 | |
| 1.42 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.42 | 09/02/12 01:05pm | 09/02/12 02:30pm | | GM | 09/04/12 | |
| 1.33 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 09/02/12 03:45pm | 09/02/12 05:05pm | | GM | 09/04/12 | |
| 1.17 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.17 | 09/02/12 05:15pm | 09/02/12 06:25pm | | GM | 09/04/12 | |
| 1.27 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.27 | 09/02/12 07:05pm | 09/02/12 08:21pm | | GM | 09/04/12 | |
| 1 | 09/03/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 05:05am | 10:05am | | GM | 09/10/12 | |
| 2.05 | 09/03/12 | Reg | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 04:25pm | 06:30pm | | GM | 09/10/12 | |
| 2.92 | 09/03/12 | Reg | 0 | 2.92 | 0 | 0 | 0 | 0 | 0 | 09/04/12 05:30am | 09/04/12 08:25am | | GM | 09/10/12 | |
| 1.42 | 09/03/12 | Reg | 0 | 1.42 | 0 | 0 | 0 | 0 | 0 | 09/04/12 09:35am | 09/04/12 11:00am | | GM | 09/10/12 | |
| 0.54 | 09/03/12 | Reg | 0 | 0.92 | 0 | 0 | 0 | 0 | 0 | 09/04/12 11:20am | 09/04/12 12:15pm | | GM | 09/10/12 | |
| 2.42 | 09/03/12 | Reg | 0 | 2.42 | 0 | 0 | 0 | 0 | 0 | 09/04/12 12:55pm | 09/04/12 03:20pm | | GM | 09/10/12 | |
| 1.75 | 09/03/12 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 09/04/12 06:10pm | 09/04/12 07:55pm | | GM | 09/10/12 | |
| 2.25 | 09/03/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 09/05/12 07:30am | 09/05/12 09:45am | | GM | 09/10/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.83 | 09/03/12 | Reg | 0 | 0 | 1.33 | 0 | 0 | 0 | 0 | 09/05/12 10:40am | 09/05/12 12:00pm | | GM | 09/10/12 | |
| 1.83 | 09/03/12 | Reg | 0 | 0 | 1.83 | 0 | 0 | 0 | 0 | 09/05/12 12:40pm | 09/05/12 02:30pm | | GM | 09/10/12 | |
| 1.67 | 09/03/12 | Reg | 0 | 0 | 1.67 | 0 | 0 | 0 | 0 | 09/05/12 03:15pm | 09/05/12 04:55pm | | GM | 09/10/12 | |
| 1 | 09/03/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 09/05/12 07:35pm | 09/05/12 08:35pm | | GM | 09/10/12 | |
| 2.75 | 09/03/12 | Reg | 0 | 0 | 0.275 | 0 | 0 | 0 | 0 | 09/06/12 05:10am | 09/06/12 08:56am | | GM | 09/10/12 | |
| 1.58 | 09/03/12 | Reg | 0 | 0 | 01.58 | 0 | 0 | 0 | 0 | 09/06/12 09:40am | 09/06/12 11:15am | | GM | 09/10/12 | |
| 1.17 | 09/03/12 | Reg | 0 | 0 | 01.17 | 0 | 0 | 0 | 0 | 09/06/12 11:50am | 09/06/12 01:00pm | | GM | 09/10/12 | |
| 1.42 | 09/03/12 | Reg | 0 | 0 | 01.42 | 0 | 0 | 0 | 0 | 09/06/12 08:15pm | 09/06/12 09:40pm | | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 09/07/12 08:15am | 09/07/12 09:45am | | GM | 09/10/12 | |
| 1 | 09/03/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 09/07/12 10:35am | 09/07/12 11:35am | | GM | 09/10/12 | |
| 1.67 | 09/03/12 | Reg | 0 | 0 | 0 | 1.67 | 0 | 0 | 0 | 09/07/12 02:50pm | 09/07/12 04:30pm | | GM | 09/10/12 | |
| 0.83 | 09/03/12 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 09/07/12 07:40pm | 09/07/12 08:30pm | | GM | 09/10/12 | |
| 3.25 | 09/03/12 | Reg | 0 | 0 | 0 | 03.25 | 3.25 | 0 | 0 | 09/08/12 06:55am | 09/08/12 10:10am | | GM | 09/10/12 | |
| 1.83 | 09/03/12 | Reg | 0 | 0 | 0 | 01.83 | 1.83 | 0 | 0 | 09/08/12 01:45pm | 09/08/12 03:35pm | | GM | 09/10/12 | |
| 1.83 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.83 | 0 | 09/09/12 07:55am | 09/09/12 09:45am | | GM | 09/10/12 | |
| 2.58 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.58 | 0 | 09/09/12 10:10am | 09/09/12 12:45pm | | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 09/09/12 01:10pm | 09/09/12 02:40pm | | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 09/09/12 04:40pm | 09/09/12 06:10pm | | GM | 09/10/12 | |
| *Subtotal* | | | | | | | | | | | | | | | |
| 23.50 | | | | | | | | | | | | | | | |

*Hoelzel, Ben*

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 08/27/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08/29/12 08:30am | 08/29/12 11:00am | | GM | 09/04/12 | |
| 7 | 08/27/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 09/01/12 08:15am | 09/01/12 04:45pm | 1.50 | GM | 09/04/12 | |
| 2 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 09/02/12 03:15pm | 09/02/12 05:15pm | | GM | 09/04/12 | |
| 6.25 | 09/03/12 | Reg | 6.25 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 05:00pm | 0.775 | GM | 09/10/12 | |
| 3.50 | 09/03/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 09/05/12 07:59pm | 09/05/12 11:59pm | 0.50 | GM | 09/10/12 | |
| 3.25 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 09/07/12 08:45am | 09/07/12 12:30pm | 0.50 | GM | 09/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 09/08/12 08:30am | 09/08/12 01:00pm | 0.50 | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 09/09/12 10:15pm | 09/09/12 11:45pm | | GM | 09/10/12 | |
| *Subtotal* | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |

*Kleinman, Jason*

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 08/27/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 04:30am | 07:30am | | GM | 09/04/12 | |
| 2 | 08/27/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 11:30pm | | GM | 09/04/12 | |
| 9 | 08/27/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 08/28/12 07:00am | 08/28/12 05:00pm | 1.00 | GM | 09/04/12 | |
| 9 | 08/27/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 08/29/12 07:00am | 08/29/12 05:00pm | 1.00 | GM | 09/04/12 | |
| 10 | 08/27/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 08/29/12 08:00pm | 08/29/12 10:00pm | | GM | 09/04/12 | |
| 9 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 08/30/12 07:00am | 08/30/12 07:30pm | 3.50 | GM | 09/04/12 | |
| 8 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 08/31/12 07:00am | 08/31/12 05:00pm | 2.00 | GM | 09/04/12 | |
| 4 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 09/01/12 07:00am | 09/01/12 11:00am | | GM | 09/04/12 | |
| 9 | 09/03/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 04:30pm | 0.50 | GM | 09/10/12 | |
| 9 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 09/04/12 07:00am | 09/04/12 05:00pm | 1.00 | GM | 09/10/12 | |
| 9 | 09/03/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 09/05/12 07:00am | 09/05/12 05:00pm | 1.00 | GM | 09/10/12 | |
| 9 | 09/03/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 09/06/12 07:00am | 09/06/12 05:00pm | 1.00 | GM | 09/10/12 | |
| 9 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 09/07/12 07:00am | 09/07/12 06:00pm | 2.00 | GM | 09/10/12 | |
| *Subtotal* | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | |

*Madigan, Kaitlin*

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 08/27/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 09:30am | | GM | 09/06/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.17 | 08/27/12 | Reg | 9.17 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 11:00pm | 0.83 | GM | 09/06/12 | |
| 11.50 | 08/27/12 | Reg | 0 | 11.50 | 0 | 0 | 0 | 0 | 0 | 08/28/12 07:00am | 08/28/12 07:30pm | 1.00 | GM | 09/06/12 | |
| 9.50 | 08/27/12 | Reg | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08/29/12 07:00am | 08/29/12 05:00pm | 0.50 | GM | 09/06/12 | |
| 2.17 | 08/27/12 | Reg | 0 | 0 | 2.17 | 0 | 0 | 0 | 0 | 08/29/12 07:50pm | 08/29/12 10:00pm | | GM | 09/06/12 | |
| 3.50 | 08/27/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 08/30/12 07:00am | 08/30/12 10:30am | | GM | 09/06/12 | |
| 3 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 09/01/12 07:00pm | 09/01/12 10:00pm | | GM | 09/06/12 | |
| 4.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 09/02/12 11:00am | 09/02/12 03:30pm | | GM | 09/06/12 | |
| 3 | 09/03/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 09/04/12 03:00pm | 09/04/12 06:00pm | | GM | 09/10/12 | |
| 9 | 09/03/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 09/05/12 08:00am | 09/05/12 05:00pm | | GM | 09/10/12 | |
| 3 | 09/03/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 09/05/12 09:00pm | 09/06/12 12:00am | | GM | 09/10/12 | |
| 9.67 | 09/03/12 | Reg | 0 | 0 | 0 | 9.67 | 0 | 0 | 0 | 09/06/12 06:50am | 09/06/12 05:00pm | 0.50 | GM | 09/10/12 | |
| 3 | 09/03/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 09/06/12 09:30pm | 09/07/12 12:30am | | GM | 09/10/12 | |
| 10.67 | 09/03/12 | Reg | 0 | 0 | 0 | 10.67 | 0 | 0 | 0 | 09/07/12 06:45am | 09/07/12 05:00pm | 0.58 | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 09/07/12 08:00pm | 09/07/12 09:30pm | | GM | 09/10/12 | |
| 3.75 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.75 | 0 | 09/08/12 02:30am | 09/08/12 06:15pm | | GM | 09/10/12 | |
| 6.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 09/09/12 05:00pm | 09/09/12 11:30pm | | GM | 09/10/12 | |

**Subtotal** 95.83

**Malone, Matthew**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 09/27/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/30/12 02:00pm | 08/30/12 04:00pm | | GM | 09/06/12 | |
| 1.60 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 1.60 | 0 | 0 | 08/31/12 10:48am | 08/31/12 12:24pm | | GM | 09/06/12 | |
| 0.60 | 05/03/12 | Reg | 0 | 0.60 | 0 | 0 | 0 | 0 | 0 | 09/05/12 03:54pm | 09/05/12 04:30pm | | GM | 09/12/12 | |

4.20

**Subtotal**

**Massey, Braddock A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.67 | 08/27/12 | Reg | 8.67 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 04:40pm | | GM | 09/04/12 | |
| 1.33 | 08/27/12 | Reg | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 08:25pm | 10:45pm | | GM | 09/04/12 | |
| 8.17 | 08/27/12 | Reg | 0 | 8.17 | 0 | 0 | 0 | 0 | 0 | 08/28/12 07:40am | 08/28/12 03:50pm | | GM | 09/04/12 | |
| 1.17 | 08/27/12 | Reg | 0 | 1.17 | 0 | 0 | 0 | 0 | 0 | 08/28/12 09:55pm | 08/28/12 11:05pm | | GM | 09/04/12 | |
| 8.08 | 08/27/12 | Reg | 0 | 0 | 8.08 | 0 | 0 | 0 | 0 | 08/29/12 07:40am | 08/29/12 03:45pm | | GM | 09/04/12 | |
| 7.33 | 09/03/12 | Reg | 0 | 7.33 | 0 | 0 | 0 | 0 | 0 | 09/04/12 10:25am | 09/04/12 05:45pm | | GM | 09/10/12 | |
| 0.92 | 09/03/12 | Reg | 0 | 0.92 | 0 | 0 | 0 | 0 | 0 | 09/04/12 07:00pm | 09/04/12 07:55pm | | GM | 09/10/12 | |
| 0.83 | 09/03/12 | Reg | 0 | 0.83 | 0 | 0 | 0 | 0 | 0 | 09/04/12 09:25pm | 09/04/12 10:15pm | | GM | 09/10/12 | |
| 4.75 | 09/03/12 | Reg | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 09/05/12 05:15am | 09/05/12 02:00pm | | GM | 09/10/12 | |
| 8.25 | 09/03/12 | Reg | 0 | 0 | 0 | 8.25 | 0 | 0 | 0 | 09/06/12 09:00am | 09/06/12 05:15pm | | GM | 09/10/12 | |
| 8.42 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 8.42 | 0 | 0 | 09/07/12 05:20am | 09/07/12 05:15pm | 0.50 | GM | 09/10/12 | |
| 9 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 09/08/12 10:00am | 09/08/12 07:00pm | | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 09/09/12 09:10am | 09/09/12 10:40am | | GM | 09/10/12 | |

68.42

**Subtotal**

**McIntyre, Rachel**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 08/27/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 11:00am | | GM | 09/04/12 | |
| 3.50 | 08/27/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 10:30pm | | GM | 09/04/12 | |
| 10 | 08/27/12 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 08/28/12 09:10am | 08/28/12 08:00pm | 0.75 | GM | 09/04/12 | |
| 9 | 08/27/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 08/29/12 11:30am | 08/29/12 08:00pm | 0.50 | GM | 09/04/12 | |
| 9 | 08/27/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 08/30/12 08:00am | 08/30/12 05:00pm | | GM | 09/04/12 | |
| 1 | 09/03/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:00pm | | GM | 09/10/12 | |
| 3 | 09/03/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm | 09:30pm | | GM | 09/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 09/04/12 01:30pm | 09/04/12 05:30pm | | GM | 09/10/12 | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mizelle, Brian** | 11.25 | 08/27/12 | Reg | 11.25 | | | | | | | 08:20am | 08:05pm | 0.50 | GM | 09/04/12 |
| | 10 | 08/27/12 | Reg | 10 | | | | | | | 08/28/12 05:05am | 08/28/12 04:35pm | 0.50 | GM | 09/04/12 |
| | 1.25 | 08/27/12 | Reg | | 1.25 | | | | | | 08/28/12 08:46pm | 08/28/12 10:01pm | | GM | 09/04/12 |
| | 11.50 | 08/27/12 | Reg | | | 11.50 | | | | | 08/29/12 06:10am | 08/29/12 06:10pm | 0.50 | GM | 09/04/12 |
| | 1 | 08/27/12 | Reg | | | 1 | | | | | 08/29/12 07:25pm | 08/29/12 08:25pm | | GM | 09/04/12 |
| | 10 | 08/27/12 | Reg | | | | 10 | | | | 08/30/12 06:08am | 08/30/12 04:38pm | 0.50 | GM | 09/04/12 |
| | 7.50 | 09/03/12 | Reg | 7.50 | | | | | | | 06:56am | 01:26pm | | GM | 09/10/12 |
| | 2.25 | 09/03/12 | Reg | 2.25 | | | | | | | 03:46pm | 06:01pm | | GM | 09/10/12 |
| | 0.25 | 09/03/12 | Reg | 0.25 | | | | | | | 10:16pm | 10:31pm | | GM | 09/10/12 |
| | 10.50 | 09/03/12 | Reg | | 10.50 | | | | | | 09/04/12 06:08am | 09/04/12 04:36pm | | GM | 09/10/12 |
| | 0.75 | 09/03/12 | Reg | | 0.75 | | | | | | 09/04/12 03:20pm | 09/04/12 10:05pm | | GM | 09/10/12 |
| | 12 | 09/03/12 | Reg | | | 12 | | | | | 09/05/12 06:10am | 09/05/12 06:40pm | 0.50 | GM | 09/10/12 |
| | 7 | 09/03/12 | Reg | | | | 7 | | | | 09/06/12 06:04am | 09/06/12 01:04pm | | GM | 09/10/12 |
| | 4.75 | 09/03/12 | Reg | | | | 4.75 | | | | 09/06/12 02:36pm | 09/06/12 07:21pm | | GM | 09/10/12 |
| *Subtotal* | 90 | | | | | | | | | | | | | | |
| **Peck, Todd A.** | 7 | 08/27/12 | Reg | 7 | | | | | | | 10:00am | 07:00pm | 2.00 | GM | 09/04/12 |
| | 7 | 08/27/12 | Reg | | 7 | | | | | | 08/28/12 08:00am | 08/28/12 05:00pm | 2.00 | GM | 09/04/12 |
| | 9 | 08/27/12 | Reg | | | 9 | | | | | 08/29/12 07:00am | 08/29/12 07:00pm | 3.00 | GM | 09/04/12 |
| | 8 | 08/27/12 | Reg | | | | 8 | | | | 08/30/12 06:30am | 08/30/12 04:30pm | 2.00 | GM | 09/04/12 |
| | 8 | 08/27/12 | Reg | | | | | 8 | | | 08/31/12 06:00am | 08/31/12 03:00pm | 1.00 | GM | 09/04/12 |
| | 2 | 08/27/12 | Reg | | | | | | 2 | | 09/01/12 06:00pm | 09/01/12 08:00pm | | GM | 09/04/12 |
| | 4 | 08/27/12 | Reg | | | | | | | 4 | 09/02/12 01:00pm | 09/02/12 07:00pm | 2.00 | GM | 09/04/12 |
| | 8.50 | 09/03/12 | Reg | 8.50 | | | | | | | 10:00am | 10:30pm | 4.00 | GM | 09/10/12 |
| | 8.50 | 09/03/12 | Reg | | 8.50 | | | | | | 09/04/12 07:00am | 09/04/12 06:30pm | 3.00 | GM | 09/10/12 |
| | 9 | 09/03/12 | Reg | | | 9 | | | | | 09/05/12 06:30am | 09/05/12 05:00pm | 1.50 | GM | 09/10/12 |
| | 7.50 | 09/03/12 | Reg | | | | 7.50 | | | | 09/06/12 06:30am | 09/06/12 06:00pm | 2.00 | GM | 09/10/12 |
| | 8.50 | 09/03/12 | Reg | | | | | 8.50 | | | 09/07/12 06:00am | 09/07/12 04:30pm | 2.00 | GM | 09/10/12 |
| | 4 | 09/03/12 | Reg | | | | | | 4 | | 09/08/12 11:30am | 09/08/12 03:30pm | | GM | 09/10/12 |
| | 3 | 09/03/12 | Reg | | | | | | | 3 | 09/09/12 08:00pm | 09/09/12 11:00pm | | GM | 09/10/12 |
| *Subtotal* | 94 | | | | | | | | | | | | | | |
| **Ragan, Jill** | 1 | 08/27/12 | Reg | 1 | | | | | | | 07:30am | 08:30am | | GM | 09/04/12 |
| | 4.50 | 08/27/12 | Reg | 4.50 | | | | | | | 06:30pm | 11:00pm | | GM | 09/04/12 |
| | 3.75 | 08/27/12 | Reg | | 3.75 | | | | | | 08/28/12 07:00pm | 08/28/12 11:15pm | 0.50 | GM | 09/04/12 |
| | 4.75 | 08/27/12 | Reg | | | 4.75 | | | | | 08/29/12 06:15pm | 08/29/12 11:15am | | GM | 09/04/12 |
| | 0.75 | 08/27/12 | Reg | | | | 0.75 | | | | 08/30/12 07:33am | 08/30/12 08:15am | 0.25 | GM | 09/04/12 |
| | 4.25 | 08/27/12 | Reg | | | | 4.25 | | | | 08/30/12 06:45pm | 08/30/12 11:00pm | | GM | 09/04/12 |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 | 08/27/12 | Reg | 0 | 0 | 0 | 4.75 | 0 | 0 | 0 | 08/31/12 06:30pm | 08/31/12 11:15pm | | GM | 09/04/12 | |
| 3.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 09/01/12 06:45am | 09/01/12 10:15am | | GM | 09/04/12 | |
| 5.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 09/01/12 05:15pm | 09/01/12 11:15pm | | GM | 09/04/12 | |
| 12.25 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 12.25 | 0 | 09/02/12 07:45am | 09/02/12 08:30pm | 0.50 | GM | 09/04/12 | |
| 6 | 09/03/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 03:30pm | 0.50 | GM | 09/04/12 | |
| 5.25 | 09/03/12 | Reg | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 04:45pm | 10:00pm | | GM | 09/10/12 | |
| 1 | 09/03/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 09/04/12 09:45pm | 09/04/12 10:45pm | | GM | 09/10/12 | |
| 1 | 09/03/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 09/05/12 07:45am | 09/05/12 08:45am | | GM | 09/10/12 | |
| 2.75 | 09/03/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 09/05/12 08:45pm | 09/05/12 11:30pm | | GM | 09/10/12 | |
| 1 | 09/03/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 09/06/12 07:45am | 09/06/12 08:45am | | GM | 09/10/12 | |
| 4.25 | 09/03/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 09/06/12 06:45pm | 09/06/12 11:00pm | | GM | 09/10/12 | |
| 4.75 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 4.75 | 0 | 0 | 09/07/12 06:00pm | 09/07/12 10:45pm | | GM | 09/10/12 | |
| 9 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 09/08/12 08:00am | 09/08/12 05:15pm | 0.25 | GM | 09/10/12 | |
| 8 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 09/09/12 08:15am | 09/09/12 04:15pm | | GM | 09/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 09/09/12 07:00pm | 09/09/12 09:00pm | | GM | 09/10/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | |

*Salahuddin, Nida*

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 08/27/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 09:00pm | | GM | 09/06/12 | |
| 4 | 08/27/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 08/28/12 02:00pm | 08/28/12 06:00pm | | GM | 09/06/12 | |
| 7 | 08/27/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 08/28/12 10:30am | 08/28/12 05:30pm | | GM | 09/06/12 | |
| 7.50 | 08/27/12 | Reg | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 08/30/12 11:30am | 08/30/12 07:00pm | | GM | 09/06/12 | |
| 8 | 09/27/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 09/01/12 09:15am | 09/01/12 05:15pm | | GM | 09/06/12 | |
| 9.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 09/02/12 07:15am | 09/02/12 04:45pm | | GM | 09/06/12 | |
| 1.50 | 09/03/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30am | 01:00pm | | GM | 09/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 09/04/12 12:15pm | 09/04/12 04:15pm | | GM | 09/10/12 | |
| 7.75 | 09/03/12 | Reg | 0 | 0 | 7.75 | 0 | 0 | 0 | 0 | 09/05/12 10:30am | 09/05/12 06:15pm | | GM | 09/10/12 | |
| 8.50 | 09/03/12 | Reg | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 09/06/12 09:45am | 09/06/12 06:15pm | | GM | 09/10/12 | |
| 9.25 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 9.25 | 0 | 0 | 09/07/12 10:15am | 09/07/12 07:30pm | | GM | 09/10/12 | |
| 5.25 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.25 | 0 | 09/08/12 10:45am | 09/08/12 04:00pm | | GM | 09/10/12 | |
| 10 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 09/09/12 07:15am | 09/09/12 05:15pm | | GM | 09/10/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 91.25 | | | | | | | | | | | | | | | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 08/27/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 03:30pm | | GM | 09/04/12 | |
| 7.75 | 08/27/12 | Reg | 0 | 7.75 | 0 | 0 | 0 | 0 | 0 | 08/28/12 09:00am | 08/28/12 04:45pm | | GM | 09/04/12 | |
| 7.50 | 08/27/12 | Reg | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 08/28/12 09:00am | 08/28/12 04:30pm | | GM | 09/04/12 | |
| 7 | 09/27/12 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 08/29/12 09:00am | 08/30/12 04:00pm | | GM | 09/04/12 | |
| 7 | 08/27/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 08/31/12 09:00am | 08/31/12 04:00pm | | GM | 09/04/12 | |
| 6 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 09/02/12 09:30am | 09/02/12 03:30pm | | GM | 09/04/12 | |
| 8.50 | 09/03/12 | Reg | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09/04/12 08:30am | 09/04/12 05:00pm | | GM | 09/10/12 | |
| 7 | 09/03/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 09/05/12 09:00am | 09/05/12 04:00pm | | GM | 09/10/12 | |
| 6.75 | 09/03/12 | Reg | 0 | 0 | 6.75 | 0 | 0 | 0 | 0 | 09/06/12 09:15am | 09/06/12 04:00pm | | GM | 09/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 09/07/12 08:30am | 09/07/12 12:30pm | | GM | 09/10/12 | |
| 8.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8.50 | 09/09/12 03:30pm | 09/10/12 12:00am | | GM | 09/10/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | |

*Schlegel, Jonathan*

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.95 | 08/27/12 | Reg | 1.95 | 0 | 0 | 0 | 0 | 0 | 0 | 02:41pm | 04:36pm | | GM | 09/04/12 | Unable to connect to remote system from 9:52AM to |

*Sears, Eve*

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.37 | 08/27/12 | Reg | 5.37 | | | | | | 0 | 04:55pm | 10:17pm | | | GM | 09/04/12 |
| 4.03 | 08/27/12 | Reg | | 4.03 | | | | | 0 | 11:31am 08/28/12 | 03:33pm | | | GM | 09/04/12 |
| 6.46 | 08/27/12 | Reg | | 6.45 | | | | | 0 | 05:32am 08/28/12 | 11:59pm | | | GM | 09/04/12 |
| 1.08 | 08/27/12 | Reg | | | 1.08 | | | | 0 | 12:00am 08/29/12 | 01:05am | | | GM | 09/04/12 |
| 4.43 | 08/27/12 | Reg | | | 4.43 | | | | 0 | 10:00am 08/29/12 | 02:25pm | | | GM | 09/04/12 |
| 5.53 | 08/27/12 | Reg | | | 5.53 | | | | 0 | 06:27pm 08/29/12 | 11:59pm | | | GM | 09/04/12 |
| 0.53 | 08/27/12 | Reg | | | 0.53 | | | | 0 | 12:16am 08/30/12 | 12:47am | | | GM | 09/04/12 |
| 0.82 | 08/27/12 | Reg | | | 0.82 | | | | 0 | 12:16pm 08/30/12 | 01:05pm | | | GM | 09/04/12 |
| 4.13 | 08/27/12 | Reg | | | | 4.13 | | | 0 | 01:23am 08/30/12 | 05:31pm | | | GM | 09/04/12 |
| 3.82 | 08/27/12 | Reg | | | | 3.82 | | | 0 | 08:05pm 08/30/12 | 11:54pm | | | GM | 09/04/12 |
| 1.88 | 08/27/12 | Reg | | | | | 1.88 | | 0 | 12:00am 08/31/12 | 01:53am | | | GM | 09/04/12 |
| 1.75 | 08/27/12 | Reg | | | | | 1.75 | | 0 | 09:55am 08/31/12 | 11:40am | | | GM | 09/04/12 |
| 1.50 | 08/27/12 | Reg | | | | | 1.60 | | 0 | 12:49am 08/31/12 | 02:19am | | | GM | 09/04/12 |
| 0.12 | 08/27/12 | Reg | | | | | 0.12 | | 0 | 05:04pm 08/31/12 | 06:11pm | | | GM | 09/04/12 |
| 0.53 | 08/27/12 | Reg | | | | | 0.53 | | 0 | 11:27pm 08/31/12 | 11:59pm | | | GM | 09/04/12 |
| 1.97 | 08/27/12 | Reg | | | | | | 1.97 | 0 | 12:00am 09/01/12 | 01:58am | | | GM | 09/04/12 |
| 1.37 | 08/27/12 | Reg | | | | | | 1.37 | 0 | 08:34am 09/01/12 | 09:55am | | | GM | 09/04/12 |
| 2.67 | 08/27/12 | Reg | | | | | | | 2.67 | 04:13pm 09/02/12 | 06:53pm | | | GM | 09/04/12 |
| 5.70 | 09/03/12 | Reg | 5.70 | | | | | | 0 | 12:00pm | 05:42pm | | | GM | 09/10/12 |
| 4.93 | 09/03/12 | Reg | | 4.93 | | | | | 0 | 11:08am 09/04/12 | 04:04pm | | | GM | 09/10/12 |
| 1.87 | 09/03/12 | Reg | | 1.87 | | | | | 0 | 10:07pm 09/04/12 | 11:55pm | | | GM | 09/10/12 |
| 1.27 | 09/03/12 | Reg | | | 1.27 | | | | 0 | 12:00am 09/05/12 | 01:16am | | | GM | 09/10/12 |
| 2.62 | 09/03/12 | Reg | | | 2.62 | | | | 0 | 09:22pm 09/05/12 | 11:59pm | | | GM | 09/10/12 |
| 2.08 | 09/03/12 | Reg | | | | 2.08 | | | 0 | 12:00am 09/06/12 | 02:05am | | | GM | 09/10/12 |
| 1.42 | 09/03/12 | Reg | | | | 01.42 | | | 0 | 10:43am 09/06/12 | 12:08pm | | | GM | 09/10/12 |
| 2.48 | 09/03/12 | Reg | | | | 02.48 | | | 0 | 09:30pm 09/06/12 | 11:59pm | | | GM | 09/10/12 |
| 1.97 | 09/03/12 | Reg | | | | | 1.97 | | 0 | 12:00am 09/07/12 | 01:58am | | | GM | 09/10/12 |
| 5.08 | 09/03/12 | Reg | | | | | 5.08 | | 0 | 06:54pm 09/07/12 | 11:59pm | | | GM | 09/10/12 |
| 0.72 | 09/03/12 | Reg | | | | | | 0.72 | 0 | 12:00am 09/08/12 | 12:43am | | | GM | 09/10/12 |
| 2.98 | 09/03/12 | Reg | | | | | | 2.98 | 0 | 12:24pm 09/08/12 | 03:23pm | | | GM | 09/10/12 |
| 4.03 | 09/03/12 | Reg | | | | | | 4.03 | 0 | 07:27pm 09/08/12 | 11:25pm | | | GM | 09/10/12 |
| 0.30 | 09/03/12 | Reg | | | | | | 0.30 | 0 | 11:41pm 09/08/12 | 11:59pm | | | GM | 09/10/12 |
| 1.10 | 09/03/12 | Reg | | | | | | | 1.10 | 11:06am 09/09/12 | 12:16am | | | GM | 09/10/12 |
| 2.73 | 09/03/12 | Reg | | | | | | | 2.73 | 02:45pm 09/09/12 | 05:50pm | | | GM | 09/10/12 |
| 1.35 | 09/03/12 | Reg | | | | | | | 1.35 | 03:15pm 09/09/12 | 04:36pm | | | GM | 09/10/12 |
| 0.72 | 09/03/12 | Reg | | | | | | | 0.72 | 05:52pm 09/09/12 | 07:35pm | 0.25 | GM | 09/10/12 | finished SEC docs, email from/to Segev regarding Qt |

93.28

Subtotal

Shaw, Derek

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12 | 08/27/12 | Reg | 2.12 | | | | | | 0 | 07:55am | 10:03am | | | GM | 09/04/12 |
| 7 | 08/27/12 | Reg | 7 | | | | | | 0 | 01:55pm | 08:55pm | | | GM | 09/04/12 |
| 3.75 | 08/27/12 | Reg | | 3.75 | | | | | 0 | 05:15am 08/28/12 | 01:00pm | | | GM | 09/04/12 |
| 3.33 | 08/27/12 | Reg | | 3.33 | | | | | 0 | 02:45pm 08/28/12 | 06:05pm | | | GM | 09/04/12 |
| 5 | 08/27/12 | Reg | | | 5 | | | | 0 | 08:25am 08/28/12 | 01:25pm | | | GM | 09/04/12 |
| 2.25 | 08/27/12 | Reg | | | 2.25 | | | | 0 | 04:50pm 08/28/12 | 07:20pm | 0.25 | GM | 09/04/12 |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.58 | 08/27/12 | Reg | 0 | 0 | 0 | 0 3.58 | 0 | 0 | | 08/30/12 09:25am | 08/30/12 01:00pm | | GM | 09/04/12 | |
| 4.08 | 08/27/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | | 08/30/12 03:15pm | 08/30/12 07:16pm | | GM | 09/04/12 | |
| 4.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | | 08/31/12 08:30am | 08/31/12 01:00pm | | GM | 09/04/12 | |
| 1.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | | 08/31/12 02:00pm | 08/31/12 03:30pm | | GM | 09/04/12 | |
| 2.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | | 08/31/12 04:30pm | 08/31/12 07:00pm | | GM | 09/04/12 | |
| 5.75 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.75 | | 09/01/12 12:45pm | 09/01/12 06:30pm | | GM | 09/04/12 | |
| 8.53 | 09/03/12 | Reg | 0 | 8.53 | 0 | 0 | 0 | 0 | | 09/05/12 02:45pm | 09/05/12 11:35pm | 0.30 | GM | 09/10/12 | |
| 5 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | | 09/07/12 08:30am | 09/07/12 01:30pm | | GM | 09/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | | 09/07/12 03:00pm | 09/07/12 05:00pm | | GM | 09/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | | 09/07/12 06:25pm | 09/07/12 08:25pm | | GM | 09/10/12 | |
| 8.28 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8.28 | | 09/08/12 09:25am | 09/08/12 06:00pm | 0.30 | GM | 09/10/12 | |
| 7.83 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.83 | 09/09/12 12:25pm | 09/09/12 08:15pm | | GM | 09/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 09/09/12 10:00pm | 09/10/12 12:00am | | GM | 09/10/12 | |
| **Subtotal 80.92** | | | | | | | | | | | | | | | |
| **Sturdey, David** | | | | | | | | | | | | | | | |
| 6.50 | 08/27/12 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | | 10:12am | 04:42pm | | GM | 09/04/12 | |
| 2 | 08/27/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | | 08/29/12 03:22am | 08/29/12 05:22am | | GM | 09/04/12 | |
| 10.50 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 10.50 | 0 | | 08/29/12 06:45am | 08/29/12 07:15pm | | GM | 09/04/12 | |
| 11 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 08/31/12 07:30am | 08/31/12 06:30pm | | GM | 09/04/12 | |
| **Subtotal 30** | | | | | | | | | | | | | | | |
| **Syta, Mirella** | | | | | | | | | | | | | | | |
| 1.83 | 08/27/12 | Reg | 1.83 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:50am | | GM | 09/04/12 | |
| 5 | 08/27/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | | 08/28/12 03:45pm | 08/28/12 08:45pm | | GM | 09/04/12 | |
| 7.25 | 08/27/12 | Reg | 0 | 0 | 7.25 | 0 | 0 | 0 | | 08/29/12 10:00am | 08/29/12 05:15pm | | GM | 09/04/12 | |
| 2 | 08/27/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | | 08/30/12 10:00pm | 08/31/12 12:00am | | GM | 09/04/12 | |
| 4.25 | 08/27/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | | 08/31/12 12:00am | 08/31/12 04:15am | | GM | 09/04/12 | |
| 5.25 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 5.25 | 0 | | 08/31/12 06:45am | 09/01/12 12:00am | | GM | 09/04/12 | |
| 0.38 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.38 | | 09/01/12 12:00am | 09/01/12 12:23am | | GM | 09/04/12 | |
| 5 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | .5 | | 09/01/12 01:45am | 09/01/12 06:45pm | | GM | 09/04/12 | |
| 3.33 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.33 | | 09/01/12 08:40am | 09/02/12 12:00am | | GM | 09/04/12 | |
| 0.28 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.28 | 09/03/12 12:00am | 09/03/12 12:17am | | GM | 09/04/12 | |
| 7.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.50 | | 09/02/12 04:30pm | 09/03/12 12:00am | | GM | 09/04/12 | |
| 3.50 | 09/03/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | | 09/04/12 01:30pm | 09/04/12 05:00pm | | GM | 09/10/12 | |
| 1.50 | 09/03/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | | 09/04/12 10:30pm | 09/05/12 12:00am | | GM | 09/10/12 | |
| 2.50 | 09/03/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | | 09/05/12 12:00am | 09/05/12 02:30am | | GM | 09/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | | 09/05/12 02:10pm | 09/05/12 06:10pm | | GM | 09/10/12 | |
| 1.58 | 09/03/12 | Reg | 0 | 1.58 | 0 | 0 | 0 | 0 | | 09/05/12 07:35pm | 09/05/12 09:10pm | | GM | 09/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | | 09/05/12 10:00pm | 09/06/12 12:00am | | GM | 09/10/12 | |
| 5.75 | 09/03/12 | Reg | 0 | 0 | 5.75 | 0 | 0 | 0 | | 09/06/12 12:00am | 09/06/12 05:15am | 0.50 | GM | 09/10/12 | |
| 3 | 09/03/12 | Reg | 0 | 0 | 0 | .3 | 0 | 0 | | 09/06/12 10:45am | 09/06/12 01:45pm | | GM | 09/10/12 | |
| 7.17 | 09/03/12 | Reg | 0 | 0 | 0 | 07.17 | 0 | 0 | | 09/06/12 04:00am | 09/06/12 11:10pm | | GM | 09/10/12 | |
| 4.50 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | | 09/09/12 12:30am | 09/09/12 05:00am | | GM | 09/10/12 | |
| 9.58 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9.58 | | 09/09/12 12:55pm | 09/10/12 12:00am | 1.50 | GM | 09/10/12 | |
| **Subtotal 87.15** | | | | | | | | | | | | | | | |
| **Walker, Megan** | | | | | | | | | | | | | | | |
| 3 | 08/27/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | | 01:00pm | 04:00pm | | GM | 09/04/12 | 09/04/12 orientation at the CL Columbus office |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.67 | 08/27/12 | Reg | 0.67 | 0 | 0 | 0 | 0 | 0 | 0 | 08/28/12 12:26am | 08/28/12 01:05am | | GM | 09/04/12 | explored Discovery Partner software at home on pers |
| 1.42 | 08/27/12 | Reg | 1.42 | 0 | 0 | 0 | 0 | 0 | 0 | 08/28/12 06:35pm | 08/28/12 08:00pm | | GM | 09/04/12 | coded 52 docs; emailed questions to Gretchen Marty |
| 2.12 | 08/27/12 | Reg | 2.12 | 0 | 0 | 0 | 0 | 0 | 0 | 08/28/12 08:10pm | 08/28/12 10:17pm | | GM | 09/04/12 | coded 93 docs; emailed questions to Gretchen Marty |
| 1.83 | 08/27/12 | Reg | 0 | 1.83 | 0 | 0 | 0 | 0 | 0 | 08/29/12 03:10am | 08/29/12 05:00am | | GM | 09/04/12 | coded 66 docs; emailed questions to Gretchen Marty |
| 1.12 | 08/27/12 | Reg | 0 | 1.12 | 0 | 0 | 0 | 0 | 0 | 08/29/12 05:17am | 08/29/12 06:24am | | GM | 09/04/12 | coded 28 docs; emailed questions to Gretchen Marty |
| 3.03 | 08/27/12 | Reg | 0 | 3.03 | 0 | 0 | 0 | 0 | 0 | 08/29/12 04:10pm | 08/29/12 07:12pm | | GM | 09/04/12 | coded 128 docs; emailed questions to Gretchen Mart |
| 6.45 | 08/27/12 | Reg | 0 | 0 | 6.45 | 0 | 0 | 0 | 0 | 08/30/12 01:08am | 08/30/12 07:35am | | GM | 09/04/12 | tagged 282 docs; emailed questions to Gretchen Mat |
| 4.82 | 08/27/12 | Reg | 0 | 0 | 0 | 4.82 | 0 | 0 | 0 | 08/31/12 01:46am | 08/31/12 06:40am | | GM | 09/04/12 | tagged 106 docs; emailed questions to GM |
| 3.76 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 3.76 | 0 | 0 | 09/01/12 09:30am | 09/01/12 01:15pm | | GM | 09/04/12 | tagged 79 docs; emailed questions to GM |
| 4 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 09/01/12 01:30pm | 09/01/12 05:30pm | | GM | 09/04/12 | tagged 140 docs; emailed questions to GM |
| 2.83 | 08/31/12 | Reg | 0 | 0 | 0 | 0 | 2.83 | 0 | 0 | 09/01/12 06:00pm | 09/01/12 08:50pm | | GM | 09/04/12 | tagged 59 docs; emailed questions to GM |
| 4.17 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.17 | 0 | 09/02/12 09:55am | 09/02/12 02:00pm | | GM | 09/04/12 | tagged 127docs (CDT in St. Louis) |
| 1.75 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 09/02/12 10:00pm | 09/02/12 11:45pm | | GM | 09/04/12 | coded 66 docs (CDT in St. Louis); emailed GM with |
| 1.40 | 09/03/12 | Reg | 1.40 | 0 | 0 | 0 | 0 | 0 | 0 | 09/04/12 02:36am | 09/04/12 04:00am | | GM | 09/10/12 | tagged 100 docs |
| 2.50 | 09/03/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 09/05/12 02:00pm | 09/05/12 04:30pm | | GM | 09/10/12 | tagged 231 docs; emailed GMarty |
| 1.57 | 09/03/12 | Reg | 0 | 1.57 | 0 | 0 | 0 | 0 | 0 | 09/05/12 04:51pm | 09/05/12 06:25pm | | GM | 09/10/12 | tagged 88 docs |
| 1.33 | 09/03/12 | Reg | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 | 09/05/12 06:51pm | 09/05/12 08:11pm | | GM | 09/10/12 | tagged 97 docs; emailed GMarty |
| 0.98 | 09/03/12 | Reg | 0 | 0.98 | 0 | 0 | 0 | 0 | 0 | 09/06/12 05:16am | 09/06/12 07:15am | | GM | 09/10/12 | tagged 84 docs; emailed GMarty |
| 1.12 | 09/03/12 | Reg | 0 | 0 | 1.12 | 0 | 0 | 0 | 0 | 09/06/12 06:10am | 09/06/12 03:17am | | GM | 09/10/12 | tagged 67 docs |
| 2.03 | 09/03/12 | Reg | 0 | 0 | 2.03 | 0 | 0 | 0 | 0 | 09/06/12 11:40am | 09/06/12 01:42pm | | GM | 09/10/12 | tagged 76 docs |
| 2.12 | 09/03/12 | Reg | 0 | 0 | 2.12 | 0 | 0 | 0 | 0 | 09/06/12 02:13pm | 09/06/12 04:20pm | | GM | 09/10/12 | tagged 30 docs to complete folder 201; searched for |
| 1.48 | 09/03/12 | Reg | 0 | 0 | 1.48 | 0 | 0 | 0 | 0 | 09/06/12 05:05pm | 09/06/12 06:34pm | | GM | 09/10/12 | tagged 37 docs in folder 205 |
| 2.03 | 09/03/12 | Reg | 0 | 0 | 0 | 2.03 | 0 | 0 | 0 | 09/07/12 05:30am | 09/07/12 07:32am | | GM | 09/10/12 | tagged 122 docs in folder 205 |
| 1.65 | 09/03/12 | Reg | 0 | 0 | 0 | 1.65 | 0 | 0 | 0 | 09/07/12 08:43am | 09/07/12 10:22am | | GM | 09/10/12 | tagged 55 docs in folder 205 |
| 1.13 | 09/03/12 | Reg | 0 | 0 | 0 | 1.13 | 0 | 0 | 0 | 09/07/12 10:52am | 09/07/12 12:00pm | | GM | 09/10/12 | tagged 14 doc groups (54 items) in folder 205 |
| 2.10 | 09/03/12 | Reg | 0 | 0 | 0 | 2.10 | 0 | 0 | 0 | 09/07/12 12:14pm | 09/07/12 02:20pm | | GM | 09/10/12 | tagged 46 doc groups (108 items) in folder 205 |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 09/07/12 03:03pm | 09/07/12 05:03pm | | GM | 09/10/12 | tagged 48 doc groups (122 items) in folder 205 |
| 1.97 | 09/03/12 | Reg | 0 | 0 | 0 | 1.97 | 0 | 0 | 0 | 09/07/12 05:21pm | 09/07/12 07:17pm | | GM | 09/10/12 | tagged 57 groups (140 items) in folder 205; emailed t |
| 2.85 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 2.85 | 0 | 0 | 09/08/12 07:14am | 09/08/12 10:05am | | GM | 09/10/12 | tagged 93 groups (179 items) in folder 205 |
| 2.02 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 2.02 | 0 | 0 | 09/08/12 10:27am | 09/08/12 12:28pm | | GM | 09/10/12 | tagged 63 groups (141 items) in folder 205 |
| 3 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 09/08/12 12:57pm | 09/08/12 03:57pm | | GM | 09/10/12 | tagged 154 items in folder 205 |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 09/09/12 04:30pm | 09/09/12 06:30pm | | GM | 09/10/12 | tagged 101 items in folder 205; emailed GMarty |
| 2 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 09/09/12 08:30am | 09/09/12 10:30am | | GM | 09/10/12 | tagged 78 items in folder 205 |
| 7.72 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.72 | 0 | 09/09/12 11:00am | 09/09/12 05:43pm | | GM | 09/10/12 | tagged 378 items in folder 205 |

Subtotal 86.05

Williams, Monica

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.75 | 08/27/12 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45am | 11:30am | | GM | 09/04/12 |
| 2.50 | 08/27/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 05:00pm | | GM | 09/04/12 |
| 1 | 08/27/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 08/28/12 07:25am | 08/28/12 08:25am | | GM | 09/04/12 |
| 1.75 | 08/27/12 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08/28/12 10:00am | 08/28/12 11:45am | | GM | 09/04/12 |
| 3 | 08/27/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08/28/12 01:00pm | 08/28/12 04:00pm | | GM | 09/04/12 |
| 2.75 | 08/27/12 | Reg | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 08/29/12 09:00am | 08/29/12 11:45am | | GM | 09/04/12 |
| 1.50 | 08/27/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 08/29/12 02:30pm | 08/29/12 04:00pm | | GM | 09/04/12 |
| 1 | 08/27/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 08/29/12 07:05pm | 08/29/12 08:05pm | | GM | 09/04/12 |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 08/27/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 08/30/12 07:30am | 08/30/12 12:30pm | | GM | 09/04/12 | |
| 1 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 08/30/12 02:25pm | 08/30/12 03:25pm | | GM | 09/04/12 | |
| 1 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 08/31/12 11:15am | 08/31/12 12:15pm | | GM | 09/04/12 | |
| 2 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 08/31/12 02:30pm | 08/31/12 04:30pm | | GM | 09/04/12 | |
| 2.17 | 08/27/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 08/02/12 12:50pm | 08/02/12 03:00pm | | GM | 09/04/12 | |
| 2.08 | 09/03/12 | Reg | 2.08 | 0 | 0 | 0 | 0 | 0 | 0 | | 07:50pm | | GM | 09/10/12 | |
| 5 | 09/03/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 09/04/12 07:30am | 09/04/12 12:30pm | | GM | 09/10/12 | |
| 2 | 09/03/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 09/05/12 07:30am | 09/05/12 09:30am | | GM | 09/10/12 | |
| 4 | 09/03/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 09/05/12 02:00pm | 09/05/12 06:00pm | | GM | 09/10/12 | |
| 5 | 09/03/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 09/06/12 12:00pm | 09/06/12 05:00pm | | GM | 09/10/12 | |
| 5 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 09/07/12 06:00am | 09/07/12 01:00pm | | GM | 09/10/12 | |
| 1 | 09/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 09/09/12 05:50pm | 09/09/12 06:50pm | | GM | 09/10/12 | |

Subtotal    50.50

Subtotal    1688.78

Total    1688.78

About    v8.3 (r11775)

Powered by SpringAhead (tm)





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/23/2012 | IN 138599 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 26.50 | 34.00 | 901.00 |
| Julie Decker<br>Hours Worked | 57.92 | 34.00 | 1,969.28 |
| Alison DeGiorgio<br>Hours Worked | 71.00 | 34.00 | 2,414.00 |
| J. Kevin Earp<br>Hours Worked | 80.24 | 34.00 | 2,728.16 |
| Adam Grimes<br>Hours Worked | 88.20 | 34.00 | 2,998.80 |
| Julia Higgins<br>Hours Worked | 54.32 | 34.00 | 1,846.88 |
| Ben Hoelzel<br>Hours Worked | 26.75 | 34.00 | 909.50 |

| Thank you for your business. | Total |
|------------------------------|-------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 10/8/2012 |
|----------|-----------|

## Balance Due



# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/23/2012 | IN 138599 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Jason Kleinman<br>Hours Worked | 90.00 | 34.00 | 3,060.00 |
| Kaitlin Madigan<br>Hours Worked | 99.43 | 34.00 | 3,380.62 |
| Brad Massey<br>Hours Worked | 40.83 | 34.00 | 1,388.22 |
| Rachel McIntyre<br>Hours Worked | 45.00 | 34.00 | 1,530.00 |
| Brian Mizelle<br>Hours Worked | 62.00 | 34.00 | 2,108.00 |
| Todd Peck<br>Hours Worked | 62.50 | 34.00 | 2,125.00 |
| Jill Ragon<br>Hours Worked | 85.50 | 34.00 | 2,907.00 |

| Thank you for your business. | Total |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 10/8/2012 |

## Balance Due





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/23/2012 | IN 138599 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Nida Salahuddin<br>Hours Worked | 60.50 | 34.00 | 2,057.00 |
| Jonathan Schlegel<br>Hours Worked | 87.00 | 34.00 | 2,958.00 |
| Eve Searls<br>Hours Worked | 2.17 | 34.00 | 73.78 |
| Derek Shaw<br>Hours Worked | 83.57 | 34.00 | 2,841.38 |
| Mirelle Syrja<br>Hours Worked | 75.85 | 34.00 | 2,578.90 |
| Megon Walker<br>Hours Worked | 90.01 | 34.00 | 3,060.34 |
| Monica Williams<br>Hours Worked | 37.92 | 34.00 | 1,289.28 |

| Thank you for your business. | Total | $45,125.14 |
|---|---|---|

| TERMS | Net 15 days |
|---|---|

| DUE DATE | 10/8/2012 |
|---|---|

**Balance Due**        $45,125.14

Timecards for Invoice IN 138599 (9/23/2012, Carpenter & Lipps)

User: Michelle Chinn    Timecard: Sep 10 - Sep 16, 2012

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:45 AM | 02:30 PM | | 5:45 | - | - | - | - | - | - | 5.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 PM | 11:30 PM | | 4 | - | - | - | - | - | - | 4 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:10 PM | 11:55 PM | 0:45 | - | 4 | - | - | - | - | - | 4 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:45 PM | 06:15 PM | 0:30 | - | - | 4 | - | - | - | - | 4 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 PM | 11:45 PM | 0:30 | - | - | 3:45 | - | - | - | - | 3.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:50 AM | 12:50 PM | | - | - | - | 5 | - | - | - | 5 | Gretchen Marty 9/18/12 | KJ |
| Totals: | | | | 9.75 | 4 | 7.75 | 5 | 0 | 0 | 0 | 26.50 | 100% | 100% |

User: Julie Decker    Timecard: Sep 10 - Sep 16, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4816 - SEC Review | 08:15 AM | 04:00 PM | | 7:45 | - | - | - | - | - | - | 7.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 04:30 PM | 07:45 PM | | 3:15 | - | - | - | - | - | - | 3.25 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 09:30 AM | 01:00 PM | | - | 3:30 | - | - | - | - | - | 3.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 07:00 AM | 01:00 PM | | - | - | 6 | - | - | - | - | 6 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 03:00 PM | 03:30 PM | | - | - | 0:30 | - | - | - | - | 0.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 06:00 PM | 08:00 PM | | - | - | 2 | - | - | - | - | 2 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 09:15 PM | 11:15 PM | | - | - | 2 | - | - | - | - | 2 | Gretchen Marty 9/18/12 | KJ |

**User: Julie Decker    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 10:00 AM | 01:00 PM | - | - | - | - | - | 3 | - | - | 3 | Gretchen Marty 9/18/12 KJ | |
| CARPENTER & LIPPS:4816 - SEC Review | 04:35 PM | 06:35 PM | - | - | - | - | - | 2 | - | - | 2 | Gretchen Marty 9/18/12 KJ | |
| CARPENTER & LIPPS:4816 - SEC Review | 08:30 PM | 09:30 PM | - | - | - | - | - | 1 | - | - | 1 | Gretchen Marty 9/18/12 KJ | |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 05:00 PM | - | - | - | - | - | - | 9 | - | 9 | Gretchen Marty 9/18/12 KJ | |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 PM | 08:00 PM | - | - | - | - | - | - | 1 | - | 1 | Gretchen Marty 9/18/12 KJ | |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 12:00 PM | - | - | - | - | - | - | - | 4 | 4 | Gretchen Marty 9/18/12 KJ | |
| **Totals:** | | | | 11 | 3.50 | 10.50 | 0 | 6 | 10 | 4 | 45 | 100% | 100% |

**User: Julie Decker    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**User: Julie Decker    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon | Tue | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:05 AM | 01:00 PM | | 4:55 | - | - | - | - | - | - | 4.92 | ⊚ Gretchen Marty 9/24/12 | ⊚ KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:00 PM | 12:00 AM | | - | - | - | 7 | - | - | - | 7 | ⊚ Gretchen Marty 9/24/12 | ⊚ KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 09:00 AM | | - | - | - | - | - | 1 | - | 1 | ⊚ Gretchen Marty 9/24/12 | ⊚ KJ |
| Totals: | | | | 4.92 | 0 | 0 | 7 | 0 | 1 | 0 | 12.92 | 100% | 100% |

**User: Alison DeGiorgio    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:45 AM | 01:30 PM | 0:45 | 4 | - | - | - | - | - | - | 4 | ⊚ Gretchen Marty 9/18/12 | ⊚ KJ ⊚ |
| Review project protocol and summarize documents according to same. | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 06:30 PM | 2 | - | 9 | - | - | - | - | - | 9 | ⊚ Gretchen Marty 9/18/12 | ⊚ KJ ⊚ |
| Review project protocol and summarize documents according to same. | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 06:30 PM | 1 | - | - | 10 | - | - | - | - | 10 | ⊚ Gretchen Marty 9/18/12 | ⊚ KJ ⊚ |

**User: Alison DeGiorgio    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review *(Review project protocol and summarize documents according to same.)* | 07:30 AM | 07:00 PM | 2:30 | - | 9 | - | - | - | - | - | 9 | ⊚ Gretchen Marty 9/18/12 | ⊚ KJ |
| CARPENTER & LIPPS:4816 - SEC Review *(Review project protocol and summarize documents according to same.)* | 09:00 AM | 07:00 PM | 0:30 | - | - | - | - | 9:30 | - | - | 9.50 | ⊚ Gretchen Marty 9/18/12 | ⊚ KJ |
| CARPENTER & LIPPS:4816 - SEC Review *(Review project protocol and summarize documents according to same.)* | 06:30 PM | 07:00 PM | - | - | - | - | - | - | 0:30 | - | 0.50 | ⊚ Gretchen Marty 9/18/12 | ⊚ KJ |
| CARPENTER & LIPPS:4816 - SEC Review *(Review project protocol and summarize documents according to same.)* | 07:00 AM | 06:00 PM | 1 | - | - | - | - | - | - | 10 | 10 | ⊚ Gretchen Marty 9/18/12 | ⊚ KJ |
| **Totals:** | | | | 4 | 9 | 10 | 9 | 9.50 | 0.50 | 10 | 52 | 100% | 100% |

**User: Alison DeGiorgio    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 11:00 AM | 0:30 | 3 | - | - | - | - | - | - | 3 | ⊚ Gretchen Marty 9/24/12 | ⊚ KJ |

**User: Allison DeGiorgio    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 01:15 PM | 03:15 PM | - | - | - | 2 | - | - | - | - | 2 | Gretchen Marty 9/24/12  KJ |
| Review project protocol and summarize documents according to same. | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 06:00 PM | 1 | - | - | - | 9 | - | - | - | 9 | Gretchen Marty 9/24/12  KJ |
| Review project protocol and summarize documents according to same. | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 08:30 AM | 02:00 PM | 0:30 | - | - | - | - | 5 | - | - | 5 | Gretchen Marty 9/24/12  KJ |
| Review project protocol and summarize documents according to same. | | | | | | | | | | | | |
| **Totals:** | | | | 3 | 0 | 2 | 9 | 5 | 0 | 0 | 19 | 100%  100% |

**User: J. Kevin Earp    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 03:30 PM | | 8 | - | - | - | - | - | - | 8 | Gretchen Marty 9/18/12  KJ — Approved / Proces |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 02:00 PM | | - | 6:30 | - | - | - | - | - | 6.50 | Gretchen Marty 9/18/12  KJ |

User: J. Kevin Earp    Timecard: Sep 10 - Sep 16, 2012

| | | | | | | |
|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 04:30 PM | 06:00 PM | 1:30 | 1.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:15 AM | 12:00 PM | 3:45 | 3.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 03:00 PM | 06:00 PM | 3 | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 09:00 AM | 1:30 | 1.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:44 PM | 06:00 PM | 4:16 | 4.27 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 09:30 PM | 1:30 | 1.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 09:00 AM | 1:30 | 1.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & | 11:23 AM | 05:00 PM | 5:37 | 5.62 | Gretchen Marty 9/18/12 | KJ |

**User: J. Kevin Earp   Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS.4816 - SEC Review | 08:00 PM | 11:00 PM | | 8 | 8 | | | | | 3 | 3 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 8 | 8 | 6.75 | 7.27 | 7.12 | 0 | 3 | 40.13 | 100% | 100% |

**User: J. Kevin Earp   Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS.4816 - SEC Review | 08:00 AM | 01:00 PM | | 5 | - | - | - | - | - | - | 5 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS.4816 - SEC Review | 02:00 PM | 05:00 PM | | 3 | - | 2 | - | - | - | - | 3 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS.4816 - SEC Review | 07:30 AM | 03:30 PM | | - | 8 | - | - | - | - | - | 8 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS.4816 - SEC Review | 02:30 PM | 04:30 PM | | - | - | - | - | - | - | - | 2 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & | 07:30 AM | 03:30 PM | | - | - | - | 8 | - | - | - | 8 | Gretchen Marty 9/24/12 | KJ |

**User: J. Kevin Earp    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPPS:4816 - SEC Review | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 12:36 PM | | | | | | 5:06 | | | 5.10 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:00 PM | 04:30 PM | | | | | | 3:30 | | | 3.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 03:00 PM | 06:00 PM | | | | | | | 3 | | 3 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:15 AM | 10:17 AM | | | | | | | | 1:02 | 1.03 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:17 PM | 06:45 PM | | | | | | | | 1:28 | 1.47 | Gretchen Marty 9/24/12 | KJ |
| Totals: | | | | 8 | 8 | 2 | 8 | 8.60 | 3 | 2.50 | 40.10 | 100% | 100% |

**User: Adam Grimes    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & | 06:42 PM | 12:00 AM | | 5:18 | | | | | | | 5.30 | Gretchen Marty 9/18/12 | KJ |

**User: Adam Grimes    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 06:30 PM | 11:00 PM | - | | 4:30 | | | | | | 4.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:36 PM | 11:30 PM | - | | | 2:54 | | | | | 2.90 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:12 AM | 11:00 PM | 0:30 | | | | | 14:18 | | | 14.30 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:06 AM | 11:00 PM | 0:30 | | | | | | 14:24 | | 14.40 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:00 AM | 12:36 PM | - | | | | | | | 3:36 | 3.60 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 5.30 | 4.50 | 2.90 | 0 | 14.30 | 14.40 | 3.60 | 45 | 100% | 100% |

**User: Adam Grimes    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & | 06:48 PM | 12:00 AM | - | 5:12 | | | | | | | 5.20 | Gretchen Marty 9/24/12 | KJ |

**User: Adam Grimes**    Timecard: Sep 17 - Sep 23, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPPS:4816 - SEC Review | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 12:00 AM | | - | 4 | - | - | - | - | - | 4 | Gretchen Marty 9/24/12 | KJ |
| LIPPS:4816 - SEC Review | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 06:54 PM | 11:00 PM | | - | - | 4:06 | - | - | - | - | 4.10 | Gretchen Marty 9/24/12 | KJ |
| LIPPS:4816 - SEC Review | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 06:18 PM | 11:00 PM | | - | - | - | 4:42 | - | - | - | 4.70 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:00 AM | 11:00 PM | 0:30 | - | - | - | - | 13:30 | - | - | 13.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 08:00 PM | 0:18 | - | - | - | - | - | 11:42 | - | 11.70 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 5.20 | 4 | 4.10 | 4.70 | 13.50 | 11.70 | 0 | 43.20 | 100% | 100% |

**User: Julia Higgins**    Timecard: Sep 10 - Sep 16, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & | 05:25 AM | 06:25 AM | | 1 | - | - | - | - | - | - | 1 | Gretchen Marty 9/18/12 | KJ |

User: Julia Higgins   Timecard: Sep 10 - Sep 16, 2012

| Project | Start | End | Time | Hours | Approved | |
|---|---|---|---|---|---|---|
| LIPPS:4816 - SEC Review | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 08:45 AM | 11:50 AM | 3:05 | 3.08 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:25 PM | 03:05 PM | 1:40 | 1.67 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:45 PM | 07:10 PM | 1:25 | 1.42 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:05 AM | 10:25 AM | 2:20 | 2.33 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:45 AM | 01:05 PM | 2:20 | 2.33 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:15 PM | 01:55 PM | 0:40 | 0.67 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 02:45 PM | 05:15 PM | 2:30 | 2.50 | Gretchen Marty 9/18/12 | KJ |

User: Julia Higgins    Timecard: Sep 10 - Sep 16, 2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:10 AM | 09:30 AM | | | 2:20 | | | 2.33 | ⊗ Gretchen Marty 9/18/12    ⊗ KJ'§ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:10 AM | 11:40 AM | | | 1:30 | | | 1.50 | ⊗ Gretchen Marty 9/18/12    ⊗ KJ'§ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:25 PM | 02:05 PM | | | 1:40 | | | 1.67 | ⊗ Gretchen Marty 9/18/12    ⊗ KJ'§ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:50 PM | 09:55 PM | | | 1:05 | | | 1.08 | ⊗ Gretchen Marty 9/18/12    ⊗ KJ'§ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:25 AM | 09:35 AM | | | 2:10 | | | 2.17 | ⊗ Gretchen Marty 9/18/12    ⊗ KJ'§ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:05 AM | 12:40 PM | | | 2:35 | | | 2.58 | ⊗ Gretchen Marty 9/18/12    ⊗ KJ'§ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:10 PM | 02:10 PM | | | 1 | | | 1 | ⊗ Gretchen Marty 9/18/12    ⊗ KJ'§ |

User: Julia Higgins    Timecard: Sep 10 - Sep 16, 2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 03:00 PM | 03:50 PM | - | 0:50 | - | 0.83 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:35 PM | 09:25 PM | - | 1:50 | - | 1.83 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:40 AM | 08:55 AM | - | - | 3:15 | 3.25 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:35 AM | 10:05 AM | - | - | 0:30 | 0.50 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 11:40 AM | 01:00 PM | - | - | 1:20 | 1.33 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:30 PM | 02:40 PM | - | - | 1:10 | 1.17 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:25 AM | 09:05 AM | - | - | 2:40 | 2.67 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & | 10:15 AM | 11:25 AM | - | - | 1:10 | 1.17 | Gretchen Marty 9/18/12 KJ |

**User: Julia Higgins    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPPS:4816 - SEC Review | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 03:50 PM | 04:50 PM | | | | | | | 1 | | 1 | Gretchen Marty 9/18/12 | KJl |
| CARPENTER & LIPPS:4816 - SEC Review | 01:45 PM | 03:40 PM | | | | | | | | 1:55 | 1.92 | Gretchen Marty 9/18/12 | KJl |
| CARPENTER & LIPPS:4816 - SEC Review | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 03:55 PM | 05:55 PM | | | | | | | | 2 | 2 | Gretchen Marty 9/18/12 | KJl |
| **Totals:** | | | | 7.17 | 7.83 | 6.58 | 8.42 | 8.25 | 4.83 | 3.92 | 45 | 100% | 100% |

**User: Julia Higgins    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:40 AM | 10:15 AM | | 1:35 | | | | | | | 1.58 | Gretchen Marty 9/24/12 | KJl |
| CARPENTER & LIPPS:4816 - SEC Review | 10:15 AM | 11:20 AM | | | | | 1:05 | | | | 1.08 | Gretchen Marty 9/24/12 | KJl |
| CARPENTER & LIPPS:4816 - SEC Review | 11:40 AM | 01:15 PM | | | | | 1:35 | | | | 1.58 | Gretchen Marty 9/24/12 | KJl |

**User: Julia Higgins   Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 02:55 PM | 04:15 PM | - | - | - | - | 1:20 | - | - | - | 1.33 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:20 AM | 10:20 AM | - | - | - | - | - | 1 | - | - | 1 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:45 AM | 11:20 AM | - | - | - | - | - | 0:35 | - | - | 0.58 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:40 PM | 01:50 PM | - | - | - | - | - | 1:10 | - | - | 1.17 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 08:30 AM | - | - | - | - | - | - | 1 | - | 1 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | 1.58 | 0 | 0 | 0 | 4 | 2.75 | 1 | 0 | 9.33 | 100% | 100% |

**User: Ben Hoelzel   Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & | 09:00 PM | 11:45 PM | - | - | - | 2:45 | - | - | - | - | 2.75 | Gretchen Marty 9/18/12 | KJ |

**User: Ben Hoelzel**    Timecard: Sep 10 - Sep 16, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 PM | 09:30 PM | | - | - | - | - | - | 2 | - | 2 | 🖉 Gretchen Marty 9/18/12 | 🖉 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:15 PM | 11:00 PM | 0:15 | - | - | - | - | - | - | 2:30 | 2.50 | 🖉 Gretchen Marty 9/18/12 | 🖉 KJ |
| **Totals:** | | | | 0 | 0 | 2.75 | 0 | 0 | 2 | 2.50 | 7.25 | 100% | 100% |

**User: Ben Hoelzel**    Timecard: Sep 17 - Sep 23, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 10:00 AM | 12:15 PM | | - | 2:15 | - | - | - | - | - | 2.25 | 🖉 Gretchen Marty 9/24/12 | 🖉 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:59 PM | 11:59 PM | | - | - | - | - | 2 | - | - | 2 | 🖉 Gretchen Marty 9/24/12 | 🖉 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:15 PM | 08:15 PM | 1 | - | - | - | - | - | 7 | - | 7 | 🖉 Gretchen Marty 9/24/12 | 🖉 KJ |
| CARPENTER & | 12:15 PM | 07:30 PM | 1 | - | - | - | - | - | - | 5:45 | 5.75 | 🖉 Gretchen Marty 9/24/12 | 🖉 KJ |

**User: Ben Hoelzel    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:45 PM | 11:15 PM | | - | - | - | - | - | - | 2:30 | 2.50 | Gretchen Marty 9/24/12 | KJ |
| Totals: | | | | 0 | 2.25 | 0 | 0 | 0 | 7 | 8.25 | 19.50 | 100% | 100% |

**User: Jason Kleinman    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 06:00 AM | 01:00 PM | 1 | 6 | - | - | - | - | - | - | 6 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 03:30 PM | 07:30 PM | | 4 | - | - | - | - | - | - | 4 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:00 AM | 03:00 PM | 1 | - | 8 | - | - | - | - | - | 8 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 10:00 AM | | - | - | 3 | - | - | - | - | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 | 07:00 PM | 10:00 PM | | - | - | 3 | - | - | - | - | 3 | Gretchen Marty 9/18/12 | KJ |

User: Jason Kleinman    Timecard: Sep 10 - Sep 16, 2012

| Task | Start | End | | | | | | | | | Total | Approved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 11:00 AM | 0:30 | | | 3:30 | | | | | 3.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:00 PM | 02:30 PM | | | | 1:30 | | | | | 1.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 11:00 PM | | | | 3 | | 6 | | | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 02:00 PM | 1 | | | | | 6 | | | 6 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:00 PM | 09:00 PM | | | | | | 3 | | | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 11:00 AM | | | | | | | 4 | | 4 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | 10 | 8 | 6 | 8 | 9 | 4 | 0 | | 45 | 100% | |

**User: Jason Kleinman    Timecard: Sep 17 - Sep 23, 2012**

| Project/ Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 02:15 PM | 1:15 | 6 | - | - | - | - | - | - | 6 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 11:00 PM | | 3 | - | - | - | - | - | - | 3 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:30 AM | 12:30 PM | 1 | - | 5 | - | - | - | - | - | 5 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:15 PM | 10:15 PM | | - | 4 | - | - | - | - | - | 4 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 02:00 PM | 1 | - | - | 6 | - | - | - | - | 6 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:30 PM | 09:00 PM | | - | - | 2:30 | - | - | - | - | 2.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 02:00 PM | 1 | - | - | - | 6 | - | - | - | 6 | Gretchen Marty 9/24/12 | KJ |

**User: Jason Kleinman    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 10:00 PM | - | | | | 2 | | | | 2 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:30 AM | 02:00 PM | 1 | | | | | 6:30 | | | 6.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 11:00 AM | - | | | | | | 4 | | 4 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 9 | 9 | 8.50 | 8 | 6.50 | 4 | 0 | 45 | 100% | 100% |

**User: Kaitlin Madigan    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 05:30 PM | 0:20 | 9:10 | | | | | | | 9.17 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 06:00 PM | 0:20 | | 9:40 | | | | | | 9.67 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 11:00 PM | - | | 3 | | | | | | 3 | Gretchen Marty 9/18/12 | KJ |

**User: Kaitlin Madigan    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total | Approved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 06:00 PM | 0:25 | | | 9:35 | | | | | 9.58 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 11:00 PM | | | | 3 | | | | | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:45 AM | 05:00 PM | 0:35 | | | | 9:40 | | | | 9.67 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 04:00 PM | 10:00 PM | | | | | | | | 6 | 6 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 9.17 | 12.67 | 12.58 | 9.67 | 0 | 0 | 6 | 50.08 | 100% | 100% |

**User: Kaitlin Madigan    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:50 AM | 05:30 PM | 0:25 | 9:15 | | | | | | | 9.25 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 06:15 PM | 0:25 | | 9:50 | | | | | | 9.83 | Gretchen Marty 9/24/12 | KJ |

**User: Kaitlin Madigan    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 12:00 AM | - | | | 4 | | | - | - | 4 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:50 AM | 06:00 PM | 0:35 | | | 10.59 | | | - | - | 10.59 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 12:00 AM | - | | | 4 | | | - | - | 4 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:50 AM | 04:00 PM | - | | | | 8:10 | | - | - | 8.17 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 11:30 PM | - | | | | 3:30 | | - | - | 3.50 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 9.25 | 13.83 | 14.59 | 11.67 | 0 | 0 | 0 | 49.33 | 100% | 100% |

**User: Matthew Malone    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | | | | 0 | - | - | - | - | - | - | 0 | Gretchen Marty 9/18/12 | KJ K |

Did not work this week

**User: Matthew Malone**   Timecard: Sep 10 - Sep 16, 2012

| Totals: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
|---|---|---|---|---|---|---|---|---|---|

**User: Braddock Massey**   Timecard: Sep 10 - Sep 16, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS 4816 - SEC Review | 09:10 AM | 06:55 PM | | 8:45 | - | - | - | - | - | - | 8.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS 4816 - SEC Review | 09:30 PM | 10:20 PM | | 0:50 | - | - | - | - | - | - | 0.83 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS 4816 - SEC Review | 09:30 AM | 05:30 PM | | - | 8 | - | - | - | - | - | 8 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS 4816 - SEC Review | 10:10 PM | 11:15 PM | | - | 1:05 | - | - | - | - | - | 1.08 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS 4816 - SEC Review | 08:45 AM | 05:15 PM | 0:30 | - | - | 8 | - | - | - | - | 8 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS 4816 - SEC Review | 07:50 PM | 09:00 PM | | - | - | 1:10 | - | - | - | - | 1.17 | Gretchen Marty 9/18/12 | KJ |

**User: Braddock Massey    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 09:30 AM | 03:30 PM | | | | | 6 | | | | 6 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 04:35 PM | 06:00 PM | | | | | 1:25 | | | | 1.42 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:45 AM | 02:00 PM | | | | | | 5:15 | | | 5.25 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 9.58 | 9.08 | 9.17 | 7.42 | 5.25 | 0 | 0 | 40.50 | 100% | |

**User: Braddock Massey    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 10:30 PM | 10:50 PM | | | | 0:20 | | | | | 0.33 | Gretchen Marty 9/24/12 | KJ |
| | | | | Reviewed QC report and changes made by QC reviewer in Batch of Documents. | | | | | | | | | |
| **Totals:** | | | | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 100% | |

**User: Rachel McIntyre    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:30 AM | 12:00 PM | | 2:30 | | | | | | | 2.50 | Gretchen Marty 9/18/12 | KJ |

**User: Rachel McIntyre    Timecard: Sep 10 - Sep 16, 2012**

| Matter | Start | End | | | | | Approved | |
|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 04:00 PM | 08:30 PM | 4:30 | | | | 4.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:30 AM | 06:00 PM | | 8:30 | | | 8.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:30 AM | 07:00 PM | 0:30 | | 9 | | 9 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:00 AM | 06:30 PM | | | | 8:30 | 8.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 11:00 AM | 03:30 PM | | | | 4:30 | 4.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 PM | 10:30 PM | | | | 3 | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:30 PM | 03:30 PM | | | | | 2 | 2 | Gretchen Marty 9/18/12 | KJ |

**User: Rachel McIntyre**   Timecard: Sep 10 - Sep 16, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 PM | 09:30 PM | | - | - | - | - | - | 2:30 | - | 2:50 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 7 | 8.50 | 9 | 8.50 | 7.50 | 4.50 | 0 | 45 | 100% | 100% |

**User: Brian Mizelle**   Timecard: Sep 10 - Sep 16, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 06:11 AM | 03:11 PM | | 9 | - | - | - | - | - | - | 9 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 03:41 PM | 05:56 PM | | 2:15 | - | - | - | - | - | - | 2.25 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:50 AM | 05:05 PM | | - | 11:15 | - | - | - | - | - | 11.25 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:58 AM | 03:58 PM | | - | - | 10 | - | - | - | - | 10 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:37 PM | 08:07 PM | | - | - | 1:30 | - | - | - | - | 1.50 | Gretchen Marty 9/18/12 | KJ |

**User: Brian Mizelle    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 06:11 AM | 08:26 AM | - | - | - | - | 2:15 | - | - | - | 2.25 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:58 AM | 07:41 PM | - | - | - | - | 8:45 | - | - | - | 8.75 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 11.25 | 11.25 | 11.50 | 11 | 0 | 0 | 0 | 45 | 100% | 100% |

**User: Brian Mizelle    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 06:23 AM | 12:53 PM | | 6:30 | - | - | - | - | - | - | 6.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:58 AM | 12:28 PM | | - | - | - | 6:30 | - | - | - | 6.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 02:44 PM | 04:59 PM | | - | - | - | 2:15 | - | - | - | 2.25 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:19 PM | 09:04 PM | | - | - | - | 1:45 | - | - | - | 1.75 | Gretchen Marty 9/24/12 | KJ |

**User: Brian Mizelle    Timecard: Sep 17 - Sep 23, 2012**

| | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | 6.50 | 0 | 0 | 0 | 10.50 | 0 | 0 | 0 | 17 | 100% | 100% |

**User: Todd Peck    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4816 - SEC Review | 08:30 AM | 11:30 PM | 12 | 3 | - | - | - | - | - | - | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 07:00 AM | 11:00 PM | 6 | - | 10 | - | - | - | - | - | 10 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 06:30 AM | 04:30 PM | 2 | - | - | 8 | - | - | - | - | 8 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 07:00 AM | 04:30 PM | 2 | - | - | - | 7:30 | - | - | - | 7.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 07:00 AM | 02:00 PM | 0:30 | - | - | - | - | 6:30 | - | - | 6.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 09:30 PM | 10:00 PM | - | - | - | - | - | - | 0:30 | - | 0.50 | Gretchen Marty 9/18/12 | KJ |

**User: Todd Peck    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 01:00 PM | 11:30 PM | 5 | | | | | | | 5:30 | 5.50 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 3 | 10 | 8 | 7.50 | 6.50 | 0.50 | 0 | 41 | 100% | |

**User: Todd Peck    Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 02:00 PM | | 7 | | | | | | | 7 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 11:45 PM | 9:15 | | | | 7:30 | | | | 7.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 05:30 PM | 3 | | | | | 7 | | | 7 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 7 | 0 | 0 | 7.50 | 7 | 0 | 0 | 21.50 | 100% | |

**User: Jill Ragon    Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:45 AM | 08:30 AM | | 0:45 | | | | | | | 0.75 | Gretchen Marty 9/18/12 | KJ |

**User: Jill Ragon    Timecard: Sep 10 - Sep 16, 2012**

| Matter | Start | End | | | Hours | Approved | |
|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4816 - SEC Review | 06:00 PM | 06:30 PM | 0:30 | | 0.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 09:00 PM | 11:00 PM | 2 | | 2 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 07:15 AM | 08:30 AM | | 1:15 | 1.25 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 06:30 PM | 10:30 PM | | 4 | 4 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 06:15 PM | 11:00 PM | | 4:45 | 4.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 02:30 PM | 07:00 PM | | 4:30 | 4.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS-4816 - SEC Review | 08:00 PM | 11:45 PM | | 3:45 | 3.75 | Gretchen Marty 9/18/12 | KJ |

**User: Jill Ragon   Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | | | | | | | | Total | Approved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 06:30 AM | 08:30 AM | | | | | | 2 | | | 2 | ⚙ Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:15 AM | 03:30 PM | 1 | | | | | | 5:15 | | 5.25 | ⚙ Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 PM | 10:15 PM | | | | | | | 3:15 | | 3.25 | ⚙ Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 04:00 PM | 1:30 | | | | | | | 6:30 | 6.50 | ⚙ Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:45 PM | 07:45 PM | | | | | | | | 2 | 2 | ⚙ Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 3.25 | 5.25 | 4.75 | 8.25 | 2 | 8.50 | 8.50 | 40.50 | 100% | 100% |

**User: Jill Ragon   Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 08:45 AM | | | 1:15 | | | | | | 1.25 | ⚙ Gretchen Marty 9/24/12 | KJ |

User: Jill Ragon   Timecard: Sep 17 - Sep 23, 2012

| Matter | Start | End | | | | | Hours | Approver | |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 06:00 PM | 10:30 PM | | 4:30 | | | 4.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 PM | 11:00 PM | | 3:30 | | | 3.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 08:00 AM | | 0:30 | | | 0.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:45 PM | 10:30 PM | | 3:45 | | | 3.75 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 08:30 AM | | 0:30 | | | 0.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:15 PM | 11:15 PM | | 6 | | | 6 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:45 AM | 11:30 AM | | 4:45 | | | 4.75 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 04:30 PM | 08:45 PM | 0:15 | 4 | | | 4 | Gretchen Marty 9/24/12 | KJ |

**User: Jill Ragon    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:00 AM | 11:45 PM | 0:30 | - | - | - | - | - | - | 16:15 | 16.25 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 0 | 5.75 | 3.50 | 4.25 | 6.50 | 8.75 | 16.25 | 16.25 | 100% | 100% |

**User: Nida Salahuddin    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 11:15 AM | 08:00 PM | | 6:45 | - | - | - | - | - | - | 6.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 11:45 AM | 05:30 PM | | - | 5:45 | - | - | - | - | - | 5.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:45 AM | 04:15 PM | | - | - | 5:30 | - | - | - | - | 5.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 11:45 AM | 04:15 PM | | - | - | - | 4:30 | - | - | - | 4.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & | 12:45 PM | 07:15 PM | | - | - | - | - | 6:30 | - | - | 6.50 | Gretchen Marty 9/18/12 | KJ |

**User: Nida Salahuddin   Timecard: Sep 10 – Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPFS:4816 – SEC Review | 04:30 PM | 10:30 PM | | – | – | – | – | – | 6 | – | 6 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPFS:4816 – SEC Review | 07:45 AM | 07:15 PM | | – | – | – | – | – | – | 11:30 | 11.50 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 6.75 | 5.75 | 5.50 | 4.50 | 6.50 | 6 | 11.50 | 46.50 | 100% | 100% |

**User: Nida Salahuddin   Timecard: Sep 17 – Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPFS:4816 – SEC Review | 11:15 AM | 12:45 PM | | – | – | 1:30 | – | – | – | – | 1.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPFS:4816 – SEC Review | 12:30 PM | 05:30 PM | | – | – | – | 5 | – | – | – | 5 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPFS:4816 – SEC Review | 01:45 PM | 09:15 PM | | – | – | – | – | 7:30 | – | – | 7.50 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 0 | 0 | 1.50 | 5 | 7.50 | 0 | 0 | 14 | 100% | 100% |

**User: Jonathan Schlegal** | **Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 12:30 PM | | 5 | - | - | - | - | - | - | 5 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 PM | 12:00 AM | | 4:30 | - | - | - | - | - | - | 4.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:00 AM | 02:00 PM | | - | 4 | - | - | - | - | - | 4 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 11:00 AM | 10:00 PM | | - | - | 11 | - | - | - | - | 11 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:30 PM | 05:00 PM | | - | - | - | 3:30 | - | - | - | 3.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 12:00 PM | | - | - | - | - | 4 | - | - | 4 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:00 AM | 10:00 PM | | - | - | - | - | - | - | 13 | 13 | Gretchen Marty 9/18/12 | KJ |

**User: Jonathan Schlegel    Timecard: Sep 10 - Sep 16, 2012**

| Totals: | 9.50 | 4 | 11 | 3.50 | 4 | 0 | 13 | 45 | 100% | 100% |
|---|---|---|---|---|---|---|---|---|---|---|

**User: Jonathan Schlegel    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 12:30 PM | 09:30 PM | | 9 | - | - | - | - | - | - | 9 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 PM | 10:00 PM | | - | 2 | - | - | - | - | - | 2 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 04:00 PM | 08:00 PM | | - | - | - | 4 | - | - | - | 4 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:29 AM | 11:59 PM | | - | - | - | - | 13:30 | - | - | 13.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:00 AM | 02:30 AM | | - | - | - | - | - | 2:30 | - | 2.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:30 AM | 07:30 PM | | - | - | - | - | - | - | 11 | 11 | Gretchen Marty 9/24/12 | KJ |

**User: Jonathan Schlegel   Timecard: Sep 17 - Sep 23, 2012**

| | | | | | | | | | | | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | | | 9 | 2 | 0 | 4 | 13.50 | 2.50 | 11 | 42 | 100% | 100% |

**User: Eve Searls   Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 02:36 PM | 04:46 PM | | 2:10 | - | - | - | - | - | - | 2.17 | Gretchen Marty 9/18/12 | KJ |
| **Totals:** | | | | 2.17 | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 100% | 100% |

**User: Derek Shaw   Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Proce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 10:15 AM | 05:15 PM | | 7 | - | - | - | - | - | - | 7 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:40 PM | 12:00 AM | | 2:20 | - | - | - | - | - | - | 2.33 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:25 PM | 06:50 PM | | - | 6:25 | - | - | - | - | - | 6.42 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:25 PM | 11:25 PM | | - | 1 | - | - | - | - | - | 1 | Gretchen Marty 9/18/12 | KJ |

User: Derek Shaw    Timecard: Sep 10 - Sep 16, 2012

| Matter | Start | End | Duration | Hours | Approved | |
|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 10:25 AM | 11:45 AM | 1:20 | 1.33 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:45 PM | 03:45 PM | 3 | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:20 PM | 07:00 PM | 1:40 | 1.67 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 09:00 AM | 06:00 PM | 9 | 9 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:30 AM | 03:25 PM | 4:55 | 4.92 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 04:43 PM | 06:25 PM | 1:42 | 1.70 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:20 PM | 05:55 PM | 5:35 | 5.58 | Gretchen Marty 9/18/12 | KJ |

**User: Derek Shaw    Timecard: Sep 10 - Sep 16, 2012**

| Totals: | | | | 9.33 | 7.42 | 6 | 9 | 6.62 | 5.58 | 0 | 43.95 | 100% | 100% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**User: Derek Shaw    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4816- SEC Review | 09:15 AM | 05:22 PM | | 8:07 | - | - | - | - | - | - | 8.12 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS-4816- SEC Review | 04:20 PM | 10:20 PM | | - | 6 | - | - | - | - | - | 6 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS-4816- SEC Review | 09:30 AM | 07:02 PM | 2:42 | - | - | 6:50 | - | - | - | - | 6.83 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS-4816- SEC Review | 08:00 PM | 10:30 PM | | - | - | 2:30 | - | - | - | - | 2.50 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS-4816- SEC Review | 11:10 AM | 10:20 PM | 3 | - | - | - | 8:10 | - | - | - | 8.17 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS-4816- SEC Review | 05:40 PM | 08:40 PM | | - | - | - | - | 3 | - | - | 3 | Gretchen Marty 9/24/12 | KJ |

**User: Derek Shaw   Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 02:55 PM | 07:55 PM | - | - | - | - | - | - | - | 5 | 5 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 8.12 | 6 | 9.33 | 8.17 | 3 | 0 | 5 | 39.62 | 100% | 100% |

**User: Mirelle Syrja   Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 10:00 PM | 12:00 AM | - | - | 2 | - | - | - | - | - | 2 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:00 AM | 08:30 AM | - | - | - | 8:30 | - | - | - | - | 8.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 02:55 PM | 06:20 PM | - | - | - | 3:25 | - | - | - | - | 3.42 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:30 PM | 12:00 AM | - | - | - | 1:30 | - | - | - | - | 1.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:00 AM | 12:12 AM | - | - | - | - | 0:12 | - | - | - | 0.20 | Gretchen Marty 9/18/12 | KJ |

**User: Mirelle Syrja**   Timecard: Sep 10 - Sep 16, 2012

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 04:15 AM | 08:30 AM | - | 0 | 2 | - | 4:15 | - | - | - | 4.25 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 05:00 PM | 12:00 AM | - | - | - | - | 7 | - | - | - | 7 | Gretchen Marty 9/18/12 KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:00 AM | 06:30 PM | 0:36 | - | - | - | - | 17:54 | - | - | 17.90 | Gretchen Marty 9/18/12 KJ |
| **Totals:** | | | | 0 | 2 | 13.42 | 11.45 | 17.90 | 0 | 0 | 44.77 | 100% |

**User: Mirelle Syrja**   Timecard: Sep 17 - Sep 23, 2012

| Project/Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Proces |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:15 PM | 12:00 AM | 0:15 | - | - | - | 4:30 | - | - | - | 4.50 | Gretchen Marty 9/24/12 KJ | |
| CARPENTER & LIPPS:4816 - SEC Review | 02:05 AM | 03:15 AM | - | - | - | - | - | 1:10 | - | - | 1.17 | Gretchen Marty 9/24/12 KJ | |
| CARPENTER & LIPPS:4816 - SEC Review | 04:10 PM | 05:30 PM | - | - | - | - | - | 1:20 | - | - | 1.33 | Gretchen Marty 9/24/12 KJ | |

**User: Mirelle Syrja   Timecard: Sep 17 - Sep 23, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LiPPS:4816 - SEC Review | 02:10 PM | 12:00 AM | 1 | | | | | | 8:50 | - | 8.83 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LiPPS:4816 - SEC Review | 12:00 AM | 09:05 AM | | | | | | | | 9:05 | 9.08 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LiPPS:4816 - SEC Review | 12:35 PM | 06:45 PM | | | | | | | | 6:10 | 6.17 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 0 | 0 | 0 | 4.50 | 2.50 | 8.83 | 15.25 | 31.08 | 100% | |

**User: Megon Walker   Timecard: Sep 10 - Sep 16, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LiPPS:4816 - SEC Review | 08:45 AM | 11:00 AM | | 4:15 | | | | | | | 4.25 | Gretchen Marty 9/18/12 | KJ |
| | | | | tagged 125 docs; corrected tags for all docs mentioning Franklin Bank | | | | | | | | | |
| CARPENTER & LiPPS:4816 - SEC Review | 12:31 PM | 02:31 PM | | 2 | | | | | | | 2 | Gretchen Marty 9/18/12 | KJ |
| | | | | tagged 138 docs | | | | | | | | | |
| CARPENTER & LiPPS:4816 - SEC Review | 03:00 PM | 05:00 PM | | 2 | | | | | | | 2 | Gretchen Marty 9/18/12 | KJ |
| | | | | tagged 108 docs | | | | | | | | | |

**User: Megon Walker**   **Timecard: Sep 10 – Sep 16, 2012**

| Matter | Start | Time | Time | Description | Hours | User | |
|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:53 AM | - | 2:17 | tagged 100 docs; redacted docs in folder 205 | 2.28 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:27 AM | 02:12 PM | 3:45 | redacted docs in folder 205; emailed GMarty about completion of folder 205 | 3.75 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 02:30 PM | 04:30 PM | 2 | tagged docs in folder 201 based on GMarty's emailed feedback | 2 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:37 AM | 10:13 AM | 3:36 | tagged docs in folders 201 & 205 based on GMarty's emailed feedback | 3.60 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 10:25 AM | 12:08 PM | 1:43 | tagged docs in folders 201 & 205 based on GMarty's emailed feedback; redacted docs in folder 201; emailed update to GMarty | 1.72 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:15 PM | 03:45 PM | 2:30 | tagged 207 docs in 3rd folder | 2.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 04:33 PM | 08:57 PM | 4:24 | | 4.40 | Gretchen Marty 9/18/12 | KJ |

**User: Megon Walker    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | | | | | | | | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 10:04 PM | 11:13 PM | | | | | | 1:09 | | | 1.15 | Gretchen Marty 9/18/12 | KJ |
| tagged 320 docs in 3rd folder | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 06:35 AM | 01:00 PM | | | | | | 6:25 | | | 6.42 | Gretchen Marty 9/18/12 | KJ |
| tagged 103 docs in 3rd folder | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 02:52 PM | 04:55 PM | | | | | | 2:03 | | | 2.05 | Gretchen Marty 9/18/12 | KJ |
| tagged 322 docs in 3rd folder | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 08:55 AM | 02:47 PM | | | | | | | 5:52 | | 5.87 | Gretchen Marty 9/18/12 | KJ |
| tagged 202 docs in 3rd folder | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 11:45 AM | 12:46 PM | | | | | | | | 1:01 | 1.02 | Gretchen Marty 9/18/12 | KJ |
| tagged 658 docs in 3rd folder | | | | | | | | | | | | | |
| began reviewing folder S 0.037; tagged between 100 & 200 docs (INexact count) | | | | | | | | | | | | | |
| **Totals:** | | | | 8.25 | 8.03 | 7.82 | 5.55 | 8.47 | 5.87 | 1.02 | 45 | 100% | 100% |

**User: Megon Walker    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 06:42 AM | 10:42 AM | | 4 | | 0 | | | | | 4 | Gretchen Marty 9/24/12 | KJ |

**User: Megon Walker**   **Timecard: Sep 17 - Sep 23, 2012**

| Matter | Time | Description | Value | Approved | |
|---|---|---|---|---|---|
| | | reviewed 605 items (484 groups) in 4th folder | | | |
| CARPENTER & LIPPS-4816 - SEC Review | 11:15 AM  03:15 PM | 4 | 0 | 4 | Gretchen Marty 9/24/12  KJ |
| | | reviewed 331 items (130 groups) in 4th folder | | | |
| CARPENTER & LIPPS-4816 - SEC Review | 07:40 AM  11:40 AM | 4 | 0 | 4 | Gretchen Marty 9/24/12  KJ |
| | | reviewed 563 items (244 groups) in 4th folder | | | |
| CARPENTER & LIPPS-4816 - SEC Review | 01:29 PM  05:29 PM | 4 | 0 | 4 | Gretchen Marty 9/24/12  KJ |
| | | reviewed 327 items (121 groups) in 4th folder | | | |
| CARPENTER & LIPPS-4816 - SEC Review | 08:40 AM  10:58 AM | | 2:18 | 2.30 | Gretchen Marty 9/24/12  KJ |
| | | started reviewing the 370 items (151 groups) in 4th folder mentioned in the next time entry | | | |
| CARPENTER & LIPPS-4816 - SEC Review | 11:15 AM  01:25 PM | | 2:10 | 2.17 | Gretchen Marty 9/24/12  KJ |
| | | reviewed 370 items (151 groups) in 4th folder | | | |
| CARPENTER & LIPPS-4816 - SEC Review | 01:45 PM  05:15 PM | | 3:30 | 3.50 | Gretchen Marty 9/24/12  KJ |
| | | reviewed 252 items (108 groups) in 4th folder | | | |
| CARPENTER & LIPPS-4816 - SEC Review | 10:30 AM  02:30 PM | | 0 | 4 | Gretchen Marty 9/24/12  KJ |
| | | reviewed 322 items (59 groups) in 4th folder | | | |

**User: Megan Walker    Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 03:02 PM | 03:40 PM | | | 0 | 0:38 | | | | | 0.63 | Gretchen Marty 9/24/12 KJ |
| reviewed final docs in 4th folder | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 03:54 PM | 04:30 PM | | | 0 | 0:36 | | | | | 0.60 | Gretchen Marty 9/24/12 KJ |
| reviewed final docs in 4th folder | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 03:12 PM | 05:55 PM | | | 0 | | 2:43 | | | | 2.72 | Gretchen Marty 9/24/12 KJ |
| reviewed 103 items (105 groups) in 047 folder | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 04:05 AM | 12:05 PM | | | 0 | | | | 8 | | 8 | Gretchen Marty 9/24/12 KJ |
| reviewed 368 items (368 groups) in 047 folder | | | | | | | | | | | | |
| CARPENTER & LIPPS:4816 - SEC Review | 04:24 AM | 09:29 AM | | | 0 | | | | | 5:05 | 5.08 | Gretchen Marty 9/24/12 KJ |
| reviewed 248 items (245 groups) in 047 folder | | | | | | | | | | | | |
| **Totals:** | | | | 8 | 8 | 7.97 | 5.23 | 2.72 | 8 | 5.08 | 45 | 100% |
| | | | | | | | | | | | 100% | |

**User: Monica Williams    Timecard: Sep 10 - Sep 16, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Process |
| CARPENTER & LIPPS:4816 - SEC Review | 08:20 AM | 01:20 PM | | 5 | | | | | | | 5 | Gretchen Marty 9/18/12 KJ |

User: Monica Williams    Timecard: Sep 10 - Sep 16, 2012

| Matter | Start | End | | | | | | | | Total | Approved By | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 07:35 AM | 12:35 PM | | 5 | | | | | | 5 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 08:00 AM | 12:00 PM | | | 4 | | | | | 4 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:50 AM | 11:20 AM | | | | 3:30 | | | | 3.50 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 01:45 PM | 04:00 PM | | | | 2:15 | | | | 2.25 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 10:30 AM | | | | | 3 | | | 3 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 02:30 PM | 03:30 PM | | | | | 1 | | | 1 | Gretchen Marty 9/18/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 06:50 PM | 08:05 PM | | | | | | 1:15 | | 1.25 | Gretchen Marty 9/18/12 | KJ |
| Totals: | | | 5 | 5 | 4 | 5.75 | 4 | 1.25 | 0 | 25 | 100% 100% 100% | 100% |

**User: Monica Williams   Timecard: Sep 17 - Sep 23, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 17 | Tue Sep 18 | Wed Sep 19 | Thu Sep 20 | Fri Sep 21 | Sat Sep 22 | Sun Sep 23 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | 08:15 AM | 12:15 PM | | 4 | - | - | - | - | - | - | 4 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 09:30 AM | | - | - | - | 2 | - | - | - | 2 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 03:00 PM | 04:45 PM | | - | - | - | 1:45 | - | - | - | 1.75 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 07:30 AM | 09:30 AM | | - | - | - | - | 2 | - | - | 2 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 02:30 PM | 04:30 PM | | - | - | - | - | 2 | - | - | 2 | Gretchen Marty 9/24/12 | KJ |
| CARPENTER & LIPPS:4816 - SEC Review | 12:40 PM | 01:50 PM | | - | - | - | - | - | - | 1:10 | 1.17 | Gretchen Marty 9/24/12 | KJ |
| **Totals:** | | | | 4 | 0 | 0 | 3.75 | 4 | 0 | 1:17 | 12.92 | 100% | 100% |

**User: Courtaney Wilson    Timecard: Sep 10 - Sep 16, 2012**

| Project/ Type | Time In | Time Out | Break | Mon Sep 10 | Tue Sep 11 | Wed Sep 12 | Thu Sep 13 | Fri Sep 14 | Sat Sep 15 | Sun Sep 16 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4816 - SEC Review | | | | 0 | - | - | - | - | - | - | 0 | Gretchen Marty 9/18/12 | KJ K |
| | | | | Did not work this week | | | | | | | | | |
| *Totals:* | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | 100% |