# EXHIBIT 4
# PART 2





**1025 N. Campbell**
**Royal Oak, MI 48067-1519**
**(248) 597-0400 Telephone**
**(248) 597-0410 Fax**

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/7/2012 | IN 138654 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Jocelyn Armstrong<br>Hours Worked | 61.01 | 34.00 | 2,074.34 |
| Richard Azikiwe<br>Hours Worked | 71.00 | 34.00 | 2,414.00 |
| Christopher Blake<br>Hours Worked | 54.17 | 34.00 | 1,841.78 |
| Michelle Chinn<br>Hours Worked | 47.75 | 34.00 | 1,623.50 |
| Julie Decker<br>Hours Worked | 58.25 | 34.00 | 1,980.50 |
| J. Kevin Earp<br>Hours Worked | 74.72 | 34.00 | 2,540.48 |
| Adam Grimes<br>Hours Worked | 87.38 | 34.00 | 2,970.92 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 10/22/2012 |
|----------|------------|

## Balance Due

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877 922 1220  |  FAX: 248 597 0410  |  www.lumenlegal.com



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/7/2012 | IN 138654 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|-------------|--|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Jason Helm<br>Hours Worked | 43.08 | 34.00 | 1,464.72 |
| Julia Higgins<br>Hours Worked | 52.50 | 34.00 | 1,785.00 |
| Ben Hoelzel<br>Hours Worked | 21.00 | 34.00 | 714.00 |
| Michael Joseph<br>Hours Worked | 74.00 | 34.00 | 2,516.00 |
| Michael Karam<br>Hours Worked | 46.00 | 34.00 | 1,564.00 |
| Jason Kleinman<br>Hours Worked | 61.50 | 34.00 | 2,091.00 |
| Christopher Kohler<br>Hours Worked | 65.00 | 34.00 | 2,210.00 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 10/22/2012 |

## Balance Due



1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/7/2012 | IN 138654 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Kaitlin Madigan<br>Hours Worked | 96.91 | 34.00 | 3,294.94 |
| Matthew Malone<br>Hours Worked | 0.60 | 34.00 | 20.40 |
| Brad Massey<br>Hours Worked | 9.00 | 34.00 | 306.00 |
| Brian Mizelle<br>Hours Worked | 56.75 | 34.00 | 1,929.50 |
| Todd Peck<br>Hours Worked | 77.00 | 34.00 | 2,618.00 |
| Acacia Perko<br>Hours Worked | 77.65 | 34.00 | 2,640.10 |
| Jill Ragon<br>Hours Worked | 84.00 | 34.00 | 2,856.00 |

| Thank you for your business. | Total | |
|---|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 10/22/2012 |

## Balance Due

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/7/2012 | IN 138654 |

| BILL TO |
|---------|
| Carpenter & Lipps |
| Attn: Jennifer Battle |
| 280 North High Street |
| 280 Plaza, Suite 1300 |
| Columbus, OH 43215 |

| WORK SITE |
|-----------|
|  |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|-------------|--|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Nida Salahuddin Hours Worked | 74.00 | 34.00 | 2,516.00 |
| Jonathan Schlegel Hours Worked | 80.92 | 34.00 | 2,751.28 |
| Eve Searls Hours Worked | 20.07 | 34.00 | 682.38 |
| Derek Shaw Hours Worked | 37.75 | 34.00 | 1,283.50 |
| Mirelle Syrja Hours Worked | 63.52 | 34.00 | 2,159.68 |
| Megon Walker Hours Worked | 90.09 | 34.00 | 3,063.06 |
| Monica Williams Hours Worked | 33.74 | 34.00 | 1,147.16 |

| Thank you for your business. | Total | $55,058.24 |
|------------------------------|-------|------------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 10/22/2012 |

**Balance Due**    $55,058.24

# LUMEN LEGAL

Created 10/11/12 2:45pm

## Time by Project

9/24/2012 (Mon) - 10/7/2012 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS:4910 - SEC Review** | | | | | | | | | | | | | | | | | |
| Armstrong, Jocelyn | 3.25 | 09/24/12 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 09/25/12 12:30pm | 09/25/12 03:45pm | | | GM | 10/01/12 Orientation and computer |
| | 1 | 09/24/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 09/25/12 07:00pm | 09/25/12 08:00pm | | | GM | 10/01/12 Review of background info |
| | 2 | 09/24/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 09/26/12 01:05pm | 09/26/12 03:05pm | | | GM | 10/01/12 Review |
| | 2 | 09/24/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 09/26/12 03:30pm | 09/26/12 11:30pm | | | GM | 10/01/12 Review |
| | 1.17 | 09/24/12 | Reg | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 09/27/12 08:10am | 09/27/12 09:20am | | | GM | 10/01/12 |
| | 2.17 | 09/24/12 | Reg | 0 | 0 | 0 | 2.17 | 0 | 0 | 0 | 09/27/12 09:35am | 09/27/12 11:45am | | | GM | 10/01/12 |
| | 1.50 | 09/24/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 09/27/12 08:45pm | 09/27/12 10:15pm | | | GM | 10/01/12 Review |
| | 0.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 09/27/12 10:30pm | 09/27/12 11:00pm | | | GM | 10/01/12 Review |
| | 1.67 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 1.67 | 0 | 0 | 09/28/12 08:30pm | 09/28/12 08:10pm | | | GM | 10/01/12 |
| | 1.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 09/28/12 08:30pm | 09/28/12 10:00pm | | | GM | 10/01/12 Review |
| | 1.25 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 09/29/12 02:45pm | 09/29/12 04:00pm | | | GM | 10/01/12 Review |
| | 1.25 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 09/29/12 04:15pm | 09/29/12 05:30pm | | | GM | 10/01/12 Review |
| | 2 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 09/29/12 08:00pm | 09/29/12 10:00pm | | | GM | 10/01/12 Review |
| | 2 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 09/30/12 01:30pm | 09/30/12 03:30pm | | | GM | 10/01/12 Review |
| | 2.25 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 09/30/12 04:15pm | 09/30/12 06:30pm | | | GM | 10/01/12 Review |
| | 1.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 09/30/12 08:00pm | 09/30/12 09:30pm | | | GM | 10/01/12 |
| | 2 | 10/01/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45am | 08:45am | | | GM | 10/08/12 |
| | 1 | 10/01/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 10:15am | | | GM | 10/08/12 |
| | 2.25 | 10/01/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45am | 11:00am | | | GM | 10/08/12 |
| | 0.75 | 10/01/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 10/02/12 04:15pm | 10/02/12 05:00pm | | | GM | 10/08/12 |
| | 2 | 10/01/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/02/12 09:45pm | 10/02/12 11:45pm | | | GM | 10/08/12 |
| | 2.25 | 10/01/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 10/03/12 07:30pm | 10/03/12 09:45pm | | | GM | 10/08/12 |
| | 0.50 | 10/01/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 10/03/12 10:00pm | 10/03/12 10:30pm | | | GM | 10/08/12 |
| | 1.25 | 10/01/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 10/04/12 03:30pm | 10/04/12 04:45pm | | | GM | 10/08/12 |
| | 2.25 | 10/01/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 10/04/12 08:45pm | 10/04/12 11:00pm | | | GM | 10/08/12 |
| | 0.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 10/05/12 01:15pm | 10/05/12 01:45pm | | | GM | 10/08/12 |
| | 0.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 10/05/12 04:15pm | 10/05/12 04:45pm | | | GM | 10/08/12 |
| | 2.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 10/05/12 08:30pm | 10/05/12 11:00pm | | | GM | 10/08/12 |
| | 2 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10/06/12 09:30am | 10/06/12 11:30am | | | GM | 10/08/12 |
| | 2.75 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.75 | 0 | 10/06/12 01:15pm | 10/06/12 04:00pm | | | GM | 10/08/12 |
| | 2 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10/06/12 09:30pm | 10/06/12 11:30pm | | | GM | 10/08/12 |
| | 3.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 10/07/12 11:45am | 10/07/12 03:15pm | | | GM | 10/08/12 |
| | 4 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 10/07/12 04:30pm | 10/07/12 08:30pm | | | GM | 10/08/12 |
| | 2 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/07/12 09:00pm | 10/07/12 11:00pm | | | GM | 10/08/12 |
| *Subtotal* | 61.81 | | | | | | | | | | | | | | | | |
| Azikiwe, Richard | 3.50 | 09/24/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 09/25/12 12:30pm | 09/25/12 04:00pm | | | GM | 10/01/12 |
| | 3 | 09/24/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 09/25/12 08:00pm | 09/25/12 11:00pm | | | GM | 10/01/12 |
| | 7 | 09/24/12 | Reg | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 09/26/12 09:00am | 09/26/12 05:00pm | 1.00 | | GM | 10/01/12 |
| | 8 | 09/24/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 09/27/12 08:30am | 09/27/12 06:00pm | 1.50 | | GM | 10/01/12 |
| | 7 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 09/28/12 09:15am | 09/28/12 04:15pm | | | GM | 10/01/12 |
| | 6.50 | 10/01/12 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 03:30pm | | | GM | 10/08/12 |
| | 2 | 10/01/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm | 11:30pm | | | GM | 10/08/12 |
| | 8 | 10/01/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10/02/12 10:30am | 10/02/12 08:00pm | 1.50 | | GM | 10/08/12 |
| | 8 | 10/01/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 10/03/12 08:00am | 10/03/12 05:00pm | 2.00 | | GM | 10/08/12 |
| | 9 | 10/01/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 10/04/12 08:30am | 10/04/12 07:30pm | 1.00 | | GM | 10/08/12 |
| | 8 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 10/05/12 09:00am | 10/05/12 05:30pm | 0.50 | | GM | 10/08/12 |
| *Subtotal* | 71 | | | | | | | | | | | | | | | | |
| Blake, Christopher | 3 | 09/24/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 09/25/12 12:30pm | 09/25/12 03:30pm | | | GM | 10/03/12 meeting and quick review |
| | 2 | 09/24/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 09/26/12 01:00pm | 09/26/12 03:00pm | | | GM | 10/03/12 |
| | 3 | 09/24/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 09/26/12 07:30pm | 09/26/12 10:30pm | | | GM | 10/03/12 |
| | 8.50 | 09/24/12 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09/27/12 12:00pm | 09/27/12 10:00pm | 1.50 | | GM | 10/03/12 |
| | 8.25 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 8.25 | 0 | 0 | 09/28/12 11:00am | 09/28/12 09:30pm | 2.25 | | GM | 10/03/12 |
| | 3 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 09/29/12 01:00pm | 09/29/12 04:00pm | | | GM | 10/03/12 |
| | 5.50 | 10/01/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 10/02/12 03:30pm | 10/02/12 09:00pm | | | GM | 10/11/12 |
| | 6.75 | 10/01/12 | Reg | 0 | 0 | 6.75 | 0 | 0 | 0 | 0 | 10/03/12 11:30am | 10/03/12 09:00pm | 0.75 | | GM | 10/11/12 |
| | 9.67 | 10/01/12 | Reg | 0 | 0 | 0 | 9.67 | 0 | 0 | 0 | 10/04/12 09:30am | 10/04/12 08:15pm | 0.75 | | GM | 10/11/12 |
| | 2.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 10/05/12 10:00am | 10/05/12 01:00pm | 0.50 | | GM | 10/11/12 |
| *Subtotal* | 54.17 | | | | | | | | | | | | | | | | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chinn, Michelle | 1 09/24/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 09/26/12 11:00am 09/26/12 12:00pm | | | | | GM | 10/01/12 | |
| | 2 09/24/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 09/28/12 07:15pm 09/28/12 09:15pm | | | | | GM | 10/01/12 | |
| | 2.25 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 09/29/12 08:15pm 09/29/12 10:30pm | | | | | GM | 10/01/12 | |
| | 12 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 12 09/30/12 10:35am 09/30/12 11:35pm 1.00 | | | | | GM | 10/01/12 | |
| | 7.50 10/01/12 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:16am | 05:46pm | 1.00 | GM | 10/08/12 | |
| | 3 10/01/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 11:30pm | | GM | 10/08/12 | |
| | 3.50 10/01/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 10/02/12 08:30am 10/02/12 12:00pm | | | | | GM | 10/08/12 | |
| | 8.25 10/01/12 | Reg | 0 | 0 | 8.25 | 0 | 0 | 0 | 0 10/04/12 08:45am 10/04/12 06:00pm 1.00 | | | | | GM | 10/08/12 | |
| | 2.25 10/01/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 10/04/12 08:45pm 10/04/12 11:00pm | | | | | GM | 10/08/12 | |
| | 2 10/01/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 10/05/12 08:20am 10/05/12 10:20am | | | | | GM | 10/08/12 | |
| | 4 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 10/06/12 08:45am 10/06/12 12:45pm | | | | | GM | 10/08/12 | |
| Subtotal | 47.75 | | | | | | | | | | | | | | | |
| Decker, Julie | 3 09/24/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 11:00am | | GM | 10/01/12 | |
| | 9 09/24/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 09/27/12 08:00am 09/27/12 05:00pm | | | | | GM | 10/01/12 | |
| | 2.25 09/24/12 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 09/28/12 05:30pm 09/28/12 07:45pm | | | | | GM | 10/01/12 | |
| | 11 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 11 | 0 09/29/12 07:30am 09/29/12 06:30pm | | | | | GM | 10/01/12 | |
| | 1 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 09/30/12 09:00pm 09/30/12 10:00pm | | | | | GM | 10/01/12 | |
| | 3 10/01/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 09:00am | | GM | 10/08/12 | |
| | 2 10/01/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 03:00pm | | GM | 10/08/12 | |
| | 2 10/01/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15pm | 09:15pm | | GM | 10/08/12 | |
| | 4 10/01/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 10/02/12 11:15am 10/02/12 03:15pm | | | | | GM | 10/08/12 | |
| | 3 10/01/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 10/02/12 05:00pm 10/02/12 08:00pm | | | | | GM | 10/08/12 | |
| | 2.50 10/01/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 10/03/12 01:30pm 10/03/12 04:00pm | | | | | GM | 10/08/12 | |
| | 2.50 10/01/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 10/03/12 05:30pm 10/03/12 08:00pm | | | | | GM | 10/08/12 | |
| | 9 10/01/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 10/04/12 08:00am 10/04/12 05:00pm | | | | | GM | 10/08/12 | |
| | 2 10/01/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 10/04/12 06:00pm 10/04/12 08:00pm | | | | | GM | 10/08/12 | |
| | 2 10/01/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 10/05/12 08:00am 10/05/12 10:00am | | | | | GM | 10/08/12 | |
| Subtotal | 58.25 | | | | | | | | | | | | | | | |
| Earp, J. Kevin | 1.25 09/24/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 09:30am | | GM | 10/01/12 | |
| | 2.08 09/24/12 | Reg | 2.08 | 0 | 0 | 0 | 0 | 0 | 0 | 10:55am | 01:00pm | | GM | 10/01/12 | |
| | 1.25 09/24/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 04:15pm | 05:30pm | | GM | 10/01/12 | |
| | 1 09/24/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 08:00pm | | GM | 10/01/12 | |
| | 2 09/24/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 09/25/12 08:00am 09/25/12 08:00am | | | | | GM | 10/01/12 | |
| | 3.50 09/24/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 09/25/12 10:00am 09/25/12 01:30pm | | | | | GM | 10/01/12 | |
| | 3 09/24/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 09/25/12 03:50pm 09/25/12 06:00pm | | | | | GM | 10/01/12 | |
| | 5.50 09/24/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 09/26/12 07:30am 09/26/12 01:00pm | | | | | GM | 10/01/12 | |
| | 2.50 09/24/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 09/26/12 02:00pm 09/26/12 04:30pm | | | | | GM | 10/01/12 | |
| | 5.50 09/24/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 09/27/12 07:30am 09/27/12 01:00pm | | | | | GM | 10/01/12 | |
| | 4.50 09/24/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 09/28/12 08:00am 09/28/12 12:30pm | | | | | GM | 10/01/12 | |
| | 4 09/24/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 09/28/12 03:00pm 09/28/12 07:00pm | | | | | GM | 10/01/12 | |
| | 2.07 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.07 | 0 09/29/12 07:00pm 09/29/12 09:04pm | | | | | GM | 10/01/12 | |
| | 2.13 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.13 09/30/12 04:30pm 09/30/12 06:38pm | | | | | GM | 10/01/12 | |
| | 6.25 10/01/12 | Reg | 6.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 02:15pm | | GM | 10/08/12 | |
| | 2.08 10/01/12 | Reg | 2.08 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 11:00pm | | GM | 10/08/12 | |
| | 1.82 10/01/12 | Reg | 0 | 1.82 | 0 | 0 | 0 | 0 | 0 10/02/12 01:20pm 10/02/12 03:15pm | | | | | GM | 10/08/12 | |
| | 2.02 10/01/12 | Reg | 0 | 2.02 | 0 | 0 | 0 | 0 | 0 10/02/12 05:14pm 10/02/12 07:15pm | | | | | GM | 10/08/12 | |
| | 4.50 10/01/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 10/03/12 08:00am 10/03/12 12:30pm | | | | | GM | 10/08/12 | |
| | 6.25 10/01/12 | Reg | 0 | 0 | 6.25 | 0 | 0 | 0 | 0 10/04/12 08:00am 10/04/12 04:15pm | | | | | GM | 10/08/12 | |
| | 1 10/01/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 10/04/12 04:30pm 10/04/12 05:30pm | | | | | GM | 10/08/12 | |
| | 4.50 10/01/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 10/05/12 08:00am 10/05/12 12:30pm | | | | | GM | 10/08/12 | |
| | 3.17 10/01/12 | Reg | 0 | 0 | 0 | 3.17 | 0 | 0 | 0 10/05/12 02:00pm 10/05/12 05:18pm | | | | | GM | 10/08/12 | |
| | 0.75 10/01/12 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 10/05/12 06:00pm 10/05/12 06:45pm | | | | | GM | 10/08/12 | |
| Subtotal | 74.72 | | | | | | | | | | | | | | | |
| Grimm, Adam | 5.30 09/24/12 | Reg | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 06:42pm 09/25/12 12:00am | | | GM | 10/01/12 | |
| | 4.30 09/24/12 | Reg | 0 | 4.30 | 0 | 0 | 0 | 0 | 0 09/25/12 05:42pm 09/25/12 11:00pm | | | | | GM | 10/01/12 | |
| | 5.10 09/24/12 | Reg | 0 | 0 | 5.10 | 0 | 0 | 0 | 0 09/26/12 05:54pm 09/27/12 12:00am | | | | | GM | 10/01/12 | |
| | 4.50 09/24/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 09/27/12 07:30pm 09/28/12 12:00am | | | | | GM | 10/01/12 | |
| | 9.90 09/24/12 | Reg | 0 | 0 | 0 | 0 | 9.90 | 0 | 0 09/28/12 10:18am 09/28/12 08:30pm 0.30 | | | | | GM | 10/01/12 | |
| | 9.30 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9.30 | 0 09/29/12 10:24am 09/29/12 08:00pm 0.30 | | | | | GM | 10/01/12 | |
| | 6.80 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.80 09/30/12 09:12am 09/30/12 03:00pm | | | | | GM | 10/01/12 | |
| | 0.50 10/01/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 01:30pm | | GM | 10/08/12 | |
| | 4.30 10/01/12 | Reg | 4.30 | 0 | 0 | 0 | 0 | 0 | 0 | 06:42pm | 11:00pm | | GM | 10/08/12 | |
| | 3.30 10/01/12 | Reg | 0 | 3.30 | 0 | 0 | 0 | 0 | 0 10/02/12 07:42pm 10/02/12 11:00pm | | | | | GM | 10/08/12 | |
| | 4.50 10/01/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 10/03/12 06:42pm 10/03/12 11:12pm | | | | | GM | 10/08/12 | |
| | 5.50 10/01/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 10/04/12 06:00pm 10/05/12 12:00am 0.40 | | | | | GM | 10/08/12 | |
| | 11.40 10/01/12 | Reg | 0 | 0 | 0 | 0 | 11.40 | 0 | 0 10/05/12 08:05am 10/05/12 08:00pm 0.50 | | | | | GM | 10/08/12 | |
| | 8.50 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 10/06/12 09:12am 10/06/12 07:00pm 0.30 | | | | | GM | 10/08/12 | |
| | 3.18 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.18 10/07/12 06:40pm 10/07/12 11:00pm | | | | | GM | 10/08/12 | |
| Subtotal | 87.38 | | | | | | | | | | | | | | | |
| Hahn, Jason | 3.50 09/24/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 09/25/12 12:30pm 09/25/12 04:00pm | | | | | GM | 10/01/12 | |
| | 3.50 09/24/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 09/25/12 07:30pm 09/25/12 11:00pm | | | | | GM | 10/01/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Run Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 09/24/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 09/28/12 09:00pm 09/26/12 10:00pm | | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 09/27/12 09:00pm 09/27/12 10:00pm | | | GM | 10/01/12 | |
| 3 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 09/28/12 06:00pm 09/28/12 09:00pm | | | GM | 10/01/12 | |
| 1.25 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 09/29/12 11:45pm 09/29/12 01:00pm | | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 09/29/12 02:30pm 09/29/12 04:30pm | | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 09/29/12 07:45pm 09/29/12 09:45pm | | | GM | 10/01/12 | |
| 8.08 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 8.08 09/30/12 03:10pm 09/30/12 09:15pm | | | GM | 10/01/12 | |
| 2 | 10/01/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11:00pm | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 10/02/12 06:30am 10/02/12 08:30am | | | GM | 10/08/12 | |
| 3 | 10/01/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 10/02/12 09:00pm 10/03/12 12:00am | | | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 10/04/12 09:00pm 10/04/12 11:00pm | | | GM | 10/08/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 10/05/12 08:00pm 10/05/12 11:00pm | | | GM | 10/08/12 | |
| 3.75 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.75 10/07/12 07:00pm 10/07/12 10:45pm | | | GM | 10/08/12 | |
| **Subtotal** | | | | | | | | | | | | | | |
| 43.08 | | | | | | | | | | | | | | |
| **Higgins, Julia** | | | | | | | | | | | | | | |
| 0.50 | 09/24/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 09/26/12 10:00pm 09/26/12 10:30pm | | | GM | 10/01/12 | |
| 1.67 | 09/24/12 | Reg | 0 | 0 | 0 | 1.67 | 0 | 0 | 0 09/27/12 09:30pm 09/27/12 08:10pm | | | GM | 10/01/12 | |
| 0.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 09/27/12 09:15am 09/27/12 09:45am | | | GM | 10/01/12 | |
| 0.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 09/28/12 02:00pm 09/28/12 02:30pm | | | GM | 10/01/12 | |
| 2.58 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.58 | 0 09/29/12 08:40am 09/29/12 11:15am | | | GM | 10/01/12 | |
| 2.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 09/29/12 09:00pm 09/29/12 11:30pm | | | GM | 10/01/12 | |
| 3.33 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.33 09/30/12 02:50am 09/30/12 06:10am | | | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 09/30/12 06:30am 09/30/12 07:30am | | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 09/30/12 08:00am 09/30/12 10:00am | | | GM | 10/01/12 | |
| 1.92 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.92 09/30/12 07:30pm 09/30/12 09:25pm | | | GM | 10/01/12 | |
| 4.17 | 10/01/12 | Reg | 4.17 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15am | 02:25pm | GM | 10/08/12 | |
| 4.92 | 10/01/12 | Reg | 4.92 | 0 | 0 | 0 | 0 | 0 | 0 | 06:05pm | 11:00pm | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 10/02/12 03:50am 10/02/12 05:50am | | | GM | 10/08/12 | |
| 2.17 | 10/01/12 | Reg | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 10/02/12 08:25am 10/02/12 10:35am | | | GM | 10/08/12 | |
| 2.83 | 10/01/12 | Reg | 0 | 2.83 | 0 | 0 | 0 | 0 | 0 10/02/12 11:00am 10/02/12 01:50pm | | | GM | 10/08/12 | |
| 1.25 | 10/01/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 10/02/12 03:00pm 10/02/12 04:15pm | | | GM | 10/08/12 | |
| 1.50 | 10/01/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 10/02/12 04:55pm 10/02/12 06:25pm | | | GM | 10/08/12 | |
| 0.75 | 10/01/12 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 10/03/12 11:50am 10/03/12 12:35pm | | | GM | 10/08/12 | |
| 3.92 | 10/01/12 | Reg | 0 | 0 | 0 | 3.92 | 0 | 0 | 0 10/04/12 07:10am 10/04/12 11:08am | | | GM | 10/08/12 | |
| 0.02 | 10/01/12 | Reg | 0 | 0 | 0 | 0.02 | 0 | 0 | 0 10/04/12 12:50pm 10/04/12 12:51pm | | | GM | 10/08/12 | |
| 2.17 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 2.17 | 0 | 0 10/05/12 01:50pm 10/05/12 04:00pm | | | GM | 10/08/12 | |
| 3.42 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 3.42 | 0 | 0 10/05/12 04:26pm 10/05/12 07:50pm | | | GM | 10/08/12 | |
| 1.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 10/06/12 02:20am 10/06/12 03:50am | | | GM | 10/08/12 | |
| 1.25 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 10/06/12 10:00am 10/06/12 11:15am | | | GM | 10/08/12 | |
| 2.75 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.75 10/07/12 05:55am 10/07/12 08:40pm | | | GM | 10/08/12 | |
| 1.36 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.36 10/07/12 02:00pm 10/07/12 03:35pm | | | GM | 10/08/12 | |
| **Subtotal** | | | | | | | | | | | | | | |
| 62.50 | | | | | | | | | | | | | | |
| **Hoelzel, Ben** | | | | | | | | | | | | | | |
| 4 | 09/24/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 12:30pm | GM | 10/01/12 | |
| 1.25 | 09/24/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 09/25/12 10:45am 09/25/12 12:00pm | | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 09/25/12 09:00pm 09/25/12 11:00pm | | | GM | 10/01/12 | |
| 2.50 | 09/24/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 09/27/12 09:00am 09/27/12 11:30am | | | GM | 10/01/12 | |
| 1.75 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 09/30/12 09:45pm 09/30/12 11:30pm | | | GM | 10/01/12 | |
| 2.75 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 10/05/12 08:00pm 10/05/12 10:45pm | | | GM | 10/08/12 | |
| 2.25 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 10/06/12 10:45am 10/06/12 01:00pm | | | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 10/06/12 02:30pm 10/06/12 04:30pm | | | GM | 10/08/12 | |
| 2.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 10/07/12 10:00am 10/07/12 12:30pm | | | GM | 10/08/12 | |
| **Subtotal** | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| **Joseph, Michael** | | | | | | | | | | | | | | |
| 3 | 09/24/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 09/25/12 12:30pm 09/25/12 03:30pm | | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 09/25/12 05:00pm 09/25/12 07:00pm | | | GM | 10/01/12 | Review of document |
| 4.50 | 09/24/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 09/26/12 08:00am 09/26/12 12:30pm | | | GM | 10/01/12 | |
| 2.25 | 09/24/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 09/26/12 02:00pm 09/26/12 04:15pm | | | GM | 10/01/12 | |
| 1.25 | 09/24/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 09/26/12 06:00pm 09/26/12 07:15pm | | | GM | 10/01/12 | |
| 0.50 | 09/24/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 09/26/12 08:00pm 09/26/12 08:30pm | | | GM | 10/01/12 | |
| 2.50 | 09/24/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 09/27/12 08:00am 09/27/12 06:30am | | | GM | 10/01/12 | |
| 0.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 09/27/12 10:30am 09/27/12 11:00am | | | GM | 10/01/12 | |
| 3.50 | 09/24/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 09/27/12 02:00pm 09/27/12 05:30pm | | | GM | 10/01/12 | |
| 2.50 | 09/24/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 09/27/12 07:00pm 09/27/12 09:30pm | | | GM | 10/01/12 | |
| 4 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 09/28/12 05:00am 09/28/12 09:00am | | | GM | 10/01/12 | |
| 3 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 09/28/12 01:00pm 09/28/12 04:00pm | | | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 09/28/12 06:30pm 09/28/12 07:30pm | | | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 09/28/12 08:00am 09/28/12 09:00am | | | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 09/28/12 01:30pm 09/29/12 02:30pm | | | GM | 10/01/12 | |
| 2.75 | 10/01/12 | Reg | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 10:45am | GM | 10/08/12 | |
| 0.50 | 10/01/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 01:30pm | GM | 10/08/12 | |
| 2.75 | 10/01/12 | Reg | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 06:45pm | GM | 10/08/12 | |
| 1 | 10/01/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 10/02/12 08:00am 10/02/12 09:00am | | | GM | 10/08/12 | |
| 1.25 | 10/01/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 10/02/12 11:00am 10/02/12 12:15pm | | | GM | 10/08/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time in | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/01/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/02/12 01:00pm | 10/02/12 02:00pm | | GM | 10/02/12 | |
| 2 | 10/01/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/02/12 02:45pm | 10/02/12 04:45pm | | GM | 10/02/12 | |
| 1.25 | 10/01/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 10/02/12 03:45pm | 10/02/12 05:00pm | | GM | 10/02/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/03/12 08:30am | 10/03/12 08:30am | | GM | 10/03/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/03/12 11:30am | 10/03/12 02:30pm | | GM | 10/03/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/03/12 05:00pm | 10/03/12 08:00pm | | GM | 10/03/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/04/12 08:00am | 10/04/12 11:00am | | GM | 10/04/12 | |
| 2 | 10/01/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/04/12 01:00pm | 10/04/12 03:00pm | | GM | 10/04/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/04/12 06:00pm | 10/04/12 08:00pm | | GM | 10/04/12 | |
| 1 | 10/01/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/04/12 09:00pm | 10/04/12 10:00pm | | GM | 10/04/12 | |
| 4.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 10/05/12 03:00pm | 10/05/12 07:30pm | | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/08/12 08:00am | 10/08/12 10:00am | | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/08/12 03:00pm | 10/08/12 05:00pm | | GM | 10/08/12 | |
| 2.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 10/08/12 07:00pm | 10/08/12 09:30pm | | GM | 10/08/12 | |
| **Subtotal** | **74** | | | | | | | | | | | | | | |
| **Karam, Michael** | | | | | | | | | | | | | | | |
| 3 | 09/24/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 09/26/12 08:00pm | 09/26/12 11:00pm | | GM | 10/01/12 | |
| 2.92 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.92 | 09/28/12 10:30am | 09/29/12 01:45pm | 0.33 | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 09/30/12 04:30pm | 09/30/12 05:30pm | | GM | 10/01/12 | |
| 7 | 10/01/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 10/02/12 11:00am | 10/02/12 11:15pm | 8.25 | GM | 10/08/12 | |
| 6.75 | 10/01/12 | Reg | 0 | 0 | 6.75 | 0 | 0 | 0 | 0 | 10/03/12 11:45am | 10/03/12 06:30pm | | GM | 10/08/12 | |
| 10.33 | 10/01/12 | Reg | 0 | 0 | 0 | 10.33 | 0 | 0 | 0 | 10/04/12 11:15am | 10/04/12 10:20pm | 0.75 | GM | 10/08/12 | |
| 3.75 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 10/05/12 11:30am | 10/05/12 05:15pm | 2.00 | GM | 10/08/12 | |
| 10.25 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.25 | 10/07/12 11:15am | 10/07/12 10:30pm | 1.00 | GM | 10/08/12 | |
| **Subtotal** | **46** | | | | | | | | | | | | | | |
| **Kleinman, Jason** | | | | | | | | | | | | | | | |
| 8 | 09/24/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 05:00pm | 1.00 | GM | 10/01/12 | |
| 3 | 09/24/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 09/25/12 08:00pm | 09/25/12 11:00pm | | GM | 10/01/12 | |
| 6 | 09/24/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 09/26/12 07:00am | 09/26/12 02:15pm | 1.25 | GM | 10/01/12 | |
| 4 | 09/24/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 09/26/12 06:00pm | 09/26/12 10:00pm | | GM | 10/01/12 | |
| 9 | 09/24/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 09/27/12 09:30am | 09/27/12 08:30pm | 2.00 | GM | 10/01/12 | |
| 6 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 09/28/12 07:00am | 09/28/12 02:00pm | 1.00 | GM | 10/01/12 | |
| 4 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 09/29/12 07:00am | 09/29/12 11:00am | | GM | 10/01/12 | |
| 0 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | GM | 10/08/12 | Did not work this week |
| 1 | 10/01/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/04/12 03:00pm | 10/04/12 04:00pm | | GM | 10/08/12 | |
| 2.25 | 10/01/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 10/04/12 08:00pm | 10/04/12 10:15pm | | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10/05/12 08:00am | 10/05/12 10:00am | | GM | 10/08/12 | |
| 2.25 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 10/05/12 02:45pm | 10/05/12 05:00pm | | GM | 10/08/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/05/12 02:00pm | 10/05/12 09:00pm | | GM | 10/08/12 | |
| 10 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10/07/12 08:00am | 10/07/12 06:30pm | 0.50 | GM | 10/08/12 | |
| **Subtotal** | **51.50** | | | | | | | | | | | | | | |
| **Kohler, Christopher** | | | | | | | | | | | | | | | |
| 3.25 | 09/24/12 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 09/25/12 12:30pm | 09/25/12 03:45pm | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 09/25/12 04:30pm | 09/25/12 06:30pm | | GM | 10/01/12 | |
| 4.25 | 09/24/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 09/27/12 11:00am | 09/27/12 03:15pm | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 09/27/12 04:15pm | 09/27/12 06:15pm | | GM | 10/01/12 | |
| 2 | 09/24/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 09/27/12 09:00pm | 09/27/12 11:00pm | | GM | 10/01/12 | |
| 1.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 09/28/12 10:30am | 09/28/12 12:30pm | 0.50 | GM | 10/01/12 | |
| 3.75 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 09/28/12 02:45pm | 09/28/12 06:30pm | | GM | 10/01/12 | |
| 4.75 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.75 | 09/29/12 10:45am | 09/29/12 03:30pm | | GM | 10/01/12 | |
| 3 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 09/30/12 03:00pm | 09/30/12 06:30pm | | GM | 10/01/12 | |
| 7 | 10/01/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 06:00pm | 0.50 | GM | 10/08/12 | |
| 7 | 10/01/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 10/02/12 11:45am | 10/02/12 07:30pm | 0.75 | GM | 10/08/12 | |
| 5 | 10/01/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 10/03/12 11:00am | 10/03/12 04:00pm | | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/03/12 07:15pm | 10/03/12 09:15pm | | GM | 10/08/12 | |
| 2.50 | 10/01/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 10/04/12 10:30am | 10/04/12 01:00pm | | GM | 10/08/12 | |
| 4 | 10/01/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/04/12 03:00pm | 10/04/12 07:00pm | | GM | 10/08/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/04/12 08:00pm | 10/04/12 11:00pm | | GM | 10/08/12 | |
| 6 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 10/07/12 11:00am | 10/07/12 05:00pm | | GM | 10/08/12 | |
| 2 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/07/12 10:00pm | 10/08/12 12:00am | | GM | 10/08/12 | |
| **Subtotal** | **65.** | | | | | | | | | | | | | | |
| **Madigan, Kaitlin** | | | | | | | | | | | | | | | |
| 9.91 | 09/24/12 | Reg | 9.91 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 06:20pm | 0.42 | GM | 10/01/12 | |
| 3 | 09/24/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 11:30pm | | GM | 10/01/12 | |
| 10.08 | 09/24/12 | Reg | 0 | 10.08 | 0 | 0 | 0 | 0 | 0 | 09/25/12 07:50am | 09/25/12 06:20pm | 0.42 | GM | 10/01/12 | |
| 10.25 | 09/24/12 | Reg | 0 | 10.25 | 0 | 0 | 0 | 0 | 0 | 09/25/12 07:50am | 09/25/12 06:30pm | 0.42 | GM | 10/01/12 | |
| 3.50 | 09/24/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 09/26/12 08:00pm | 09/26/12 11:30pm | | GM | 10/01/12 | |
| 10.41 | 09/24/12 | Reg | 0 | 0 | 0 | 10.41 | 0 | 0 | 0 | 09/27/12 06:00am | 09/27/12 05:00pm | 0.42 | GM | 10/01/12 | |
| 8 | 10/01/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 03:00pm | | GM | 10/08/12 | |
| 4.67 | 10/01/12 | Reg | 4.67 | 0 | 0 | 0 | 0 | 0 | 0 | 08:20pm | 11:00pm | | GM | 10/08/12 | |
| 4.17 | 10/01/12 | Reg | 0 | 4.17 | 0 | 0 | 0 | 0 | 0 | 10/02/12 08:50am | 10/02/12 11:00am | | GM | 10/08/12 | |
| 6.25 | 10/01/12 | Reg | 0 | 6.25 | 0 | 0 | 0 | 0 | 0 | 10/02/12 12:30pm | 10/02/12 08:45pm | | GM | 10/08/12 | |
| 10 | 10/01/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 10/03/12 08:00am | 10/03/12 06:30pm | 0.50 | GM | 10/08/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/03/12 08:00pm | 10/03/12 11:00pm | | GM | 10/08/12 | |
| 10.17 | 10/01/12 | Reg | 0 | 0 | 0 | 10.17 | 0 | 0 | 0 | 10/04/12 08:00am | 10/04/12 06:30pm | 0.33 | GM | 10/08/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 10/05/12 10:30am | 10/05/12 02:00pm | | GM | 10/08/12 | |
| **Subtotal** | 95.91 | | | | | | | | | | | | | | |
| **Malone, Matthew** | | | | | | | | | | | | | | | |
| 0 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 10/01/12 | Did not work this week |
| 0.50 | 10/01/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:54pm | 01:30pm | | GM | 10/08/12 | |
| **Subtotal** | 0.50 | | | | | | | | | | | | | | |
| **Massey, Braddock A.** | | | | | | | | | | | | | | | |
| 9 | 10/01/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 10/04/12 07:40am | 10/04/12 05:00pm | 0.33 | GM | 10/08/12 | |
| **Mizelle, Brian** | | | | | | | | | | | | | | | |
| 3.25 | 09/24/12 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15am | 10:30am | | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 09/26/12 05:30pm 09/26/12 06:30pm | | | GM | 10/01/12 | |
| 0.50 | 09/24/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 09/26/12 06:35pm 09/26/12 02:05pm | | | GM | 10/01/12 | |
| 10 | 09/24/12 | Reg | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 09/27/12 06:00am 09/27/12 04:30pm | | 0.50 | GM | 10/01/12 | |
| 11.50 | 10/01/12 | Reg | 11.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:33am | 08:03pm | 0.50 | GM | 10/08/12 | |
| 11 | 10/01/12 | Reg | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 10/02/12 08:56am 10/02/12 04:38pm | | | GM | 10/08/12 | |
| 0.50 | 10/01/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 10/02/12 08:39pm 10/02/12 09:09pm | | | GM | 10/08/12 | |
| 12 | 10/01/12 | Reg | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 10/03/12 06:57am 10/03/12 06:27pm | | 0.50 | GM | 10/08/12 | |
| 7 | 10/01/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 10/04/12 06:05am 10/04/12 01:05pm | | | GM | 10/08/12 | |
| **Subtotal** | 65.75 | | | | | | | | | | | | | | |
| **Peck, Todd A.** | | | | | | | | | | | | | | | |
| 7.50 | 09/24/12 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 06:00pm | 1.50 | GM | 10/01/12 | |
| 7 | 09/24/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 09/25/12 10:00am 09/25/12 06:00pm | | 1.00 | GM | 10/01/12 | |
| 8.50 | 09/24/12 | Reg | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 09/26/12 07:30am 09/26/12 06:30pm | | 1.50 | GM | 10/01/12 | |
| 8.50 | 09/24/12 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09/27/12 07:30am 09/27/12 08:30pm | | 2.50 | GM | 10/01/12 | |
| 7.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 09/28/12 08:30am 09/28/12 05:30pm | | 1.50 | GM | 10/01/12 | |
| 6 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 09/30/12 03:30pm 09/30/12 11:00pm | | 1.50 | GM | 10/01/12 | |
| 8 | 10/01/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 06:30pm | 3.00 | GM | 10/08/12 | |
| 8 | 10/01/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10/02/12 08:30am 10/02/12 05:30pm | | 1.00 | GM | 10/08/12 | |
| 8 | 10/01/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 10/03/12 08:45am 10/03/12 03:45pm | | 1.00 | GM | 10/08/12 | |
| 8 | 10/01/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 10/04/12 08:00am 10/04/12 02:00pm | | | GM | 10/08/12 | |
| **Subtotal** | 77 | | | | | | | | | | | | | | |
| **Perko, Acacia** | | | | | | | | | | | | | | | |
| 3.07 | 09/24/12 | Reg | 0 | 3.07 | 0 | 0 | 0 | 0 | 0 | 09/25/12 12:30pm 09/25/12 03:40pm | | 0.10 | GM | 10/01/12 | onsite training |
| 1 | 09/24/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 09/25/12 04:30pm 09/25/12 05:30pm | | | GM | 10/01/12 | review case file and project |
| 1 | 09/24/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 09/25/12 09:00pm 09/25/12 10:00pm | | | GM | 10/01/12 | |
| 5.92 | 09/24/12 | Reg | 0 | 0 | 5.92 | 0 | 0 | 0 | 0 | 09/26/12 10:15am 09/26/12 04:00pm | | 0.50 | GM | 10/01/12 | document review |
| 2.67 | 09/24/12 | Reg | 0 | 0 | 2.67 | 0 | 0 | 0 | 0 | 09/26/12 08:40pm 09/26/12 11:20pm | | | GM | 10/01/12 | document review |
| 6.62 | 09/24/12 | Reg | 0 | 0 | 0 | 6.62 | 0 | 0 | 0 | 09/27/12 10:30am 09/27/12 05:07pm | | | GM | 10/01/12 | document review |
| 0.40 | 09/24/12 | Reg | 0 | 0 | 0 | 0.40 | 0 | 0 | 0 | 09/27/12 05:58pm 09/27/12 05:22pm | | | GM | 10/01/12 | |
| 1.02 | 09/24/12 | Reg | 0 | 0 | 0 | 1.02 | 0 | 0 | 0 | 09/27/12 10:04pm 09/27/12 11:05pm | | | GM | 10/01/12 | |
| 7.95 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 7.95 | 0 | 0 | 09/28/12 09:03am 09/28/12 05:30pm | | 0.50 | GM | 10/01/12 | document review |
| 1 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 09/28/12 10:00pm 09/28/12 11:00pm | | | GM | 10/01/12 | |
| 0.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 09/28/12 12:30pm 09/28/12 01:00pm | | | GM | 10/01/12 | |
| 0.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 09/28/12 03:30pm 09/28/12 04:00pm | | | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 09/30/12 12:00pm 09/30/12 01:00pm | | | GM | 10/01/12 | |
| 2.28 | 10/01/12 | Reg | 2.28 | 0 | 0 | 0 | 0 | 0 | 0 | 08:13am | 10:30am | | GM | 10/08/12 | |
| 1.33 | 10/01/12 | Reg | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 11:40am | 01:00pm | | GM | 10/08/12 | |
| 0.50 | 10/01/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 01:30pm | | GM | 10/08/12 | telephone conference with |
| 3.50 | 10/01/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 05:00pm | | GM | 10/08/12 | |
| 1 | 10/01/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 11:00pm | 0.50 | GM | 10/08/12 | |
| 7 | 10/01/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 10/02/12 08:15am 10/02/12 04:15pm | | | GM | 10/08/12 | |
| 1.75 | 10/01/12 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 10/02/12 08:30pm 10/02/12 11:00pm | | 0.50 | GM | 10/08/12 | |
| 6.17 | 10/01/12 | Reg | 0 | 0 | 6.17 | 0 | 0 | 0 | 0 | 10/03/12 09:20am 10/03/12 03:30pm | | | GM | 10/08/12 | |
| 1.52 | 10/01/12 | Reg | 0 | 0 | 1.52 | 0 | 0 | 0 | 0 | 10/03/12 03:30pm 10/03/12 08:07pm | | | GM | 10/08/12 | |
| 1.42 | 10/01/12 | Reg | 0 | 0 | 1.42 | 0 | 0 | 0 | 0 | 10/03/12 09:00pm 10/03/12 10:25pm | | | GM | 10/08/12 | |
| 4.50 | 10/01/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 10/04/12 08:30am 10/04/12 01:00pm | | | GM | 10/08/12 | |
| 1.67 | 10/01/12 | Reg | 0 | 0 | 0 | 1.67 | 0 | 0 | 0 | 10/04/12 01:20pm 10/04/12 03:00pm | | | GM | 10/08/12 | |
| 1.42 | 10/01/12 | Reg | 0 | 0 | 0 | 1.42 | 0 | 0 | 0 | 10/04/12 03:50pm 10/04/12 05:15pm | | | GM | 10/08/12 | |
| 1.22 | 10/01/12 | Reg | 0 | 0 | 0 | 1.22 | 0 | 0 | 0 | 10/04/12 08:30pm 10/04/12 09:43pm | | | GM | 10/08/12 | |
| 5.12 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 5.12 | 0 | 0 | 10/05/12 08:30am 10/05/12 02:37pm | | | GM | 10/08/12 | |
| 3 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 10/05/12 08:30pm 10/05/12 11:30pm | | | GM | 10/08/12 | |
| 1.50 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 10/05/12 12:00pm 10/05/12 04:00pm | | | GM | 10/08/12 | |
| **Subtotal** | 77.65 | | | | | | | | | | | | | | |
| **Regan, Jill** | | | | | | | | | | | | | | | |
| 1.50 | 09/24/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 08:30am | | GM | 10/01/12 | |
| 4.75 | 09/24/12 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 12:45am | | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 09/25/12 07:15am 09/25/12 08:15am | | | GM | 10/01/12 | |
| 4.50 | 09/24/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 09/25/12 06:15pm 09/25/12 10:45pm | | | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 09/26/12 07:15am 09/26/12 08:15am | | | GM | 10/01/12 | |
| 4.25 | 09/24/12 | Reg | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 09/26/12 06:15pm 09/26/12 10:45pm | | 0.25 | GM | 10/01/12 | |
| 1 | 09/24/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 09/27/12 06:15pm 09/27/12 07:15pm | | | GM | 10/01/12 | |
| 0.75 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 09/28/12 08:00am 09/28/12 08:45am | | | GM | 10/01/12 | |
| 3 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 09/28/12 06:00pm 09/28/12 09:00pm | | | GM | 10/01/12 | |
| 12.50 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 12.50 | 0 | 09/29/12 08:30am 09/29/12 10:30pm | | 1.50 | GM | 10/01/12 | |
| 10.75 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.75 | 09/30/12 10:45am 09/30/12 10:30pm | | 1.00 | GM | 10/01/12 | |
| 0.50 | 10/01/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 01:30pm | | GM | 10/08/12 | |
| 4 | 10/01/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 11:00pm | | GM | 10/08/12 | |

| Hours | Date | Type | Mon. | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.75 | 10/01/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 10/02/12 07:30am | 10/02/12 08:15am | | | GM | 10/08/12 |
| 4.50 | 10/01/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 10/02/12 06:15pm | 10/02/12 10:45pm | | | GM | 10/08/12 |
| 6 | 10/01/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 10/03/12 05:00pm | 10/03/12 11:00pm | | | GM | 10/08/12 |
| 1.50 | 10/01/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 10/04/12 06:00pm | 10/04/12 07:30pm | | | GM | 10/08/12 |
| 6.75 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 6.75 | 0 | 0 | 10/05/12 06:15pm | 10/06/12 12:00am | | | GM | 10/08/12 |
| 1 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10/06/12 12:00am | 10/06/12 01:00am | | | GM | 10/08/12 |
| 3.75 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.75 | 0 | 10/06/12 09:00am | 10/06/12 01:45pm | 1.00 | | GM | 10/08/12 |
| 5 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10/07/12 10:30am | 10/07/12 03:30pm | | | GM | 10/08/12 |
| 5.25 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.25 | 10/07/12 04:30pm | 10/07/12 10:00pm | 0.25 | | GM | 10/08/12 |

**Subtotal    54**

**Salahuddin, Nida**

| Hours | Date | Type | Mon. | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 08/24/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm | 09:00pm | | | GM | 10/01/12 |
| 0.50 | 08/24/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 08/25/12 02:00pm 08/25/12 02:30pm | | | GM | 10/01/12 |
| 5 | 08/24/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 08/27/12 06:45pm 08/27/12 11:45pm | | | GM | 10/01/12 |
| 13 | 08/24/12 | Reg | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 08/28/12 10:30am 08/28/12 11:30pm | | | GM | 10/01/12 |
| 8 | 08/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 08/28/12 08:15am 08/28/12 04:15pm | | | GM | 10/01/12 |
| 16 | 08/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 08/30/12 07:15am 08/30/12 11:15pm | | | GM | 10/01/12 |
| 2.25 | 10/01/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 12:15pm | | | GM | 10/08/12 |
| 6.50 | 10/01/12 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 10/02/12 11:00am 10/02/12 05:30pm | | | GM | 10/08/12 |
| 6.75 | 10/01/12 | Reg | 0 | 0 | 6.75 | 0 | 0 | 0 | 0 | 10/03/12 12:30pm 10/03/12 07:15pm | | | GM | 10/08/12 |
| 3.50 | 10/01/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 10/04/12 10:30am 10/04/12 02:00pm | | | GM | 10/08/12 |
| 10 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 10/05/12 10:45am 10/05/12 08:45pm | | | GM | 10/08/12 |

**Subtotal    74**

**Schlegel, Jonathan**

| Hours | Date | Type | Mon. | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 08/24/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 07:30pm | | | GM | 10/01/12 |
| 8.25 | 08/24/12 | Reg | 0 | 0 | 8.25 | 0 | 0 | 0 | 0 | 08/29/12 10:30am 08/29/12 08:45pm | | | GM | 10/01/12 |
| 4 | 08/24/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 08/27/12 09:15am 08/27/12 01:15pm | | | GM | 10/01/12 |
| 8 | 08/24/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 08/28/12 08:30am 08/28/12 05:30pm | | | GM | 10/01/12 |
| 8 | 08/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 08/30/12 10:00am 08/30/12 07:00pm | | | GM | 10/01/12 |
| 8 | 10/01/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10/02/12 09:45am 10/02/12 06:45pm | | | GM | 10/08/12 |
| 5.42 | 10/01/12 | Reg | 0 | 0 | 5.42 | 0 | 0 | 0 | 0 | 10/03/12 06:10pm 10/03/12 11:35pm | | | GM | 10/08/12 |
| 4.25 | 10/01/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 10/04/12 08:15am 10/04/12 12:30pm | | | GM | 10/08/12 |
| 12 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 10/05/12 11:30am 10/05/12 11:30pm | | | GM | 10/08/12 |
| 7 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 10/06/12 12:30pm 10/06/12 07:30pm | | | GM | 10/08/12 |
| 3 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/07/12 02:00pm 10/07/12 05:00pm | | | GM | 10/08/12 |

**Subtotal    80.92**

**Seade, Eva**

| Hours | Date | Type | Mon. | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.13 | 10/01/12 | Reg | 0 | 0 | 0.13 | 0 | 0 | 0 | 0 | 10/03/12 05:07pm 10/03/12 05:15pm | | | GM | 10/08/12 |
| 3.37 | 10/01/12 | Reg | 0 | 0 | 0 | 3.37 | 0 | 0 | 0 | 10/04/12 09:17am 10/04/12 12:38pm | | | GM | 10/08/12 |
| 4.66 | 10/01/12 | Reg | 0 | 0 | 0 | 4.66 | 0 | 0 | 0 | 10/04/12 12:51pm 10/04/12 05:30pm | | | GM | 10/08/12 |
| 0.27 | 10/01/12 | Reg | 0 | 0 | 0 | 0.27 | 0 | 0 | 0 | 10/04/12 08:26pm 10/04/12 08:41pm | | | GM | 10/08/12 |
| 2.90 | 10/01/12 | Reg | 0 | 0 | 0 | 2.90 | 0 | 0 | 0 | 10/04/12 09:05pm 10/04/12 11:53pm | | | GM | 10/08/12 |
| 0.63 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0.63 | 0 | 0 | 10/05/12 12:00am 10/05/12 12:38am | | | GM | 10/08/12 |
| 8.12 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 8.12 | 0 | 0 | 10/05/12 10:29am 10/05/12 06:36pm | | | GM | 10/08/12 |

**Subtotal    20.07**

**Shaw, Derek**

| Hours | Date | Type | Mon. | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.67 | 09/24/12 | Reg | 3.67 | 0 | 0 | 0 | 0 | 0 | 0 | 07:20am | 11:00am | | | GM | 10/03/12 |
| 6.92 | 09/24/12 | Reg | 6.92 | 0 | 0 | 0 | 0 | 0 | 0 | 05:05pm 09/25/12 12:00am | | | GM | 10/03/12 |
| 7.06 | 09/24/12 | Reg | 0 | 7.06 | 0 | 0 | 0 | 0 | 0 | 09/25/12 10:55am 09/25/12 06:00pm | | | GM | 10/03/12 |
| 2.83 | 09/24/12 | Reg | 0 | 2.83 | 0 | 0 | 0 | 0 | 0 | 09/25/12 09:10pm 09/25/12 12:00am | | | GM | 10/03/12 |
| 11 | 09/24/12 | Reg | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 09/26/12 12:20pm 09/27/12 12:00am | 0.67 | | GM | 10/03/12 |
| 6.25 | 09/24/12 | Reg | 0 | 0 | 0 | 6.25 | 0 | 0 | 0 | 09/27/12 09:15am 09/27/12 03:30pm | | | GM | 10/03/12 |
| 0 | 10/01/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | GM | 10/11/12 Did not work this week |

**Subtotal    37.75**

**Syija, Mirela**

| Hours | Date | Type | Mon. | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17 | 09/24/12 | Reg | 2.17 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00am | 03:10am | | | GM | 10/01/12 |
| 1.58 | 09/24/12 | Reg | 1.58 | 0 | 0 | 0 | 0 | 0 | 0 | 02:15am | 03:50am | | | GM | 10/01/12 |
| 4.63 | 09/24/12 | Reg | 0 | 4.63 | 0 | 0 | 0 | 0 | 0 | 09/25/12 07:28pm 09/25/12 12:00am | | | GM | 10/01/12 |
| 1.50 | 09/24/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 09/26/12 12:00am 09/26/12 01:30am | | | GM | 10/01/12 |
| 0.67 | 09/24/12 | Reg | 0 | 0 | 0.67 | 0 | 0 | 0 | 0 | 09/26/12 09:35pm 09/26/12 10:15pm | | | GM | 10/01/12 |
| 0.83 | 09/24/12 | Reg | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 09/26/12 11:10pm 09/27/12 12:00am | | | GM | 10/01/12 |
| 6.58 | 09/24/12 | Reg | 0 | 0 | 0 | 6.58 | 0 | 0 | 0 | 09/27/12 12:00am 09/27/12 06:35pm | | | GM | 10/01/12 |
| 2.08 | 09/24/12 | Reg | 0 | 0 | 0 | 2.08 | 0 | 0 | 0 | 09/27/12 09:25pm 09/28/12 12:00am | | | GM | 10/01/12 |
| 2 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 09/28/12 12:00am 09/28/12 02:00am | | | GM | 10/01/12 |
| 5.25 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 5.25 | 0 | 0 | 09/28/12 06:45pm 09/29/12 12:00am | | | GM | 10/01/12 |
| 4.67 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.67 | 0 | 09/29/12 03:35am 09/29/12 08:00am | 0.75 | | GM | 10/01/12 |
| 7.30 | 09/24/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.30 | 09/30/12 04:30pm 10/01/12 12:00am | 0.20 | | GM | 10/01/12 |
| 3.50 | 10/01/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm 10/02/12 12:00am | | | GM | 10/08/12 |
| 0.58 | 10/01/12 | Reg | 0 | 0.58 | 0 | 0 | 0 | 0 | 0 | 10/02/12 12:00am 10/02/12 12:35am | | | GM | 10/08/12 |
| 4 | 10/01/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10/02/12 04:45pm 10/02/12 08:45pm | | | GM | 10/08/12 |
| 1.50 | 10/01/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 10/02/12 10:30pm 10/03/12 12:00am | | | GM | 10/08/12 |
| 0.50 | 10/01/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 10/03/12 12:00am 10/03/12 12:30am | | | GM | 10/08/12 |
| 4.25 | 10/01/12 | Reg | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 10/03/12 07:45pm 10/04/12 12:00am | | | GM | 10/08/12 |
| 0.25 | 10/01/12 | Reg | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 10/04/12 12:00am 10/04/12 12:15am | | | GM | 10/08/12 |
| 2.08 | 10/01/12 | Reg | 0 | 0 | 0 | 2.08 | 0 | 0 | 0 | 10/04/12 03:45pm 10/04/12 05:50pm | | | GM | 10/08/12 |
| 2.58 | 10/01/12 | Reg | 0 | 0 | 0 | 2.58 | 0 | 0 | 0 | 10/04/12 07:15pm 10/04/12 10:00pm | 0.25 | | GM | 10/08/12 |

| | Hours | Date Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.75 | 10/01/12 Reg | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 10/05/12 08:30pm | 10/05/12 09:15pm | | | GM | 10/08/12 | |
| | 1.97 | 10/01/12 Reg | 0 | 0 | 0 | 0 | 1.97 | 0 | 0 | 10/05/12 10:06pm | 10/06/12 12:00am | | | GM | 10/08/12 | |
| Subtotal | 63.62 | | | | | | | | | | | | | | | |
| Walker, Megan | 8 | 09/24/12 Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 01:40pm | | GM | 10/01/12 tagged 316 items (315 gro |
| | 8 | 09/24/12 Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 09/25/12 05:15am 09/25/12 01:15pm | | | GM | 10/01/12 tagged 487 items (239 gro |
| | 8 | 09/24/12 Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 09/26/12 05:10am 09/26/12 01:10pm | | | GM | 10/01/12 tagged 532 items (229 gro |
| | 2.23 | 09/24/12 Reg | 0 | 0 | 0 | 2.23 | 0 | 0 | 0 | 09/27/12 04:45am 09/27/12 07:00am | | | GM | 10/01/12 tagged 282 items (112 gro |
| | 2.32 | 09/24/12 Reg | 0 | 0 | 0 | 2.32 | 0 | 0 | 0 | 09/27/12 07:30am 09/27/12 09:49am | | | GM | 10/01/12 tagged 270 items (117 gro |
| | 3.18 | 09/24/12 Reg | 0 | 0 | 0 | 3.18 | 0 | 0 | 0 | 09/27/12 02:28pm 09/27/12 05:40pm | | | GM | 10/01/12 tagged 310 items (310 gro |
| | 2.17 | 09/24/12 Reg | 0 | 0 | 0 | 0 | 2.17 | 0 | 0 | 09/28/12 04:40am 09/28/12 06:50am | | | GM | 10/01/12 tagged 166 items (166 gro |
| | 8 | 09/24/12 Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 09/28/12 06:55am 09/28/12 02:55pm | | | GM | 10/01/12 tagged 539 items (539 gro |
| | 4.48 | 09/24/12 Reg | 0 | 0 | 0 | 0 | 4.48 | 0 | 0 | 09/28/12 08:16am 09/28/12 12:48pm | | | GM | 10/01/12 tagged 215 items (215 gro |
| | 0.62 | 09/24/12 Reg | 0 | 0 | 0 | 0 | 0.62 | 0 | 0 | 09/28/12 12:55pm 09/28/12 01:32pm | | | GM | 10/01/12 tagged 38 items (38 group |
| | 8.08 | 10/01/12 Reg | 8.08 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20am | 04:25pm | | GM | 10/08/12 tagged 108 items (108 gro |
| | 0.66 | 10/01/12 Reg | 0.66 | 0 | 0 | 0 | 0 | 0 | 0 | 03:27pm | 08:08pm | | GM | 10/08/12 tagged and redacted 12 ite |
| | 8.12 | 10/01/12 Reg | 0 | 8.12 | 0 | 0 | 0 | 0 | 0 | 10/02/12 09:18am 10/02/12 05:28pm | | | GM | 10/08/12 tagged and redacted 196 i |
| | 8.35 | 10/01/12 Reg | 0 | 0 | 8.35 | 0 | 0 | 0 | 0 | 10/03/12 03:34am 10/03/12 08:55pm | | | GM | 10/08/12 tagged and redacted 237 i |
| | 7.67 | 10/01/12 Reg | 0 | 0 | 0 | 7.67 | 0 | 0 | 0 | 10/04/12 08:20am 10/04/12 02:00pm | | | GM | 10/08/12 tagged and redacted 219 i |
| | 1.78 | 10/01/12 Reg | 0 | 0 | 0 | 1.78 | 0 | 0 | 0 | 10/04/12 04:30pm 10/04/12 06:17pm | | | GM | 10/08/12 tagged and redacted 75 ite |
| | 2.60 | 10/01/12 Reg | 0 | 0 | 0 | 0 | 2.60 | 0 | 0 | 10/05/12 06:44am 10/05/12 09:20am | | | GM | 10/08/12 tagged and redacted 90 ite |
| | 1.77 | 10/01/12 Reg | 0 | 0 | 0 | 0 | 1.77 | 0 | 0 | 10/05/12 09:39am 10/05/12 11:25am | | | GM | 10/08/12 tagged and redacted 85 ite |
| | 4.63 | 10/01/12 Reg | 0 | 0 | 0 | 0 | 4.63 | 0 | 0 | 10/05/12 07:33am 10/05/12 12:11pm | | | GM | 10/08/12 tagged and redacted 176 i |
| | 2.33 | 10/01/12 Reg | 0 | 0 | 0 | 0 | 0 | 2.33 | 0 | 10/07/12 09:40am 10/07/12 12:00pm | | | GM | 10/08/12 tagged and redacted 96 ite |
| | 1.08 | 10/01/12 Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.08 | 10/07/12 08:25pm 10/07/12 09:30pm | | | GM | 10/08/12 tagged and redacted 69 ite |
| Subtotal | 90.00 | | | | | | | | | | | | | | | |
| Williams, Monica | 2.25 | 09/24/12 Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 10:15am | | GM | 10/01/12 | |
| | 3.75 | 09/24/12 Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 09/26/12 02:45pm 09/26/12 06:30pm | | | GM | 10/01/12 | |
| | 4 | 09/24/12 Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 09/27/12 07:45am 09/27/12 11:45am | | | GM | 10/01/12 | |
| | 1 | 09/24/12 Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 09/27/12 07:25pm 09/27/12 08:25pm | | | GM | 10/01/12 | |
| | 1.08 | 09/24/12 Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 09/28/12 10:30am 09/28/12 11:35am | | | GM | 10/01/12 | |
| | 1.33 | 09/24/12 Reg | 0 | 0 | 0 | 0 | 1.33 | 0 | 0 | 09/28/12 02:10pm 09/28/12 03:30pm | | | GM | 10/01/12 | |
| | 1 | 09/24/12 Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 09/30/12 07:05pm 09/30/12 08:05pm | | | GM | 10/01/12 | |
| | 2 | 10/01/12 Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 09:30am | | GM | 10/08/12 | |
| | 5 | 10/01/12 Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/02/12 07:30am 10/02/12 12:30pm | | | GM | 10/08/12 | |
| | 1.25 | 10/01/12 Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 10/02/12 01:45pm 10/02/12 03:00pm | | | GM | 10/08/12 | |
| | 4.00 | 10/01/12 Reg | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 10/03/12 08:00am 10/03/12 12:00pm | | | GM | 10/08/12 | |
| | 2 | 10/01/12 Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/04/12 10:00am 10/04/12 12:00pm | | | GM | 10/08/12 | |
| | 1 | 10/01/12 Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/04/12 03:15pm 10/04/12 04:15pm | | | GM | 10/08/12 | |
| | 1 | 10/01/12 Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/04/12 07:00pm 10/04/12 08:00pm | | | GM | 10/08/12 | |
| | 3 | 10/01/12 Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 10/05/12 03:00pm 10/05/12 06:00pm | | | GM | 10/08/12 | |
| Subtotal | 33.74 | | | | | | | | | | | | | | | |
| Subtotal | 1619.35 | | | | | | | | | | | | | | | |
| Total | 1619.35 | | | | | | | | | | | | | | | |

PAR Summary

on: 2/2/2007 8:51:07AM
s: 900 (OPEN), 901 (2007-QH2 Hold 0 ppy), 902 (2007-QH2 Hold 1 ppy), 903 (2007-QH2 Hold 2 ppy), 904 (2007-QH2 Hold 3 ppy), 905 (2007-QH1 Inv 0 ppy), 906 (2007-QH1 Inv 1 ppy), 907 (2007-QH1 Inv 2 ppy), 908 (2007-QH...
off Date: 02/01/2007          Balance Type: Scheduled

| | | |
|---|---|---|
| cipal Balance | $245,859,560.50 | |
| n Court | 631 | |
| inal Balance | $388,798.35 | $55,920.00 |
| rent Principal Balance | $389,317.85 | $55,920.00 |
| rent Principal Balance > $600,000 | $3,900,000.00 | |
| Current Principal Balance > $600,000 | $65,723,481.89 | $3,907,282.44 |
| Stop Loss % – S&P | 26.7539 | |
| Stop Loss % – Moody's | 7.8086 | |
| | 9.93 | |
| Bond | $0.00 | |
| FICO | 715.8133 | 821 |
| LTV | 73.3866 | 95 |
| Current Note Rate | 7.2463 | 8.0000 |
| RFC Net Rate | 6.8711 | 7.6250 |
| Initial Sub-Servicing Fee | .3751 | .5000 |
| Pass-Thru Rate | 0.0000 | .0000 |
| Net Pass-Thru Rate | -6.8711 | -5.5000 |
| Price | 101.4179 | |
| Age (months) | .7068 | |
| Remaining Term (Months) | 359.2902 | 355.0000 |
| (Years and months) | 29 yrs 11 mos | 29 yrs 7 mos |
| Scheduled Remaining Term (Months) | 359.2902 | 355 |
| (Years and months) | 29 yrs 11 mos | 29 yrs 7 mos |
| Original Term (Months) | 360.0000 | 360 |
| (Years and months) | 30 yrs 0 mos | 30 yrs 0 mos |
| gination Date | | 08/24/2006 |
| turity Date | | 09/01/2036 |
| M Percentage | 100.00% | |
| ns with MI | 2.72% | |

Additional middle column values:

| | |
|---|---|
| 820 | 360.0000 |
| 25 | 30 yrs 0 mos |
| 5.8750 | 360 |
| 5.5000 | 30 yrs 0 mos |
| .3750 | 09/24/2006 |
| .0000 | 09/01/2036 |
| -7.6250 | |
| .0000 | 11/27/2007 |
| | 02/01/2037 |

| | | |
|---|---|---|
| tes GT 5% | CA | 56.6089% |
| | FL | 10.3205% |
| | AZ | 8.7737% |
| t Highest State LE 5% | WA | 3.6060% |
| hest CA Zipcode | CA | .6444% |
| hest Non-CA Zipcode | MD | 1.5905% |

| | |
|---|---|
| | $139,099,329.63 |
| | $25,363,193.00 |
| | $21,553,450.47 |
| | $8,863,355.51 |
| | $1,583,057.43  90550 |
| | $3,907,282.44  21401 |

| | | |
|---|---|---|
| Highest Seller LE 10% | 944 | 6.6315% |
| % from Servicer HFN | | 88.7176% |
| % from Servicer GMAC | | 11.2822% |
| % from Seller HFN | | 15.0576% |
| Servicers GT 10% | G01 | 88.7176% |
| | M32 | 11.2822% |
| Sellers GT 10% | G52 | 27.4979% |
| | E22 | 15.0576% |
| | N67 | 11.1357% |

| | Count | % | Avg |
|---|---|---|---|
| Equity Refi | 340 | 53.0444% | 70.8181 |
| R and T Refinance | 186 | 30.6556% | 75.1940 |
| Purchase | 105 | 16.3000% | 78.4196 |
| LTD Docs | 545 | 88.1143% | 73.4728 |
| LTD Docs Qty | 545 | 86.3708% | 73.4728 |
| CA % of LTD Docs | 298 | 59.1613% | 73.0286 |
| NINA | 0 | .0005% | .0000 |
| Buydowns | 0 | .0000% | .0000 |
| 80 LT LTV LE 90 | 18 | 1.9026% | 88.7483 |
| LTV GT 90 | 6 | .8144% | 95.0000 |
| 2nd/Vacation | 19 | 3.9252% | 68.6468 |
| Single Family Detached | 396 | 61.6023% | 73.5068 |
| PUD (Detached) | 138 | 24.6347% | 73.4967 |
| Total Single Family Detached | 534 | 86.2370% | 73.5039 |
| Detached 2-4 Unit | 27 | 5.0955% | 69.5931 |
| Total Detached | 561 | 91.3325% | 73.2857 |
| Condo – Low(1-4) | 39 | 4.6066% | 73.2204 |
| Condo – Mid(5-8) | 2 | .2905% | 75.0000 |
| Condo – High(9+) | 12 | 2.0774% | 75.5146 |
| Condo Low/Mid/High Total | 53 | 6.9746% | 73.9779 |
| Condo Mid/High Total | 14 | 2.3680% | 75.4515 |
| Townhouse | 3 | .2837% | 73.3815 |
| PUD (Attached) | 14 | 1.4092% | 77.3528 |
| COOP | 0 | .0000% | .0000 |
| COOP/Condo Total | 53 | 6.9746% | 73.9779 |
| Total Attached | 70 | 8.8675% | 74.5884 |
| Leasehold | 0 | .0000% | .0000 |
| Manufactured Housing | 0 | .0000% | .0000 |
| Multifamily | 0 | .0000% | .0000 |
| Commercial | 0 | .0000% | .0000 |
| Condotel | 0 | .0000% | .0000 |
| Mixed Use | 0 | .0000% | .0000 |
| Owner Occupied | 580 | 92.2273% | 73.5732 |
| Non-Owner Occupied | 71 | 7.7727% | 70.1402 |
| Prepayment Penalty | 516 | 78.5041% | 74.0761 |
| Conforming | 426 | 47.3621% | 73.8559 |
| Non-Conforming | 205 | 52.6379% | 72.9863 |
| Balloon | 61 | 10.1534% | 73.1611 |
| Interest Only | 2 | .3436% | 80.0000 |
| Second Lien | 0 | 0.0000% | 0.0000 |
| Silent Seconds | 245 | 42.3366% | 75.3994 |
| Silent Seconds > 80 CLTV | 211 | 33.6612% | 62.0472 |
| Silent Seconds Qty | 245 | 38.8237% | 75.3994 |
| Silent Seconds Qty > 80 CLTV | 211 | 33.4390% | 62.0472 |
| Sharia | 0 | 0.0000% | 0.0000 |

on: 2/2/2007 8:51:07AM
ls: 900 (OPEN), 901 (2007-QH2 Hold 0 ppy), 902 (2007-QH2 Hold 0 ppy), 903 (2007-QH2 Hold 1 ppy), 904 (2007-QH2 Hold 2 ppy), 905 (2007-QH1 Inv 0 ppy), 906 (2007-QH1 Inv 0 ppy), 907 (2007-QH1 Inv 1 ppy), 909 (2007-QH-
off Date: 02/01/2007
Balance Type: Scheduled

## ARM Summary

| | | | |
|---|---|---|---|
| Note Margin | 2.2548 | 2.1250 | 6.8750 |
| RFC Net Margin | 1.8787 | 1.7500 | 6.5000 |
| Sold Margin | 1.8787 | 1.7500 | 6.5000 |
| Ongoing Sub-Servicing Fee | .3751 | .3750 | .5000 |
| Note Ceiling | 9.9499 | 9.9950 | 9.9950 |
| RFC Net Ceiling | 9.5747 | 9.4500 | 9.6200 |
| Pass Through Ceiling | 9.5747 | 9.4500 | 9.6200 |
| Ceiling Sub-Servicing Fee | .3751 | .3750 | .5000 |
| 1st Year Ceiling | .0062 | .0000 | 9.9500 |
| Note Floor* | 2.4282 | 2.1250 | 6.8750 |
| RFC Net Floor* | 2.0531 | 1.7500 | 6.5000 |
| Sold Floor* | 1.8797 | 1.7500 | 6.5000 |
| Floor Sub-Servicing Fee | .0414 | .0000 | .3750 |
| 1st Year Floor | .0022 | .0000 | 4.8000 |
| 1st Interest Adjustment Date | 01/09/2012 | 09/01/2011 | 02/01/2012 |
| Next Interest Adjustment Date | 01/09/2012 | 09/01/2011 | 02/01/2012 |
| Months To Next Interest Adjustment Date | 59.2880 | 55.0000 | 60.0000 |
| Next Payment Change Date | 02/10/2012 | 10/01/2011 | 02/01/2013 |
| Months To Next Payment Adjustment Date | 60.3169 | 56.0000 | 72.0000 |
| Loans gone thru 1st Interest Adjustment (Count) | 0 | | |
| (Percent) | | | |
| Note Life Increase Cap | .0000 | 1.8500 | 4.0750 |
| Note Life Decrease Cap | .0000 | .0000 | 7.8750 |

### Distribution tables

| Rate Adjustment Frequency | | | | Sold Round Method | | | | Periodic Decrease Cap | 9.9500 | 1 | 0.0979% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Mos | 623 | 98.0673% | | N | 0 | .0000% | | Payment Change Incr Cap | 7.5000 | 631 | 100.0000% |
| 3 Mos | 0 | .0000% | | X | 631 | 100.0000% | | | | | |
| 6 Mos | 0 | .0000% | | Other | 0 | .0000% | | Note Round Factor | 0.1250 | 631 | 100.0000% |
| 12 Mos | 8 | .9327% | | Note Round Type | | | | Net Round Factor | 0.1250 | 631 | 100.0000% |
| Other | 0 | .0000% | | I | 0 | .0000% | | Sold Round Factor | 0.0000 | 631 | 100.0000% |
| Payment Change Frequency | | | | S | 631 | 100.0000% | | | | | |
| 1 Mos | 0 | .0000% | | X | 0 | .0000% | | Assumable Loans | $1,756,595.81 | 4 | 0.7159% |
| 3 Mos | 0 | .0000% | | Other | 0 | .0000% | | Convertible Loans | $0.00 | 0 | 0.0000% |
| 6 Mos | 0 | .0000% | | Net Round Type | | | | | | | |
| 12 Mos | 631 | 100.0000% | | I | 0 | .0000% | | Convert Margin Range | 0.0000 | 0.0000 | |
| Other | 0 | .0000% | | S | 631 | 100.0000% | | Convert Date Range | 00/00/0000 | 00/00/0000 | |
| Lookback Period | | | | X | 0 | .0000% | | | | | |
| 15 Days | 631 | 100.0000% | | Other | 0 | .0000% | | Convert Index | NO ARM CODE REQUIRED | 631 | 100.0000% |
| 25 Days | 0 | .0000% | | Sold Round Type | | | | ARM Index | | | |
| 30 Days | 0 | .0000% | | I | 0 | .0000% | | 1 YR TRSRY - 12 MO AVG | | 590 | 93.3813% |
| 45 Days | 0 | .0000% | | S | 0 | .0000% | | 1 MO LIBOR - WSJ (EFF DAILY) | | 33 | 5.6861% |
| 50 Days | 0 | .0000% | | Other | 631 | 100.0000% | | 1 YEAR LIBOR - WSJ (EFF DAILY) | | 8 | 0.9327% |
| Other | 0 | .0000% | | Max Negative Amortization | | | | | | | |
| Note Round Method | | | | 110 | 11 | 1.3076% | | | | | |
| N | 631 | 100.0000% | | 115 | 620 | 98.5924% | | | | | |
| X | 0 | .0000% | | 125 | 0 | .0000% | | | | | |
| U | 0 | .0000% | | Other | 0 | .0000% | | | | | |
| Other | 0 | .0000% | | | | | | | | | |
| Net Round Method | | | | | | | | | | | |
| N | 631 | 100.0000% | | | | | | | | | |
| X | 0 | .0000% | | | | | | | | | |
| U | 0 | .0000% | | | | | | | | | |
| Other | 0 | .0000% | | | | | | | | | |

(name of applicable floor or margin)

# LUMEN
### LEGAL



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138698 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-054 | JOB # | 4816 - SEC Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Jocelyn Armstrong<br>Hours Worked | 52.00 | 34.00 | 1,768.00 |
| Richard Azikiwe<br>Hours Worked | 35.50 | 34.00 | 1,207.00 |
| Christopher Blake<br>Hours Worked | 41.00 | 34.00 | 1,394.00 |
| Michelle Chinn<br>Hours Worked | 28.25 | 34.00 | 960.50 |
| Michelle Chinn<br>Hours Worked | 36.75 | 38.00 | 1,396.50 |
| J. Kevin Earp<br>Hours Worked | 6.38 | 34.00 | 216.92 |
| Adam Grimes<br>Hours Worked | 17.20 | 34.00 | 584.80 |
| Jason Helm<br>Hours Worked | 42.92 | 34.00 | 1,459.28 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/5/2012 |

### Balance Due

# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138698 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|-------------|--|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Ben Hoelzel<br>Hours Worked | 5.00 | 34.00 | 170.00 |
| Michael Joseph<br>Hours Worked | 41.83 | 34.00 | 1,422.22 |
| Michael Karam<br>Hours Worked | 44.03 | 34.00 | 1,497.02 |
| Jason Kleinman<br>Hours Worked | 29.50 | 34.00 | 1,003.00 |
| Christopher Kohler<br>Hours Worked | 23.00 | 34.00 | 782.00 |
| Kaitlin Madigan<br>Hours Worked | 89.92 | 34.00 | 3,057.28 |
| Matthew Malone<br>Hours Worked | 1.10 | 34.00 | 37.40 |
| Brad Massey<br>Hours Worked | 21.66 | 34.00 | 736.44 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 11/5/2012 |
|----------|-----------|

**Balance Due**



# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138698 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|-------------|---|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Brad Massey<br>Hours Worked | 50.01 | 38.00 | 1,900.38 |
| Todd Peck<br>Hours Worked | 3.00 | 34.00 | 102.00 |
| Acacia Perko<br>Hours Worked | 28.65 | 34.00 | 974.10 |
| Jill Ragon<br>Hours Worked | 19.85 | 34.00 | 674.90 |
| Jonathan Schlegel<br>Hours Worked | 27.00 | 34.00 | 918.00 |
| Eve Searls<br>Hours Worked | 32.30 | 34.00 | 1,098.20 |
| Eve Searls<br>Hours Worked | 42.68 | 38.00 | 1,621.84 |
| Derek Shaw<br>Hours Worked | 20.79 | 34.00 | 706.86 |

Thank you for your business.

| Total | |
|-------|---|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/5/2012 |

## Balance Due



# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138698 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|-------------|---|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Mirelle Syrja<br>Hours Worked | 7.00 | 34.00 | 238.00 |
| Megon Walker<br>Hours Worked | 26.16 | 34.00 | 889.44 |
| Monica Williams<br>Hours Worked | 9.34 | 34.00 | 317.56 |

Thank you for your business.

| Total | $27,133.64 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 11/5/2012 |
|----------|-----------|

| Balance Due | $27,133.64 |
|-------------|-----------|

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com

Page 1 of 8

SpringAhead: Reports

# LUMEN LEGAL

Created 11/5/12 7:08pm

## Time by Employee

10/8/2012 (Mon) - 10/21/2012 (Sun)

Project: CARPENTER & LIPPS:4816 - SEC Review

**Armstrong, Jocelyn**
CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:00pm | | | GM | 10/15/12 Conference call |
| 3 | 10/08/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 04:45pm | 07:45pm | | | GM | 10/15/12 Review |
| 2 | 10/08/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15pm | 10:15pm | | | GM | 10/15/12 |
| 1.25 | 10/08/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 01/09/12 03:45pm | 10/09/12 05:00pm | | | GM | 10/15/12 |
| 2.50 | 10/08/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 01/09/12 08:15pm | 10/09/12 10:45pm | | | GM | 10/15/12 |
| 1 | 10/08/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/10/12 04:30pm | 10/10/12 05:30pm | | | GM | 10/15/12 |
| 1.75 | 10/08/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 01/10/12 07:30pm | 10/10/12 09:15pm | | | GM | 10/15/12 |
| 1 | 10/08/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 01/10/12 09:30pm | 10/10/12 10:30pm | | | GM | 10/15/12 |
| 1.25 | 10/08/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 01/11/12 02:30pm | 10/11/12 03:45pm | | | GM | 10/15/12 |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 01/11/12 04:00pm | 10/11/12 05:00pm | | | GM | 10/15/12 |
| 0.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 01/11/12 07:30pm | 10/11/12 08:15pm | | | GM | 10/15/12 |
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 01/11/12 08:30pm | 10/11/12 10:30pm | | | GM | 10/15/12 |
| 3.25 | 10/08/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 01/12/12 04:15pm | 10/12/12 07:30pm | | | GM | 10/15/12 |
| 3.25 | 10/08/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 01/12/12 07:45pm | 10/12/12 11:00pm | | | GM | 10/15/12 |
| 3 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 01/13/12 01:30pm | 10/13/12 04:30pm | | | GM | 10/15/12 |
| 0.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 01/13/12 04:45pm | 10/13/12 05:30pm | | | GM | 10/15/12 |
| 1.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 01/13/12 07:00pm | 10/13/12 08:30pm | | | GM | 10/15/12 |
| 1.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 01/13/12 08:45pm | 10/13/12 10:30pm | | | GM | 10/15/12 |
| 0.75 | 10/15/12 | Reg | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 02:15pm | | | GM | 10/23/12 Conference call |
| 1 | 10/15/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm | 10:30pm | | | GM | 10/23/12 Reviewing info from call |
| 2 | 10/15/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/16/12 03:00pm | 10/16/12 05:00pm | | | GM | 10/23/12 Review of docs in Discovery Partner |
| 2 | 10/15/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 01/16/12 09:15pm | 10/16/12 11:15pm | | | GM | 10/23/12 Review of docs in Discovery Partner |
| 2 | 10/15/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 01/17/12 08:30pm | 10/17/12 10:30pm | | | GM | 10/23/12 Review in Concordance |
| 2.50 | 10/15/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 01/18/12 12:30pm | 10/18/12 03:00pm | | | GM | 10/23/12 Review in Concordance |
| 0.50 | 10/15/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 01/18/12 05:15pm | 10/18/12 05:45pm | | | GM | 10/23/12 Review in Concordance |
| 3.75 | 10/15/12 | Reg | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 01/19/12 08:45am | 10/19/12 12:30pm | | | GM | 10/23/12 Review in Concordance |
| 5.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 01/21/12 04:15pm | 10/21/12 09:45pm | | | GM | 10/23/12 Review in Relativity |

11/5/2012

12-12020-mg    Doc 3358-5    Filed 04/04/13    Entered 04/04/13 17:07:10    Exhibit 4
Part 2 Contract Attorney Documentation    Pg 20 of 113

Page 2 of 8

11/5/2012

# SpringAhead: Reports

**Azikiwe, Richard**

CARPENTER & LIPPS 4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 10/08/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 05:00pm | | GM | 10/15/12 | |
| 8 | 10/08/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10/09/12 12:00pm | 10/09/12 08:00pm | 1.00 | GM | 10/15/12 | |
| 8.50 | 10/08/12 | Reg | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 10/10/12 09:30am | 10/10/12 07:00pm | 1.00 | GM | 10/15/12 | |
| 8 | 10/08/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 10/11/12 09:00am | 10/11/12 05:00pm | | GM | 10/15/12 | |
| 4 | 10/08/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/12/12 09:00am | 10/12/12 01:00pm | | GM | 10/15/12 | |

*Subtotal* **35.50**

*Subtotal* **35.50**

**Blake, Christopher**

CARPENTER & LIPPS 4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 10/08/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 10/10/12 11:00am | 10/10/12 09:00pm | 1.00 | GM | 10/15/12 | |
| 3 | 10/08/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/11/12 11:00am | 10/11/12 02:00pm | | GM | 10/15/12 | |
| 8 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 10/14/12 02:30am | 10/14/12 10:30am | | GM | 10/15/12 | |
| 4 | 10/15/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 04:00pm | | GM | 10/23/12 | |
| 5 | 10/15/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/16/12 10:00am | 10/16/12 03:00pm | | GM | 10/23/12 | |
| 12 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 10/19/12 09:00am | 10/19/12 09:00pm | | GM | 10/23/12 | |

*Subtotal* **41**

*Subtotal* **41**

**Chinn, Michelle**

CARPENTER & LIPPS 4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.75 | 10/08/12 | Reg | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 10:35am | 01:20pm | | GM | 10/15/12 | |
| 3.75 | 10/08/12 | Reg | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 10/10/12 08:10pm | 10/10/12 11:55pm | | GM | 10/15/12 | |
| 6 | 10/08/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 10/11/12 10:30am | 10/11/12 05:30pm | 1.00 | GM | 10/15/12 | |
| 3 | 10/08/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/11/12 08:00pm | 10/12/12 12:00am | 1.00 | GM | 10/15/12 | |
| 4.50 | 10/08/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 10/12/12 08:00am | 10/12/12 12:30pm | | GM | 10/15/12 | |
| 6.25 | 10/08/12 | Reg | 0 | 0 | 0 | 6.25 | 0 | 0 | 0 | 10/12/12 04:45pm | 10/13/12 12:00am | 1.00 | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10/13/12 12:00am | 10/13/12 02:00am | | GM | 10/15/12 | |
| 2.50 | 10/15/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 12:30pm | | GM | 10/23/12 | |
| 3.75 | 10/15/12 | Reg | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 11:15pm | | GM | 10/23/12 | |
| 8 | 10/15/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10/16/12 08:45am | 10/16/12 05:45pm | 1.00 | GM | 10/23/12 | |
| 3.75 | 10/15/12 | Reg | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 10/16/12 07:45pm | 10/17/12 12:00am | 0.50 | GM | 10/23/12 | |
| 3.50 | 10/15/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 10/17/12 07:30pm | 10/17/12 11:00pm | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/18/12 03:10pm | 10/18/12 11:10pm | | GM | 10/23/12 | |
| 5.25 | 10/15/12 | Reg | 0 | 0 | 0 | 5.25 | 0 | 0 | 0 | 10/19/12 11:15am | 10/19/12 04:30pm | | GM | 10/23/12 | |
| 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 10/20/12 09:15am | 10/20/12 11:45am | | GM | 10/23/12 | |
| 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 10/21/12 09:30am | 10/21/12 12:00pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/21/12 05:50pm | 10/21/12 08:50pm | | GM | 10/23/12 | |

*Subtotal* **65**

*Subtotal* **65**

12-12020-mg   Doc 3358-5   Filed 04/04/13   Entered 04/04/13 17:07:10   Exhibit 4
Part 2 Contract Attorney Documentation   Pg 21 of 113

Page 3 of 8

11/5/2012

# SpringAhead: Reports

## Earp, J. Kevin

CARPENTER & LIPPS:4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.13 | 10/08/12 | Reg | 1.13 | 0 | 0 | 0 | 0 | 0 | 0 | 12:52pm | 02:00pm | | GM | 10/23/12 | |
| 5.25 | 10/08/12 | Reg | 0 | 0 | 5.26 | 0 | 0 | 0 | 0 | 10/10/12 12:00pm | 10/10/12 05:15pm | | GM | 10/23/12 | |

Subtotal 6.38
Subtotal 6.38

## Grimes, Adam

CARPENTER & LIPPS:4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:00pm | | GM | 10/15/12 | |
| 3.10 | 10/08/12 | Reg | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 06:54pm | 10:00pm | | GM | 10/15/12 | |
| 4.30 | 10/08/12 | Reg | 0 | 4.30 | 0 | 0 | 0 | 0 | 0 | 10/09/12 06:42pm | 10/09/12 11:00pm | | GM | 10/15/12 | |
| 5.30 | 10/08/12 | Reg | 0 | 0 | 5.30 | 0 | 0 | 0 | 0 | 10/10/12 06:42pm | 10/11/12 12:00am | | GM | 10/15/12 | |
| 1.80 | 10/08/12 | Reg | 0 | 0 | 0 | 1.80 | 0 | 0 | 0 | 10/11/12 07:18pm | 10/11/12 09:06pm | | GM | 10/15/12 | |
| 1.70 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 1.70 | 0 | 0 | 10/12/12 08:06am | 10/12/12 09:48am | | GM | 10/15/12 | |

Subtotal 17.20
Subtotal 17.20

## Hehn, Jason

CARPENTER & LIPPS:4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:00pm | | GM | 10/15/12 | |
| 3.42 | 10/08/12 | Reg | 3.42 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 10:25pm | | GM | 10/15/12 | |
| 4.25 | 10/08/12 | Reg | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 10/09/12 07:45pm | 10/10/12 12:00am | | GM | 10/15/12 | |
| 4 | 10/08/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/10/12 07:00pm | 10/10/12 11:00pm | | GM | 10/15/12 | |
| 4 | 10/08/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/11/12 07:30pm | 10/11/12 11:30pm | | GM | 10/15/12 | |
| 4.25 | 10/08/12 | Reg | 0 | 0 | 0 | 04.25 | 0 | 0 | 0 | 10/12/12 07:30pm | 10/12/12 11:45pm | | GM | 10/15/12 | |
| 5 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 10/13/12 10:20am | 10/13/12 03:20pm | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10/13/12 04:30pm | 10/13/12 06:30pm | | GM | 10/15/12 | |
| 4 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 10/13/12 08:00pm | 10/14/12 12:00am | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/14/12 09:45am | 10/14/12 11:45am | | GM | 10/15/12 | |
| 2.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.75 | 10/14/12 12:15pm | 10/14/12 03:00pm | | GM | 10/15/12 | |
| 1.58 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 01.58 | 10/14/12 04:30pm | 10/14/12 06:05pm | | GM | 10/15/12 | |
| 3.17 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 03.17 | 10/14/12 08:20pm | 10/14/12 11:30pm | | GM | 10/15/12 | |
| 1.50 | 10/15/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 08:30pm | | GM | 10/23/12 | |

Subtotal 42.92
Subtotal 42.92

## Hoelzel, Ben

CARPENTER & LIPPS:4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 10/08/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 02:30pm | | MF | 11/04/12 | |
| 2.50 | 10/08/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 08:00pm | | MF | 11/04/12 | |

Subtotal 5
Subtotal 5

## Joseph, Michael

CARPENTER & LIPPS:4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 09:30am | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 11:30am | | GM | 10/15/12 | |

12-12020-mg    Doc 3358-5    Filed 04/04/13    Entered 04/04/13 17:07:10    Exhibit 4
Part 2 Contract Attorney Documentation    Pg 22 of 113

Page 4 of 6

11/5/2012

# SpringAhead Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:00pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 08:00pm | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/09/12 09:30am | 10/09/12 11:30am | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/09/12 01:00pm | 10/09/12 03:00pm | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/10/12 07:30am | 10/10/12 09:30am | | GM | 10/15/12 | |
| 2.25 | 10/08/12 | Reg | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 10/10/12 10:00am | 10/10/12 12:15pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/10/12 02:00pm | 10/10/12 03:00pm | | GM | 10/15/12 | |
| 1.25 | 10/08/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 10/10/12 03:30pm | 10/10/12 04:45pm | | GM | 10/15/12 | |
| 1.50 | 10/08/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 10/10/12 07:00pm | 10/10/12 08:30pm | | GM | 10/15/12 | |
| 3 | 10/08/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/11/12 05:30am | 10/11/12 08:30am | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/11/12 10:00am | 10/11/12 11:00am | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/11/12 01:00pm | 10/11/12 03:00pm | | GM | 10/15/12 | |
| 2.50 | 10/08/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 10/11/12 05:30pm | 10/11/12 08:00pm | | GM | 10/15/12 | |
| 0.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/11/12 08:50pm | 10/11/12 09:20pm | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10/12/12 08:00am | 10/12/12 10:00am | | GM | 10/15/12 | |
| 3.33 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 3.33 | 0 | 0 | 10/12/12 12:00pm | 10/12/12 03:20pm | | GM | 10/15/12 | |
| 3 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 10/12/12 05:40pm | 10/12/12 08:40pm | | GM | 10/15/12 | |
| 1.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 10/13/12 08:45am | 10/13/12 10:30am | | GM | 10/15/12 | |
| 2.25 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 10/13/12 11:15am | 10/13/12 01:30pm | | GM | 10/15/12 | |
| 4.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 10/13/12 02:30pm | 10/13/12 07:00pm | | GM | 10/15/12 | |

**Subtotal 41.83**

**Subtotal 41.83**

## Karam, Michael
CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 | 10/08/12 | Reg | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 05:30pm | | GM | 10/15/12 | |
| 1.50 | 10/08/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 10/09/12 12:30pm | 10/09/12 02:00pm | | GM | 10/15/12 | |
| 5.17 | 10/08/12 | Reg | 0 | 0 | 5.17 | 0 | 0 | 0 | 0 | 10/10/12 02:00pm | 10/10/12 07:40pm | 0.50 | GM | 10/15/12 | |
| 7.82 | 10/08/12 | Reg | 0 | 0 | 0 | 7.82 | 0 | 0 | 0 | 10/11/12 11:40am | 10/11/12 11:59pm | 4.50 | GM | 10/15/12 | |
| 0.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 10/12/12 12:00am | 10/12/12 12:30am | | GM | 10/15/12 | |
| 3.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 10/12/12 01:15pm | 10/12/12 05:00pm | | GM | 10/15/12 | |
| 4.98 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 4.98 | 0 | 0 | 10/12/12 07:00pm | 10/12/12 11:59pm | | GM | 10/15/12 | |
| 1.33 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.33 | 0 | 10/13/12 12:00am | 10/13/12 01:20am | | GM | 10/15/12 | |
| 5.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 10/13/12 10:00am | 10/13/12 04:00pm | 0.50 | GM | 10/15/12 | |
| 4.98 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.98 | 10/14/12 07:00am | 10/14/12 11:59am | | GM | 10/15/12 | |
| 3.25 | 10/15/12 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 10/16/12 12:15pm | 10/16/12 03:30pm | | GM | 10/23/12 | |
| 0.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/18/12 02:00pm | 10/18/12 02:30pm | | GM | 10/23/12 | |

**Subtotal 44.03**

**Subtotal 44.03**

## Kleinman, Jason
CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 10/08/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 05:00pm | 1.50 | GM | 10/15/12 | |

12-12020-mg    Doc 3358-5    Filed 04/04/13    Entered 04/04/13 17:07:10    Exhibit 4
Part 2 Contract Attorney Documentation    Pg 23 of 113

Page 5 of 8

11/5/2012

# SpringAhead Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 10/08/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 10:30pm | | GM | 10/15/12 | |
| 7 | 10/08/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 10/09/12 07:30am | 10/09/12 03:00pm | 0.50 | GM | 10/15/12 | |
| 5 | 10/08/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 10/10/12 04:30pm | 10/10/12 09:30pm | | GM | 10/15/12 | |
| 3.50 | 10/08/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 10/11/12 07:30am | 10/11/12 11:00am | | GM | 10/15/12 | |
| 0.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/11/12 11:30am | 10/11/12 12:00pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/11/12 06:00pm | 10/11/12 07:00pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 10/12/12 08:00am | 10/12/12 09:00am | | GM | 10/15/12 | |
| 1.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 10/12/12 10:15am | 10/12/12 11:45am | | GM | 10/15/12 | |

**Subtotal** 29.50

29.50

## Kohler, Christopher
### CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 10/08/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 02:00pm | | GM | 10/15/12 | |
| 2.50 | 10/08/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/09/12 12:00pm | 10/09/12 02:30pm | | GM | 10/15/12 | |
| 0.50 | 10/08/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 10/09/12 03:30pm | 10/09/12 04:00pm | | GM | 10/15/12 | |
| 7.75 | 10/08/12 | Reg | 0 | 0 | 7.75 | 0 | 0 | 0 | 0 | 10/10/12 09:30am | 10/10/12 06:00pm | 0.75 | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/11/12 08:30pm | 10/11/12 10:30pm | | GM | 10/15/12 | |
| 7.25 | 10/08/12 | Reg | 0 | 0 | 0 | 7.25 | 0 | 0 | 0 | 10/11/12 09:30am | 10/11/12 05:15pm | 0.50 | GM | 10/15/12 | |

23

23

**Subtotal**

## Madigan, Kaitlin
### CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.75 | 10/08/12 | Reg | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 06:00pm | 0.25 | GM | 10/15/12 | |
| 3.83 | 10/08/12 | Reg | 3.83 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 11:20pm | | GM | 10/15/12 | |
| 10 | 10/08/12 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10/09/12 08:00am | 10/09/12 06:20pm | 0.33 | GM | 10/15/12 | |
| 9.50 | 10/08/12 | Reg | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 10/10/12 08:00am | 10/10/12 05:30pm | | GM | 10/15/12 | |
| 4.50 | 10/08/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 10/10/12 07:00pm | 10/10/12 11:30pm | | GM | 10/15/12 | |
| 10.09 | 10/08/12 | Reg | 0 | 0 | 0 | 10.09 | 0 | 0 | 0 | 10/11/12 07:50am | 10/11/12 06:15pm | 0.33 | GM | 10/15/12 | |
| 7.08 | 10/15/12 | Reg | 7.08 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 06:00pm | 0.42 | GM | 10/23/12 | |
| 3.50 | 10/15/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 11:00pm | | GM | 10/23/12 | |
| 10.25 | 10/15/12 | Reg | 0 | 10.25 | 0 | 0 | 0 | 0 | 0 | 10/16/12 07:30am | 10/16/12 06:15pm | 0.50 | GM | 10/23/12 | |
| 9.67 | 10/15/12 | Reg | 0 | 0 | 9.67 | 0 | 0 | 0 | 0 | 10/17/12 08:00am | 10/17/12 06:00pm | 0.33 | GM | 10/23/12 | |
| 3.50 | 10/15/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 10/17/12 07:30pm | 10/17/12 11:00pm | | GM | 10/23/12 | |
| 4.17 | 10/15/12 | Reg | 0 | 0 | 0 | 4.17 | 0 | 0 | 0 | 10/18/12 07:50am | 10/18/12 12:00pm | | GM | 10/23/12 | |
| 3.58 | 10/15/12 | Reg | 0 | 0 | 0 | 3.58 | 0 | 0 | 0 | 10/18/12 12:25pm | 10/18/12 04:00pm | | GM | 10/23/12 | |
| 0.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 10/19/12 11:00am | 10/19/12 11:30am | | GM | 10/23/12 | |

89.92

89.92

**Subtotal**

## Malone, Matthew
### CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.10 | 10/08/12 | Reg | 1.10 | 0 | 0 | 0 | 0 | 0 | 0 | 12:54pm | 02:00pm | | GM | 10/23/12 | |
| 0 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 10/31/12 | |

12-12020-mg    Doc 3358-5    Filed 04/04/13    Entered 04/04/13 17:07:10    Exhibit 4
Part 2 Contract Attorney Documentation    Pg 24 of 113

Page 6 of 8

11/5/2012

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Subtotal* 1.10 | | | | | | | | | | | | | | | |
| *Subtotal* 1.10 | | | | | | | | | | | | | | | |

**Massey, Braddock A.**
CARPENTER & LIPPS 4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.10 | 10/08/12 | Reg | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/10/12 10:35pm | 10/10/12 11:35pm | | GM | 10/15/12 | |
| 8 | 10/08/12 | Reg | | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 10/11/12 08:50am | 10/11/12 04:50pm | | GM | 10/15/12 | |
| 5.50 | 10/08/12 | Reg | 0.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 10/12/12 01:00pm | 10/12/12 06:30pm | | GM | 10/15/12 | |
| 4.83 | 10/08/12 | Reg | | 0 | 0 | 0 | 0 | 0 | 0 | 4.83 | 10/14/12 09:00am | 10/14/12 01:50pm | | GM | 10/15/12 | |
| 2.33 | 10/08/12 | Reg | | 0 | 0 | 0 | 0 | 0 | 0 | 2.33 | 10/14/12 02:25am | 10/14/12 04:45pm | | GM | 10/15/12 | |
| 1.08 | 10/15/12 | Reg 1.08 | | 0 | 0 | 0 | 0 | 0 | 0 | 08:25am | 09:30am | | GM | 10/23/12 | |
| 3.17 | 10/15/12 | Reg 3.17 | | 0 | 0 | 0 | 0 | 0 | 0 | 09:50am | 01:00pm | | GM | 10/23/12 | |
| 4.67 | 10/15/12 | Reg 4.67 | | 0 | 0 | 0 | 0 | 0 | 0 | 01:20pm | 06:00pm | | GM | 10/23/12 | |
| 1.08 | 10/15/12 | Reg 1.08 | | 0 | 0 | 0 | 0 | 0 | 0 | 10:15pm | 11:20pm | | GM | 10/23/12 | |
| 8 | 10/15/12 | Reg | | 8 | 0 | 0 | 0 | 0 | 0 | 10/16/12 08:45am | 10/16/12 04:45pm | | GM | 10/23/12 | |
| 9.42 | 10/15/12 | Reg | | 9.42 | 0 | 0 | 0 | 0 | 0 | 10/17/12 09:15am | 10/17/12 06:40pm | | GM | 10/23/12 | |
| 0.92 | 10/15/12 | Reg | | 0.92 | 0 | 0 | 0 | 0 | 0 | 10/17/12 10:05pm | 10/17/12 11:00pm | | GM | 10/23/12 | |
| 8.50 | 10/19/12 | Reg | | | 8.50 | 0 | 0 | 0 | 0 | 10/18/12 08:15am | 10/18/12 04:45pm | | GM | 10/23/12 Reviewed e-mails from reviewers and QC | |
| 1.50 | 10/15/12 | Reg | | | 1.50 | 0 | 0 | 0 | 0 | 10/18/12 09:45pm | 10/18/12 11:15pm | | GM | 10/23/12 | |
| 8 | 10/15/12 | Reg | | | | 8 | 0 | 0 | 0 | 10/19/12 09:05am | 10/19/12 05:05pm | | GM | 10/23/12 | |
| 3.67 | 10/15/12 | Reg | | | | | 3.67 | 0 | 0 | 10/21/12 04:30pm | 10/21/12 08:10pm | | GM | 10/23/12 | |
| *Subtotal* 71.67 | | | | | | | | | | | | | | | |
| *Subtotal* 71.67 | | | | | | | | | | | | | | | |

**Peck, Todd A.**
CARPENTER & LIPPS 4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 10/12/12 02:00pm | 10/12/12 05:00pm | | GM | 10/15/12 | |
| *Subtotal* 3 | | | | | | | | | | | | | | | |

**Perko, Aracia**
CARPENTER & LIPPS 4816 – SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 10/08/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 01:00pm | | GM | 10/15/12 document review |
| 0.50 | 10/08/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 01:30pm | | GM | 10/15/12 Relativity Training |
| 0.50 | 10/08/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 02:00pm | | GM | 10/15/12 Protocol training |
| 2.43 | 10/08/12 | Reg | 2.43 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 04:26pm | | GM | 10/15/12 document review |
| 1.62 | 10/08/12 | Reg | 1.62 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45pm | 11:22pm | | GM | 10/15/12 document review |
| 2.25 | 10/08/12 | Reg | | 2.25 | 0 | 0 | 0 | 0 | 0 | 10/09/12 03:00pm | 10/09/12 05:15pm | | GM | 10/15/12 | |
| 1.50 | 10/08/12 | Reg | | 1.50 | 0 | 0 | 0 | 0 | 0 | 10/09/12 09:30pm | 10/09/12 11:00pm | | GM | 10/15/12 | |
| 1.50 | 10/08/12 | Reg | | | 1.50 | 0 | 0 | 0 | 0 | 10/10/12 08:30am | 10/10/12 10:00am | | GM | 10/15/12 | |
| 5.59 | 10/08/12 | Reg | | | 5.50 | 0 | 0 | 0 | 0 | 10/10/12 10:50am | 10/10/12 04:20pm | | GM | 10/15/12 | |
| 1.27 | 10/08/12 | Reg | | | 1.27 | 0 | 0 | 0 | 0 | 10/10/12 08:00pm | 10/10/12 09:16pm | | GM | 10/15/12 | |
| 6.33 | 10/08/12 | Reg | | | | 6.33 | 0 | 0 | 0 | 10/11/12 11:00am | 10/11/12 05:20pm | | GM | 10/15/12 | |
| 0.25 | 10/08/12 | Reg | | | | 0.25 | 0 | 0 | 0 | 10/11/12 06:20pm | 10/11/12 06:35pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | | | | 1 | 0 | 0 | 0 | 10/11/12 09:30pm | 10/11/12 10:30pm | | GM | 10/15/12 | |
| *Subtotal* 28.65 | | | | | | | | | | | | | | | |

SpringAhead: Reports

**Subtotal 28.65**

### Ragon, Jill

**CARPENTER & LIPPS:4816 - SEC Review**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:00pm | | GM | 10/15/12 | |
| 4 | 10/08/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 10:45pm | | GM | 10/15/12 | |
| 1.85 | 10/08/12 | Reg | 1.85 | 0 | 0 | 0 | 0 | 0 | 0 | 10/09/12 01:45am | 10/09/12 03:45am | 0.75 | GM | 10/15/12 | |
| 3.50 | 10/08/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 10/10/12 07:15am | 10/10/12 10:45am | 0.15 | GM | 10/15/12 | |
| 3.75 | 10/08/12 | Reg | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 10/11/12 10:30am | 10/11/12 02:15pm | | GM | 10/15/12 | |
| 0.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/11/12 05:30pm | 10/11/12 06:00pm | | GM | 10/15/12 | |
| 2.50 | 10/08/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 10/11/12 08:00pm | 10/11/12 10:30pm | | GM | 10/15/12 | |
| 1.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 10/12/12 08:30am | 10/12/12 10:15am | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/13/12 10:30am | 10/13/12 11:30am | | GM | 10/15/12 | |

*Subtotal* 19.85

**Subtotal 19.85**

### Schlegel, Jonathan

**CARPENTER & LIPPS:4816 - SEC Review**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.25 | 10/08/12 | Reg | 9.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 05:45pm | | GM | 10/23/12 | |
| 4.25 | 10/08/12 | Reg | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 10/09/12 08:30am | 10/09/12 12:45pm | | GM | 10/23/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/10/12 08:00am | 10/10/12 09:00am | | GM | 10/23/12 | |
| 4 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 10/12/12 08:00am | 10/12/12 12:00pm | | GM | 10/23/12 | |
| 6 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 10/14/12 11:30am | 10/14/12 05:30pm | | GM | 10/23/12 | |
| 2.50 | 10/15/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 01:30pm | | GM | 10/23/12 | |

*Subtotal* 27

**Subtotal 27**

### Searts, Eve

**CARPENTER & LIPPS:4816 - SEC Review**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.02 | 10/08/12 | Reg | 0 | 0 | 4.02 | 0 | 0 | 0 | 0 | 10/10/12 06:35pm | 10/10/12 10:37pm | | GM | 10/15/12 | |
| 4.85 | 10/08/12 | Reg | 0 | 0 | 0 | 4.85 | 0 | 0 | 0 | 10/11/12 08:08am | 10/11/12 12:59pm | | GM | 10/15/12 | |
| 3.10 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 3.10 | 0 | 0 | 10/12/12 10:34am | 10/12/12 01:40pm | | GM | 10/15/12 | *Working on 2nd level priv QC, answering...* |
| 2.88 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 2.88 | 0 | 0 | 10/12/12 02:09pm | 10/12/12 05:02pm | | GM | 10/15/12 | *Working on 2nd level priv QC, answering...* |
| 5.55 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.55 | 0 | 10/13/12 10:08am | 10/13/12 03:41pm | | GM | 10/15/12 | |
| 4.48 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.48 | 0 | 10/13/12 05:27pm | 10/13/12 09:59pm | | GM | 10/15/12 | |
| 5.92 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.92 | 10/14/12 10:26am | 10/14/12 04:21pm | | GM | 10/15/12 | |
| 1.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 10/14/12 06:34pm | 10/14/12 08:04pm | | GM | 10/15/12 | |
| 2.53 | 10/15/12 | Reg | 2.53 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10am | 12:42pm | | GM | 10/23/12 | |
| 2.73 | 10/15/12 | Reg | 2.73 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15pm | 11:59pm | | GM | 10/23/12 | |
| 2.37 | 10/15/12 | Reg | 0 | 2.37 | 0 | 0 | 0 | 0 | 0 | 10/16/12 10:58am | 10/16/12 01:20pm | | GM | 10/23/12 | |
| 5.12 | 10/15/12 | Reg | 0 | 5.12 | 0 | 0 | 0 | 0 | 0 | 10/16/12 02:38pm | 10/16/12 07:43pm | | GM | 10/23/12 | |
| 1.73 | 10/15/12 | Reg | 0 | 0 | 0 | 1.73 | 0 | 0 | 0 | 10/18/12 09:43am | 10/18/12 11:27am | | GM | 10/23/12 | |
| 0.55 | 10/15/12 | Reg | 0 | 0 | 0 | 0.55 | 0 | 0 | 0 | 10/18/12 12:00pm | 10/18/12 12:33pm | | GM | 10/23/12 | |
| 3.15 | 10/15/12 | Reg | 0 | 0 | 0 | 3.15 | 0 | 0 | 0 | 10/18/12 01:48pm | 10/18/12 04:57pm | | GM | 10/23/12 | |
| 1.02 | 10/15/12 | Reg | 0 | 0 | 0 | 1.02 | 0 | 0 | 0 | 10/18/12 06:32pm | 10/18/12 07:33pm | | GM | 10/23/12 | |

Page 8 of [ ]

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.10 | 10/15/12 | Reg | 0 | 0 | 0 | 1.10 | 0 | 0 | 0 | 10/18/12 08:12pm | 10/18/12 09:18pm | | GM | 10/23/12 | |
| 8.65 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8.65 | 0 | 10/19/12 10:55am | 10/19/12 07:34pm | | GM | 10/23/12 | |
| 7.68 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.68 | 0 | 10/20/12 04:18pm | 10/20/12 11:59pm | | GM | 10/23/12 | |
| 0.57 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.57 | 10/21/12 12:00am | 10/21/12 12:34am | | GM | 10/23/12 | |
| 4.70 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.70 | 10/21/12 10:54am | 10/21/12 03:36pm | | GM | 10/23/12 | |
| 0.78 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.78 | 10/21/12 11:12am | 10/21/12 11:59pm | | GM | 10/23/12 | |
| **Subtotal** 74.98 | | | | | | | | | | | | | | | |
| **Subtotal** 74.98 | | | | | | | | | | | | | | | |

**Shaw, Derek**
CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 10/08/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 11:00pm | 2.25 | GM | 10/15/12 | |
| 3.67 | 10/08/12 | Reg | 0 | 3.67 | 0 | 0 | 0 | 0 | 0 | 10/09/12 10:20am | 10/09/12 02:00pm | | GM | 10/15/12 | |
| 0.75 | 10/08/12 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 10/10/12 11:15am | 10/10/12 12:00am | | GM | 10/15/12 | |
| 8.37 | 10/08/12 | Reg | 0 | 0 | 0 | 8.37 | 0 | 0 | 0 | 10/11/12 11:55am | 10/11/12 11:05pm | 2.75 | GM | 10/15/12 | |
| **Subtotal** 20.79 | | | | | | | | | | | | | | | |
| **Subtotal** 20.79 | | | | | | | | | | | | | | | |

**Syrda, Mirelle**
CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 10/08/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 07:00am | | GM | 10/15/12 | |
| **Subtotal** 7 | | | | | | | | | | | | | | | |

**Walker, Megon**
CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:00pm | | GM | 10/15/12 | conference call with Gretchen Marty to tra |
| 7.38 | 10/08/12 | Reg | 0 | 7.38 | 0 | 0 | 0 | 0 | 0 | 10/10/12 05:37am | 10/10/12 01:00pm | | GM | 10/15/12 | tagged and redacted 3x3 items (112 grou |
| 2.20 | 10/08/12 | Reg | 0 | 2.20 | 0 | 0 | 0 | 0 | 0 | 10/10/12 03:07pm | 10/10/12 05:19pm | | GM | 10/15/12 | tagged and redacted 88 items (37 groups) |
| 0.30 | 10/08/12 | Reg | 0 | 0 | 0.30 | 0 | 0 | 0 | 0 | 10/11/12 04:55am | 10/11/12 05:13am | | GM | 10/15/12 | tagged and redacted 19 items (7 groups) |
| 9.45 | 10/08/12 | Reg | 0 | 0 | 9.45 | 0 | 0 | 0 | 0 | 10/11/12 07:30am | 10/11/12 04:57pm | | GM | 10/15/12 | installed relativity viewer; added relativity |
| 4.83 | 10/08/12 | Reg | 0 | 0 | 0 | 4.83 | 0 | 0 | 0 | 10/12/12 07:00am | 10/12/12 11:50am | | GM | 10/15/12 | tagged loan tape docs 390 to 683 |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/14/12 07:23pm | 10/14/12 08:23pm | | GM | 10/15/12 | tagged loan tap docs 683 to 751; emailed |
| **Subtotal** 26.16 | | | | | | | | | | | | | | | |
| **Subtotal** 26.16 | | | | | | | | | | | | | | | |

**Williams, Monica**
CARPENTER & LIPPS:4816 - SEC Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.67 | 10/08/12 | Reg | 2.67 | 0 | 0 | 0 | 0 | 0 | 0 | 07:20am | 10:00am | | GM | 10/15/12 | |
| 4.25 | 10/08/12 | Reg | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 10/10/12 08:45am | 10/10/12 01:00pm | | GM | 10/15/12 | |
| 1.42 | 10/08/12 | Reg | 0 | 0 | 1.42 | 0 | 0 | 0 | 0 | 10/11/12 10:20am | 10/11/12 11:45am | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/14/12 07:35pm | 10/14/12 08:35pm | | GM | 10/15/12 | |
| **Subtotal** 9.34 | | | | | | | | | | | | | | | |
| **Subtotal** 9.34 | | | | | | | | | | | | | | | |
| **Total** 782.82 | | | | | | | | | | | | | | | |



LEGAL

# Invoice

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138700 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-057 | JOB # | 4986-Rule 9019 Review |
|-------------|---------|-------|----------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Richard Azikiwe<br>Hours Worked | 50.50 | 34.00 | 1,717.00 |
| Christopher Blake<br>Hours Worked | 24.00 | 34.00 | 816.00 |
| Adam Grimes<br>Hours Worked | 41.30 | 34.00 | 1,404.20 |
| Jason Helm<br>Hours Worked | 42.75 | 34.00 | 1,453.50 |
| Michael Joseph<br>Hours Worked | 39.33 | 34.00 | 1,337.22 |
| Michael Karam<br>Hours Worked | 35.48 | 34.00 | 1,206.32 |
| Christopher Kohler<br>Hours Worked | 33.50 | 34.00 | 1,139.00 |
| Jonathan Schlegel<br>Hours Worked | 20.50 | 34.00 | 697.00 |

| Thank you for your business. | Total |
|------------------------------|-------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 11/5/2012 |
|----------|-----------|

Balance Due

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.932.1229 | FAX: 248.597.0410 | www.lumenlegal.com




LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138700 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4986-Rule 9019 Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Derek Shaw<br>Hours Worked | 40.98 | 34.00 | 1,393.32 |

| Thank you for your business. | Total | $11,163.56 |
|------------------------------|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/5/2012 |

## Balance Due    $11,163.56

springAhead: Reports

# LUMEN LEGAL

Created 11/5/12 7:11pm

## Time by Employee

10/8/2012 (Mon) - 10/21/2012 (Sun)

Project: CARPENTER & LIPPS:4986-Rule 9019 Review

**Azikiwe, Richard**
CARPENTER & LIPPS:4986-Rule 9019 Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.50 | 10/15/12 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 08:00pm | 0.50 | GM | 10/23/12 | |
| 0.50 | 10/15/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 10/16/12 11:00pm | 10/16/12 11:30pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/17/12 08:00am | 10/17/12 11:00am | | GM | 10/23/12 | |
| 9.50 | 10/15/12 | Reg | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 10/18/12 10:00am | 10/18/12 09:30pm | 2.00 | GM | 10/23/12 | |
| 10.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 10.50 | 0 | 0 | 10/19/12 09:00am | 10/19/12 10:00pm | 2.50 | GM | 10/23/12 | |
| 9 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 10/20/12 10:00am | 10/20/12 09:00pm | 2.00 | GM | 10/23/12 | |
| 11.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 11.50 | 10/21/12 09:00am | 10/21/12 11:00pm | 2.50 | GM | 10/23/12 | |

*Subtotal* 50.50
*Subtotal* 50.50

**Blake, Christopher**
CARPENTER & LIPPS:4986-Rule 9019 Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 10/15/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/16/12 05:00pm | 10/16/12 07:00pm | | GM | 10/23/12 | |
| 10 | 10/15/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 10/17/12 10:00am | 10/17/12 08:00pm | | GM | 10/23/12 | |
| 12 | 10/15/12 | Reg | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 10/18/12 09:00am | 10/18/12 09:00pm | | GM | 10/23/12 | |

*Subtotal* 24
*Subtotal* 24

**Grimes, Adam**
CARPENTER & LIPPS:4986-Rule 9019 Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.80 | 10/15/12 | Reg | 0.80 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 02:18pm | | GM | 10/23/12 | |
| 3.10 | 10/15/12 | Reg | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 06:24pm | 09:30pm | | GM | 10/23/12 | |
| 2.60 | 10/15/12 | Reg | 0 | 0 | 2.60 | 0 | 0 | 0 | 0 | 10/17/12 07:54pm | 10/17/12 10:30pm | | GM | 10/23/12 | |
| 5.50 | 10/15/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 10/18/12 04:30pm | 10/18/12 10:00pm | | GM | 10/23/12 | |
| 15 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 10/19/12 07:18am | 10/19/12 11:00pm | 0.70 | GM | 10/23/12 | |
| 7 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 10/20/12 10:00am | 10/20/12 05:00pm | | GM | 10/23/12 | |
| 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 10/21/12 08:30am | 10/21/12 12:00pm | | GM | 10/23/12 | |
| 1.80 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.80 | 10/21/12 03:12pm | 10/21/12 05:00pm | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/21/12 08:00pm | 10/21/12 10:00pm | | GM | 10/23/12 | |

*Subtotal* 41.30
*Subtotal* 41.30

https://lumenlegal.springahead.com/vtf/go?Reports&tokenid=vte&report=1

11/5/2012

ringAhead: Reports

11/5/2012

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Helm, Jason** | | | | | | | | | | | | | | | |
| **CARPENTER & LIPPS:4986-Rule 9019 Review** | | | | | | | | | | | | | | | |
| 1 | 10/15/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 02:30pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm 10/16/12 | 12:00am 10/16/12 | | GM | 10/23/12 | |
| 4 | 10/15/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10/16/12 07:00pm | 10/16/12 11:00pm | | GM | 10/23/12 | |
| 2.75 | 10/15/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 10/17/12 08:00pm | 10/17/12 10:45pm | | GM | 10/23/12 | |
| 2.25 | 10/15/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 10/18/12 10:30am | 10/18/12 12:45pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/18/12 08:00pm | 10/18/12 11:00pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 10/19/12 09:30am | 10/19/12 12:30pm | | GM | 10/23/12 | |
| 6 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 10/19/12 06:00pm | 10/20/12 12:00am | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10/20/12 12:00am | 10/20/12 01:00am | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10/20/12 10:00am | 10/20/12 11:00am | | GM | 10/23/12 | |
| 7.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.25 | 0 | 10/20/12 03:30pm | 10/20/12 10:45pm | | GM | 10/23/12 | |
| 4.75 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.75 | 10/21/12 10:15am | 10/21/12 03:00pm | | GM | 10/23/12 | |
| 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 10/21/12 04:00pm | 10/21/12 06:30pm | | GM | 10/23/12 | |
| 1.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 10/21/12 08:15pm | 10/21/12 09:30pm | | GM | 10/23/12 | |
| **Subtotal** 42.75 | | | | | | | | | | | | | | | |
| **Subtotal** 42.75 | | | | | | | | | | | | | | | |
| **Joseph, Michael** | | | | | | | | | | | | | | | |
| **CARPENTER & LIPPS:4986-Rule 9019 Review** | | | | | | | | | | | | | | | |
| 1 | 10/15/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 02:30pm | | GM | 10/23/12 | |
| 4 | 10/15/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 07:00pm | | GM | 10/23/12 | |
| 4.50 | 10/15/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 10/18/12 07:00am | 10/18/12 11:30am | | GM | 10/23/12 | |
| 0.33 | 10/15/12 | Reg | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 10/18/12 01:40pm | 10/18/12 02:00pm | | GM | 10/23/12 | |
| 1.50 | 10/15/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 10/18/12 03:00pm | 10/18/12 04:30pm | | GM | 10/23/12 | |
| 0.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/18/12 05:30pm | 10/18/12 06:00pm | | GM | 10/23/12 | |
| 4.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 10/19/12 08:00am | 10/19/12 12:30pm | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10/19/12 01:00pm | 10/19/12 03:00pm | | GM | 10/23/12 | |
| 4.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 10/19/12 05:00pm | 10/19/12 09:30pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10/20/12 10:00am | 10/20/12 11:00am | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10/20/12 12:00pm | 10/20/12 02:00pm | | GM | 10/23/12 | |
| 5 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 10/20/12 04:00pm | 10/20/12 09:00pm | | GM | 10/23/12 | |
| 7.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7.50 | 10/21/12 06:30am | 10/21/12 02:00pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/21/12 05:30pm | 10/21/12 06:30pm | | GM | 10/23/12 | |
| **Subtotal** 39.33 | | | | | | | | | | | | | | | |
| **Subtotal** 39.33 | | | | | | | | | | | | | | | |
| **Karam, Michael** | | | | | | | | | | | | | | | |
| **CARPENTER & LIPPS:4986-Rule 9019 Review** | | | | | | | | | | | | | | | |
| 6 | 10/15/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 07:30pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/18/12 01:00pm | 10/18/12 02:00pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/18/12 02:30pm | 10/18/12 03:30pm | | GM | 10/23/12 | |
| 5 | 10/15/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10/18/12 06:00pm | 10/18/12 11:00pm | | GM | 10/23/12 | |

ningAhead: Reports

11/5/2012

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.58 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3.58 | 0 | 0 10/19/12 02:15pm | 10/19/12 05:50pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 10/19/12 08:30pm | 10/19/12 11:30pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3 | 1 | 0 10/20/12 10:00am | 10/20/12 11:00am | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 10/20/12 02:00pm | 10/20/12 04:00pm | | GM | 10/23/12 | |
| 3.75 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.75 | 0 10/20/12 05:00pm | 10/20/12 08:45pm | | GM | 10/23/12 | |
| 9.15 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9.15 10/21/12 02:50pm | 10/21/12 11:59pm | | GM | 10/23/12 | |
| *Subtotal* 35.48 | | | | | | | | | | | | | | |
| *Subtotal* 35.48 | | | | | | | | | | | | | | |

**Kohler, Christopher**
CARPENTER & LIPPS-4986-Rule 9019 Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 10/15/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 01:00pm | 03:30pm | | GM | 10/23/12 | |
| 6.50 | 10/15/12 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 10/18/12 10:30am | 10/18/12 05:00pm | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 10/18/12 10:00pm | 10/19/12 12:00am | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 10/19/12 12:00am | 10/19/12 01:00am | | GM | 10/23/12 | |
| 7 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 10/19/12 10:30am | 10/19/12 05:30pm | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 10/19/12 08:30pm | 10/19/12 10:30pm | | GM | 10/23/12 | |
| 1.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 10/20/12 10:00am | 10/20/12 11:30am | | GM | 10/23/12 | |
| 1.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 10/20/12 04:00pm | 10/20/12 05:30pm | | GM | 10/23/12 | |
| 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 10/20/12 08:30pm | 10/21/12 12:00am | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 10/21/12 03:00pm | 10/21/12 06:00pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 10/21/12 09:00pm | 10/22/12 12:00am | | GM | 10/23/12 | |
| *Subtotal* 33.50 | | | | | | | | | | | | | | |
| *Subtotal* 33.50 | | | | | | | | | | | | | | |

**Schlegel, Jonathan**
CARPENTER & LIPPS-4986-Rule 9019 Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/15/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 01:30pm | 02:30pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 10/18/12 08:00am | 10/18/12 09:00am | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 10/19/12 09:00am | 10/19/12 11:00am | | GM | 10/23/12 | |
| 4.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 4.25 | 0 | 0 10/19/12 06:30pm | 10/19/12 10:45pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 10/20/12 10:00am | 10/20/12 11:00am | | GM | 10/23/12 | |
| 11.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 11.25 10/21/12 10:45am | 10/21/12 10:00pm | | GM | 10/23/12 | |
| *Subtotal* 20.50 | | | | | | | | | | | | | | |
| *Subtotal* 20.50 | | | | | | | | | | | | | | |

**Shaw, Derek**
CARPENTER & LIPPS-4986-Rule 9019 Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 10/15/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 01:15pm | 04:15pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 10/17/12 07:00pm | 10/17/12 08:00pm | | GM | 10/23/12 | |
| 12.08 | 10/15/12 | Reg | 0 | 0 | 12.08 | 0 | 0 | 0 | 0 10/18/12 09:55am | 10/18/12 11:30pm | 1.50 | GM | 10/23/12 | |
| 1.75 | 10/15/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 10/19/12 10:30am | 10/19/12 12:15pm | | GM | 10/23/12 | |
| 5.70 | 10/15/12 | Reg | 0 | 0 | 0 | 5.70 | 0 | 0 | 0 10/19/12 06:18pm | 10/20/12 12:00am | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 10/20/12 12:00am | 10/20/12 01:00am | | GM | 10/23/12 | |
| 10.20 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.20 10/20/12 09:45am | 10/20/12 08:27pm | 0.50 | GM | 10/23/12 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6.25 | 10/21/12 05:45pm | 10/22/12 12:00am | | GM | 10/23/12 | |

| | |
|---|---|
| Subtotal | 40.98 |
| Subtotal | 40.98 |
| Total | 328.34 |

About   v6.3 (r11775)



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/7/2012 | IN 138655 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-004 | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Michelle Chinn<br>Hours Worked | 59.75 | 34.00 | 2,031.50 |
| Julie Decker<br>Hours Worked | 18.75 | 34.00 | 637.50 |
| Julia Higgins<br>Hours Worked | 32.50 | 34.00 | 1,105.00 |
| Brad Massey<br>Hours Worked | 90.98 | 34.00 | 3,093.32 |
| Brian Mizelle<br>Hours Worked | 33.50 | 34.00 | 1,139.00 |
| Todd Peck<br>Hours Worked | 8.00 | 34.00 | 272.00 |
| Nida Salahuddin<br>Hours Worked | 7.50 | 34.00 | 255.00 |

Thank you for your business.

| Total | |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 10/22/2012 |

## Balance Due

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/7/2012 | IN 138655 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Eve Searls<br>Hours Worked | 81.14 | 34.00 | 2,758.76 |
| Mirelle Syrja<br>Hours Worked | 11.59 | 34.00 | 394.06 |
| Monica Williams<br>Hours Worked | 10.67 | 34.00 | 362.78 |

Thank you for your business.

| Total | $12,048.92 |
|-------|------------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 10/22/2012 |
|----------|------------|

## Balance Due

$12,048.92

Timecards for Invoice IN 138855 (10/07/2012, Carpenter & Lipps)

**User: Michelle Chinn    Timecard: Sep 24 - Sep 30, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 AM | 04:00 PM | 0:30 | 7:30 | - | - | - | - | - | - | 7.50 | ⊚ Gretchen Marty 10/1/12 | ⊚ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:40 PM | 11:10 PM | | 4:30 | - | - | - | - | - | - | 4.50 | ⊚ Gretchen Marty 10/1/12 | ⊚ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 AM | 09:45 AM | | - | 1:45 | - | - | - | - | - | 1.75 | ⊚ Gretchen Marty 10/1/12 | ⊚ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:50 PM | 11:50 PM | | - | 4 | - | - | - | - | - | 4 | ⊚ Gretchen Marty 10/1/12 | ⊚ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 AM | 11:00 AM | | - | - | 3 | - | - | - | - | 3 | ⊚ Gretchen Marty 10/1/12 | ⊚ KJ |
| CARPENTER & LIPPS:4929 - | 12:00 PM | 04:00 PM | | - | - | 4 | - | - | - | - | 4 | ⊚ Gretchen Marty 10/1/12 | ⊚ KJ |

**User: Michelle Chinn    Timecard: Sep 24 - Sep 30, 2012**

Examiner Review

| Project / Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 07:35 PM | 11:35 PM | - | - | - | 4 | - | - | - | - | 4 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:25 AM | 04:25 PM | - | - | - | - | 7 | - | - | - | 7 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:45 PM | 11:15 PM | - | - | - | - | 4:30 | - | - | - | 4.50 | Gretchen Marty 10/1/12 | KJ |
| **Totals:** | | | | 12 | 5.75 | 11 | 11.50 | 0 | 0 | 0 | 40.25 | 100% | 100% |

**User: Michelle Chinn    Timecard: Oct 01 - Oct 07, 2012**

| Project / Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 12:30 PM | 05:00 PM | | - | 4:30 | - | - | - | - | - | 4.50 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - | 07:30 PM | 11:30 PM | | - | .4 | - | - | - | - | - | 4 | Gretchen Marty 10/8/12 | KJ |

**User: Michelle Chinn    Timecard: Oct 01 - Oct 07, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 08:00 PM | 09:00 PM | - | | | 1 | | | | | 1 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:20 AM | 03:20 PM | - | | | | | 5 | | | 5 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:00 PM | 10:00 PM | - | | | | | 1 | | | 1 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:45 PM | 10:45 PM | - | | | | | | | 4 | 4 | Gretchen Marty 10/8/12 | KJ |
| **Totals:** | | | | 0 | 8.50 | 1 | 0 | 6 | 0 | 4 | 19.50 | 100% | 100% |

**User: Julie Decker    Timecard: Sep 24 - Sep 30, 2012**

| Project/Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - | 11:00 AM | 01:30 PM | 2:30 | | | | | | | | 2.50 | Gretchen Marty 10/1/12 | KJ |

**User: Julie Decker    Timecard: Sep 24 - Sep 30, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4929 - Examiner Review | 02:30 PM | 04:00 PM | 1:30 | - | - | - | - | - | - | - | 1.50 | Gretchen Marty 10/1/12  KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 10:00 AM | 07:00 PM | - | - | 9 | - | - | - | - | - | 9 | Gretchen Marty 10/1/12  KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 08:05 PM | 10:05 PM | - | - | 2 | - | - | - | - | - | 2 | Gretchen Marty 10/1/12  KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 05:20 AM | 09:05 AM | - | - | - | 3:45 | - | - | - | - | 3.75 | Gretchen Marty 10/1/12  KJ |
| **Totals:** | | | | 4 | 11 | 3.75 | 0 | 0 | 0 | 0 | 18.75 | 100% |

**User: Julia Higgins    Timecard: Sep 24 - Sep 30, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4929 - | 08:40 AM | 11:00 AM | | 2:20 | - | - | - | - | - | - | 2.33 | Gretchen Marty 10/1/12  KJ | |

**User: Julia Higgins    Timecard: Sep 24 - Sep 30, 2012**

| Description | Start | End | | | Hours | Approved | |
|---|---|---|---|---|---|---|---|
| Examiner Review | | | | | | | |
| CARPENTER & LIPPS:4929 - Examiner Review | 11:30 AM | 01:40 PM | 2:10 | | 2.17 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 02:05 PM | 06:30 PM | 4:25 | | 4.42 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:15 PM | 10:05 PM | 2:50 | | 2.83 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 03:40 AM | 07:00 AM | | 3:20 | 3.33 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:35 AM | 08:20 AM | | 0:45 | 0.75 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:35 AM | 11:50 AM | | 2:15 | 2.25 | Gretchen Marty 10/1/12 | KJ |

**User: Julia Higgins    Timecard: Sep 24 - Sep 30, 2012**

| Project/Type | Time In | Time Out | Break | | | | | | | | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 12:10 PM | 02:35 PM | - | 2:25 | | | | | | | 2.42 | 🟣 Gretchen Marty 10/1/12    ⚙ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 02:50 PM | 03:40 PM | - | 0:50 | | | | | | | 0.83 | 🟣 Gretchen Marty 10/1/12    ⚙ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:40 PM | 07:50 PM | - | 1:10 | | | | | | | 1.17 | 🟣 Gretchen Marty 10/1/12    ⚙ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:20 AM | 10:15 AM | - | | 1:55 | | | | | | 1.92 | 🟣 Gretchen Marty 10/1/12    ⚙ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 01:05 PM | 05:10 PM | - | | 4:05 | | | | | | 4.08 | 🟣 Gretchen Marty 10/1/12    ⚙ KJ |
| **Totals:** | | | | 11.75 | 10.75 | 6 | 0 | 0 | 0 | 0 | 28.50 | 100%    100% |

**User: Julia Higgins    Timecard: Oct 01 - Oct 07, 2012**

| Project/Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Processed |

**User: Julia Higgins    Timecard: Oct 01 - Oct 07, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 02:00 PM | 06:00 PM | | - | - | - | 4 | - | - | - | 4 | Gretchen Marty 10/8/12 | KJ KJ |
| **Totals:** | | | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 100% | 100% |

Conference call and review of training materials

**User: Braddock Massey    Timecard: Sep 24 - Sep 30, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 09:45 AM | 06:00 PM | 0:15 | 8 | - | - | - | - | - | - | 8 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:55 AM | 05:55 PM | 0:45 | - | 8:15 | - | - | - | - | - | 8.25 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:10 PM | 08:45 PM | | - | 1:35 | - | - | - | - | - | 1.58 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:00 AM | 05:35 PM | | - | - | 8:35 | - | - | - | - | 8.58 | Gretchen Marty 10/1/12 | KJ |

**User: Braddock Massey    Timecard: Sep 24 - Sep 30, 2012**

| Project/Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 06:15 PM | 07:20 PM | - | - | - | 1:05 | - | - | - | - | - | 1.08 | Gretchen Marty 10/1/12 KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:30 AM | 07:00 PM | 0:30 | - | - | - | 9 | - | - | - | - | 9 | Gretchen Marty 10/1/12 KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:40 AM | 11:00 PM | - | - | - | - | 1:20 | - | - | - | - | 1.33 | Gretchen Marty 10/1/12 KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:00 AM | 05:15 PM | - | - | - | - | - | 8:15 | - | - | - | 8.25 | Gretchen Marty 10/1/12 KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 11:15 AM | 03:10 PM | - | - | - | - | - | - | 3:55 | - | - | 3.92 | Gretchen Marty 10/1/12 KJ |
| **Totals:** | | | | 8 | 9.83 | 9.67 | 10.33 | 8.25 | 3.92 | 0 | | 50 | 100% |
| | | | | 100% | | | | | | | | 100% | |

**User: Braddock Massey    Timecard: Oct 01 - Oct 07, 2012**

| Project/Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Processec |

**User: Braddock Massey   Timecard: Oct 01 - Oct 07, 2012**

| Project | Start | End | | | | | Total | Approved | |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 – Examiner Review | 07:00 AM | 05:00 PM | 10 | | | | 10 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 08:15 AM | 06:15 PM | | 10 | | | 10 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 08:55 AM | 05:00 PM | | | 8:05 | | 8.08 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 07:15 PM | 09:00 PM | | | 1:45 | | 1.75 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 05:01 PM | 06:05 PM | | | | 1:04 | 1.07 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 – Examiner Review | 08:30 AM | 03:10 PM | | | | 6:40 | 6.67 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & | 10:00 AM | 11:00 AM | | | | | 1 | Gretchen Marty 10/8/12 | KJ |

**User: Braddock Massey     Timecard: Oct 01 - Oct 07, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPPS:4929 - Examiner Review | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4929 - Examiner Review | 03:30 PM | 05:55 PM | | - | - | - | - | - | 2:25 | - | 2.42 | ⊛ Gretchen Marty 10/8/12 | ⊛ KJ |
| **Totals:** | | | | 10 | 10 | 9.83 | 1.07 | 6.67 | 3.42 | 0 | 40.98 | 100% | 100% |

**User: Brian Mizelle     Timecard: Sep 24 - Sep 30, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 10:30 AM | 07:15 PM | 0:30 | 8:15 | - | - | - | - | - | - | 8.25 | ⊛ Gretchen Marty 10/1/12 | ⊛ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:08 AM | 05:08 PM | | - | 11 | - | - | - | - | - | 11 | ⊛ Gretchen Marty 10/1/12 | ⊛ KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:38 PM | 09:23 PM | | - | 0:45 | - | - | - | - | - | 0.75 | ⊛ Gretchen Marty 10/1/12 | ⊛ KJ |
| CARPENTER & LIPPS:4929 - | 06:30 AM | 05:30 PM | 0:30 | - | - | 10:30 | - | - | - | - | 10.50 | ⊛ Gretchen Marty 10/1/12 | ⊛ KJ |

**User: Brian Mizelle**   Timecard: Sep 24 - Sep 30, 2012

Examiner Review

| | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | 8.25 | 11.75 | 10.50 | 0 | 0 | 0 | 0 | 30.50 | 100% | 100% |

**User: Brian Mizelle**   Timecard: Oct 01 - Oct 07, 2012

| Project / Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4929 - Examiner Review | 01:06 PM | 04:06 PM | | - | - | - | 3 | - | - | - | 3 | Gretchen Marty 10/8/12 | KJ KJ |
| **Totals:** | | | | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 100% | 100% |

**User: Todd Peck**   Timecard: Oct 01 - Oct 07, 2012

| Project / Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4929 - Examiner Review | 02:00 PM | 05:30 PM | 1:30 | - | - | - | 2 | - | - | - | 2 | Gretchen Marty 10/8/12 | KJ KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 07:00 AM | 12:30 PM | 0:30 | - | - | - | - | 5 | - | - | 5 | Gretchen Marty 10/8/12 | KJ KJ |
| CARPENTER & LIPPS-4929 - | 04:00 PM | 05:00 PM | | - | - | - | - | - | - | 1 | 1 | Gretchen Marty 10/8/12 | KJ KJ |

**User: Todd Peck   Timecard: Oct 01 - Oct 07, 2012**

Examiner Review

| | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Totals: | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 8 | 100% |

**User: Nida Salahuddin   Timecard: Oct 01 - Oct 07, 2012**

| Project / Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 02:00 PM | 07:30 PM | | - | - | - | 5:30 | - | - | - | 5.50 | Gretchen Marty 10/8/12 | KJ K |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:00 PM | 02:00 PM | | - | - | - | - | - | 2 | - | 2 | Gretchen Marty 10/8/12 | KJ K |
| Totals: | | | | 0 | 0 | 0 | 5.50 | 0 | 2 | 0 | 7.50 | 100% | |

**User: Eve Searls   Timecard: Sep 24 - Sep 30, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 12:00 AM | 12:34 AM | | 0:34 | - | - | - | - | - | - | 0.57 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - | 10:49 AM | 03:51 PM | | 5:02 | - | - | - | - | - | - | 5.03 | Gretchen Marty 10/1/12 | KJ |

**User: Eve Searls     Timecard: Sep 24 - Sep 30, 2012**

| Matter | Start | End | | | | Hours | Approver |
|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS-4929 - Examiner Review | 09:20 AM | 03:10 PM | 5:50 | - | - | 5.83 | Gretchen Marty 10/1/12  KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 09:20 PM | 11:14 PM | 1:54 | - | - | 1.90 | Gretchen Marty 10/1/12  KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 08:54 AM | 05:12 PM | - | 7:18 | - | 7.30 | Gretchen Marty 10/1/12  KJ |
| Had computer issues, logon issues from 9:54-10:27am. | | | | | | | |
| CARPENTER & LIPPS-4929 - Examiner Review | 04:23 PM | 11:24 PM | - | 7:01 | - | 7.02 | Gretchen Marty 10/1/12  KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 08:58 AM | 03:32 PM | - | - | 6:34 | 6.57 | Gretchen Marty 10/1/12  KJ |
| CARPENTER & LIPPS-4929 - Examiner Review | 05:51 PM | 07:40 PM | - | - | 1:49 | 1.82 | Gretchen Marty 10/1/12  KJ |

**User: Eve Searls    Timecard: Sep 24 - Sep 30, 2012**

CARPENTER &
LIPPS-4929 - Examiner Review    10:11 PM    11:59 PM    1:48    1.80    Gretchen Marty 10/1/12    KJ

CARPENTER &
LIPPS-4929 - Examiner Review    12:00 AM    12:48 AM    0:48    0.80    Gretchen Marty 10/1/12    KJ

CARPENTER &
LIPPS-4929 - Examiner Review    05:37 PM    07:41 PM    2:04    2.07    Gretchen Marty 10/1/12    KJ

CARPENTER &
LIPPS-4929 - Examiner Review    12:24 AM    01:17 AM    0:53    0.88    Gretchen Marty 10/1/12    KJ

CARPENTER &
LIPPS-4929 - Examiner Review    11:05 AM    04:49 PM    5:44    5.73    Gretchen Marty 10/1/12    KJ

CARPENTER &
LIPPS-4929 - Examiner Review    07:47 PM    11:17 PM    3:30    3.50    Gretchen Marty 10/1/12    KJ

**User: Eve Searls    Timecard: Sep 24 - Sep 30, 2012**

| Totals: | | | | 5.60 | 7.73 | 7.30 | 7.02 | 10.18 | 2.87 | 10.12 | 50.82 | 100% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**User: Eve Searls    Timecard: Oct 01 - Oct 07, 2012**

| Project / Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 09:42 AM | 05:14 PM | | 7:32 | - | - | - | - | - | - | 7.53 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 02:56 PM | 07:10 PM | | - | 4:14 | - | - | - | - | - | 4.23 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:43 PM | 11:59 PM | | - | 1:16 | - | - | - | - | - | 1.27 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:00 AM | 01:22 AM | | - | - | 1:22 | - | - | - | - | 1.37 | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:50 AM | 02:29 PM | | - | - | 5:39 | - | - | - | - | 5.65 | Gretchen Marty 10/8/12 | KJ |

**User: Eve Searls    Timecard: Oct 01 - Oct 07, 2012**

| Task | Start | End | | | | | Hours | | Approved | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 06:24 PM | 05:49 PM | | 0:25 | | | 0.42 | | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 06:24 PM | 06:34 PM | 0:10 | | | | 0.17 | | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:07 PM | 11:43 PM | | 2:36 | | | 2.60 | | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:35 AM | 10:43 AM | | | 1:08 | | 1.13 | | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 11:03 AM | 11:30 AM | | | 0:27 | | 0.45 | | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 02:25 PM | 05:12 PM | | | 2:47 | | 2.78 | | Gretchen Marty 10/8/12 | KJ |
| CARPENTER & | 08:44 PM | 10:14 PM | | | | 1:30 | 1.50 | | Gretchen Marty 10/8/12 | KJ |

**User: Eve Searls    Timecard: Oct 01 – Oct 07, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPPS:4929 - Examiner Review | | | | | | | | | | | | | |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:36 PM | 11:49 PM | - | - | - | - | - | - | - | 1:13 | 1.22 | Gretchen Marty 10/8/12 | KJ |
| **Totals:** | | | | 7.53 | 5.50 | 7.60 | 0 | 2.60 | 4.37 | 2.72 | 30.32 | 100% | 100% |

**User: Mirelle Syrja    Timecard: Sep 24 - Sep 30, 2012**

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 07:25 PM | 12:00 AM | | 4:35 | - | - | - | - | - | - | 4.58 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 12:00 AM | 12:45 AM | - | - | 0:45 | - | - | - | - | - | 0.75 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:25 PM | 07:28 PM | | - | 0:03 | - | - | - | - | - | 0.05 | Gretchen Marty 10/1/12 | KJ |
| **Totals:** | | | | 4.58 | 0.80 | 0 | 0 | 0 | 0 | 0 | 5.38 | 100% | 100% |

**User: Mirelle Syrja**    Timecard: Oct 01 - Oct 07, 2012

| Project / Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 01:55 PM | 03:45 PM | | - | - | - | 1:50 | - | - | - | 1.83 | Gretchen Marty 10/8/12 | KJ K |
| CARPENTER & LIPPS:4929 - Examiner Review | 10:00 PM | 12:00 AM | | - | - | - | 2 | - | - | - | 2 | Gretchen Marty 10/8/12 | KJ K |
| CARPENTER & LIPPS:4929 - Examiner Review | 09:25 AM | 11:48 AM | | - | - | - | - | 2:23 | - | - | 2.38 | Gretchen Marty 10/8/12 | KJ K |
| **Totals:** | | | | 0 | 0 | 0 | 3.83 | 2.38 | 0 | 0 | 6.22 | 100% | 100% |

**User: Monica Williams**    Timecard: Sep 24 - Sep 30, 2012

| Project / Type | Time In | Time Out | Break | Mon Sep 24 | Tue Sep 25 | Wed Sep 26 | Thu Sep 27 | Fri Sep 28 | Sat Sep 29 | Sun Sep 30 | Total | Approved | Process |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 01:50 PM | 05:30 PM | | 3:40 | - | - | - | - | - | - | 3.67 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:35 AM | 11:35 AM | | - | 4 | - | - | - | - | - | 4 | Gretchen Marty 10/1/12 | KJ |

**User: Monica Williams    Timecard: Sep 24 - Sep 30, 2012**

| Project/Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 02:00 PM | 03:00 PM | | - | 1 | - | - | - | - | - | 1 | Gretchen Marty 10/1/12 | KJ |
| CARPENTER & LIPPS:4929 - Examiner Review | 07:45 AM | 08:15 AM | | - | - | 0:30 | - | - | - | - | 0.50 | Gretchen Marty 10/1/12 | KJ |
| **Totals:** | | | | 3.67 | 5 | 0.50 | 0 | 0 | 0 | 0 | 9.17 | 100% | 100% |

**User: Monica Williams    Timecard: Oct 01 - Oct 07, 2012**

| Project/Type | Time In | Time Out | Break | Mon Oct 01 | Tue Oct 02 | Wed Oct 03 | Thu Oct 04 | Fri Oct 05 | Sat Oct 06 | Sun Oct 07 | Total | Approved | Processed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS:4929 - Examiner Review | 02:00 PM | 03:00 PM | | - | - | - | 1 | - | - | - | 1 | Gretchen Marty 10/8/12 | KJ K |
| CARPENTER & LIPPS:4929 - Examiner Review | 08:30 AM | 09:00 AM | | - | - | - | - | 0:30 | - | - | 0.50 | Gretchen Marty 10/8/12 | KJ K |
| **Totals:** | | | | 0 | 0 | 0 | 1 | 0.50 | 0 | 0 | 1.50 | 100% | 100% |





**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 10/11/2012 |
| Invoice Number: | 0012984C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT



Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Jackson,Patrick I | 09/07/2012 | Marty,Gretchen | 21.62 | HRS REG | $ | 31.10 | $ | 672.38 Tx |
| 2 | Hodge,Nicole R | 09/07/2012 | Marty,Gretchen | 38.75 | HRS REG | $ | 31.10 | $ | 1,205.13 Tx |
| 3 | Cable,Brian M | 09/07/2012 | Marty,Gretchen | 36.04 | HRS REG | $ | 31.10 | $ | 1,120.84 Tx |
| 4 | Diem,Lisa M | 09/07/2012 | Marty,Gretchen | 31.59 | HRS REG | $ | 31.10 | $ | 982.45 Tx |
| 5 | Cericola,Kessia | 09/07/2012 | Marty,Gretchen | 33.26 | HRS REG | $ | 31.10 | $ | 1,034.39 Tx |
| 6 | Parker,Shinerr J | 09/07/2012 | Marty,Gretchen | 36.00 | HRS REG | $ | 31.10 | $ | 1,119.60 Tx |
| 7 | Clark,Andrew L | 09/07/2012 | Marty,Gretchen | 36.50 | HRS REG | $ | 31.10 | $ | 1,135.15 Tx |
| 8 | Cericola,Kessia | 09/14/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 9 | Cable,Brian M | 09/14/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 10 | Clark,Andrew L | 09/14/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 11 | Jackson,Patrick I | 09/14/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 12 | Hodge,Nicole R | 09/14/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 13 | Parker,Shinerr J | 09/14/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 14 | Diem,Lisa M | 09/14/2012 | Marty,Gretchen | 38.31 | HRS REG | $ | 31.10 | $ | 1,191.44 Tx |
| 15 | Parker,Shinerr J | 09/14/2012 | Marty,Gretchen | 4.00 | HRS OVT | $ | 31.10 | $ | 124.40 Tx |
| 16 | Hodge,Nicole R | 09/14/2012 | Marty,Gretchen | 1.75 | HRS OVT | $ | 31.10 | $ | 54.43 Tx |
| 17 | Jackson,Patrick I | 09/14/2012 | Marty,Gretchen | 3.44 | HRS OVT | $ | 31.10 | $ | 106.98 Tx |
| 18 | Cable,Brian M | 09/14/2012 | Marty,Gretchen | 4.57 | HRS OVT | $ | 31.10 | $ | 142.13 Tx |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.
Any questions regarding this invoice please call:
(800) 776-3770

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-004533000 | 0012984C | $ 45,334.59 |

0335000453300000I2984C045334599



Robert Half International
A Global Leader in Professional Services Since 1948

| Page: | 2 |
| Invoice Date: | 10/11/2012 |
| Invoice Number: | 0012984C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648762 |

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 19 | Clark,Andrew L | 09/14/2012 | Marty,Gretchen | 1.00 | HRS OVT | $ | 31.10 | $ | 31.10 Tx |
| 20 | Cericola,Kessia | 09/14/2012 | Marty,Gretchen | 1.17 | HRS OVT | $ | 31.10 | $ | 36.39 Tx |
| 21 | Parker,Shinerr J | 09/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 22 | Diem,Lisa M | 09/21/2012 | Marty,Gretchen | 37.34 | HRS REG | $ | 31.10 | $ | 1,161.27 Tx |
| 23 | Cable,Brian M | 09/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 24 | Cericola,Kessia | 09/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 25 | Hodge,Nicole R | 09/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 26 | Clark,Andrew L | 09/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 27 | Jackson,Patrick I | 09/21/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 28 | Jackson,Patrick I | 09/21/2012 | Marty,Gretchen | 0.96 | HRS OVT | $ | 31.10 | $ | 29.86 Tx |
| 29 | Parker,Shinerr J | 09/21/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 30 | Cable,Brian M | 09/21/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 31 | Cericola,Kessia | 09/21/2012 | Marty,Gretchen | 0.93 | HRS OVT | $ | 31.10 | $ | 28.92 Tx |
| 32 | Hodge,Nicole R | 09/21/2012 | Marty,Gretchen | 9.10 | HRS OVT | $ | 31.10 | $ | 283.01 Tx |
| 33 | Clark,Andrew L | 09/21/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 34 | Walker,Erin | 09/28/2012 | Marty,Gretchen | 26.49 | HRS REG | $ | 31.10 | $ | 823.84 Tx |
| 35 | Hodge,Nicole R | 09/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 36 | Small,Jeffrey | 09/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 37 | Ritzler,Robert | 09/28/2012 | Marty,Gretchen | 30.04 | HRS REG | $ | 31.10 | $ | 934.24 Tx |
| 38 | Harris,DeShaun M | 09/28/2012 | Marty,Gretchen | 38.00 | HRS REG | $ | 31.10 | $ | 1,181.80 Tx |
| 39 | Earley,Tracy A | 09/28/2012 | Marty,Gretchen | 31.25 | HRS REG | $ | 31.10 | $ | 971.88 Tx |
| 40 | Cericola,Kessia | 09/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 41 | Diem,Lisa M | 09/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 42 | Jackson,Patrick I | 09/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 43 | Cable,Brian M | 09/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 44 | Clark,Andrew L | 09/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 45 | Parker,Shinerr J | 09/28/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 46 | Winkfield,Lawrence E | 09/28/2012 | Marty,Gretchen | 18.09 | HRS REG | $ | 31.10 | $ | 562.60 Tx |
| 47 | Small,Jeffrey | 09/28/2012 | Marty,Gretchen | 0.50 | HRS OVT | $ | 31.10 | $ | 15.55 Tx |
| 48 | Cericola,Kessia | 09/28/2012 | Marty,Gretchen | 1.76 | HRS OVT | $ | 31.10 | $ | 54.74 Tx |
| 49 | Clark,Andrew L | 09/28/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 50 | Jackson,Patrick I | 09/28/2012 | Marty,Gretchen | 10.46 | HRS OVT | $ | 31.10 | $ | 325.31 Tx |
| 51 | Hodge,Nicole R | 09/28/2012 | Marty,Gretchen | 9.01 | HRS OVT | $ | 31.10 | $ | 280.21 Tx |
| 52 | Parker,Shinerr J | 09/28/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 53 | Diem,Lisa M | 09/28/2012 | Marty,Gretchen | 0.17 | HRS OVT | $ | 31.10 | $ | 5.29 Tx |


## Robert Half International
### A Global Leader in Professional Services Since 1948

| Page: | 3 |
| --- | --- |
| Invoice Date: | 10/11/2012 |
| Invoice Number: | 0012984C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 54 | Cable,Brian M | 09/28/2012 | Marty,Gretchen | 9.93 | HRS OVT | $ | 31.10 | $ | 308.82 Tx |
| 55 | Parker,Shinerr J | 09/30/2012 | Marty,Gretchen | 0.00 | HRS REG | $ | 31.10 | $ | 0.00 |
| 56 | Hodge,Nicole R | 09/30/2012 | Marty,Gretchen | 0.00 | HRS REG | $ | 31.10 | $ | 0.00 |
| 57 | Parker,Shinerr J | 09/30/2012 | Marty,Gretchen | 3.00 | HRS OVT | $ | 31.10 | $ | 93.30 Tx |
| 58 | Hodge,Nicole R | 09/30/2012 | Marty,Gretchen | 0.50 | HRS OVT | $ | 31.10 | $ | 15.55 Tx |

|  | Invoice Subtotal: | | | | | | | $ | 42,468.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Total Taxes: | | | | | | | $ | 2,866.59 |
|  | **TOTAL AMOUNT DUE:** | | | | | | | $ | 45,334.59 |

 Robert Half® Legal

**Week Ending Date: 9/28/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday   and ending on   Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | 1:00 PM | 3:00 PM | 4:30 PM | 6:30 PM | | | 4.00 |
| Mon | 9/24/12 | 7:50 AM | 3:50 PM | 7:10 PM | 8:10 PM | | | 9.00 |
| Tue | 9/25/12 | 8:20 AM | 12:05 PM | 12:20 PM | 5:00 PM | | | 8.42 |
| Wed | 9/26/12 | 8:15 AM | 11:45 AM | 12:00 PM | 4:30 PM | | | 8.00 |
| Thu | 9/27/12 | 7:50 AM | 11:50 AM | 12:00 PM | 4:00 PM | | | 8.00 |
| Fri | 9/28/12 | 6:30 AM | 7:30 AM | 7:55 PM | 8:55 PM | 9:15 PM | 10:00 PM | 2.75 |

Total Weekly Hours:    40.17

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 7:00:53 PM PDT

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/1/12 5:53:48 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 9/28/12 | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | 12:00 PM | 6:00 PM | | | | | 5.00 |
| Mon | 9/24/12 | 8:00 AM | 5:30 PM | | | | | 9.50 |
| Tue | 9/25/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Wed | 9/26/12 | 8:00 AM | 5:30 PM | | | | | 9.50 |
| Thu | 9/27/12 | 8:30 AM | 4:30 PM | 9:00 PM | 11:00 PM | | | 10.00 |
| Fri | 9/28/12 | 8:00 AM | 3:00 PM | | | | | 7.00 |

Total Weekly Hours:    50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 8:31:20 PM PDT

**by** Shinerr J Parker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   10/1/12 5:53:47 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 9/28/12**                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 2:00 PM | 8:00 PM | | | | | 6.00 |
| Tue | 9/25/12 | 9:00 AM | 1:00 PM | 1:30 PM | 5:30 PM | | | 8.00 |
| Wed | 9/26/12 | 9:00 AM | 1:00 PM | 1:30 PM | 5:30 PM | | | 8.00 |
| Thu | 9/27/12 | 9:00 AM | 1:00 PM | 1:30 PM | 5:30 PM | | | 8.00 |
| Fri | 9/28/12 | 8:30 AM | 1:00 PM | 1:30 PM | 5:00 PM | | | 8.00 |

Total Weekly Hours:    38.00

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/30/12 10:12:56 AM PDT

**by** DeShaun M Harris

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/1/12 5:53:48 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Week Ending Date: 9/28/12                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 8:45 AM | 5:00 PM | | | | | 8.25 |
| Tue | 9/25/12 | 9:20 AM | 5:30 PM | | | | | 8.17 |
| Wed | 9/26/12 | 8:30 AM | 5:20 PM | | | | | 8.84 |
| Thu | 9/27/12 | 8:30 AM | 5:00 PM | | | | | 8.50 |
| Fri | 9/28/12 | 8:20 AM | 12:00 PM | 12:10 PM | 4:30 PM | | | 8.00 |

Total Weekly Hours:    41.76

### Employee Authorization
Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 12:53:02 PM PDT

**by** Kessia Cericola

### Client Approval
The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/1/12 5:53:47 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half® Legal

**Week Ending Date: 9/28/12**

**Online Timesheet**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 2:00 PM | 6:12 PM | 8:00 PM | 9:00 PM | | | 5.20 |
| Tue | 9/25/12 | 6:00 AM | 7:00 AM | 9:00 AM | 6:00 PM | | | 10.00 |
| Wed | 9/26/12 | 8:10 AM | 6:00 PM | | | | | 9.84 |
| Thu | 9/27/12 | 8:05 AM | 11:05 AM | | | | | 3.00 |
| Fri | 9/28/12 | 11:30 AM | 1:30 PM | | | | | 2.00 |

**Total Weekly Hours:   30.04**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 10:33:41 AM PDT

**by** Robert Ritzler

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/1/12 5:53:48 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 9/21/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/15/12 | | | | | | | |
| Sun | 9/16/12 | | | | | | | |
| Mon | 9/17/12 | 8:40 AM | 12:23 PM | 12:33 PM | 4:50 PM | | | 8.00 |
| Tue | 9/18/12 | 8:25 AM | 12:06 PM | 12:25 PM | 3:45 PM | | | 7.00 |
| Wed | 9/19/12 | 9:05 AM | 12:20 PM | 12:30 PM | 5:15 PM | | | 8.00 |
| Thu | 9/20/12 | 8:50 AM | 4:30 PM | | | | | 7.67 |
| Fri | 9/21/12 | 8:55 AM | 1:15 PM | 2:10 PM | 4:00 PM | 5:00 PM | 5:30 PM | 6.67 |

Total Weekly Hours:    37.34

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/22/12 3:57:32 PM PDT

**by** Lisa M Diem

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/24/12 8:58:31 AM PDT

**by** Gretchen Marty

**Robert Half® Legal**

| Week Ending Date: 9/21/12 | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/15/12 | | | | | | | |
| Sun | 9/16/12 | | | | | | | |
| Mon | 9/17/12 | 8:34 AM | 12:22 PM | 1:11 PM | 3:17 PM | 3:57 PM | 6:00 PM | 7.96 |
| Tue | 9/18/12 | 10:35 AM | 12:50 PM | 1:30 PM | 5:20 PM | | | 6.09 |
| Wed | 9/19/12 | 8:25 AM | 12:08 PM | 12:55 PM | 4:25 PM | 10:44 PM | 11:58 PM | 8.47 |
| Thu | 9/20/12 | 9:00 AM | 12:15 PM | 12:30 PM | 5:30 PM | | | 8.25 |
| Fri | 9/21/12 | 6:25 AM | 9:25 AM | 10:53 AM | 11:50 AM | 12:05 PM | 6:20 PM | 10.20 |

Total Weekly Hours:    40.96

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/21/12 10:36:32 PM PDT

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/24/12 8:58:31 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010. All Rights Reserved.

OP02V3

**Robert Half® Legal**

Week Ending Date: 9/7/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/1/12 | | | | | | | |
| Sun | 9/2/12 | | | | | | | |
| Mon | 9/3/12 | | | | | | | |
| Tue | 9/4/12 | 8:00 AM | 12:00 PM | 12:30 PM | 4:30 PM | | | 8.00 |
| Wed | 9/5/12 | 8:00 AM | 12:00 PM | 2:30 PM | 5:00 PM | 7:00 PM | 10:30 PM | 10.00 |
| Thu | 9/6/12 | 8:00 AM | 4:00 PM | 7:00 PM | 9:00 PM | | | 10.00 |
| Fri | 9/7/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| | | | | | | Total Weekly Hours: | | 36.00 |

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/7/12 8:13:52 PM PDT

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/11/12 10:00:19 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half° Legal

**Week Ending Date: 9/14/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/8/12 | | | | | | | |
| Sun | 9/9/12 | | | | | | | |
| Mon | 9/10/12 | 8:00 AM | 6:00 PM | 8:17 PM | 9:19 PM | | | 11.04 |
| Tue | 9/11/12 | 8:00 AM | 6:00 PM | 8:37 PM | 10:03 PM | | | 11.44 |
| Wed | 9/12/12 | 8:00 AM | 6:00 PM | 8:03 PM | 9:56 PM | | | 11.89 |
| Thu | 9/13/12 | 7:48 AM | 6:00 PM | | | | | 10.20 |
| Fri | 9/14/12 | | | | | | | |

Total Weekly Hours:    44.57

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/13/12 3:00:33 PM PDT

**by** Brian M Cable

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  9/18/12 7:45:08 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3


Robert Half® Legal

**Week Ending Date: 9/28/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 2:00 PM | 6:15 PM | 8:00 PM | 11:00 PM | | | 7.25 |
| Tue | 9/25/12 | 10:15 AM | 6:30 PM | | | | | 8.25 |
| Wed | 9/26/12 | 9:15 AM | 6:15 PM | | | | | 9.00 |
| Thu | 9/27/12 | 9:15 AM | 4:00 PM | | | | | 6.75 |
| Fri | 9/28/12 | | | | | | | |

Total Weekly Hours:    31.25

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/27/12 1:01:54 PM PDT

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/1/12 5:53:48 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

| Week Ending Date: 9/14/12 |
|---|

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/8/12 | 10:09 AM | 12:15 PM | 2:25 PM | 4:25 PM | | | 4.10 |
| Sun | 9/9/12 | | | | | | | |
| Mon | 9/10/12 | 8:53 AM | 12:09 PM | 12:35 PM | 1:42 PM | 2:06 PM | 6:00 PM | 8.29 |
| Tue | 9/11/12 | 8:47 AM | 10:37 AM | 10:48 AM | 12:13 PM | 12:40 PM | 5:23 PM | 7.97 |
| Wed | 9/12/12 | 8:26 AM | 9:58 AM | 10:27 AM | 11:50 AM | 12:51 PM | 6:02 PM | 8.10 |
| Thu | 9/13/12 | 9:15 AM | 12:21 PM | 1:00 PM | 5:20 PM | | | 7.44 |
| Fri | 9/14/12 | 8:40 AM | 12:00 PM | 1:10 PM | 5:22 PM | | | 7.54 |

Total Weekly Hours:    43.44

| Employee Authorization |
|---|

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/14/12 2:24:04 PM PDT

**by** Patrick I Jackson

| Client Approval |
|---|

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/18/12 7:45:07 AM PDT

**by** Gretchen Marty

Robert Half® Legal

**Week Ending Date:** 9/28/12                                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 10:00 AM | 4:30 PM | 6:00 PM | 8:00 PM | 9:00 PM | 10:30 PM | 10.00 |
| Tue | 9/25/12 | 8:10 AM | 5:10 PM | 8:00 PM | 10:30 PM | | | 11.50 |
| Wed | 9/26/12 | 10:40 AM | 12:00 PM | 12:15 PM | 6:00 PM | 9:00 PM | 11:00 PM | 9.09 |
| Thu | 9/27/12 | 8:10 AM | 9:50 AM | 10:30 AM | 6:15 PM | 7:45 PM | 10:45 PM | 11.42 |
| Fri | 9/28/12 | 8:00 AM | 3:00 PM | | | | | · 7.00 |

Total Weekly Hours:    49.01

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 7:33:44 PM PDT

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/1/12 5:53:47 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date: 9/7/12**                                        Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/1/12 | | | | | | | |
| Sun | 9/2/12 | | | | | | | |
| Mon | 9/3/12 | | | | | | | |
| Tue | 9/4/12 | 10:30 AM | 6:30 PM | | | | | 8.00 |
| Wed | 9/5/12 | 8:20 AM | 12:15 PM | 12:30 PM | 5:30 PM | | | 8.92 |
| Thu | 9/6/12 | 10:20 AM | 12:30 PM | 1:00 PM | 6:30 PM | | | 7.67 |
| Fri | 9/7/12 | 8:20 AM | 12:00 PM | 12:30 PM | 5:30 PM | | | 8.67 |
| | | | | | | Total Weekly Hours: | | 33.26 |

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 9/7/12 2:21:59 PM PDT

**by** Kessia Cericola

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on** 9/11/12 10:00:18 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

## Robert Half® Legal

| Week Ending Date: 9/21/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/15/12 | 12:00 PM | 5:00 PM | | | | | 5.00 |
| Sun | 9/16/12 | 12:00 PM | 3:00 PM | | | | | 3.00 |
| Mon | 9/17/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Tue | 9/18/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Wed | 9/19/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Thu | 9/20/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Fri | 9/21/12 | 8:00 AM | 3:00 PM | | | | | 7.00 |

Total Weekly Hours:    50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/22/12 9:10:01 AM PDT

**by** Shinerr J Parker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/24/12 8:58:31 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half° Legal

**Week Ending Date: 9/28/12**                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 5:25 AM | 9:25 AM | 10:45 AM | 2:02 PM | 2:35 PM | 6:07 PM | 10.82 |
| Tue | 9/25/12 | 6:10 AM | 10:11 AM | 11:35 AM | 5:20 PM | 7:15 PM | 9:00 PM | 11.52 |
| Wed | 9/26/12 | 6:55 AM | 10:55 AM | 11:50 AM | 6:00 PM | | | 10.17 |
| Thu | 9/27/12 | 6:07 AM | 8:07 AM | 10:00 AM | 12:00 PM | 12:20 PM | 5:20 PM | 9.00 |
| Fri | 9/28/12 | 5:57 AM | 7:03 AM | 10:14 AM | 6:05 PM | | | 8.95 |

Total Weekly Hours:    50.46

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 8:13:52 PM PDT

**by** Patrick I Jackson

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/1/12 5:53:47 PM PDT

**by** Gretchen Marty

 Robert Half® Legal

**Week Ending Date: 9/14/12**                                          Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/8/12 | | | | | | | |
| Sun | 9/9/12 | 2:00 PM | 4:00 PM | | | | | 2.00 |
| Mon | 9/10/12 | 8:15 AM | 12:30 PM | 1:00 PM | 4:15 PM | | | 7.50 |
| Tue | 9/11/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Wed | 9/12/12 | 9:00 AM | 4:30 PM | | | | | 7.50 |
| Thu | 9/13/12 | 8:00 AM | 12:30 PM | 12:45 PM | 4:15 PM | | | 8.00 |
| Fri | 9/14/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |

Total Weekly Hours:    41.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/14/12 2:01:49 PM PDT

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/18/12 7:45:07 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 10/5/12**

## Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | 7:00 PM | 10:00 PM | | | | | 3.00 |
| Mon | 10/1/12 | 8:00 AM | 4:00 PM | 8:00 PM | 10:00 PM | | | 10.00 |
| Tue | 10/2/12 | 8:00 AM | 4:00 PM | 8:00 PM | 10:00 PM | | | 10.00 |
| Wed | 10/3/12 | 12:30 PM | 6:30 PM | 9:30 PM | 11:30 PM | | | 8.00 |
| Thu | 10/4/12 | 8:15 AM | 4:15 PM | 7:00 PM | 10:30 PM | | | 11.50 |
| Fri | 10/5/12 | 8:00 AM | 3:30 PM | | | | | 7.50 |

**Total Weekly Hours:    50.00**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/6/12 7:41:41 AM PDT

**by** Shinerr J Parker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:12:05 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 9/14/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/8/12 | | | | | | | |
| Sun | 9/9/12 | | | | | | | |
| Mon | 9/10/12 | 8:35 AM | 12:19 PM | 12:30 PM | 4:47 PM | | | 8.02 |
| Tue | 9/11/12 | 8:25 AM | 12:15 PM | 12:35 PM | 4:45 PM | | | 8.00 |
| Wed | 9/12/12 | 8:50 AM | 11:55 AM | 12:26 PM | 3:37 PM | | | 6.29 |
| Thu | 9/13/12 | 8:30 AM | 12:05 PM | 12:31 PM | 4:56 PM | | | 8.00 |
| Fri | 9/14/12 | 8:25 AM | 4:25 PM | | | | | 8.00 |

Total Weekly Hours:   38.31

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/15/12 8:16:20 AM PDT

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/18/12 7:45:08 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half® Legal

Week Ending Date: 9/28/12                                        Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | 6:00 PM | 7:45 PM | 8:15 PM | 9:30 PM | | | 3.00 |
| Mon | 9/24/12 | 8:30 AM | 2:30 PM | 5:00 PM | 5:30 PM | 8:00 PM | 10:30 PM | 9.00 |
| Tue | 9/25/12 | 8:15 AM | 4:00 PM | | | | | 7.75 |
| Wed | 9/26/12 | 7:15 AM | 12:15 PM | 12:30 PM | 4:00 PM | 5:30 PM | 6:00 PM | 9.00 |
| Thu | 9/27/12 | 7:00 AM | 1:30 PM | 2:15 PM | 4:00 PM | 6:30 PM | 9:30 PM | 11.25 |
| Fri | 9/28/12 | 8:15 AM | 9:15 AM | 10:00 AM | 4:00 PM | 5:30 PM | 8:30 PM | 10.00 |

Total Weekly Hours:   50.00

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 5:24:06 PM PDT

**by** Andrew L Clark

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/1/12 5:53:47 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3


Robert Half® Legal

**Week Ending Date: 9/7/12**                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday   and ending on    Friday     midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/1/12 | 7:15 AM | 8:52 AM | 10:00 AM | 12:00 PM | 1:30 PM | 3:30 PM | 5.62 |
| Sun | 9/2/12 | | | | | | | |
| Mon | 9/3/12 | | | | | | | |
| Tue | 9/4/12 | | | | | | | |
| Wed | 9/5/12 | 2:30 PM | 4:45 PM | | | | | 2.25 |
| Thu | 9/6/12 | 9:30 AM | 12:30 PM | 1:05 PM | 4:05 PM | | | 6.00 |
| Fri | 9/7/12 | 8:35 AM | 11:43 AM | 12:24 PM | 3:31 PM | 3:45 PM | 5:15 PM | 7.75 |

Total Weekly Hours:    21.62

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 9/7/12 3:09:32 PM PDT

**by** Patrick I Jackson

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on**  9/11/12 10:00:19 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

**Robert Half Legal**

Online Timesheet

Week Ending Date: 9/7/12

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/1/12 | | | | | | | |
| Sun | 9/2/12 | | | | | | | |
| Mon | 9/3/12 | | | | | | | |
| Tue | 9/4/12 | 8:15 AM | 11:55 AM | 12:10 PM | 4:30 PM | | | 8.00 |
| Wed | 9/5/12 | 8:25 AM | 11:45 AM | 12:00 PM | 4:45 PM | | | 8.09 |
| Thu | 9/6/12 | 9:00 AM | 12:30 PM | 12:45 PM | 5:00 PM | | | 7.75 |
| Fri | 9/7/12 | 8:45 AM | 12:45 PM | 1:00 PM | 4:45 PM | | | 7.75 |

Total Weekly Hours:  31.59

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/7/12 1:43:25 PM PDT

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/11/12 10:00:19 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 9/14/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/8/12 | | | | | | | |
| Sun | 9/9/12 | | | | | | | |
| Mon | 9/10/12 | 8:20 AM | 5:00 PM | | | | | 8.67 |
| Tue | 9/11/12 | 10:30 AM | 6:30 PM | | | | | 8.00 |
| Wed | 9/12/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Thu | 9/13/12 | 10:30 AM | 6:30 PM | | | | | 8.00 |
| Fri | 9/14/12 | 8:30 AM | 5:00 PM | | | | | 8.50 |

Total Weekly Hours:   41.17

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/14/12 1:37:08 PM PDT

**by** Kessia Cericola

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/18/12 7:45:07 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half Legal

**Week Ending Date: 9/7/12**                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/1/12 | 2:18 PM | 6:22 PM | | | | | 4.07 |
| Sun | 9/2/12 | | | | | | | |
| Mon | 9/3/12 | 7:19 PM | 10:38 PM | | | | | 3.32 |
| Tue | 9/4/12 | 12:00 PM | 1:14 PM | | | | | 1.24 |
| Wed | 9/5/12 | 2:30 PM | 5:45 PM | 6:10 PM | 9:17 PM | | | 6.37 |
| Thu | 9/6/12 | 8:00 AM | 4:00 PM | 5:18 PM | 7:00 PM | 7:52 PM | 9:12 PM | 11.04 |
| Fri | 9/7/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |

Please note: Worked Hours have been entered on a Holiday     Total Weekly Hours:     36.04

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 9/7/12 3:02:00 PM PDT

**by** Brian M Cable

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on** 9/11/12 10:00:19 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

Week Ending Date: 9/21/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/15/12 | | | | | | | |
| Sun | 9/16/12 | | | | | | | |
| Mon | 9/17/12 | 7:38 AM | 6:00 PM | | | | | 10.37 |
| Tue | 9/18/12 | 7:30 AM | 6:00 PM | | | | | 10.50 |
| Wed | 9/19/12 | 7:11 AM | 6:11 PM | 7:38 PM | 8:59 PM | | | 12.35 |
| Thu | 9/20/12 | 7:18 AM | 5:50 PM | | | | | 10.54 |
| Fri | 9/21/12 | 5:40 AM | 9:15 AM | 9:54 AM | 12:33 PM | | | 6.24 |

Total Weekly Hours:    50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/21/12 9:33:40 AM PDT

**by** Brian M Cable

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/24/12 8:58:31 AM PDT

**by** Gretchen Marty

 Robert Half® Legal

Week Ending Date: 9/28/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 7:32 AM | 6:14 PM | 8:47 PM | 9:25 PM | | | 11.34 |
| Tue | 9/25/12 | 7:14 AM | 6:01 PM | 6:53 PM | 9:03 PM | | | 12.85 |
| Wed | 9/26/12 | 7:02 AM | 3:30 PM | 7:30 PM | 8:13 PM | | | 10.19 |
| Thu | 9/27/12 | 8:00 AM | 4:37 PM | 9:20 PM | 9:40 PM | | | 8.95 |
| Fri | 9/28/12 | 1:48 PM | 3:37 PM | 4:46 PM | 9:27 PM | | | 6.50 |

Total Weekly Hours:    49.93

Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 6:27:57 PM PDT

by Brian M Cable

Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/1/12 5:53:48 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 9/14/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/8/12 | 2:00 PM | 5:00 PM | | | | | 3.00 |
| Sun | 9/9/12 | 12:00 PM | 5:00 PM | 9:30 PM | 10:30 PM | | | 6.00 |
| Mon | 9/10/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Tue | 9/11/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Wed | 9/12/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Thu | 9/13/12 | | | | | | | |
| Fri | 9/14/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |

Total Weekly Hours:   44.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/15/12 9:04:43 AM PDT

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/18/12 7:45:07 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 9/21/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/15/12 | | | | | | | |
| Sun | 9/16/12 | | | | | | | |
| Mon | 9/17/12 | 8:00 AM | 4:10 PM | | | | | 8.17 |
| Tue | 9/18/12 | 10:30 AM | 6:30 PM | | | | | 8.00 |
| Wed | 9/19/12 | 8:20 AM | 12:00 PM | 12:15 PM | 4:45 PM | | | 8.17 |
| Thu | 9/20/12 | 10:10 AM | 12:00 PM | 12:15 PM | 6:30 PM | | | 8.09 |
| Fri | 9/21/12 | 8:00 AM | 4:30 PM | | | | | 8.50 |

Total Weekly Hours:    40.93

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 9/21/12 1:13:01 PM PDT

**by** Kessia Cericola

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on** 9/24/12 8:58:30 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date: 9/21/12**                                  Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/15/12 | | | | | | | |
| Sun | 9/16/12 | | | | | | | |
| Mon | 9/17/12 | 10:00 AM | 5:00 PM | 6:30 PM | 9:30 PM | | | 10.00 |
| Tue | 9/18/12 | 8:00 AM | 4:00 PM | 5:15 PM | 7:15 PM | | | 10.00 |
| Wed | 9/19/12 | 8:00 AM | 4:00 PM | 5:15 PM | 6:00 PM | 6:15 PM | 7:30 PM | 10.00 |
| Thu | 9/20/12 | 8:15 AM | 4:00 PM | 6:00 PM | 7:00 PM | 9:00 PM | 11:15 PM | 11.00 |
| Fri | 9/21/12 | 8:00 AM | 3:00 PM | 4:00 PM | 6:00 PM | | | 9.00 |

Total Weekly Hours:    50.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/21/12 3:11:13 PM PDT

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/24/12 8:58:31 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

▦ Robert Half® Legal

**Week Ending Date: 9/21/12**                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/15/12 | | | | | | | |
| Sun | 9/16/12 | 4:00 PM | 5:00 PM | 8:30 PM | 10:15 PM | | | 2.75 |
| Mon | 9/17/12 | 8:10 AM | 6:00 PM | | | | | 9.84 |
| Tue | 9/18/12 | 8:15 AM | 2:50 PM | | | | | 6.59 |
| Wed | 9/19/12 | 9:30 AM | 4:46 PM | 7:30 PM | 9:30 PM | | | 9.25 |
| Thu | 9/20/12 | 10:00 AM | 6:00 PM | 10:00 PM | 10:40 PM | | | 8.67 |
| Fri | 9/21/12 | 8:00 AM | 4:00 PM | 5:30 PM | 8:30 PM | 9:00 PM | 10:00 PM | 12.00 |

                                                    Total Weekly Hours:    49.10

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 9/22/12 6:12:11 AM PDT

**by** Nicole R Hodge

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on** 9/24/12 8:58:31 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3


Robert Half® Legal

**Week Ending Date: 9/28/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 0400936281 | Winkfield, Lawrence E | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119575 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | | | | | | | |
| Tue | 9/25/12 | 2:00 PM | 6:15 PM | | | | | 4.25 |
| Wed | 9/26/12 | 3:00 AM | 6:00 AM | 9:00 AM | 4:00 PM | | | 10.00 |
| Thu | 9/27/12 | 8:10 AM | 12:00 PM | | | | | 3.84 |
| Fri | 9/28/12 | | | | | | | |

Total Weekly Hours: 18.09

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/2/12 10:39:07 AM PDT

**by** Lawrence E Winkfield

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/3/12 7:26:10 AM PDT

**by** Gretchen Marty

# Robert Half® Legal

**Week Ending Date: 9/7/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/1/12 | | | | | | | |
| Sun | 9/2/12 | | | | | | | |
| Mon | 9/3/12 | | | | | | | |
| Tue | 9/4/12 | 9:00 AM | 11:30 AM | 1:30 PM | 4:00 PM | 6:00 PM | 11:00 PM | 10.00 |
| Wed | 9/5/12 | 8:00 AM | 11:30 AM | 2:30 PM | 5:00 PM | 8:30 PM | 11:30 PM | 9.00 |
| Thu | 9/6/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Fri | 9/7/12 | 8:15 AM | 6:00 PM | | | | | 9.75 |

Total Weekly Hours:   38.75

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/7/12 3:02:01 PM PDT

**by** Nicole R Hodge

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/11/12 10:00:19 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3


Robert Half® Legal

**Week Ending Date: 9/14/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/8/12 | | | | | | | |
| Sun | 9/9/12 | | | | | | | |
| Mon | 9/10/12 | 10:05 AM | 4:05 PM | | | | | 6.00 |
| Tue | 9/11/12 | 8:15 AM | 6:00 PM | | | | | 9.75 |
| Wed | 9/12/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Thu | 9/13/12 | 1:00 PM | 5:00 PM | | | | | 4.00 |
| Fri | 9/14/12 | 8:00 AM | 6:00 PM | 8:30 PM | 10:30 PM | | | 12.00 |

Total Weekly Hours:  41.75

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 9/14/12 7:33:18 PM PDT

**by** Nicole R Hodge

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on**  9/18/12 7:45:07 AM PDT

**by** Gretchen Marty

**An Equal Opportunity Employer**
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 10/5/12**                     Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | 3:00 PM | 3:30 PM | | | | | 0.50 |
| Mon | 10/1/12 | 9:30 AM | 4:00 PM | | | | | 6.50 |
| Tue | 10/2/12 | 8:10 AM | 5:10 PM | 9:00 PM | 10:00 PM | | | 10.00 |
| Wed | 10/3/12 | 11:30 AM | 6:00 PM | 9:00 PM | 11:00 PM | | | 8.50 |
| Thu | 10/4/12 | 9:00 AM | 4:00 PM | 7:00 PM | 11:30 PM | | | 11.50 |
| Fri | 10/5/12 | 8:15 AM | 4:00 PM | 5:15 PM | 8:30 PM | | | 11.00 |

Total Weekly Hours:   48.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/5/12 5:32:14 PM PDT

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:12:05 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 9/7/12**                                     Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter, Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/1/12 | | | | | | | |
| Sun | 9/2/12 | 2:00 PM | 4:00 PM | 7:30 PM | 8:30 PM | | | 3.00 |
| Mon | 9/3/12 | 5:00 PM | 6:00 PM | | | | | 1.00 |
| Tue | 9/4/12 | 10:00 AM | 12:00 PM | 2:30 PM | 4:30 PM | 6:30 PM | 10:00 PM | 7.50 |
| Wed | 9/5/12 | 11:00 AM | 1:00 PM | 2:00 PM | 8:00 PM | | | 8.00 |
| Thu | 9/6/12 | 9:00 AM | 4:00 PM | 7:30 PM | 10:30 PM | | | 10.00 |
| Fri | 9/7/12 | 9:00 AM | 4:00 PM | | | | | 7.00 |

Please note: Worked Hours have been entered on a Holiday      Total Weekly Hours:    36.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/7/12 12:53:28 PM PDT

**by** Andrew L Clark

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 9/11/12 10:00:19 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 Robert Half° Legal

| Week Ending Date: 9/28/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 2:00 PM | 6:00 PM | 7:45 PM | 11:45 PM | | | 8.00 |
| Tue | 9/25/12 | 9:00 AM | 5:00 PM | | | | | 8.00 |
| Wed | 9/26/12 | 8:30 AM | 4:30 PM | 11:00 PM | 11:30 PM | | | 8.50 |
| Thu | 9/27/12 | 10:45 AM | 11:45 AM | 2:00 PM | 7:00 PM | 9:45 PM | 11:45 PM | 8.00 |
| Fri | 9/28/12 | 9:00 AM | 4:00 PM | 10:30 PM | 11:30 PM | | | 8.00 |

Total Weekly Hours:    40.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 9/28/12 7:30:07 PM PDT

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   10/1/12 5:53:48 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date: 9/28/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/22/12 | | | | | | | |
| Sun | 9/23/12 | | | | | | | |
| Mon | 9/24/12 | 2:00 PM | 6:15 PM | 10:00 PM | 11:59 PM | | | 6.24 |
| Tue | 9/25/12 | 12:00 AM | 12:30 AM | 9:30 AM | 1:15 PM | 1:45 PM | 6:00 PM | 8.50 |
| Wed | 9/26/12 | 8:30 AM | 12:30 PM | 1:15 PM | 6:00 PM | | | 8.75 |
| Thu | 9/27/12 | 6:00 AM | 9:00 AM | | | | | 3.00 |
| Fri | 9/28/12 | | | | | | | |

Total Weekly Hours:    26.49

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/2/12 9:23:38 AM PDT

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/3/12 7:26:10 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138699 |

| BILL TO |
|---------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 |

| WORK SITE |
|-----------|
| |

| MATTER NAME | 932-064 | JOB # | 4929 - Examiner Review |
|-------------|---------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 20.25 | 34.00 | 688.50 |
| Michelle Chinn<br>Hours Worked | 13.25 | 38.00 | 503.50 |
| Julie Decker<br>Hours Worked | 69.00 | 34.00 | 2,346.00 |
| J. Kevin Earp<br>Hours Worked | 21.75 | 34.00 | 739.50 |
| Julia Higgins<br>Hours Worked | 94.99 | 34.00 | 3,229.66 |
| Jason Kleinman<br>Hours Worked | 63.83 | 34.00 | 2,170.22 |
| Kaitlin Madigan<br>Hours Worked | 9.92 | 34.00 | 337.28 |
| Brad Massey<br>Hours Worked | 28.34 | 34.00 | 963.56 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/5/2012 |

| Balance Due |
|-------------|



# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138699 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|-------------|---|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Brian Mizelle<br>Hours Worked | 90.00 | 34.00 | 3,060.00 |
| Todd Peck<br>Hours Worked | 87.00 | 34.00 | 2,958.00 |
| Acacia Perko<br>Hours Worked | 44.88 | 34.00 | 1,525.92 |
| Jill Ragon<br>Hours Worked | 54.00 | 34.00 | 1,836.00 |
| Nida Salahuddin<br>Hours Worked | 67.00 | 34.00 | 2,278.00 |
| Eve Searls<br>Hours Worked | 18.45 | 34.00 | 627.30 |
| Eve Searls<br>Hours Worked | 7.15 | 38.00 | 271.70 |
| Mirelle Syrja<br>Hours Worked | 14.03 | 34.00 | 477.02 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 11/5/2012 |
|----------|-----------|

## Balance Due



# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/21/2012 | IN 138699 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Megon Walker<br>Hours Worked | 58.12 | 34.00 | 1,976.08 |
| Monica Williams<br>Hours Worked | 36.08 | 34.00 | 1,226.72 |

Thank you for your business.

| Total | $27,214.96 |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 11/5/2012 |

| Balance Due | $27,214.96 |
|---|---|

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877 B28 1220 | FAX: 248 597 0410 | www.lumenlegal.com

SpringAhead: Reports

# LUMEN LEGAL

Created 11/5/12 7:10pm

## Time by Employee

### 10/8/2012 (Mon) - 10/21/2012 (Sun)

Project: CARPENTER & LIPPS:4929 - Examiner Review

**Chinn, Michelle**
CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.50 | 10/08/12 | Reg | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 1/09/12 03:30pm | 10/10/12 12:00am | 1.00 | GM | 10/15/12 | |
| 8 | 10/08/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 10/10/12 09:00am | 10/10/12 05:00pm | | GM | 10/15/12 | |
| 4.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.75 | 10/14/12 06:15pm | 10/15/12 12:00am | 1.00 | GM | 10/15/12 | |
| 1 | 10/15/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 10:00am | | GM | 10/15/12 | |
| 3.50 | 10/15/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 04:00pm | | GM | 10/23/12 | |
| 7.25 | 10/15/12 | Reg | 0 | 0 | 7.25 | 0 | 0 | 0 | 0 | 10/18/12 08:00am | 10/18/12 03:15pm | | GM | 10/23/12 | |
| 1.50 | 10/15/12 | Reg | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 10/18/12 07:40pm | 10/18/12 09:10pm | | GM | 10/23/12 | |

Subtotal 33.50
Subtotal 33.50

**Decker, Julie**
CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 10/08/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 04:00pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 06:00pm | | GM | 10/15/12 | |
| 2.50 | 10/08/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/09/12 07:45am | 10/09/12 10:15am | | GM | 10/15/12 | |
| 1.50 | 10/08/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 10/09/12 06:30pm | 10/09/12 08:00pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/10/12 09:00am | 10/10/12 10:00am | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/10/12 07:10pm | 10/10/12 08:10pm | | GM | 10/15/12 | |
| 5.50 | 10/08/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 10/12/12 02:00pm | 10/12/12 07:30pm | | GM | 10/15/12 | |
| 0.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/12/12 08:45pm | 10/12/12 09:15pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/13/12 02:00am | 10/13/12 03:00am | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10/13/12 09:55am | 10/13/12 10:55am | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/14/12 08:10am | 10/14/12 09:10am | | GM | 10/15/12 | |
| 9 | 10/15/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45am | 05:45pm | | GM | 10/15/12 | |
| 2.50 | 10/15/12 | Reg | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/16/12 06:00am | 10/16/12 08:30am | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10/16/12 03:25pm | 10/16/12 05:25pm | | GM | 10/23/12 | |
| 4 | 10/15/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/17/12 03:00am | 10/17/12 01:00pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/17/12 01:30pm | 10/17/12 02:30pm | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/17/12 04:00pm | 10/17/12 06:00pm | | GM | 10/23/12 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/18/12 08:00am | 10/18/12 11:00am | | GM | 10/23/12 | |
| 0.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/18/12 12:00pm | 10/18/12 12:35pm | | GM | 10/23/12 | |
| 6.50 | 10/15/12 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 10/18/12 04:00pm | 10/18/12 10:30pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 10/20/12 07:30am | 10/20/12 10:30am | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 10/20/12 11:00am | 10/20/12 02:00pm | | GM | 10/23/12 | |
| 5 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 10/20/12 02:35pm | 10/20/12 07:35pm | | GM | 10/23/12 | |
| 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 10/21/12 08:40am | 10/21/12 12:10pm | | GM | 10/23/12 | |

Subtotal 69
Subtotal 69

**Earp, J. Kevin**
CARPENTER & LIPPS-4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 10/13/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10/13/12 02:00pm | 10/13/12 04:00pm | | GM | 10/23/12 | Review Examiner Review material |
| 3.25 | 10/15/12 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 10/16/12 02:00pm | 10/16/12 05:15pm | | GM | 10/23/12 | |
| 6 | 10/15/12 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 10/18/12 08:00am | 10/18/12 02:00pm | | GM | 10/23/12 | |
| 4 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 10/19/12 02:00pm | 10/19/12 06:00pm | | GM | 10/23/12 | |
| 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 10/21/12 05:00pm | 10/21/12 08:30pm | | GM | 10/23/12 | |

Subtotal 21.75
Subtotal 21.75

**Higgins, Julia**
CARPENTER & LIPPS-4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 10:00am | | GM | 10/15/12 | Printing out and reading handouts |
| 1.67 | 10/08/12 | Reg | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:40am | | GM | 10/15/12 | Conference Call |
| 2.92 | 10/08/12 | Reg | 2.92 | 0 | 0 | 0 | 0 | 0 | 0 | 11:45am | 02:40pm | | GM | 10/15/12 | Reading handouts |
| 0.58 | 10/08/12 | Reg | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 02:45pm | 03:20pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 05:20pm | 06:20pm | | GM | 10/15/12 | |
| 1.17 | 10/08/12 | Reg | 0 | 1.17 | 0 | 0 | 0 | 0 | 0 | 10/09/12 10:20am | 10/09/12 11:30am | | GM | 10/15/12 | |
| 0.83 | 10/08/12 | Reg | 0 | 0.83 | 0 | 0 | 0 | 0 | 0 | 10/09/12 01:35pm | 10/09/12 02:25pm | | GM | 10/15/12 | |
| 0.25 | 10/08/12 | Reg | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 10/09/12 03:40pm | 10/09/12 03:55pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/09/12 05:00pm | 10/09/12 06:00pm | | GM | 10/15/12 | |
| 1.17 | 10/08/12 | Reg | 0 | 0 | 1.17 | 0 | 0 | 0 | 0 | 10/10/12 12:00pm | 10/10/12 01:10pm | | GM | 10/15/12 | |
| 4.08 | 10/08/12 | Reg | 0 | 0 | 4.08 | 0 | 0 | 0 | 0 | 10/10/12 01:55pm | 10/10/12 06:00pm | | GM | 10/15/12 | |
| 0.58 | 10/08/12 | Reg | 0 | 0 | 0.58 | 0 | 0 | 0 | 0 | 10/10/12 06:55pm | 10/10/12 07:30pm | | GM | 10/15/12 | |
| 3 | 10/08/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/11/12 03:15am | 10/11/12 06:15am | | GM | 10/15/12 | |
| 2.08 | 10/08/12 | Reg | 0 | 0 | 0 | 2.08 | 0 | 0 | 0 | 10/11/12 08:10am | 10/11/12 10:15am | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/11/12 10:45am | 10/11/12 11:45am | | GM | 10/15/12 | |
| 0.67 | 10/08/12 | Reg | 0 | 0 | 0 | 0.67 | 0 | 0 | 0 | 10/11/12 04:30pm | 10/11/12 05:10pm | | GM | 10/15/12 | |
| 0.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/11/12 06:25pm | 10/11/12 06:55pm | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/11/12 07:15pm | 10/11/12 09:15pm | | GM | 10/15/12 | |
| 1.25 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 10/12/12 08:10am | 10/12/12 09:25am | | GM | 10/15/12 | |
| 1.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 10/12/12 10:00am | 10/12/12 11:45am | | GM | 10/15/12 | |

Page 3 of

SpringAhead: Reports

11/5/2012

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 10/12/12 01:40pm | 10/12/12 04:10pm | | GM | 10/15/12 | |
| 2.25 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 10/13/12 08:35am | 10/13/12 10:50am | | GM | 10/15/12 | |
| 1.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 10/13/12 11:00am | 10/13/12 12:45pm | | GM | 10/15/12 | |
| 3.67 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.67 | 0 10/13/12 07:25pm | 10/13/12 11:05pm | | GM | 10/15/12 | |
| 1.67 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.67 10/14/12 08:30am | 10/14/12 10:10am | | GM | 10/15/12 | |
| 1.08 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.08 10/14/12 03:40pm | 10/14/12 04:45pm | | GM | 10/15/12 | |
| 2.58 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.58 10/14/12 06:35pm | 10/14/12 09:10pm | | GM | 10/15/12 | |
| 5.08 | 10/15/12 | Reg | 5.08 | 0 | 0 | 0 | 0 | 0 | 0 | 03:30pm | | GM | 10/23/12 | |
| 3.08 | 10/15/12 | Reg | 3.08 | 0 | 0 | 0 | 0 | 0 | 0 10:25am | 04:20pm | | GM | 10/23/12 | |
| 1.33 | 10/15/12 | Reg | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 10/16/12 04:50am | 10/16/12 06:10am | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 10/16/12 09:30am | 10/16/12 10:30am | | GM | 10/23/12 | |
| 1.33 | 10/15/12 | Reg | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 10/16/12 01:00pm | 10/16/12 02:20pm | | GM | 10/23/12 | |
| 0.58 | 10/15/12 | Reg | 0 | 0.58 | 0 | 0 | 0 | 0 | 0 10/16/12 03:25pm | 10/16/12 04:00pm | | GM | 10/23/12 | |
| 1.33 | 10/15/12 | Reg | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 10/16/12 05:25pm | 10/16/12 06:45pm | | GM | 10/23/12 | |
| 4.33 | 10/15/12 | Reg | 0 | 0 | 4.33 | 0 | 0 | 0 | 0 10/17/12 08:20am | 10/17/12 12:40pm | | GM | 10/23/12 | |
| 1.08 | 10/15/12 | Reg | 0 | 0 | 1.08 | 0 | 0 | 0 | 0 10/17/12 04:55pm | 10/17/12 06:00pm | | GM | 10/23/12 | |
| 0.92 | 10/15/12 | Reg | 0 | 0 | 0.92 | 0 | 0 | 0 | 0 10/17/12 07:10am | 10/17/12 08:05am | | GM | 10/23/12 | |
| 0.42 | 10/15/12 | Reg | 0 | 0 | 0.42 | 0 | 0 | 0 | 0 10/18/12 12:00pm | 10/18/12 12:25pm | | GM | 10/23/12 | Conference Call |
| 2.75 | 10/15/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 10/18/12 02:20pm | 10/18/12 05:05pm | | GM | 10/23/12 | |
| 2.08 | 10/15/12 | Reg | 0 | 0 | 2.08 | 0 | 0 | 0 | 0 10/18/12 06:00pm | 10/18/12 08:05pm | | GM | 10/23/12 | |
| 0.02 | 10/15/12 | Reg | 0 | 0 | 0.02 | 0 | 0 | 0 | 0 10/18/12 09:38pm | 10/18/12 09:39pm | | GM | 10/23/12 | |
| 3.17 | 10/15/12 | Reg | 0 | 0 | 0 | 3.17 | 0 | 0 | 0 10/19/12 03:25am | 10/19/12 06:36am | | GM | 10/23/12 | |
| 2.25 | 10/15/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 10/19/12 09:00am | 10/19/12 11:15am | | GM | 10/23/12 | |
| 1.25 | 10/15/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 10/19/12 01:40pm | 10/19/12 02:55pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 10/19/12 03:05pm | 10/19/12 04:05pm | | GM | 10/23/12 | |
| 0.58 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0.58 | 0 | 0 10/20/12 08:55am | 10/20/12 09:30am | | GM | 10/23/12 | |
| 3.58 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3.58 | 0 | 0 10/20/12 09:35am | 10/20/12 01:10pm | | GM | 10/23/12 | |
| 3.58 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3.58 | 0 | 0 10/20/12 06:15pm | 10/20/12 09:50pm | | GM | 10/23/12 | |
| 1.17 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 10/21/12 03:10am | 10/21/12 04:20am | | GM | 10/23/12 | |
| 4.08 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.08 | 0 10/21/12 01:45pm | 10/21/12 05:50pm | | GM | 10/23/12 | |
| 3.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 10/21/12 06:30pm | 10/21/12 09:45pm | | GM | 10/23/12 | |
| 0.75 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 10/21/12 09:55pm | 10/21/12 10:40pm | | GM | 10/23/12 | |

Subtotal    94.99
Subtotal    94.99

Meinmann, Jason
CARPENTER & LIPPS 4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.83 | 10/08/12 | Reg | 0 | 0 | 0 | 4.83 | 0 | 0 | 0 10/12/12 12:00pm | 10/12/12 04:50pm | | GM | 10/15/12 | |
| 3.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 10/13/12 08:00am | 10/13/12 11:30am | | GM | 10/15/12 | |
| 4 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 10/14/12 07:00am | 10/14/12 11:00am | | GM | 10/15/12 | |
| 1.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 10/14/12 09:00pm | 10/14/12 10:30pm | | GM | 10/15/12 | |

https://lumenlegal.springahead.com/vrl/go?Reports&tokenid=vre&report=1

SpringAhead: Reports

Page 4 of 4

11/5/2012

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.50 | 10/15/12 | Reg | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 09:30pm | 2.00 | GM | 10/23/12 | |
| 7 | 10/15/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 10/16/12 07:00am | 10/16/12 03:00pm | 1.00 | GM | 10/23/12 | |
| 0.75 | 10/15/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 10/16/12 07:45pm | 10/16/12 08:30pm | | GM | 10/23/12 | |
| 6 | 10/15/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 10/17/12 08:00am | 10/17/12 03:00pm | 1.00 | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 10/17/12 07:30pm | 10/17/12 09:30pm | | GM | 10/23/12 | |
| 5.50 | 10/15/12 | Reg | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 10/18/12 07:00am | 10/18/12 01:30pm | 1.00 | GM | 10/23/12 | |
| 1.75 | 10/15/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 10/18/12 05:30pm | 10/18/12 07:15pm | | GM | 10/23/12 | |
| 9 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 10/19/12 07:00am | 10/19/12 05:15pm | 1.25 | GM | 10/23/12 | |
| 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 10/20/12 08:00am | 10/20/12 11:30am | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 10/20/12 05:00pm | 10/20/12 07:00pm | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 10/21/12 08:00am | 10/21/12 11:00am | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 10/21/12 07:30pm | 10/21/12 09:30pm | | GM | 10/23/12 | |
| **Subtotal** 63.83 | | | | | | | | | | | | | | |
| **Subtotal** 63.83 | | | | | | | | | | | | | | |

**Madigan, Kaitlin**
CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 10/12/12 01:00pm | 10/12/12 01:45pm | | GM | 10/15/12 | |
| 1.25 | 10/08/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 10/12/12 03:00pm | 10/12/12 04:15pm | | GM | 10/15/12 | |
| 2.50 | 10/15/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 08:00am | 10:30am | | GM | 10/23/12 | |
| 0.42 | 10/15/12 | Reg | 0 | 0 | 0 | 0.42 | 0 | 0 | 0 10/18/12 12:00pm | 10/18/12 12:25pm | | GM | 10/23/12 | |
| 5 | 10/15/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 10/19/12 11:30am | 10/19/12 04:30pm | | GM | 10/23/12 | |
| **Subtotal** 9.92 | | | | | | | | | | | | | | |
| **Subtotal** 9.92 | | | | | | | | | | | | | | |

**Massey, Braddock A.**
CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 10/08/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 09:00am | 05:00pm | | GM | 10/15/12 | |
| 9.42 | 10/08/12 | Reg | 0 | 9.42 | 0 | 0 | 0 | 0 | 0 10/09/12 08:15am | 10/09/12 06:15pm | 0.58 | GM | 10/15/12 | Review of Materials prior to review |
| 10.92 | 10/08/12 | Reg | 0 | 0 | 10.92 | 0 | 0 | 0 | 0 10/10/12 08:15am | 10/10/12 07:10pm | | GM | 10/15/12 | |
| **Subtotal** 28.34 | | | | | | | | | | | | | | |
| **Subtotal** 28.34 | | | | | | | | | | | | | | |

**Mizelle, Brian**
CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.25 | 10/08/12 | Reg | 9.25 | 0 | 0 | 0 | 0 | 0 | 0 10/09/12 08:30am | 06:15pm | 0.50 | GM | 10/15/12 | |
| 10.25 | 10/08/12 | Reg | 10.25 | 0 | 0 | 0 | 0 | 0 | 0 10/09/12 08:10am | 10/09/12 06:25pm | | GM | 10/15/12 | |
| 1 | 10/08/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 10/09/12 09:24am | 10/09/12 10:24pm | | GM | 10/15/12 | |
| 5 | 10/08/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 10/10/12 08:04am | 10/10/12 11:04am | | GM | 10/15/12 | |
| 7.25 | 10/08/12 | Reg | 0 | 7.25 | 0 | 0 | 0 | 0 | 0 10/10/12 01:49pm | 10/10/12 09:04pm | | GM | 10/15/12 | |
| 10 | 10/08/12 | Reg | 0 | 0 | 0 | 10 | 0 | 0 | 0 10/11/12 05:57am | 10/11/12 03:57pm | | GM | 10/15/12 | |
| 2.25 | 10/08/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 10/11/12 07:57pm | 10/11/12 10:12pm | | GM | 10/15/12 | |
| 11.25 | 10/15/12 | Reg | 11.25 | 0 | 0 | 0 | 0 | 0 | 0 07:19am | 07:04pm | 0.50 | GM | 10/23/12 | |
| 10.25 | 10/15/12 | Reg | 10.25 | 0 | 0 | 0 | 0 | 0 | 0 10/16/12 05:57am | 10/16/12 04:12pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 10/16/12 09:13am | 10/16/12 10:13pm | | GM | 10/23/12 | |

12-12020-mg    Doc 3358-5    Filed 04/04/13    Entered 04/04/13 17:07:10    Exhibit 4
Part 2 Contract Attorney Documentation    Pg 100 of 113

Page 5 of i

11/5/2012

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.75 | 10/15/12 | Reg | 0 | 0 | 11.75 | 0 | 0 | 0 | 0 10/17/12 06:51am | 10/17/12 07:06pm | 0.50 | GM | 10/23/12 | |
| 7 | 10/15/12 | Reg | 0 | 0 | 0 | 7 | 0 | 0 | 0 10/18/12 06:09am | 10/18/12 01:09pm | | GM | 10/23/12 | |
| 2 | 10/15/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 10/18/12 02:36pm | 10/18/12 04:36pm | | GM | 10/23/12 | |
| 1.75 | 10/15/12 | Reg | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 10/18/12 07:34pm | 10/18/12 09:19pm | | GM | 10/23/12 | |
| **Subtotal** | | | | | | | | | 90 | | | | | |
| **Subtotal** | | | | | | | | | 90 | | | | | |

Peck, Todd A.

CARPENTER & LIPPS 4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 10/08/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 07:00am | 04:00pm | 2.00 | GM | 10/15/12 | |
| 7 | 10/08/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 10/08/12 07:00am 10/09/12 04:00pm | | 2.00 | GM | 10/15/12 | |
| 10 | 10/08/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 10/10/12 06:00am 10/10/12 05:00pm | | 1.00 | GM | 10/15/12 | |
| 8 | 10/08/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 10/11/12 01:30am 10/11/12 05:30pm | | 8.00 | GM | 10/15/12 | |
| 8 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 10/12/12 06:00am 10/12/12 02:00pm | | | GM | 10/15/12 | |
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 10/14/12 07:00am 10/14/12 09:00am | | | GM | 10/15/12 | |
| 9 | 10/15/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 10/15/12 07:30am 10/15/12 05:30pm | | 1.50 | GM | 10/23/12 | |
| 8.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 10/17/12 07:00am 10/17/12 06:00pm | | 2.00 | GM | 10/23/12 | |
| 7.50 | 10/15/12 | Reg | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 10/18/12 08:45am 10/18/12 03:30pm | | | GM | 10/23/12 | |
| 4 | 10/15/12 | Reg | 0 | 0 | 0 | 07.50 | 0 | 0 | 0 10/19/12 08:45am 10/19/12 04:15pm | | | GM | 10/23/12 | |
| 7 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 10/20/12 10:00am 10/20/12 11:45pm | | 9.75 | GM | 10/23/12 | |
| | | | | | | | | | 7 10/21/12 11:00am 10/21/12 08:00pm | | 2.00 | GM | 10/23/12 | |
| **Subtotal** | | | | | | | | | 87 | | | | | |
| **Subtotal** | | | | | | | | | 87 | | | | | |

Perko, Acacia

CARPENTER & LIPPS 4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.38 | 10/08/12 | Reg | 0 | 0 | 0 | 01.38 | 0 | 0 | 0 10/12/12 03:13pm | 10/12/12 04:36pm | | GM | 10/15/12 | 10/15/12 training |
| 3.50 | 10/08/12 | Reg | 0 | 0 | 0 | 03.50 | 0 | 0 | 0 10/12/12 06:00pm | 10/12/12 02:30pm | | GM | 10/15/12 | 10/15/12 Review of Examiner Protocol and n... |
| 6.50 | 10/15/12 | Reg | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 10:00am | 04:30pm | | GM | 10/23/12 | |
| 2.13 | 10/15/12 | Reg | 2.13 | 0 | 0 | 0 | 0 | 0 | 0 09:30pm | 11:39pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 10/16/12 09:00am 10/16/12 10:00am | | | GM | 10/23/12 | |
| 4.50 | 10/15/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 10/16/12 11:00am 10/16/12 03:30pm | | | GM | 10/23/12 | |
| 4.47 | 10/15/12 | Reg | 0 | 4.47 | 0 | 0 | 0 | 0 | 0 10/16/12 05:45pm 10/16/12 10:13pm | | | GM | 10/23/12 | |
| 6.05 | 10/15/12 | Reg | 0 | 0 | 6.05 | 0 | 0 | 0 | 0 10/17/12 08:17am 10/17/12 02:20pm | | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 10/17/12 07:00pm 10/17/12 11:00pm | | 1.00 | GM | 10/23/12 | |
| 0.50 | 10/15/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 10/18/12 12:00pm 10/18/12 12:30pm | | | GM | 10/23/12 | |
| 3.35 | 10/15/12 | Reg | 0 | 0 | 03.35 | 0 | 0 | 0 | 0 10/18/12 07:00pm 10/18/12 10:21pm | | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 10/19/12 01:50am 10/19/12 02:50am | | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 10/19/12 02:50am 10/19/12 03:50am | | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1 | 0 10/19/12 08:15am 10/19/12 10:15am | | | GM | 10/23/12 | |
| 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 02.50 | 0 | 0 | 0 10/19/12 11:00am 10/19/12 01:30pm | | | GM | 10/23/12 | |
| 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 10/19/12 07:30pm 10/19/12 10:30pm | | | GM | 10/23/12 | |
| **Subtotal** | | | | | | | | | 44.88 | | | | | |

12-12020-mg    Doc 3358-5    Filed 04/04/13    Entered 04/04/13 17:07:10    Exhibit 4
Part 2 Contract Attorney Documentation    Pg 101 of 113

Page 6 of :

11/5/2012

# SpringAhead: Reports

**Subtotal** 44.88

**Ragon, Jill**

### CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10/12/12 02:30pm | 10/12/12 04:30pm | | GM | 10/15/12 | |
| 7 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 10/13/12 11:30am | 10/13/12 06:30pm | | GM | 10/15/12 | |
| 0.50 | 10/15/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:15pm | 01:45pm | | GM | 10/23/12 | |
| 4 | 10/15/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 11:00pm | | GM | 10/23/12 | |
| 0.75 | 10/15/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 10/16/12 11:30am | 10/16/12 12:15pm | | GM | 10/23/12 | |
| 5 | 10/15/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/16/12 06:00pm | 10/16/12 11:00pm | | GM | 10/23/12 | |
| 1 | 10/15/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/17/12 09:15am | 10/17/12 10:15am | | GM | 10/23/12 | |
| 0.50 | 10/15/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 10/18/12 12:00pm | 10/18/12 12:30pm | | GM | 10/23/12 | |
| 1.25 | 10/15/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 10/18/12 03:15pm | 10/18/12 04:30pm | | GM | 10/23/12 | |
| 4 | 10/15/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/18/12 06:00pm | 10/18/12 10:00pm | | GM | 10/23/12 | |
| 0.75 | 10/15/12 | Reg | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 10/19/12 12:45pm | 10/19/12 01:30pm | | GM | 10/23/12 | |
| 5.75 | 10/15/12 | Reg | 0 | 0 | 0 | 5.75 | 0 | 0 | 0 | 10/19/12 06:15pm | 10/20/12 12:00am | | GM | 10/23/12 | |
| 8.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8.25 | 0 | 10/20/12 07:15am | 10/20/12 03:30pm | | GM | 10/23/12 | |
| 1.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 10/20/12 10:00pm | 10/20/12 11:30pm | | GM | 10/23/12 | |
| 11.75 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 11.75 | 10/21/12 07:45am | 10/21/12 08:30pm | 1.00 | GM | 10/23/12 | |

**Subtotal** 54

**Subtotal** 54

**Salahuddin, Nida**

### CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.75 | 10/08/12 | Reg | 1.75 | 0 | 0 | 0 | 0 | 0 | | 10:00am | 11:45am | | GM | 10/23/12 | |
| 5.25 | 10/08/12 | Reg | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 10/09/12 10:30am | 10/09/12 03:45pm | | GM | 10/23/12 | |
| 3.50 | 10/08/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 10/10/12 09:45am | 10/10/12 01:15pm | | GM | 10/23/12 | |
| 3.25 | 10/08/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 10/11/12 05:00pm | 10/11/12 08:15pm | | GM | 10/23/12 | |
| 1.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 10/12/12 12:00pm | 10/12/12 01:45pm | | GM | 10/23/12 | |
| 6.75 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.75 | 0 | 10/13/12 11:45am | 10/13/12 06:30pm | | GM | 10/23/12 | |
| 4.50 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 10/14/12 01:15pm | 10/14/12 05:45pm | | GM | 10/23/12 | |
| 3.25 | 10/15/12 | Reg | 3.25 | 0 | 0 | 0 | 0 | 0 | | 01:45pm | 05:00pm | | GM | 10/29/12 | |
| 5.50 | 10/15/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 10/16/12 12:15pm | 10/16/12 05:45pm | | GM | 10/29/12 | |
| 4.50 | 10/15/12 | Reg | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 10/17/12 12:30pm | 10/17/12 05:00pm | | GM | 10/29/12 | |
| 7.50 | 10/15/12 | Reg | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 10/18/12 10:00am | 10/18/12 05:30pm | | GM | 10/29/12 | |
| 8.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 8.25 | 0 | 0 | 10/19/12 10:15am | 10/19/12 06:30pm | | GM | 10/29/12 | |
| 4.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 10/20/12 01:00pm | 10/20/12 05:15pm | | GM | 10/29/12 | |
| 7 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 10/21/12 12:00pm | 10/21/12 07:00pm | | GM | 10/29/12 | |

**Subtotal** 67

**Subtotal** 67

**Sears, Eve**

### CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.17 | 10/08/12 | Reg | 0.17 | 0 | 0 | 0 | 0 | 0 | 0 | 08:22am | 08:32am | | GM | 10/15/12 | |
| 1.97 | 10/08/12 | Reg | 1.97 | 0 | 0 | 0 | 0 | 0 | 0 | 09:46am | 11:43am | | GM | 10/15/12 | |

SpringAhead: Reports

**Syda, Mirelle**

CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Set | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.43 | 10/08/12 | Reg | 0.43 | 0 | 0 | 0 | 0 | 0 | 0 | 12:25pm | 12:51pm | | GM | 10/15/12 | |
| 3.65 | 10/08/12 | Reg | 3.65 | 0 | 0 | 0 | 0 | 0 | 0 | 02:22pm | 06:01pm | | GM | 10/15/12 | |
| 0.90 | 10/08/12 | Reg | 0.90 | 0 | 0 | 0 | 0 | 0 | 0 | 06:50pm | 07:44pm | | GM | 10/15/12 | |
| 2.68 | 10/08/12 | Reg | 0 | 2.68 | 0 | 0 | 0 | 0 | 0 | 10/09/12 09:30am | 10/09/12 12:11pm | | GM | 10/15/12 | |
| 4.42 | 10/08/12 | Reg | 0 | 4.42 | 0 | 0 | 0 | 0 | 0 | 10/09/12 12:20pm | 10/09/12 04:45pm | | GM | 10/15/12 | 4:37-4:45PM - logged off discover |
| 0.08 | 10/08/12 | Reg | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 10/10/12 08:44am | 10/10/12 08:49am | | GM | 10/15/12 | updating timekeeping |
| 2.58 | 10/08/12 | Reg | 0 | 0 | 2.58 | 0 | 0 | 0 | 0 | 10/10/12 08:49am | 10/10/12 11:24am | | GM | 10/15/12 | |
| 0.75 | 10/08/12 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 10/10/12 01:35pm | 10/10/12 02:21pm | | GM | 10/15/12 | |
| 0.82 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0.82 | 0 | 0 | 10/12/12 09:46am | 10/12/12 10:34am | | GM | 10/15/12 | Not logged on to discovery partne |
| 0.98 | 10/15/12 | Reg | 0 | 0 | 0.98 | 0 | 0 | 0 | 0 | 10/17/12 08:58am | 10/17/12 09:57am | | GM | 10/23/12 | A new reviewer took over my lapt |
| 2.57 | 10/15/12 | Reg | 0 | 2.57 | 0 | 0 | 0 | 0 | 0 | 10/17/12 09:57am | 10/17/12 12:31pm | | GM | 10/23/12 | |
| 3.60 | 10/15/12 | Reg | 0 | 3.60 | 0 | 0 | 0 | 0 | 0 | 10/17/12 12:39pm | 10/17/12 04:15pm | | GM | 10/23/12 | |

Subtotal 25.60

Subtotal 25.60

**Walker, Megon**

CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Set | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.58 | 10/08/12 | Reg | 1.58 | 0 | 0 | 0 | 0 | 0 | 0 | 09:55am | 11:30am | | GM | 10/15/12 | |
| 0.57 | 10/08/12 | Reg | 0.57 | 0 | 0 | 0 | 0 | 0 | 0 | 11:33am | 12:06pm | | GM | 10/15/12 | |
| 4.13 | 10/08/12 | Reg | 0 | 4.13 | 0 | 0 | 0 | 0 | 0 | 10/09/12 09:00am | 10/09/12 01:08pm | | GM | 10/15/12 | |
| 3 | 10/08/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 10/09/12 08:00pm | 10/09/12 11:15pm | | GM | 10/15/12 | |
| 4.25 | 10/08/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 10/11/12 07:45pm | 10/12/12 12:00am | 0.25 | GM | 10/15/12 | |
| 0.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/18/12 11:55am | 10/18/12 12:25pm | | GM | 10/23/12 | |

Subtotal 14.03

Subtotal 14.03

CARPENTER & LIPPS:4929 - Examiner Review

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Set | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.85 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 1.85 | 0 | 0 | 10/12/12 03:00pm | 10/12/12 04:51pm | | GM | 10/15/12 | conference call with Gretchen Mau |
| 3.27 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.27 | 10/14/12 11:07am | 10/14/12 02:23pm | | GM | 10/15/12 | read carefully examiner review do |
| 3 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/14/12 08:30pm | 10/14/12 11:30pm | | GM | 10/15/12 | read carefully examiner review do |
| 6.50 | 10/15/12 | Reg | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 10/17/12 03:10am | 10/17/12 03:40pm | | GM | 10/23/12 | tagged and redacted 66 groups (1 |
| 4.05 | 10/15/12 | Reg | 0 | 0 | 4.05 | 0 | 0 | 0 | 0 | 10/17/12 07:50pm | 10/17/12 11:53pm | | GM | 10/23/12 | tagged and redacted 48 groups (1 |
| 0.35 | 10/15/12 | Reg | 0 | 0 | 0 | 0.35 | 0 | 0 | 0 | 10/18/12 07:59am | 10/18/12 08:20am | | GM | 10/23/12 | tagged and redacted 5 groups (11 |
| 6.17 | 10/15/12 | Reg | 0 | 0 | 0 | 6.17 | 0 | 0 | 0 | 10/18/12 08:52am | 10/18/12 03:02pm | | GM | 10/23/12 | tagged and redacted 77 groups (4 |
| 1 | 10/15/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/18/12 04:59pm | 10/18/12 05:59pm | | GM | 10/23/12 | tagged and redacted 18 groups (4 |
| 4.52 | 10/15/12 | Reg | 0 | 0 | 0 | 4.52 | 0 | 0 | 0 | 10/18/12 06:44pm | 10/18/12 11:15pm | | GM | 10/23/12 | tagged and redacted 81 groups (2 |
| 9.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 10/19/12 07:30am | 10/19/12 05:00pm | | GM | 10/23/12 | tagged and redacted 165 groups ( |
| 9.83 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9.83 | 0 | 10/20/12 06:40am | 10/20/12 04:30pm | | GM | 10/23/12 | tagged and redacted 230 groups ( |
| 4.70 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.70 | 10/21/12 05:28am | 10/21/12 10:10am | | GM | 10/23/12 | tagged and redacted 93 groups ( |
| 3.38 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.38 | 10/21/12 01:50pm | 10/21/12 05:13pm | | GM | 10/23/12 | tagged and redacted 70 groups (1 |

Subtotal 58.12

Subtotal 58.12

Page 5 of

SpringAhead: Reports

**Williams, Monica**

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER & LIPPS 4928 - Examiner Review | | | | | | | | | | | | | | | | |
| | 2 | 10/08/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 12:00pm | | GM | 10/15/12 | |
| | 2.83 | 10/08/12 | Reg | 0 | 0 | 0 | 2.83 | 0 | 0 | 0 | 10/11/12 07:30am | 10/11/12 10:20am | | GM | 10/15/12 | |
| | 2 | 10/08/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/11/12 12:30pm | 10/11/12 02:30pm | | GM | 10/15/12 | |
| | 5 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 10/12/12 07:45am | 10/12/12 12:45pm | | GM | 10/15/12 | |
| | 1 | 10/08/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/14/12 05:30pm | 10/14/12 06:30pm | | GM | 10/15/12 | |
| | 4 | 10/15/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 12:00pm | | GM | 10/23/12 | |
| | 1 | 10/15/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 02:00pm | | GM | 10/23/12 | |
| | 0.50 | 10/15/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 10/16/12 07:40am | 10/16/12 08:10am | | GM | 10/23/12 | |
| | 1.25 | 10/15/12 | Reg | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 10/16/12 08:15am | 10/16/12 09:30pm | | GM | 10/23/12 | |
| | 4 | 10/15/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/17/12 08:00am | 10/17/12 12:00pm | | GM | 10/23/12 | |
| | 4.50 | 10/15/12 | Reg | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 10/18/12 08:00am | 10/18/12 12:30pm | | GM | 10/23/12 | |
| | 5 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 10/19/12 08:00am | 10/19/12 01:00pm | | GM | 10/23/12 | |
| | 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10/21/12 02:30pm | 10/21/12 03:30pm | | GM | 10/23/12 | |
| | 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10/21/12 07:00pm | 10/21/12 09:00pm | | GM | 10/23/12 | |
| Subtotal | 36.08 | | | | | | | | | | | | | | | |
| Subtotal | 36.08 | | | | | | | | | | | | | | | |
| Total | 798.04 | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About  v6.3 (r11775)

11/5/201



# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|---|---|
| 10/21/2012 | IN 138701 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 432-064 | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Mikhail Albuseiri<br>Hours Worked | 8.00 | 35.00 | 280.00 |
| Robert Alpiner<br>Hours Worked | 13.00 | 35.00 | 455.00 |
| Louisa Andress<br>Hours Worked | 14.00 | 35.00 | 490.00 |
| Pedram Beghani<br>Hours Worked | 12.00 | 35.00 | 420.00 |
| Rashida Baskerville<br>Hours Worked | 28.00 | 35.00 | 980.00 |
| Bryan Burke<br>Hours Worked | 6.25 | 35.00 | 218.75 |
| Adam Berry<br>Hours Worked | 3.50 | 35.00 | 122.50 |
| Veronica Cravener<br>Hours Worked | 12.83 | 35.00 | 449.05 |

Thank you for your business.

| Total | |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 11/5/2012 |

## Balance Due

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/21/2012 | IN 138701 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Elisabeth Dahl<br>Hours Worked | 22.39 | 35.00 | 783.65 |
| Nathaniel Damren<br>Hours Worked | 3.00 | 35.00 | 105.00 |
| Shyler Engel<br>Hours Worked | 3.10 | 35.00 | 108.50 |
| Lauren Ford<br>Hours Worked | 20.50 | 35.00 | 717.50 |
| Steven Gendrikovs<br>Hours Worked | 3.25 | 35.00 | 113.75 |
| Reid Guarnieri<br>Hours Worked | 12.50 | 35.00 | 437.50 |
| Princess Hollis<br>Hours Worked | 18.00 | 35.00 | 630.00 |
| Daniel Jacobson<br>Hours Worked | 5.67 | 35.00 | 198.45 |

Thank you for your business.

| Total | |
|---|---|

| TERMS | Net 15 days |
|---|---|

| DUE DATE | 11/5/2012 |
|---|---|

**Balance Due**

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

# LUMEN LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138701 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 – Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Eric Jamison<br>Hours Worked | 5.26 | 35.00 | 184.10 |
| Saif Kasmikha<br>Hours Worked | 3.00 | 35.00 | 105.00 |
| Saima Khalil<br>Hours Worked | 4.83 | 35.00 | 169.05 |
| Allison Kindler<br>Hours Worked | 15.17 | 35.00 | 530.95 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 8.67 | 35.00 | 303.45 |
| Bruce Lovering<br>Hours Worked | 6.59 | 35.00 | 230.65 |
| James McGillie<br>Hours Worked | 5.00 | 35.00 | 175.00 |
| Jennifer McPaul<br>Hours Worked | 7.00 | 35.00 | 245.00 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/5/2012 |

## Balance Due

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com





1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138701 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|---|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Jessica Ransom<br>Hours Worked<br>---------- | 21.17 | 35.00 | 740.95 |
| Joanne Ross<br>Hours Worked<br>---------- | 31.00 | 35.00 | 1,085.00 |
| Kevin Saari<br>Hours Worked<br>---------- | 3.83 | 35.00 | 134.05 |
| Caleb Sandoval<br>Hours Worked<br>---------- | 11.00 | 35.00 | 385.00 |
| Natalie Shteyngarts<br>Hours Worked<br>---------- | 16.75 | 35.00 | 586.25 |
| Gabriel Smith<br>Hours Worked<br>---------- | 4.00 | 35.00 | 140.00 |
| Kristen Smith<br>Hours Worked<br>---------- | 5.50 | 35.00 | 192.50 |
| Jeffrey Stiller<br>Hours Worked<br>---------- | 7.00 | 35.00 | 245.00 |

| Thank you for your business. | Total |
|------------------------------|-------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 11/5/2012 |
|----------|-----------|

## Balance Due

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com

# LUMEN
#### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/21/2012 | IN 138701 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Sharon Swietek<br>Hours Worked | 10.00 | 35.00 | 350.00 |
| Jarrod Turner<br>Hours Worked | 17.48 | 35.00 | 611.80 |

Thank you for your business.

| Total | $12,923.40 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 11/5/2012 |

**Balance Due**     $12,923.40

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com

SpringAhead: Reports

# LUMEN LEGAL

Created 11/5/12 7:12pm

## Time by Employee

10/22/2012 (Mon) - 10/21/2012 (Sun)

Project: CARPENTER & LIPPS-9091 - Examiner Review

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abusaid, Mithad** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS-9091 - Examiner Review | 4 10/15/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/15/12 08:00am 10/15/12 08:00pm | | GM | 10/23/12 | Review of Materials |
| | 2 10/18/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10/18/12 11:00am 10/18/12 01:00pm | | GM | 10/23/12 | Review of Materials |
| | 2 10/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10/20/12 02:00pm 10/20/12 04:00pm | | GM | 10/23/12 | Review of Materials |
| Subtotal | 8 | | | | | | | | | | | | | | | |
| Subtotal | 8 | | | | | | | | | | | | | | | |
| **Alphen, Robert** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS-9091 - Examiner Review | 2 10/14/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/15/12 04:00am 10/15/12 08:00pm | | GM | 10/23/12 | |
| | 2 10/18/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/18/12 02:00pm 10/18/12 04:00pm | | GM | 10/23/12 | |
| | 4.25 10/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 10/20/12 02:00pm 10/20/12 06:30pm | | GM | 10/23/12 | |
| | 4.25 10/16/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.25 | 10/21/12 03:00am 10/21/12 07:00am | | GM | 10/23/12 | |
| Subtotal | 13 | | | | | | | | | | | | | | | |
| Subtotal | 13 | | | | | | | | | | | | | | | |
| **Andrews, Louisa** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS-9091 - Examiner Review | 4 10/15/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/15/12 12:00pm 10/15/12 05:00pm | | GM | 10/23/12 | |
| | 0.75 10/16/12 | Reg | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 10/16/12 05:00pm 10/16/12 05:45pm | | GM | 10/23/12 | |
| | 2.50 10/18/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/18/12 12:00am 10/21/12 02:30pm | | GM | 10/23/12 | |
| | 2.50 10/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/21/12 04:00am 10/21/12 06:30pm | | GM | 10/23/12 | |
| | 4.25 10/16/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/21/12 07:00am 10/21/12 11:15pm | | GM | 10/23/12 | |
| Subtotal | 14 | | | | | | | | | | | | | | | |
| Subtotal | 14 | | | | | | | | | | | | | | | |
| **Baglund, Padram** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS-9091 - Examiner Review | 4 10/15/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/15/12 02:00pm 10/16/12 06:00pm | | GM | 10/23/12 | |
| | 8 10/16/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 10/16/12 02:00am 10/16/12 09:00pm | 0.50 | GM | 10/23/12 | |
| Subtotal | 12 | | | | | | | | | | | | | | | |
| Subtotal | 12 | | | | | | | | | | | | | | | |
| **Baskowitz, Rashida** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS-9091 - Examiner Review | 4 10/15/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/15/12 11:00am 10/15/12 02:00pm | | GM | 10/23/12 | |
| | 8 10/16/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 10/15/12 05:15am 10/18/12 06:15pm | 1.00 | GM | 10/23/12 | |
| | 8 10/18/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 10/20/12 08:00am 10/20/12 03:30pm | 0.50 | GM | 10/23/12 | |
| | 8 10/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 10/21/12 04:45am 10/21/12 01:15pm | 0.50 | GM | 10/23/12 | |
| Subtotal | 28 | | | | | | | | | | | | | | | |
| Subtotal | 28 | | | | | | | | | | | | | | | |
| **Beach, Bryan** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS-9091 - Examiner Review | 3.25 10/15/12 | Reg | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 10/19/12 01:30pm 10/13/12 05:10pm | | GM | 10/23/12 | |
| | 3 10/16/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/21/12 10:00am 10/21/12 01:00pm | | GM | 10/23/12 | |
| Subtotal | 6.25 | | | | | | | | | | | | | | | |
| Subtotal | 6.25 | | | | | | | | | | | | | | | |
| **Berry, Adam** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS-9091 - Examiner Review | 3.50 10/15/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 10/18/12 02:00pm 10/18/12 05:30pm | | GM | 10/23/12 | |
| Subtotal | 3.50 | | | | | | | | | | | | | | | |
| **Cameron, Veronica** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS-9091 - Examiner Review | 3.83 10/15/12 | Reg | 0 | 0 | 3.83 | 0 | 0 | 0 | 0 | 10/15/12 12:00pm 10/15/12 05:00pm | | GM | 10/23/12 training |
| | 0.50 10/16/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/16/12 11:30pm 10/15/12 11:30pm | | GM | 10/23/12 coding |
| | 4.17 10/18/12 | Reg | 0 | 0 | 0 | 0 | 4.17 | 0 | 0 | 10/20/12 01:30pm 10/20/12 10:00am | 4.33 | GM | 10/23/12 coding |
| | 4.33 10/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4.33 10/21/12 12:15pm 10/21/12 05:15pm | 3.67 | GM | 10/23/12 coding |
| Subtotal | 12.83 | | | | | | | | | | | | | | | |

11/5/2012

# SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Sign Time In | Time Out | Break | Approved | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dah, Elizabeth** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:6591 – Examiner Review | 4 | 10/15/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/18/12 02:00pm 10/18/12 06:00pm | | | GM | 10/23/12 | |
| | 0.83 | 10/15/12 | Reg | 0 | 0 | 0 | 0.83 | 0 | 0 | 0 | 10/18/12 10:15am 10/18/12 11:05am | | | GM | 10/23/12 | |
| | 1.59 | 10/15/12 | Reg | 0 | 0 | 0 | 1.59 | 0 | 0 | 0 | 10/18/12 11:53am 10/18/12 01:38pm | | | GM | 10/23/12 | |
| | 1 | 10/15/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/18/12 02:15pm 10/18/12 03:15pm | | | GM | 10/23/12 | |
| | 0.55 | 10/15/12 | Reg | 0 | 0 | 0 | 0.55 | 0 | 0 | 0 | 10/18/12 03:33pm 10/18/12 04:06pm | | | GM | 10/23/12 | |
| | 1.88 | 10/15/12 | Reg | 0 | 0 | 0 | 1.88 | 0 | 0 | 0 | 10/18/12 04:08pm 10/18/12 06:01pm | | | GM | 10/23/12 | |
| | 1.10 | 10/15/12 | Reg | 0 | 0 | 0 | 1.10 | 0 | 0 | 0 | 10/20/12 09:35am 10/20/12 10:40am | | | GM | 10/23/12 | |
| | 1.23 | 10/15/12 | Reg | 0 | 0 | 0 | 1.23 | 0 | 0 | 0 | 10/20/12 11:03am 10/20/12 12:20pm | | | GM | 10/23/12 | |
| | 1.17 | 10/15/12 | Reg | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 10/20/12 01:04pm 10/20/12 02:14pm | | | GM | 10/23/12 | |
| | 1 | 10/15/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/20/12 03:00pm 10/20/12 04:00pm | | | GM | 10/23/12 | |
| | 0.82 | 10/15/12 | Reg | 0 | 0 | 0 | 0.82 | 0 | 0 | 0 | 10/20/12 04:02pm 10/20/12 05:00pm | | | GM | 10/23/12 | |
| | 1.29 | 10/15/12 | Reg | 0 | 0 | 0 | 1.29 | 0 | 0 | 0 | 10/20/12 06:00pm 10/20/12 07:17pm | | | GM | 10/23/12 | |
| | 1.25 | 10/15/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 1.23 10/21/12 10:22am 10/21/12 11:35am | | | GM | 10/23/12 | |
| | 1.22 | 10/15/12 | Reg | 0 | 0 | 0 | 1.22 | 0 | 0 | 0 | 1.22 10/21/12 11:44am 10/21/12 12:57pm | | | GM | 10/23/12 | |
| | 1.85 | 10/15/12 | Reg | 0 | 0 | 0 | 1.85 | 0 | 0 | 0 | 1.85 10/21/12 01:16pm 10/21/12 03:01pm | | | GM | 10/23/12 | |
| | 1 | 10/15/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 10/21/12 02:15pm 10/21/12 04:15pm | | | GM | 10/23/12 | |
| | 0.55 | 10/15/12 | Reg | 0 | 0 | 0 | 0.55 | 0 | 0 | 0 | 0.55 10/21/12 04:00pm 10/21/12 05:00pm | | | GM | 10/23/12 | |
| **Subtotal** | 22.29 | | | | | | | | | | | | | | | |
| **Subtotal** | 22.29 | | | | | | | | | | | | | | | |
| **Drennen, Nathaniel** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:6591 – Examiner Review | 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10/21/12 02:30am 10/21/12 05:30am | | | GM | 10/23/12 | |
| **Subtotal** | 3 | | | | | | | | | | | | | | | 10/23/12 Training |
| **Engel, Stryker** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:6591 – Examiner Review | 3.10 | 10/15/12 | Reg | 0 | 0 | 0 | 3.10 | 0 | 0 | 0 | 10/19/12 02:00pm 10/19/12 05:06pm | | | GM | 10/23/12 | 10/23/12 Set up review software on my computer and review training materials. |
| **Subtotal** | 3.10 | | | | | | | | | | | | | | | |
| **Ford, Lauren** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:6591 – Examiner Review | 4.25 | 10/15/12 | Reg | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 10/19/12 01:55pm 10/19/12 06:01pm | | | GM | 10/23/12 | 10/23/12 Reviewed training materials for conference call with Carpenter attorneys |
| | 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 10/19/12 07:00pm 10/19/12 09:30pm | | | GM | 10/23/12 | 10/23/12 Reviewed training materials for conference call with Carpenter attorneys |
| | 1.50 | 10/15/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 10/20/12 10:00am 10/20/12 11:30am | | | GM | 10/23/12 | 10/23/12 Conference call with Carpenter attorneys for document review |
| | 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 10/20/12 03:00pm 10/20/12 06:30pm | | | GM | 10/23/12 | 10/23/12 Familiarized self with remote workplace and document review instructions |
| | 2 | 10/15/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/20/12 08:30pm 10/20/12 10:30pm | 0.50 | | GM | 10/23/12 | 10/23/12 Familiarized self with case protocol and related documents |
| | 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 2.50 10/21/12 10:00am 10/21/12 12:30pm | | | GM | 10/23/12 | 10/23/12 Familiarized self with case and reviewed related documents |
| | 1.50 | 10/15/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 1.50 10/21/12 01:00pm 10/21/12 02:30pm | | | GM | 10/23/12 | |
| | 2 | 10/15/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 10/21/12 04:30pm 10/21/12 06:30pm | | | GM | 10/23/12 | |
| | 1.75 | 10/15/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 1.75 10/21/12 10:00pm 10/21/12 11:45pm | | | GM | 10/23/12 | |
| **Subtotal** | 20.50 | | | | | | | | | | | | | | | |
| **Subtotal** | 20.50 | | | | | | | | | | | | | | | |
| **Gendhicove, Steven** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:6591 – Examiner Review | 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 10/19/12 02:30pm 10/19/12 05:30pm | | | GM | 10/23/12 | |
| | 0.25 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 10/21/12 11:00pm 10/21/12 11:15pm | | | GM | 10/23/12 | |
| **Subtotal** | 3.25 | | | | | | | | | | | | | | | |
| **Subtotal** | 3.25 | | | | | | | | | | | | | | | |
| **Gravnfant, Reid** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:6591 – Examiner Review | 0.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/19/12 10:30am 10/19/12 11:00am | | | GM | 10/23/12 | |
| | 2.30 | 10/15/12 | Reg | 0 | 0 | 0 | 2.30 | 0 | 0 | 0 | 10/19/12 11:45am 10/19/12 02:00pm | | | GM | 10/23/12 | |
| | 3.10 | 10/15/12 | Reg | 0 | 0 | 0 | 3.10 | 0 | 0 | 0 | 10/19/12 02:00pm 10/19/12 05:05pm | | | GM | 10/23/12 | |
| | 0.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 10/19/12 05:05pm 10/19/12 05:35pm | | | GM | 10/23/12 | |
| | 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10/19/12 05:35pm 10/19/12 07:35pm | | | GM | 10/23/12 | |
| | 4 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 10/21/12 05:00pm 10/21/12 05:00pm | | | GM | 10/23/12 | |
| **Subtotal** | 12.50 | | | | | | | | | | | | | | | |
| **Subtotal** | 12.50 | | | | | | | | | | | | | | | |
| **Hollie, Princess** | | | | | | | | | | | | | | | | |
| CARPENTER & LIPPS:6591 – Examiner Review | 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 10/19/12 02:00pm 10/19/12 05:00pm | | | GM | 10/23/12 | |
| | 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10/19/12 09:00pm 10/19/12 11:00pm | | | GM | 10/23/12 | |
| | 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 10/20/12 09:00am 10/20/12 02:30pm | 2.00 | | GM | 10/23/12 | |
| | 3.67 | 10/15/12 | Reg | 0 | 0 | 0 | 3.67 | 0 | 0 | 0 | 10/20/12 05:00pm 10/20/12 08:40pm | | | GM | 10/23/12 | |
| | 3.33 | 10/15/12 | Reg | 0 | 0 | 0 | 3.33 | 0 | 0 | 0 | 3.33 10/21/12 09:35am 10/21/12 02:55pm | 2.00 | | GM | 10/23/12 | |

11/5/2012

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Jacobson, Daniel**

*Subtotal* 18
*Subtotal* 18

**Jackson, Eric**

CARPENTER & LUPPS/4591 - Examiner Review
3.17 10/15/12 Reg ... 0.17 ... 0 10/15/12 02:00pm 10/15/12 05:10pm GM 10/22/12
1 10/16/12 Reg ... 0 1 0 10/16/12 08:00pm 10/16/12 09:00pm GM 10/22/12
1.50 10/16/12 Reg ... 1.50 10/16/12 07:30am 10/21/12 09:00am GM 10/22/12
*Subtotal* 5.67
*Subtotal* 5.67

**Jackson, Eric**
3.42 10/16/12 Reg 3.42 ... 0 10/18/12 01:00pm 10/19/12 05:05pm GM 10/23/12 Conference call regarding scope of work training for document review software.
1.17 10/18/12 Reg ... 0.17 ... 10/20/12 08:35pm 10/20/12 11:05pm GM 10/23/12 Review background documents per C.Mary.
0.67 10/18/12 Reg ... 0.67 ... 0 10/21/12 07:50pm 10/21/12 08:35pm GM 10/23/12 Install software remotely to access document review software; send e-mail to tech support regarding login issues.
*Subtotal* 5.26
*Subtotal* 5.26

**Kavelline, Seif**
CARPENTER & LUPPS/4591 - Examiner Review
3 10/18/12 Reg ... 3 10/18/12 02:00pm 10/20/12 05:00pm GM 10/20/12 Training telephone conference.
*Subtotal* 3

**Khalil, Sahar**
CARPENTER & LUPPS/4591 - Examiner Review
2.83 10/15/12 Reg ... 2.83 ... 0 10/18/12 02:00am 10/18/12 05:50am GM 10/23/12
1 10/16/12 Reg ... 1 0 10/18/12 08:20am 10/19/12 09:20am GM 10/23/12 Read Examiner Documents
*Subtotal* 4.83
*Subtotal* 4.83

**Kimline, Allison**
CARPENTER & LUPPS/4591 - Examiner Review
6.17 10/15/12 Reg 6.17 ... 10/18/12 01:00pm 10/18/12 08:00pm GM 10/23/12
8 10/16/12 Reg ... 0 9 0 10/19/12 09:00am 10/19/12 09:30pm 0.50 GM 10/23/12
*Subtotal* 15.17
*Subtotal* 15.17

**LaBreccy, Bethany**
CARPENTER & LUPPS/4591 - Examiner Review
3 10/19/12 Reg ... 3 0 10/19/12 02:00pm 10/19/12 05:00pm GM 10/23/12
3.67 10/15/12 Reg ... 0.67 ... 2 10/20/12 08:30pm 10/20/12 10:30am GM 10/23/12
2 10/15/12 Reg ... 0 2 10/21/12 02:00pm 10/21/12 04:00pm GM 10/23/12
*Subtotal* 8.67
*Subtotal* 8.67

**Loverling, Bruce**
CARPENTER & LUPPS/4591 - Examiner Review
3.92 10/15/12 Reg ... 0.92 ... 3 0 10/19/12 01:55pm 10/16/12 05:50pm GM 10/23/12
2.67 10/15/12 Reg ... 0 2.67 0 10/19/12 10:00am 10/19/12 12:40pm GM 10/23/12
*Subtotal* 6.59
*Subtotal* 6.59

**McGillls, James**
CARPENTER & LUPPS/4591 - Examiner Review
3 10/15/12 Reg ... 3 0 10/19/12 02:00pm 10/19/12 05:00pm GM 10/23/12 Project and Database Training
2 10/15/12 Reg ... 0 2 0 10/21/12 02:00pm 10/21/12 05:00pm GM 10/23/12 Background case reading
*Subtotal* 5
*Subtotal* 5

**McPaul, Jennifer**
CARPENTER & LUPPS/4591 - Examiner Review
3 10/15/12 Reg ... 3 0 10/19/12 02:00pm 10/19/12 05:00pm GM 10/23/12
2 10/15/12 Reg ... 0 2 0 10/20/12 10:00am 10/20/12 12:00pm GM 10/23/12
2 10/15/12 Reg ... 0 2 0 10/21/12 06:00pm 10/21/12 08:00pm GM 10/23/12
*Subtotal* 7
*Subtotal* 7

**Ransom, Jessica**
CARPENTER & LUPPS/4591 - Examiner Review
6 10/15/12 Reg ... 6 0 10/18/12 02:00pm 10/19/12 08:00pm GM 10/22/12 Training/Review
2 10/15/12 Reg ... 0 2 0 10/19/12 02:00pm 10/19/12 04:00pm GM 10/22/12 Training
4.25 10/15/12 Reg ... 4.25 0 10/20/12 08:00am 10/20/12 12:15pm GM 10/23/12 DR
2.42 10/15/12 Reg ... 2.42 0 10/20/12 12:15pm 10/20/12 02:40pm GM 10/23/12
2 10/15/12 Reg ... 0 2 0 10/21/12 08:00am 10/21/12 10:00am GM 10/23/12
2 10/15/12 Reg ... 0 2 0 10/21/12 10:35am 10/21/12 12:35pm GM 10/23/12
2.50 10/15/12 Reg ... 2.50 10/21/12 05:00pm 10/21/12 07:30pm GM 10/23/12
*Subtotal* 21.17

# SpringAhead: Reports

11/5/2012

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Brent | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal** | 21.17 | | | | | | | | | | | | | | | |
| **Ross, Jeanne** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 6 | 10/15/12 | Reg | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 10/15/12 02:00pm | 10/15/12 08:00pm | | GM | 10/23/12 | |
| | 10 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 10 | 0 | 10/15/12 07:00am | 10/19/12 06:00pm | 1.00 | GM | 10/23/12 | |
| | 10 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 10 | 11/20/12 07:00am 10/20/12 05:00pm | | GM | 10/23/12 | |
| | 5 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 10/21/12 06:00pm 10/21/12 11:00pm | | GM | 10/23/12 | |
| **Subtotal** | 31 | | | | | | | | | | | | | | | |
| **Subtotal** | 31 | | | | | | | | | | | | | | | |
| **Sasst, Kevin** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 3.83 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10/19/12 02:00am 10/19/12 05:50am | | GM | 10/23/12 | Protocol & Database training |
| **Subtotal** | 3.83 | | | | | | | | | | | | | | | |
| **Stanford, Caleb** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10/19/12 02:00pm 10/18/12 07:30pm | | GM | 10/23/12 | |
| | 0.50 | 10/15/12 | Reg | 0 | 0.550 | 0 | 0 | 0 | 0 | 10/19/12 10:00am 10/19/12 10:30am | | GM | 10/23/12 | |
| | 1 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 10/19/12 01:00pm 10/19/12 02:00pm | | GM | 10/23/12 | |
| | 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 10/19/12 03:00pm 10/19/12 05:30pm | | GM | 10/23/12 | |
| | 1.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 10/19/12 06:00pm 10/19/12 09:30pm | | GM | 10/23/12 | |
| **Subtotal** | 11 | | | | | | | | | | | | | | | |
| **Subtotal** | 11 | | | | | | | | | | | | | | | |
| **Shteyngarts, Natalie** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 10/19/12 01:30pm 10/19/12 05:00am | | GM | 10/23/12 | Print and review and documents; attend phone training session |
| | 3.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 10/20/12 02:00pm 10/20/12 05:30pm | | GM | 10/23/12 | review documents and to prepare for review; download software for discovery platform; review discovery documents on discovery platform |
| | 9.75 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 9.75 | 10/21/12 08:45am 10/21/12 07:00pm | 0.50 | GM | 10/23/12 | review documents and to prepare for review; review discovery documents on discovery platform |
| **Subtotal** | 16.75 | | | | | | | | | | | | | | | |
| **Subtotal** | 16.75 | | | | | | | | | | | | | | | |
| **Smith, Gabriel** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 4 | 10/15/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 10/19/12 01:00pm 10/19/12 05:00pm | | GM | 10/23/12 | |
| **Subtotal** | 4 | | | | | | | | | | | | | | | |
| **Smith, Kristen** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 3 | 10/15/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 10/19/12 02:00pm 10/19/12 06:00pm | | GM | 10/23/12 | Training |
| | 2.50 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 10/21/12 07:30pm 10/21/12 10:00pm | | GM | 10/23/12 | Review |
| **Subtotal** | 6.50 | | | | | | | | | | | | | | | |
| **Subtotal** | 5.50 | | | | | | | | | | | | | | | |
| **Stiller, Jeffrey** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 3 | 10/15/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 10/19/12 02:00pm 10/19/12 05:00pm | | GM | 10/23/12 | |
| | 4 | 10/15/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 10/19/12 01:00pm 10/19/12 05:00pm | | GM | 10/23/12 | |
| **Subtotal** | 7 | | | | | | | | | | | | | | | |
| **Subtotal** | 7 | | | | | | | | | | | | | | | |
| **Swick, Sharon** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 3 | 10/15/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 10/19/12 02:00pm 10/19/12 05:00pm | | GM | 10/23/12 | |
| | 4 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 10/20/12 01:00pm 10/20/12 05:00am | | GM | 10/23/12 | |
| | 3 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 10/21/12 10:00am 10/21/12 01:00pm | | GM | 10/23/12 | |
| **Subtotal** | 10 | | | | | | | | | | | | | | | |
| **Subtotal** | 10 | | | | | | | | | | | | | | | |
| **Turner, Jarrod** | | | | | | | | | | | | | | | | |
| CARPENTER & LLP#54991 – Examiner Review | 4 | 10/15/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 10/19/12 02:00pm 10/19/12 06:00pm | | GM | 10/23/12 | |
| | 2 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 10/20/12 10:00am 10/21/12 12:00am | | GM | 10/23/12 | |
| | 11.49 | 10/15/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 11.49 | 10/21/12 12:00pm 10/21/12 11:30pm | 0.50 | GM | 10/23/12 | |
| **Subtotal** | 17.49 | | | | | | | | | | | | | | | |
| **Subtotal** | 17.49 | | | | | | | | | | | | | | | |
| **Total** | 393.24 | | | | | | | | | | | | | | | |

932-054



Robert Half International
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 11/09/2012 |
| Invoice Number: | 0013450C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice -- DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Diem,Lisa M | 10/05/2012 | Marty,Gretchen | 37.18 | HRS REG | $ | 31.10 | $ | 1,156.30 Tx |
| 2 | Parker,Shinerr J | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 3 | Walker,Erin | 10/05/2012 | Marty,Gretchen | 30.75 | HRS REG | $ | 31.10 | $ | 956.33 Tx |
| 4 | Hodge,Nicole R | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 5 | Small,Jeffrey | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 6 | Winkfield,Lawrence E | 10/05/2012 | Marty,Gretchen | 31.29 | HRS REG | $ | 31.10 | $ | 973.12 Tx |
| 7 | Ritzler,Robert | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 8 | Jackson,Patrick I | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 9 | Cericola,Kessia | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 10 | Clark,Andrew L | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 11 | Earley,Tracy A | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 12 | Harris,DeShaun M | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 13 | Cable,Brian M | 10/05/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 14 | Parker,Shinerr J | 10/05/2012 | Marty,Gretchen | 7.00 | HRS OVT | $ | 31.10 | $ | 217.70 Tx |
| 15 | Small,Jeffrey | 10/05/2012 | Marty,Gretchen | 1.00 | HRS OVT | $ | 31.10 | $ | 31.10 Tx |
| 16 | Ritzler,Robert | 10/05/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 17 | Clark,Andrew L | 10/05/2012 | Marty,Gretchen | 9.00 | HRS OVT | $ | 31.10 | $ | 279.90 Tx |
| 18 | Jackson,Patrick I | 10/05/2012 | Marty,Gretchen | 0.89 | HRS OVT | $ | 31.10 | $ | 27.68 Tx |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

Please detach and return this remittance stub with your payment.

Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-004533000 | 0013450C | $ 102,836.71 |

03350004533000013450C102836711