# EXHIBIT 4
# PART 3


Robert Half International
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 2 |
| Invoice Date: | 11/09/2012 |
| Invoice Number: | 0013450C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Cable,Brian M | 10/05/2012 | Marty,Gretchen | 8.28 | HRS | OVT | $ | 31.10 | $ | 257.51 Tx |
| 20 | Cericola,Kessia | 10/05/2012 | Marty,Gretchen | 1.25 | HRS | OVT | $ | 31.10 | $ | 38.88 Tx |
| 21 | Earley,Tracy A | 10/05/2012 | Marty,Gretchen | 4.75 | HRS | OVT | $ | 31.10 | $ | 147.73 Tx |
| 22 | Hodge,Nicole R | 10/05/2012 | Marty,Gretchen | 7.50 | HRS | OVT | $ | 31.10 | $ | 233.25 Tx |
| 23 | Earley,Tracy A | 10/12/2012 | Marty,Gretchen | 39.26 | HRS | REG | $ | 31.10 | $ | 1,220.99 Tx |
| 24 | Small,Jeffrey | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 25 | Winkfield,Lawrence E | 10/12/2012 | Marty,Gretchen | 38.02 | HRS | REG | $ | 31.10 | $ | 1,182.42 Tx |
| 26 | Hodge,Nicole R | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 27 | Ritzler,Robert | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 28 | Harris,DeShaun M | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 29 | Cable,Brian M | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 30 | Jackson,Patrick I | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 31 | Parker,Shinerr J | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 32 | Clark,Andrew L | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 33 | Walker,Erin | 10/12/2012 | Marty,Gretchen | 38.84 | HRS | REG | $ | 31.10 | $ | 1,207.92 Tx |
| 34 | Cericola,Kessia | 10/12/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 35 | Diem,Lisa M | 10/12/2012 | Marty,Gretchen | 33.76 | HRS | REG | $ | 31.10 | $ | 1,049.94 Tx |
| 36 | Small,Jeffrey | 10/12/2012 | Marty,Gretchen | 4.50 | HRS | OVT | $ | 31.10 | $ | 139.95 Tx |
| 37 | Ritzler,Robert | 10/12/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 38 | Cericola,Kessia | 10/12/2012 | Marty,Gretchen | 1.17 | HRS | OVT | $ | 31.10 | $ | 36.39 Tx |
| 39 | Jackson,Patrick I | 10/12/2012 | Marty,Gretchen | 0.10 | HRS | OVT | $ | 31.10 | $ | 3.11 Tx |
| 40 | Hodge,Nicole R | 10/12/2012 | Marty,Gretchen | 5.00 | HRS | OVT | $ | 31.10 | $ | 155.50 Tx |
| 41 | Parker,Shinerr J | 10/12/2012 | Marty,Gretchen | 9.00 | HRS | OVT | $ | 31.10 | $ | 279.90 Tx |
| 42 | Cable,Brian M | 10/12/2012 | Marty,Gretchen | 8.81 | HRS | OVT | $ | 31.10 | $ | 273.99 Tx |
| 43 | Clark,Andrew L | 10/12/2012 | Marty,Gretchen | 8.00 | HRS | OVT | $ | 31.10 | $ | 248.80 Tx |
| 44 | Hickey,Patrick | 10/19/2012 | Marty,Gretchen | 30.93 | HRS | REG | $ | 31.30 | $ | 968.11 Tx |
| 45 | Cable,Brian M | 10/19/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 46 | Diem,Lisa M | 10/19/2012 | Marty,Gretchen | 35.41 | HRS | REG | $ | 31.10 | $ | 1,101.25 Tx |
| 47 | Parker,Shinerr J | 10/19/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 48 | Hodge,Nicole R | 10/19/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 49 | Jackson,Patrick I | 10/19/2012 | Marty,Gretchen | 23.38 | HRS | REG | $ | 31.10 | $ | 727.12 Tx |
| 50 | Clark,Andrew L | 10/19/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 51 | Cericola,Kessia | 10/19/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 52 | Harris,DeShaun M | 10/19/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |
| 53 | Ritzler,Robert | 10/19/2012 | Marty,Gretchen | 40.00 | HRS | REG | $ | 31.10 | $ | 1,244.00 Tx |


Robert Half International
A Global Leader In Professional Services Since 1948

| Page: | 3 |
| Invoice Date: | 11/08/2012 |
| Invoice Number: | 0013450C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT

**Personal & Confidential**
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|------|--------------|-----------|------------------------|-----|-----|---|----------|---|--------|
| 54 | Small,Jeffrey | 10/19/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 55 | Earley,Tracy A | 10/19/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 56 | Walker,Erin | 10/19/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 57 | Manning,Joseph | 10/19/2012 | Marty,Gretchen | 3.00 | HRS REG | $ | 31.10 | $ | 93.30 Tx |
| 58 | Brener,Yevgeniya J | 10/19/2012 | Marty,Gretchen | 3.17 | HRS REG | $ | 31.10 | $ | 98.59 Tx |
| 59 | King,Andrew | 10/19/2012 | Marty,Gretchen | 3.67 | HRS REG | $ | 31.10 | $ | 114.14 Tx |
| 60 | Cianchetta,Daniel | 10/19/2012 | Marty,Gretchen | 8.59 | HRS REG | $ | 31.10 | $ | 267.15 Tx |
| 61 | Ross,Tiara N | 10/19/2012 | Marty,Gretchen | 3.00 | HRS REG | $ | 31.10 | $ | 93.30 Tx |
| 62 | Watowicz,Adam | 10/19/2012 | Marty,Gretchen | 8.00 | HRS REG | $ | 31.10 | $ | 248.80 Tx |
| 63 | Cable,Brian M | 10/19/2012 | Marty,Gretchen | 9.42 | HRS OVT | $ | 31.10 | $ | 292.96 Tx |
| 64 | Parker,Shinerr J | 10/19/2012 | Marty,Gretchen | 8.00 | HRS OVT | $ | 31.10 | $ | 248.80 Tx |
| 65 | Hodge,Nicole R | 10/19/2012 | Marty,Gretchen | 5.00 | HRS OVT | $ | 31.10 | $ | 155.50 Tx |
| 66 | Clark,Andrew L | 10/19/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 67 | Walker,Erin | 10/19/2012 | Marty,Gretchen | 0.75 | HRS OVT | $ | 31.10 | $ | 23.33 Tx |
| 68 | Harris,DeShaun M | 10/19/2012 | Marty,Gretchen | 4.02 | HRS OVT | $ | 31.10 | $ | 125.02 Tx |
| 69 | Ritzler,Robert | 10/19/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 70 | Small,Jeffrey | 10/19/2012 | Marty,Gretchen | 7.00 | HRS OVT | $ | 31.10 | $ | 217.70 Tx |
| 71 | Earley,Tracy A | 10/19/2012 | Marty,Gretchen | 3.18 | HRS OVT | $ | 31.10 | $ | 98.90 Tx |
| 72 | Cericola,Kessie | 10/19/2012 | Marty,Gretchen | 0.92 | HRS OVT | $ | 31.10 | $ | 28.61 Tx |
| 73 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.30 | $ | 1,252.00 Tx |
| 74 | Cericola,Kessie | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 75 | Watowicz,Adam | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 76 | Ross,Tiara N | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 77 | Cianchetta,Daniel | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 78 | King,Andrew | 10/26/2012 | Marty,Gretchen | 34.40 | HRS REG | $ | 31.10 | $ | 1,069.84 Tx |
| 79 | Brener,Yevgeniya J | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 80 | Manning,Joseph | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 81 | Earley,Tracy A | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 82 | Walker,Erin | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 83 | Small,Jeffrey | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 84 | Ritzler,Robert | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 85 | Harris,DeShaun M | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 86 | Clark,Andrew L | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 87 | Jackson,Patrick I | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 88 | Hodge,Nicole R | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |



**Robert Half International**
A Global Leader in Professional Services Since 1948

Page: 4
Invoice Date: 11/08/2012
Invoice Number: 0013450C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|------|--------------|------------|------------------------|-----|-----|---|-----------|---|--------|
| 89 | Parker,Shinerr J | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 90 | Cable,Brian M | 10/26/2012 | Marty,Gretchen | 40.00 | HRS REG | $ | 31.10 | $ | 1,244.00 Tx |
| 91 | Diem,Lisa M | 10/26/2012 | Marty,Gretchen | 29.29 | HRS REG | $ | 31.10 | $ | 910.92 Tx |
| 92 | Cianchetta,Daniel | 10/26/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 93 | Hickey,Patrick | 10/26/2012 | Marty,Gretchen | 3.01 | HRS OVT | $ | 31.30 | $ | 94.21 Tx |
| 94 | Earley,Tracy A | 10/26/2012 | Marty,Gretchen | 6.42 | HRS OVT | $ | 31.10 | $ | 199.66 Tx |
| 95 | Cericola,Kessia | 10/26/2012 | Marty,Gretchen | 1.25 | HRS OVT | $ | 31.10 | $ | 38.88 Tx |
| 96 | Watowicz,Adam | 10/26/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 97 | Clark,Andrew L | 10/26/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 98 | Brener,Yevgeniya J | 10/26/2012 | Marty,Gretchen | 9.01 | HRS OVT | $ | 31.10 | $ | 280.21 Tx |
| 99 | Jackson,Patrick I | 10/26/2012 | Marty,Gretchen | 4.90 | HRS OVT | $ | 31.10 | $ | 152.39 Tx |
| 100 | Walker,Erin | 10/26/2012 | Marty,Gretchen | 7.50 | HRS OVT | $ | 31.10 | $ | 233.25 Tx |
| 101 | Hodge,Nicole R | 10/26/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 102 | Ross,Tiara N | 10/26/2012 | Marty,Gretchen | 2.37 | HRS OVT | $ | 31.10 | $ | 73.71 Tx |
| 103 | Small,Jeffrey | 10/26/2012 | Marty,Gretchen | 9.60 | HRS OVT | $ | 31.10 | $ | 298.45 Tx |
| 104 | Manning,Joseph | 10/26/2012 | Marty,Gretchen | 9.00 | HRS OVT | $ | 31.10 | $ | 279.90 Tx |
| 105 | Cable,Brian M | 10/26/2012 | Marty,Gretchen | 10.02 | HRS OVT | $ | 31.10 | $ | 311.62 Tx |
| 106 | Ritzler,Robert | 10/26/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 107 | Harris,DeShaun M | 10/26/2012 | Marty,Gretchen | 10.00 | HRS OVT | $ | 31.10 | $ | 311.00 Tx |
| 108 | Walker,Erin | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 109 | Manning,Joseph | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 110 | Brener,Yevgeniya J | 10/31/2012 | Marty,Gretchen | 27.16 | HRS REG | $ | 31.10 | $ | 844.68 Tx |
| 111 | King,Andrew | 10/31/2012 | Marty,Gretchen | 25.41 | HRS REG | $ | 31.10 | $ | 790.25 Tx |
| 112 | Cianchetta,Daniel | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 113 | Watowicz,Adam | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 114 | Earley,Tracy A | 10/31/2012 | Marty,Gretchen | 9.59 | HRS REG | $ | 31.10 | $ | 298.25 Tx |
| 115 | Ross,Tiara N | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 116 | Hickey,Patrick | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.30 | $ | 751.20 Tx |
| 117 | Parker,Shinerr J | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 118 | Hodge,Nicole R | 10/31/2012 | Marty,Gretchen | 30.48 | HRS REG | $ | 31.10 | $ | 947.93 Tx |
| 119 | Jackson,Patrick I | 10/31/2012 | Marty,Gretchen | 21.80 | HRS REG | $ | 31.10 | $ | 677.98 Tx |
| 120 | Clark,Andrew L | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 121 | Cericola,Kessia | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 122 | Cable,Brian M | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 123 | Diem,Lisa M | 10/31/2012 | Marty,Gretchen | 24.64 | HRS REG | $ | 31.10 | $ | 766.30 Tx |



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 5 |
| Invoice Date: | 11/09/2012 |
| Invoice Number: | 0013460C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

Labor Invoice – DUE UPON RECEIPT

Personal & Confidential
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 124 | Harris,DeShaun M | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 125 | Ritzler,Robert | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 126 | Small,Jeffrey | 10/31/2012 | Marty,Gretchen | 24.00 | HRS REG | $ | 31.10 | $ | 746.40 Tx |
| 127 | Small,Jeffrey | 10/31/2012 | Marty,Gretchen | 9.00 | HRS OVT | $ | 31.10 | $ | 279.90 Tx |
| 128 | Ritzler,Robert | 10/31/2012 | Marty,Gretchen | 8.00 | HRS OVT | $ | 31.10 | $ | 248.80 Tx |
| 129 | Manning,Joseph | 10/31/2012 | Marty,Gretchen | 11.00 | HRS OVT | $ | 31.10 | $ | 342.10 Tx |
| 130 | King,Andrew | 10/31/2012 | Marty,Gretchen | 0.10 | HRS OVT | $ | 31.10 | $ | 3.11 Tx |
| 131 | Cianchetta,Daniel | 10/31/2012 | Marty,Gretchen | 3.99 | HRS OVT | $ | 31.10 | $ | 124.09 Tx |
| 132 | Watowicz,Adam | 10/31/2012 | Marty,Gretchen | 6.00 | HRS OVT | $ | 31.10 | $ | 186.60 Tx |
| 133 | Ross,Tiara N | 10/31/2012 | Marty,Gretchen | 3.75 | HRS OVT | $ | 31.10 | $ | 116.63 Tx |
| 134 | Hickey,Patrick | 10/31/2012 | Marty,Gretchen | 6.59 | HRS OVT | $ | 31.30 | $ | 206.27 Tx |
| 135 | Parker,Shinorr J | 10/31/2012 | Marty,Gretchen | 9.50 | HRS OVT | $ | 31.10 | $ | 295.45 Tx |
| 136 | Jackson,Patrick I | 10/31/2012 | Marty,Gretchen | 0.01 | HRS OVT | $ | 31.10 | $ | 0.31 Tx |
| 137 | Clark,Andrew L | 10/31/2012 | Marty,Gretchen | 11.25 | HRS OVT | $ | 31.10 | $ | 349.88 Tx |
| 138 | Cericola,Kessia | 10/31/2012 | Marty,Gretchen | 1.25 | HRS OVT | $ | 31.10 | $ | 38.88 Tx |
| 139 | Cable,Brian M | 10/31/2012 | Marty,Gretchen | 4.54 | HRS OVT | $ | 31.10 | $ | 141.19 Tx |
| 140 | Harris,DeShaun M | 10/31/2012 | Marty,Gretchen | 6.00 | HRS OVT | $ | 31.10 | $ | 186.60 Tx |
| 141 | Walker,Erin | 10/31/2012 | Marty,Gretchen | 1.50 | HRS OVT | $ | 31.10 | $ | 46.65 Tx |
| 142 | Brener,Yevgeniya J | 11/02/2012 | Marty,Gretchen | 11.35 | HRS OVT | $ | 31.10 | $ | 352.99 Tx |
| 143 | Hodge,Nicole R | 11/02/2012 | Marty,Gretchen | 12.52 | HRS OVT | $ | 31.10 | $ | 389.37 Tx |

Invoice Subtotal:    $    96,334.24

Total Taxes:    $    6,602.47

TOTAL AMOUNT DUE:    $    102,936.71

## Robert Half® Legal

**Week Ending Date:** 10/26/12                          Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Tue | 10/23/12 | 7:50 AM | 5:50 PM | | | | | 10.00 |
| Wed | 10/24/12 | 6:50 AM | 10:20 AM | 2:20 PM | 8:50 PM | | | 10.00 |
| Thu | 10/25/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Fri | 10/26/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |

Total Weekly Hours:    50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 2:46:18 PM PDT

**by** Robert Ritzler

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:17 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 11/2/12**

## Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 12:30 PM | 2:30 PM | 4:00 PM | 6:00 PM | 11:10 PM | 11:59 PM | 4.82 |
| Tue | 10/30/12 | 12:00 AM | 1:10 AM | 8:15 AM | 6:15 PM | 11:09 PM | 11:59 PM | 12.00 |
| Wed | 10/31/12 | 12:00 AM | 1:10 AM | 8:00 AM | 6:00 PM | | | 11.17 |
| Thu | 11/1/12 | 6:15 AM | 7:15 AM | 8:00 AM | 6:00 PM | 7:39 PM | 11:59 PM | 15.34 |
| Fri | 11/2/12 | 7:30 AM | 7:50 AM | 8:00 AM | 12:20 PM | 1:00 PM | 7:00 PM | 10.67 |

**Total Weekly Hours:**   54.00

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 4:11:24 PM PDT

**by** Daniel Cianchetta

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

| Week Ending Date: 10/12/12 | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | | | | | | | |
| Mon | 10/8/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Tue | 10/9/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Wed | 10/10/12 | 9:00 AM | 1:00 PM | 1:20 PM | 5:20 PM | | | 8.00 |
| Thu | 10/11/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Fri | 10/12/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |

Total Weekly Hours:    40.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 1:02:01 PM PDT

**by** DeShaun M Harris

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/15/12 10:06:25 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Robert Half® Legal**

**Week Ending Date: 10/19/12**                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | 1:30 PM | 7:00 PM | | | | | 5.50 |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | 9:50 AM | 6:35 PM | 9:15 PM | 10:15 PM | | | 9.75 |
| Wed | 10/17/12 | 9:30 AM | 4:30 PM | 9:15 PM | 10:25 PM | | | 8.17 |
| Thu | 10/18/12 | 9:30 AM | 6:00 PM | 7:55 PM | 10:00 PM | | | 10.59 |
| Fri | 10/19/12 | 9:20 AM | 6:30 PM | | | | | 9.17 |

Total Weekly Hours:   43.18

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/19/12 5:01:52 PM PDT

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:10 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 10/26/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 8:00 AM | 4:00 PM | 7:00 PM | 9:00 PM | | | 10.00 |
| Tue | 10/23/12 | 8:00 AM | 5:30 PM | 9:00 PM | 11:00 PM | | | 11.50 |
| Wed | 10/24/12 | 5:00 PM | 6:00 PM | 7:00 PM | 11:00 PM | | | 5.00 |
| Thu | 10/25/12 | 8:15 AM | 4:15 PM | 10:29 PM | 11:59 PM | | | 9.50 |
| Fri | 10/26/12 | 7:00 AM | 10:00 AM | 10:59 PM | 11:59 PM | | | 4.00 |

Total Weekly Hours:   40.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 10:45:36 PM PDT

**by** Shinerr J Parker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:16 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Robert Half Legal**

Online Timesheet

**Week Ending Date: 10/26/12**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | 8:15 PM | 11:15 PM | | | | | 3.00 |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 8:30 AM | 6:30 PM | | | | | 10.00 |
| Tue | 10/23/12 | 8:30 AM | 6:30 PM | | | | | 10.00 |
| Wed. | 10/24/12 | 8:15 AM | 3:15 PM | | | | | 7.00 |
| Thu | 10/25/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Fri | 10/26/12 | 10:00 AM | 1:00 PM | 5:29 PM | 11:59 PM | | | 9.50 |

Total Weekly Hours: 49.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 8:52:24 PM PDT

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:17 PM PDT

**by** Gretchen Marty

 Robert Half® Legal

**Week Ending Date: 11/2/12**                                    Online Timesheet

| Employee ID | Name (Last, First Middle) | | |
|---|---|---|---|
| 1018086737 | Small, Jeffrey | | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on   Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat. | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 5:00 PM | 10:00 PM | | | | | 5.00 |
| Mon | 10/29/12 | 9:00 AM | 6:00 PM | | | | | 9.00 |
| Tue | 10/30/12 | 9:00 AM | 5:00 PM | 10:45 PM | 11:45 PM | | | 9.00 |
| Wed | 10/31/12 | 9:00 AM | 7:00 PM | | | | | 10.00 |
| Thu | 11/1/12 | 10:15 AM | 11:45 AM | 12:45 PM | 6:15 PM | 9:30 PM | 11:30 PM | 9.00 |
| Fri | 11/2/12 | 8:05 AM | 6:05 PM | 8:30 PM | 11:30 PM | | | 13.00 |

                                                Total Weekly Hours:   55.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 8:22:13 PM PDT

**by** Jeffrey Small

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

                                                                    OP02V3

 Robert Half° Legal

**Week Ending Date:** 10/5/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 9:15 AM | 11:15 AM | 1:30 PM | 7:00 PM | | | 7.50 |
| Tue | 10/2/12 | 9:30 AM | 1:30 PM | 1:45 PM | 7:00 PM | | | 9.25 |
| Wed | 10/3/12 | 9:30 AM | 7:00 PM | | | | | 9.50 |
| Thu | 10/4/12 | 9:30 AM | 7:00 PM | | | | | 9.50 |
| Fri | 10/5/12 | 9:30 AM | 6:30 PM | | | | | 9.00 |

Total Weekly Hours:    44.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/5/12 4:35:32 PM PDT

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/8/12 2:30:51 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010. All Rights Reserved.

OP02V3

 Robert Half Legal

| Week Ending Date: 11/2/12 | Online Timesheet |

**Employee ID** | **Name (Last, First Middle)**
1001572051 | King, Andrew

**Job Order Number** | **Client Company Name** | **Report To**
03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|-----|------|-----|-----|-----|-----|-----|-----|-------|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:00 AM | 5:00 PM | | | | | 8.00 |
| Tue | 10/30/12 | 8:55 AM | 5:00 PM | | | | | 8.09 |
| Wed | 10/31/12 | 8:45 AM | 4:50 PM | 5:20 PM | 6:40 PM | | | 9.42 |
| Thu | 11/1/12 | 8:40 AM | 5:15 PM | | | | | 8.59 |
| Fri | 11/2/12 | 8:15 AM | 11:15 AM | 4:00 PM | 7:00 PM | | | 6.00 |

Total Weekly Hours:    40.10

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/5/12 5:02:02 AM PST

**by** Andrew King

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:38 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

| Week Ending Date: 10/26/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | 6:30 PM | 9:08 PM | | | | | 0.64 |
| Mon | 10/22/12 | 4:00 AM | 6:06 AM | 8:09 AM | 10:30 AM | 6:57 PM | 11:59 PM | 10.49 |
| Tue | 10/23/12 | 7:51 AM | 9:16 AM | 11:13 AM | 4:40 PM | 8:30 PM | 10:09 PM | 8.52 |
| Wed | 10/24/12 | 8:20 AM | 9:30 PM | | | | | 13.17 |
| Thu | 10/25/12 | 10:30 AM | 1:00 PM | 4:53 PM | 11:59 PM | | | 9.60 |
| Fri | 10/26/12 | 7:07 AM | 2:43 PM | | | | | 7.60 |

Total Weekly Hours:   50.02

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/28/12 7:56:42 PM PDT

**by** Brian M Cable

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:16 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### ▥ Robert Half® Legal

( Week Ending Date: 10/26/12 )                                    **Online Timesheet**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 9:00 AM | 5:30 PM | 7:30 PM | 8:30 PM | 11:30 PM | 11:45 PM | 9.75 |
| Tue | 10/23/12 | 9:15 AM | 6:15 PM | 9:55 PM | 10:40 PM | 11:25 PM | 11:55 PM | 10.25 |
| Wed | 10/24/12 | 8:45 AM | 5:45 PM | 8:45 PM | 9:45 PM | 10:45 PM | 11:15 PM | 10.50 |
| Thu | 10/25/12 | 10:00 AM | 6:00 PM | 8:15 PM | 11:15 PM | 11:25 PM | 11:55 PM | 11.50 |
| Fri | 10/26/12 | 9:45 AM | 3:30 PM | 6:15 PM | 7:30 PM | 10:15 PM | 11:15 PM | 8.00 |

                                                    **Total Weekly Hours:**    50.00

---

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 8:16:20 PM PDT

**by** Adam Watowicz

---

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:17 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

                                                                        OP02V3

### Robert Half® Legal

| Week Ending Date: 10/26/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 1018223615 | Brener, Yevgeniya J | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | 1:00 PM | 3:00 PM | | | | | 2.00 |
| Sun | 10/21/12 | 9:00 AM | 11:00 AM | 2:00 PM | 4:00 PM | | | 4.00 |
| Mon | 10/22/12 | 9:00 AM | 7:00 PM | | | | | 10.00 |
| Tue | 10/23/12 | 8:20 AM | 6:15 PM | | | | | 9.92 |
| Wed | 10/24/12 | 8:50 AM | 11:33 AM | 12:33 PM | 7:40 PM | | | 9.84 |
| Thu | 10/25/12 | 8:15 AM | 6:15 PM | | | | | 10.00 |
| Fri | 10/26/12 | 5:00 PM | 8:15 PM | | | | | 3.25 |

Total Weekly Hours:    49.01

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 10/28/12 8:16:13 AM PDT

**by** Yevgeniya J Brener

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on**  10/30/12 1:24:18 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 11/2/12 | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 8:54 AM | 2:15 PM | 5:17 PM | 9:26 PM | | | 9.50 |
| Tue | 10/30/12 | 12:30 PM | 3:50 PM | 5:25 PM | 11:27 PM | | | 9.37 |
| Wed | 10/31/12 | 8:13 AM | 2:08 PM | 8:05 PM | 11:50 PM | | | 9.67 |
| Thu | 11/1/12 | 9:41 AM | 2:11 PM | 4:16 PM | 11:59 PM | | | 12.22 |
| Fri | 11/2/12 | 12:00 AM | 2:00 AM | 8:30 AM | 8:45 PM | | | 14.25 |

Total Weekly Hours:   55.01

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 11/2/12 6:10:50 PM PDT

**by** Brian M Cable

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert·Half® Legal

**Week Ending Date: 11/2/12**

## Online Timesheet

| Employee ID | Name (Last, First Middle) | | |
|---|---|---|---|
| 1006664622 | Clark, Andrew L | | |

| Job Order Number | Client Company Name | | Report To |
|---|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 2:30 PM | 4:30 PM | 7:00 PM | 9:00 PM | | | 4.00 |
| Mon | 10/29/12 | 12:30 AM | 2:15 AM | 9:45 AM | 3:45 PM | 8:30 PM | 10:30 PM | 9.75 |
| Tue | 10/30/12 | 5:00 AM | 7:00 AM | 10:30 AM | 4:00 PM | 8:59 PM | 11:59 PM | 10.50 |
| Wed | 10/31/12 | 8:00 AM | 4:00 PM | 5:00 PM | 6:00 PM | 8:30 PM | 10:30 PM | 11.00 |
| Thu | 11/1/12 | 7:30 AM | 3:30 PM | 5:00 PM | 6:30 PM | 10:30 PM | 11:00 PM | 10.00 |
| Fri | 11/2/12 | 7:30 AM | 2:00 PM | 3:00 PM | 5:15 PM | 6:15 PM | 8:45 PM | 9.25 |

Total Weekly Hours:    54.50

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 3:46:09 PM PDT

**by** Andrew L Clark

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  11/5/12 1:05:35 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

Week Ending Date: 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 8:40 AM | 12:30 PM | 1:05 PM | 5:00 PM | 5:25 PM | 7:45 PM | 10.09 |
| Tue | 10/30/12 | 8:50 AM | 12:30 PM | 1:10 PM | 7:30 PM | | | 10.00 |
| Wed | 10/31/12 | 8:50 AM | 12:35 PM | 1:05 PM | 7:50 PM | | | 10.50 |
| Thu | 11/1/12 | 8:50 AM | 1:20 PM | 2:10 PM | 8:00 PM | | | 10.34 |
| Fri | 11/2/12 | 8:30 AM | 12:30 PM | 6:15 PM | 9:00 PM | 9:50 PM | 11:50 PM | 8.75 |

Total Weekly Hours:    49.68

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 8:51:34 PM PDT

**by** Patrick Hickey

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half° Legal

**Week Ending Date: 10/5/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) | | |
|---|---|---|---|
| 1007530134 | Cable, Brian M | | |

| Job Order Number | Client Company Name | | Report To |
|---|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 7:18 AM | 6:55 PM | | | | | 10.62 |
| Tue | 10/2/12 | 7:52 AM | 6:58 PM | | | | | 10.10 |
| Wed | 10/3/12 | 7:45 AM | 6:00 PM | | | | | 10.25 |
| Thu | 10/4/12 | 7:08 AM | 2:01 PM | | | | | 6.89 |
| Fri | 10/5/12 | 6:17 AM | 9:20 AM | 10:00 AM | 2:00 PM | 2:30 PM | 5:52 PM | 10.42 |

Total Weekly Hours:   48.28

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 10/5/12 6:49:29 PM PDT

**by** Brian M Cable

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on** 10/8/12 2:12:05 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half Legal

| Week Ending Date: 10/5/12 | Online Timesheet |
|---|---|

| Employee ID : | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 7:30 AM | 12:45 PM | 1:00 PM | 3:25 PM | | | 7.67 |
| Tue | 10/2/12 | 8:30 AM | 4:00 PM | | | | | 7.50 |
| Wed | 10/3/12 | 8:45 AM | 12:05 PM | 12:15 PM | 4:30 PM | | | 7.59 |
| Thu | 10/4/12 | 9:00 AM | 3:45 PM | | | | | 6.75 |
| Fri | 10/5/12 | 8:40 AM | 12:15 PM | 12:25 PM | 4:30 PM | | | 7.67 |

**Total Weekly Hours:    37.18**

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/7/12 3:22:13 PM PDT

**by** Lisa M Diem

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:12:05 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 10/5/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 6:04 AM | 7:37 AM | 8:38 AM | 11:10 AM | 12:10 PM | 6:05 PM | 10.00 |
| Tue | 10/2/12 | 6:55 AM | 8:55 AM | 9:35 AM | 11:36 AM | 12:38 PM | 5:05 PM | 8.45 |
| Wed | 10/3/12 | 8:32 AM | 11:58 AM | 12:23 PM | 4:50 PM | | | 7.89 |
| Thu | 10/4/12 | 8:25 AM | 11:37 AM | 12:00 PM | 3:05 PM | 3:50 PM | 4:51 PM | 7.30 |
| Fri | 10/5/12 | 8:50 AM | 11:45 AM | 12:00 PM | 4:20 PM | | | 7.25 |

Total Weekly Hours:   40.89

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/6/12 4:52:47 AM PDT

**by** Patrick I Jackson

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/8/12 2:12:04 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 Robert Half® Legal

**Week Ending Date: 10/26/12**                                    Online Timesheet

| Employee ID | Name (Last, First Middle) | | |
|---|---|---|---|
| 1018274667 | Ross, Tiara N | | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119761 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 9:30 AM | 12:00 PM | 12:30 PM | 6:00 PM | 8:50 PM | 10:52 PM | 10.04 |
| Tue | 10/23/12 | 9:30 AM | 2:04 PM | 3:00 PM | 7:07 PM | | | 8.69 |
| Wed | 10/24/12 | 9:30 AM | 3:00 PM | | | | | 5.50 |
| Thu | 10/25/12 | 9:15 AM | 12:45 PM | 1:16 PM | 7:00 PM | | | 9.25 |
| Fri | 10/26/12 | 10:00 AM | 4:45 PM | 9:30 PM | 11:38 PM | | | 8.89 |

Total Weekly Hours:    42.37

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/29/12 2:29:35 PM PDT

**by** Tiara N Ross

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:18 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date:** 11/2/12

**Online Timesheet**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 6:40 PM | 10:30 PM | | | | | 3.84 |
| Mon | 10/29/12 | 8:00 AM | 6:10 PM | 8:15 PM | 10:15 PM | | | 12.17 |
| Tue | 10/30/12 | 9:00 AM | 6:30 PM | 8:30 PM | 10:00 PM | | | 11.00 |
| Wed | 10/31/12 | 8:00 AM | 6:30 PM | 9:30 PM | 10:30 PM | | | 11.50 |
| Thu | 11/1/12 | 7:45 AM | 10:30 AM | 11:30 AM | 8:00 PM | 7:45 PM | 11:20 PM | 12.84 |
| Fri | 11/2/12 | | | | | | | |

**Total Weekly Hours:    51.35**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 12:37:59 PM PST

**by** Yevgeniya J Brener

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:38 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date: 10/12/12**                                           Online Timesheet

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 0400650879 | Parker, Shinerr J | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | 10:45 AM | 12:45 PM | | | | | 2.00 |
| Sun | 10/7/12 | 2:00 PM | 5:00 PM | | | | | 3.00 |
| Mon | 10/8/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Tue | 10/9/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Wed | 10/10/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Thu | 10/11/12 | 8:15 AM | 5:15 PM | | | | | 9.00 |
| Fri | 10/12/12 | 8:00 AM | 11:30 AM | 11:45 AM | 3:00 PM | 6:30 PM | 8:45 PM | 9.00 |

Total Weekly Hours:  49.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/13/12 3:06:10 PM PDT

**by** Shinerr J Parker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/15/12 10:06:24 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

( **Week Ending Date:** 10/26/12 )                          Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 8:35 AM | 12:10 PM | 12:30 PM | 4:05 PM | 4:35 PM | 7:15 PM | 9.84 |
| Tue | 10/23/12 | 8:50 AM | 12:36 PM | 1:10 PM | 5:35 PM | 6:00 PM | 7:50 PM | 10.00 |
| Wed | 10/24/12 | 8:30 AM | 12:10 PM | 12:45 PM | 4:45 PM | 5:10 PM | 7:30 PM | 10.00 |
| Thu | 10/25/12 | 8:20 AM | 12:05 PM | 12:50 PM | 4:45 PM | 6:05 PM | 7:35 PM | 10.17 |
| Fri | 10/26/12 | 6:35 PM | 7:36 PM | 9:30 PM | 11:30 PM | | | 3.00 |

Total Weekly Hours:    43.01

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 8:28:26 PM PDT

**by** Patrick Hickey

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:17 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 11/2/12 | | Online Timesheet |
|---|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 1:00 PM | 3:00 PM | 5:00 PM | 7:00 PM | | | 4.00 |
| Mon | 10/29/12 | 8:15 AM | 4:00 PM | | | | | 7.75 |
| Tue | 10/30/12 | 8:30 AM | 4:00 PM | 6:30 PM | 7:15 PM | | | 8.25 |
| Wed | 10/31/12 | 8:25 AM | 5:25 PM | 9:00 PM | 10:00 PM | | | 10.00 |
| Thu | 11/1/12 | 8:00 AM | 4:00 PM | 6:00 PM | 8:00 PM | | | 10.00 |
| Fri | 11/2/12 | 7:50 AM | 3:50 PM | 6:30 PM | 7:30 PM | 8:30 PM | 9:30 PM | 10.00 |

Total Weekly Hours:    50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/5/12 5:12:34 AM PST

**by** DeShaun M Harris

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 10/12/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First  Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday   and ending on   Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | | | | | | | |
| Mon | 10/8/12 | 2:15 PM | 4:45 PM | 5:45 PM | 7:30 PM | | | 4.25 |
| Tue | 10/9/12 | 8:40 AM | 4:25 PM | | | | | 7.75 |
| Wed | 10/10/12 | 8:40 AM | 4:30 PM | | | | | 7.84 |
| Thu | 10/11/12 | 9:25 AM | 3:50 PM | | | | | 6.42 |
| Fri | 10/12/12 | 8:30 AM | 4:00 PM | | | | | 7.50 |

Total Weekly Hours:    33.76

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |
| **Electronically Submitted on**  10/15/12 5:59:47 AM PDT |
| **by** Lisa M Diem |

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |
| **Electronically Approved on**  10/15/12 10:06:24 AM PDT |
| **by** Gretchen Marty |

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

**Robert Half® Legal**

| Week Ending Date: 10/26/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | 9:15 PM | 10:15 PM | | | | | 1.00 |
| Mon | 10/22/12 | 10:30 AM | 7:00 PM | 9:00 PM | 11:30 PM | | | 11.00 |
| Tue | 10/23/12 | 8:30 AM | 5:00 PM | 9:59 PM | 11:59 PM | | | 10.50 |
| Wed | 10/24/12 | 8:00 AM | 4:00 PM | 9:30 PM | 11:30 PM | | | 10.00 |
| Thu | 10/25/12 | 8:45 AM | 6:00 PM | 10:29 PM | 11:59 PM | | | 10.75 |
| Fri | 10/26/12 | 7:30 AM | 1:15 PM | 2:00 PM | 3:00 PM | | | 6.75 |
| | | | | | | Total Weekly Hours: | | 50.00 |

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 12:01:50 PM PDT

**by** Nicole R Hodge

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:16 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 10/26/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 8:00 AM | 4:30 PM | | | | | 8.50 |
| Tue | 10/23/12 | 7:45 AM | 4:00 PM | | | | | 8.25 |
| Wed | 10/24/12 | 8:00 AM | 4:45 PM | | | | | 8.75 |
| Thu | 10/25/12 | 10:00 AM | 5:00 PM | | | | | 7.00 |
| Fri | 10/26/12 | 7:45 AM | 4:30 PM | | | | | 8.75 |

Total Weekly Hours:   41.25

| Employee Authorization |
|---|

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 12:58:58 PM PDT

**by** Kessia Cericola

| Client Approval |
|---|

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:15 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 10/5/12**                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | | | | | | | |
| Tue | 10/2/12 | 10:00 AM | 12:30 PM | | | | | 2.50 |
| Wed | 10/3/12 | 8:45 AM | 1:45 PM | 2:15 PM | 6:15 PM | | | 9.00 |
| Thu | 10/4/12 | 8:45 AM | 4:00 PM | 6:00 PM | 8:00 PM | 9:00 PM | 9:45 PM | 10.00 |
| Fri | 10/5/12 | 8:30 AM | 1:45 PM | 2:00 PM | 6:00 PM | | | 9.25 |

Total Weekly Hours:    30.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/8/12 9:29:46 AM PDT

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:12:05 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

## Robert Half® Legal

**Week Ending Date: 10/26/12**                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | 5:30 PM | 7:30 PM | 8:00 PM | 10:00 PM | | | 4.00 |
| Sun | 10/21/12 | 8:45 AM | 10:45 AM | 11:15 AM | 12:45 PM | | | 3.50 |
| Mon | 10/22/12 | 10:00 AM | 4:00 PM | | | | | 6.00 |
| Tue | 10/23/12 | 4:00 PM | 8:00 PM | 8:29 PM | 11:59 PM | | | 7.50 |
| Wed | 10/24/12 | 10:00 AM | 4:00 PM | 4:30 PM | 5:00 PM | 9:00 PM | 10:30 PM | 8.00 |
| Thu | 10/25/12 | 8:30 AM | 3:30 PM | 6:30 PM | 8:30 PM | 9:00 PM | 11:00 PM | 11.00 |
| Fri | 10/26/12 | 7:00 AM | 2:00 PM | 4:00 PM | 7:00 PM | | | 10.00 |

**Total Weekly Hours:**    50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 3:57:04 PM PDT

**by** Andrew L Clark

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:15 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 Robert Half® Legal

**Week Ending Date: 11/2/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:10 AM | 3:00 PM | 4:00 PM | 6:10 PM | | | 8.00 |
| Tue | 10/30/12 | 8:50 AM | 4:20 PM | 7:00 PM | 7:38 PM | | | 8.14 |
| Wed | 10/31/12 | 8:20 AM | 3:50 PM | 8:05 PM | 9:05 PM | | | 8.50 |
| Thu | 11/1/12 | 9:05 AM | 4:05 PM | | | | | 7.00 |
| Fri | 11/2/12 | 8:40 AM | 3:50 PM | 5:35 PM | 6:18 PM | | | 7.89 |

Total Weekly Hours:    39.53

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 2:39:34 PM PST

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

## Robert Half® Legal

| Week Ending Date: 10/12/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400936281 | Winkfield, Lawrence E |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119575 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | 6:55 AM | 8:55 AM | 7:15 PM | 8:15 PM | | | 3.00 |
| Mon | 10/8/12 | 8:55 AM | 5:58 PM | | | | | 9.05 |
| Tue | 10/9/12 | 9:10 AM | 2:14 PM | | | | | 5.07 |
| Wed | 10/10/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Thu | 10/11/12 | 9:00 AM | 4:00 PM | | | | | 7.00 |
| Fri | 10/12/12 | 7:36 AM | 12:30 PM | | | | | 4.90 |

Total Weekly Hours:   38.02

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 2:48:49 PM PDT

by Lawrence E Winkfield

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/15/12 10:06:25 AM PDT

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date: 10/12/12**

**Online Timesheet**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | | | | | | | |
| Mon | 10/8/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Tue | 10/9/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Wed | 10/10/12 | 7:50 AM | 5:50 PM | | | | | 10.00 |
| Thu | 10/11/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Fri | 10/12/12 | 4:05 PM | 9:05 PM | | | | | 5.00 |

**Total Weekly Hours:    45.00**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 6:03:08 PM PDT

**by** Robert Ritzler

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/15/12 10:06:25 AM PDT

**by** Gretchen Marty

 Robert Half® Legal

**Week Ending Date:** 10/26/12                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | 1:00 PM | 3:00 PM | | | | | 2.00 |
| Sun | 10/21/12 | 2:00 PM | 4:00 PM | | | | | 2.00 |
| Mon | 10/22/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Tue | 10/23/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Wed | 10/24/12 | 8:25 AM | 5:25 PM | 9:00 PM | 10:00 PM | | | 10.00 |
| Thu | 10/25/12 | 8:00 AM | 4:00 PM | 5:15 PM | 7:15 PM | 8:00 PM | 9:00 PM | 11.00 |
| Fri | 10/26/12 | 7:15 AM | 12:15 PM | 2:30 PM | 6:30 PM | | | 9.00 |

**Total Weekly Hours:**    50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/28/12 8:55:52 PM PDT

**by** DeShaun M Harris

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:17 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 11/2/12**                         Online Timesheet

| Employee ID | Name (Last, First  Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:30 AM | 3:30 PM | 4:10 PM | 10:10 PM | | | 12.00 |
| Tue | 10/30/12 | 9:45 AM | 6:45 PM | 8:15 PM | 9:15 PM | | | 10.00 |
| Wed | 10/31/12 | 8:45 AM | 12:15 PM | 12:30 PM | 10:00 PM | | | 13.00 |
| Thu | 11/1/12 | 9:45 AM | 12:15 PM | 12:45 PM | 6:45 PM | 7:30 PM | 9:30 PM | 9.50 |
| Fri | 11/2/12 | 9:30 AM | 12:00 PM | 1:00 PM | 6:00 PM | 7:30 PM | 11:30 PM | 10.50 |

**Total Weekly Hours:** 55.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 9:54:30 AM PST

**by** Joseph Manning

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:38 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half® Legal

**Week Ending Date: 11/2/12**                                        Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 8:00 AM | 4:30 PM | | | | | 8.50 |
| Tue | 10/30/12 | 8:45 AM | 6:00 PM | | | | | 8.25 |
| Wed | 10/31/12 | 9:00 AM | 5:30 PM | | | | | 8.50 |
| Thu | 11/1/12 | 8:45 AM | 6:00 PM | | | | | 8.25 |
| Fri | 11/2/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |

Total Weekly Hours:    41.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 10:21:12 AM PDT

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:35 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half' Legal

**Week Ending Date: 10/12/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | | | | | | | |
| Mon | 10/8/12 | 9:15 AM | 6:01 PM | | | | | 8.77 |
| Tue | 10/9/12 | 7:54 AM | 4:45 PM | 5:15 PM | 6:46 PM | | | 10.37 |
| Wed | 10/10/12 | 7:39 AM | 5:35 PM | | | | | 9.94 |
| Thu | 10/11/12 | 7:41 AM | 5:37 PM | | | | | 9.94 |
| Fri | 10/12/12 | 8:00 AM | 3:20 PM | 5:45 PM | 7:13 PM | 8:34 PM | 9:33 PM | 9.79 |

Total Weekly Hours: **48.81**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 6:33:36 PM PDT

**by** Brian M Cable

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/15/12 10:06:24 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date:** 11/2/12                                      Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 6:15 PM | 6:50 PM | 7:30 PM | 9:00 PM | | | 2.09 |
| Mon | 10/29/12 | 12:00 PM | 2:30 PM | | | | | 2.50 |
| Tue | 10/30/12 | 5:00 PM | 7:00 PM | | | | | 2.00 |
| Wed | 10/31/12 | 1:30 PM | 3:00 PM | 4:30 PM | 6:00 PM | | | 3.00 |
| Thu | 11/1/12 | 10:30 AM | 7:00 PM | | | | | 8.50 |
| Fri | 11/2/12 | 9:30 AM | 6:30 PM | | | | | 9.00 |

                                                      Total Weekly Hours:    27.09

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/5/12 3:34:58 PM PST

**by** Tracy A Earley

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  11/6/12 1:40:41 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3


**Robert Half° Legal**

**Week Ending Date: 10/12/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | | | | | | | |
| Mon | 10/8/12 | 6:30 PM | 7:00 PM | 8:00 PM | 10:00 PM | | | 3.50 |
| Tue | 10/9/12 | 9:30 AM | 12:30 PM | 1:00 PM | 6:00 PM | | | 8.00 |
| Wed | 10/10/12 | 9:15 AM | 12:45 PM | 1:15 PM | 4:00 PM | | | 6.25 |
| Thu | 10/11/12 | 8:15 AM | 12:15 PM | 12:45 PM | 6:00 PM | 8:30 PM | 11:30 PM | 12.25 |
| Fri | 10/12/12 | 10:00 AM | 1:15 PM | 1:45 PM | 6:00 PM | 10:00 PM | 11:20 PM | 8.84 |

Total Weekly Hours:   38.84

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/13/12 2:47:54 PM PDT

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/15/12 10:06:25 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

## Robert Half® Legal

**Week Ending Date:** 10/26/12                    Online Timesheet

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 1018274737 | Manning, Joseph | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | 4:00 PM | 5:00 PM | 8:00 PM | 9:00 PM | | | 2.00 |
| Mon | 10/22/12 | 9:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | | | 9.50 |
| Tue | 10/23/12 | 9:00 AM | 1:00 PM | 1:15 PM | 7:00 PM | | | 9.75 |
| Wed | 10/24/12 | 9:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | | | 9.50 |
| Thu | 10/25/12 | 9:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | | | 9.50 |
| Fri | 10/26/12 | 9:15 AM | 12:45 PM | 1:00 PM | 6:15 PM | | | 8.75 |

**Total Weekly Hours:**    49.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/29/12 6:37:25 AM PDT

**by** Joseph Manning

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:18 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

| Week Ending Date: 11/2/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Tue | 10/30/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Wed | 10/31/12 | 8:00 AM | 6:00 PM | 7:25 PM | 9:25 PM | | | 12.00 |
| Thu | 11/1/12 | 7:55 AM | 5:55 PM | 6:55 PM | 8:00 PM | | | 11.09 |
| Fri | 11/2/12 | 7:55 AM | 6:50 PM | 7:55 PM | 9:54 PM | | | 11.90 |

Total Weekly Hours:   54.99

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |
| **Electronically Submitted on**  11/2/12 6:53:33 PM PDT |
| **by** Robert Ritzler |

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |
| **Electronically Approved on**   11/5/12 1:05:37 PM PST |
| **by** Gretchen Marty |

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 10:00 AM | 4:00 PM | | | | | 6.00 |
| Tue | 10/30/12 | 1:00 AM | 1:30 AM | 9:20 AM | 6:50 PM | 10:25 PM | 11:55 PM | 11.50 |
| Wed | 10/31/12 | 9:20 AM | 6:20 PM | 8:05 PM | 11:35 PM | | | 12.50 |
| Thu | 11/1/12 | 8:35 AM | 4:35 PM | 6:44 PM | 11:59 PM | | | 13.25 |
| Fri | 11/2/12 | 12:00 AM | 12:45 AM | 8:00 AM | 3:30 PM | 4:15 PM | 7:45 PM | 11.75 |

**Total Weekly Hours:**   55.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 4:49:56 PM PDT

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  11/5/12 1:05:37 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date:** 10/5/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400936281 | Winkfield, Lawrence E |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119575 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 8:15 AM | 4:15 PM | | | | | 8.00 |
| Tue | 10/2/12 | 10:00 AM | 1:45 PM | | | | | 3.75 |
| Wed | 10/3/12 | 7:53 AM | 3:25 PM | | | | | 7.54 |
| Thu | 10/4/12 | 9:00 AM | 4:00 PM | | | | | 7.00 |
| Fri | 10/5/12 | 9:00 AM | 2:00 PM | | | | | 5.00 |

Total Weekly Hours:   31.29

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/5/12 10:59:50 AM PDT

**by** Lawrence E Winkfield

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:12:05 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 10/5/12**                                      Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 9:30 AM | 1:00 PM | 1:45 PM | 4:45 PM | 7:45 PM | 10:15 PM | 9.00 |
| Tue | 10/2/12 | 10:45 AM | 2:00 PM | 2:30 PM | 6:00 PM | 6:30 PM | 9:45 PM | 10.00 |
| Wed | 10/3/12 | 7:30 AM | 11:30 AM | 12:30 PM | 3:00 PM | 3:30 PM | 7:00 PM | 10.00 |
| Thu | 10/4/12 | 9:00 AM | 12:30 PM | 1:00 PM | 4:30 PM | 5:30 PM | 7:30 PM | 9.00 |
| Fri. | 10/5/12 | 7:30 AM | 9:30 AM | 10:00 AM | 2:30 PM | 4:15 PM | 8:45 PM | 11.00 |

Total Weekly Hours:    49.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/5/12 5:53:49 PM PDT

**by** Andrew L Clark

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:12:04 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date:** 10/26/12

Online Timesheet

| Employee ID | Name (Last, First  Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 9:00 AM | 5:00 PM | | | | | 8.00 |
| Tue | 10/23/12 | 9:06 AM | 5:00 PM | | | | | 7.90 |
| Wed | 10/24/12 | 8:00 AM | 9:00 AM | 12:00 PM | 6:00 PM | | | 6.00 |
| Thu | 10/25/12 | 9:00 AM | 5:00 PM | 5:45 PM | 7:15 PM | | | 9.50 |
| Fri | 10/26/12 | 8:45 AM | 11:45 AM | | | | | 3.00 |

Total Weekly Hours:    34.40

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/29/12 6:10:44 AM PDT

**by** Andrew King

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:18 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 10/26/12**

Online Timesheet

| Employee ID | Name (Last, First  Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 9:00 AM | 7:00 PM | | | | | 10.00 |
| Tue | 10/23/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Wed | 10/24/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Thu | 10/25/12 | 9:00 AM | 7:00 PM | | | | | 10.00 |
| Fri | 10/26/12 | 2:20 AM | 4:50 AM | 8:00 AM | 9:30 AM | 11:20 AM | 5:20 PM | 10.00 |

Total Weekly Hours:    50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/26/12 6:02:30 PM PDT

**by** Daniel Cianchetta

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:18 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half Legal

**Week Ending Date: 10/26/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 9:15 AM | 7:15 PM | 9:00 PM | 10:15 PM | | | 11.25 |
| Tue | 10/23/12 | 8:30 AM | 6:30 PM | 9:15 PM | 10:15 PM | | | 11.00 |
| Wed | 10/24/12 | 9:00 AM | 4:15 PM | | | | | 7.25 |
| Thu | 10/25/12 | 9:20 AM | 12:00 PM | 1:30 PM | 7:00 PM | 8:30 PM | 10:15 PM | 9.92 |
| Fri | 10/26/12 | 10:00 AM | 3:00 PM | 7:00 PM | 9:00 PM | | | 7.00 |

**Total Weekly Hours:**   46.42

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 10/26/12 5:59:44 PM PDT

**by** Tracy A Earley

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on**  10/30/12 1:24:16 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 10/5/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 8:30 AM | 5:00 PM | | | | | 8.50 |
| Tue | 10/2/12 | 8:30 AM | 4:45 PM | | | | | 8.25 |
| Wed | 10/3/12 | 8:30 AM | 5:00 PM | | | | | 8.50 |
| Thu | 10/4/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Fri | 10/5/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |

Total Weekly Hours:    41.25

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/5/12 1:01:57 PM PDT

by Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:12:04 PM PDT

by Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half® Legal

**Week Ending Date: 10/12/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | 11:30 AM | 12:00 PM | 3:30 PM | 6:30 PM | 8:00 PM | 11:00 PM | 6.50 |
| Mon | 10/8/12 | 8:30 AM | 5:00 PM | 8:40 PM | 11:10 PM | | | 11.00 |
| Tue | 10/9/12 | 7:00 PM | 11:00 PM | | | | | 4.00 |
| Wed | 10/10/12 | 9:00 AM | 11:30 PM | | | | | 2.50 |
| Thu | 10/11/12 | 9:30 AM | 1:00 PM | 1:30 PM | 4:00 PM | 9:55 PM | 11:55 PM | 8.00 |
| Fri | 10/12/12 | 8:30 AM | 3:00 PM | 4:00 PM | 7:30 PM | 8:30 PM | 11:30 PM | 13.00 |

Total Weekly Hours:   45.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 8:55:13 PM PDT

**by** Nicole R Hodge

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/15/12 10:06:24 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

| **Week Ending Date:** 10/12/12 | Online Timesheet |
|---|---|

| **Employee ID** | **Name (Last, First Middle)** |
|---|---|
| 1006980404 | Cericola, Kessia |

| **Job Order Number** | **Client Company Name** | **Report To** |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | | | | | | | |
| Mon | 10/8/12 | 8:00 AM | 4:30 PM | | | | | 8.50 |
| Tue | 10/9/12 | 10:00 AM | 5:30 PM | | | | | 7.50 |
| Wed | 10/10/12 | 8:00 AM | 4:30 PM | | | | | 8.50 |
| Thu | 10/11/12 | 7:30 AM | 4:00 PM | | | | | 8.50 |
| Fri | 10/12/12 | 7:20 AM | 3:30 PM | | | | | 8.17 |

Total Weekly Hours:    41.17

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 9:56:35 AM PDT

**by** Kessia Cericola

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/15/12 10:06:23 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date:** 10/12/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401035910 | Earley, Tracy A |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119572 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | 11:30 AM | 12:50 PM | 4:30 PM | 5:10 PM | | | 2.00 |
| Mon | 10/8/12 | | | | | | | |
| Tue | 10/9/12 | 9:45 AM | 6:45 PM | 8:30 PM | 9:30 PM | | | 10.00 |
| Wed | 10/10/12 | 9:15 AM | 6:45 PM | | | | | 9.50 |
| Thu | 10/11/12 | 9:20 AM | 11:55 AM | 1:45 PM | 6:50 PM | 7:30 PM | 9:30 PM | 9.67 |
| Fri | 10/12/12 | 9:30 AM | 3:00 PM | 8:10 PM | 10:45 PM | | | 8.09 |

Total Weekly Hours:    39.26

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 7:33:59 PM PDT

**by** Tracy A Earley

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   10/15/12 10:06:24 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

Robert Half® Legal

**Week Ending Date:** 10/26/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | 10:30 AM | 2:45 PM | | | | | 4.25 |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 8:20 AM | 12:15 PM | 12:30 PM | 6:20 PM | | | 9.75 |
| Tue | 10/23/12 | 9:25 AM | 6:25 PM | | | | | 9.00 |
| Wed | 10/24/12 | 9:10 AM | 1:00 PM | 1:15 PM | 7:10 PM | | | 9.75 |
| Thu | 10/25/12 | 10:15 AM | 9:00 PM | | | | | 10.75 |
| Fri | 10/26/12 | 12:00 PM | 4:00 PM | | | | | 4.00 |

Total Weekly Hours:   47.50

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/28/12 6:41:25 AM PDT

**by** Erin Walker

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/30/12 1:24:17 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 Robert Half® Legal

| Week Ending Date: 11/2/12 | | Online Timesheet |
|---|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0400650879 | Parker, Shinerr J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | 1:00 PM | 6:00 PM | | | | | 5.00 |
| Mon | 10/29/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Tue | 10/30/12 | 8:00 AM | 5:30 PM | | | | | 9.50 |
| Wed | 10/31/12 | 8:00 AM | 4:30 PM | 9:00 PM | 10:30 PM | | | 10.00 |
| Thu | 11/1/12 | 8:30 AM | 5:00 PM | 7:00 PM | 10:30 PM | | | 12.00 |
| Fri | 11/2/12 | 8:00 AM | 4:30 PM | 7:00 PM | 8:00 PM | | | 9.50 |

Total Weekly Hours:    55.00

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 11/4/12 9:46:56 AM PST

**by** Shinerr J Parker

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on**  11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date:** 10/12/12

Online Timesheet

| Employee ID | Name (Last, First  Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | | | | | | | |
| Mon | 10/8/12 | 9:00 AM | 12:00 PM | 12:15 PM | 4:50 PM | | | 7.59 |
| Tue | 10/9/12 | 11:45 AM | 5:20 PM | | | | | 5.59 |
| Wed | 10/10/12 | 7:38 AM | 9:30 AM | 10:46 AM | 1:45 PM | 2:15 PM | 6:05 PM | 8.70 |
| Thu | 10/11/12 | 7:23 AM | 9:13 AM | 12:30 PM | 5:55 PM | 7:15 PM | 8:43 PM | 8.72 |
| Fri | 10/12/12 | 8:25 AM | 11:30 AM | 12:00 PM | 1:55 PM | 6:25 PM | 10:55 PM | 9.50 |

Total Weekly Hours:    40.10

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 9:43:23 PM PDT

**by** Patrick I Jackson

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/15/12 10:06:24 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# ▦ Robert Half® Legal

**Week Ending Date:** 10/19/12                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006980404 | Cericola, Kessia |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119369 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 7:30 AM | 3:30 PM | | | | | 8.00 |
| Tue | 10/16/12 | 7:30 AM | 3:30 PM | | | | | 8.00 |
| Wed | 10/17/12 | 7:30 AM | 3:45 PM | | | | | 8.25 |
| Thu | 10/18/12 | 7:20 AM | 3:45 PM | | | | | 8.42 |
| Fri | 10/19/12 | 7:30 AM | 3:45 PM | | | | | 8.25 |

                                                    **Total Weekly Hours:**   40.92

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/19/12 11:09:42 AM PDT

**by** Kessia Cericola

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/23/12 9:08:16 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

                                                                        OP02V3

 Robert Half® Legal

**Week Ending Date:** 10/19/12                          Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018223615 | Brener, Yevgeniya J |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119764 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | | | | | | | |
| Wed | 10/17/12 | | | | | | | |
| Thu | 10/18/12 | | | | | | | |
| Fri | 10/19/12 | 2:00 PM | 5:10 PM | | | | | 3.17 |

Total Weekly Hours:    3.17

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/21/12 5:41:55 PM PDT

**by** Yevgeniya J Brener

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:12 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half° Legal

| Week Ending Date: 10/19/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First  Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Tue | 10/16/12 | 7:55 AM | 6:55 PM | | | | | 10.00 |
| Wed | 10/17/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Thu | 10/18/12 | 7:55 AM | 6:55 PM | 6:55 PM | 9:55 PM | | | 13.00 |
| Fri | 10/19/12 | 6:55 AM | 1:55 PM | | | | | 7.00 |

Total Weekly Hours:   50.00

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 10/22/12 3:38:36 AM PDT

**by** Robert Ritzler

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on**  10/23/12 9:11:11 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

| Week Ending Date: 10/19/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) | | |
|---|---|---|---|
| 0400650879 | Parker, Shinerr J | | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119373 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | 10:00 AM | 6:00 PM | | | | | 8.00 |
| Sun | 10/14/12 | 12:00 PM | 2:00 PM | | | | | 2.00 |
| Mon | 10/15/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Tue | 10/16/12 | 8:00 AM | 5:00 PM | | | | | 9.00 |
| Wed | 10/17/12 | 8:15 AM | 5:15 PM | 7:30 PM | 9:30 PM | | | 11.00 |
| Thu | 10/18/12 | 8:30 AM | 2:30 PM | 4:00 PM | 6:00 PM | | | 8.00 |
| Fri | 10/19/12 | | | | | | | |

Total Weekly Hours:  48.00

#### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/21/12 4:32:37 PM PDT

**by** Shinerr J Parker

#### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/23/12 9:11:09 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

| Week Ending Date: 10/19/12 | | Online Timesheet |

Online Timesheet

| Employee ID | Name (Last, First  Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps  & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | 10:00 AM | 12:30 PM | 5:00 PM | 11:30 PM | | | 9.00 |
| Mon | 10/15/12 | 8:30 AM | 6:15 PM | 9:00 PM | 11:00 PM | | | 11.75 |
| Tue | 10/16/12 | 6:59 PM | 11:59 PM | | | | | 5.00 |
| Wed | 10/17/12 | 12:00 AM | 12:15 AM | 6:59 PM | 11:59 PM | | | 5.25 |
| Thu | 10/18/12 | 12:00 AM | 1:00 AM | 8:29 PM | 11:59 PM | | | 4.50 |
| Fri | 10/19/12 | 9:30 AM | 6:00 PM | 9:00 PM | 10:00 PM | | | 9.50 |

Total Weekly Hours:    45.00

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 10/19/12 6:59:51 PM PDT

**by** Nicole R Hodge

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on**   10/23/12 9:08:17 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 Robert Half® Legal

**Week Ending Date: 10/26/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 9:25 AM | 5:03 PM | | | | | 7.64 |
| Tue | 10/23/12 | 9:10 AM | 5:30 PM | 10:15 PM | 11:59 PM | | | 10.07 |
| Wed | 10/24/12 | 9:30 AM | 12:18 PM | 12:55 PM | 6:10 PM | 10:11 PM | 11:59 PM | 9.85 |
| Thu | 10/25/12 | 12:00 AM | 12:15 AM | 10:00 AM | 5:15 PM | 10:40 PM | 11:59 PM | 8.82 |
| Fri | 10/26/12 | 12:00 AM | 1:15 AM | 10:00 AM | 5:16 PM | | | 8.52 |

Total Weekly Hours:    44.90

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/27/12 3:58:04 AM PDT

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:15 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 Robert Half® Legal

**Week Ending Date: 10/12/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | 5:45 PM | 7:00 PM | 7:30 PM | 9:00 PM | 9:15 PM | 10:30 PM | 4.00 |
| Mon | 10/8/12 | 7:45 AM | 3:45 PM | | | | | 8.00 |
| Tue | 10/9/12 | 7:00 AM | 9:00 AM | 10:00 AM | 4:00 PM | 8:00 PM | 10:00 PM | 10.00 |
| Wed | 10/10/12 | 10:00 AM | 4:30 PM | 6:15 PM | 7:45 PM | | | 8.00 |
| Thu | 10/11/12 | 7:00 AM | 2:00 PM | 3:30 PM | 4:00 PM | 5:00 PM | 7:30 PM | 10.00 |
| Fri | 10/12/12 | 8:00 AM | 3:00 PM | 4:30 PM | 5:30 PM | | | 8.00 |

**Total Weekly Hours:**   48.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/14/12 6:15:48 PM PDT

**by** Andrew L. Clark

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**   10/15/12 10:06:23 AM PDT

**by** Gretchen Marty

 Robert Half® Legal

**Week Ending Date:** 10/12/12                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/6/12 | | | | | | | |
| Sun | 10/7/12 | 10:45 AM | 11:45 AM | | | | | 1.00 |
| Mon | 10/8/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Tue | 10/9/12 | 7:40 AM | 11:40 AM | 12:10 PM | 2:40 PM | 3:00 PM | 6:00 PM | 9.50 |
| Wed | 10/10/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Thu | 10/11/12 | 8:30 AM | 5:30 PM | | | | | 9.00 |
| Fri | 10/12/12 | 10:30 AM | 12:30 PM | 8:45 PM | 11:45 PM | | | 5.00 |

                                        Total Weekly Hours:   44.50

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/12/12 7:27:39 PM PDT

**by** Jeffrey Small

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/15/12 10:06:25 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

 **Robert Half® Legal**

**Week Ending Date: 10/26/12**

**Online Timesheet**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/20/12 | | | | | | | |
| Sun | 10/21/12 | | | | | | | |
| Mon | 10/22/12 | 8:20 AM | 11:45 AM | 11:55 AM | 4:27 PM | | | 7.95 |
| Tue | 10/23/12 | 8:30 AM | 10:45 AM | 12:00 PM | 4:30 PM | 8:15 PM | 9:30 PM | 8.00 |
| Wed | 10/24/12 | | | | | | | |
| Thu | 10/25/12 | 7:00 AM | 10:30 AM | 11:35 AM | 1:35 PM | 2:15 PM | 2:45 PM | 6.00 |
| Fri | 10/26/12 | 8:40 AM | 4:00 PM | | | | | 7.34 |

**Total Weekly Hours:**  29.29

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/28/12 5:31:31 PM PDT

**by** Lisa M Diem

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/30/12 1:24:16 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010. All Rights Reserved.

OP02V3

 Robert Half® Legal

| Week Ending Date: 11/2/12 | | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274667 | Ross, Tiara N |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119761 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:15 AM | 7:00 PM | | | | | 9.75 |
| Tue | 10/30/12 | 9:15 AM | 12:00 PM | 1:00 PM | 7:15 PM | | | 9.00 |
| Wed | 10/31/12 | 9:30 AM | 6:30 PM | | | | | 9.00 |
| Thu | 11/1/12 | 1:30 PM | 7:30 PM | 8:00 PM | 10:00 PM | | | 8.00 |
| Fri | 11/2/12 | 8:45 AM | 7:00 PM | 8:15 PM | 11:00 PM | | | 13.00 |

Total Weekly Hours:    48.75

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/6/12 7:15:34 AM PST

**by** Tiara N Ross

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/6/12 1:41:08 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

▦ Robert Half® Legal

| Week Ending Date: 10/5/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168122 | Ritzler, Robert |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119576 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Tue | 10/2/12 | 8:00 AM | 6:00 PM | | | | | 10.00 |
| Wed | 10/3/12 | 8:05 AM | 6:05 PM | | | | | 10.00 |
| Thu | 10/4/12 | 7:55 AM | 5:55 PM | | | | | 10.00 |
| Fri | 10/5/12 | 7:50 AM | 12:20 PM | 1:50 PM | 2:20 PM | | | 5.00 |

Total Weekly Hours:    45.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/5/12 11:20:18 AM PDT

**by** Robert Ritzler

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/8/12 2:12:06 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

| Week Ending Date: 10/19/12 | | | | | | | Online Timesheet |

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 7:55 AM | 1:00 PM | 1:20 PM | 4:05 PM | | | 7.84 |
| Tue | 10/16/12 | 8:00 AM | 4:00 PM | | | | | 8.00 |
| Wed | 10/17/12 | 8:30 AM | 5:25 PM | | | | | 8.92 |
| Thu | 10/18/12 | 8:00 AM | 4:05 PM | | | | | 8.09 |
| Fri | 10/19/12 | 7:55 AM | 3:35 PM | 5:00 PM | 6:30 PM | 9:00 PM | 11:00 PM | 11.17 |

Total Weekly Hours:   44.02

| Employee Authorization |
|---|
| Hours entered by employee were submitted electronically. |

**Electronically Submitted on** 10/21/12 7:55:42 PM PDT

**by** DeShaun M Harris

| Client Approval |
|---|
| The Total Hours as shown on this timesheet were approved electronically. |

**Electronically Approved on** 10/23/12 9:11:11 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010. All Rights Reserved.

 Robert Half® Legal

**Week Ending Date: 10/19/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007530134 | Cable, Brian M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119375 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 8:17 AM | 3:46 PM | | | | | 7.47 |
| Tue | 10/16/12 | 8:10 AM | 5:13 PM | 8:27 PM | 10:20 PM | | | 10.94 |
| Wed | 10/17/12 | 7:37 AM | 5:04 PM | 7:37 PM | 9:15 PM | | | 11.09 |
| Thu | 10/18/12 | 5:23 AM | 6:55 AM | 7:15 AM | 12:41 PM | 8:10 PM | 10:25 PM | 9.22 |
| Fri | 10/19/12 | 7:58 AM | 4:45 PM | 7:27 PM | 9:22 PM | | | 10.70 |

Total Weekly Hours:   49.42

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/21/12 6:07:36 PM PDT

**by** Brian M Cable

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:10 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# ⊞ Robert Half® Legal

**Week Ending Date:** 10/19/12

## Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1006664622 | Clark, Andrew L |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119370 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 8:00 AM | 12:30 PM | 2:30 PM | 5:00 PM | 8:00 PM | 11:00 PM | 10.00 |
| Tue | 10/16/12 | 8:00 AM | 9:00 AM | 10:00 AM | 3:30 PM | 5:00 PM | 8:30 PM | 10.00 |
| Wed | 10/17/12 | 10:00 AM | 1:30 PM | 2:00 PM | 4:00 PM | 5:00 PM | 8:30 PM | 9.00 |
| Thu | 10/18/12 | 8:00 AM | 3:00 PM | 4:30 PM | 7:00 PM | 10:00 PM | 11:30 PM | 11.00 |
| Fri | 10/19/12 | 8:00 AM | 9:00 AM | 10:00 AM | 3:30 PM | 5:30 PM | 9:00 PM | 10.00 |

**Total Weekly Hours:**   50.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/19/12 6:15:25 PM PDT

**by** Andrew L Clark

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/23/12 9:08:16 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# ⠿ Robert Half® Legal

| Week Ending Date: 10/19/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1007501599 | Diem, Lisa M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119374 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 8:55 AM | 4:47 PM | | | | | 7.87 |
| Tue | 10/16/12 | 11:45 AM | 1:45 PM | 2:50 PM | 3:50 PM | 10:00 PM | 11:15 PM | 4.25 |
| Wed | 10/17/12 | 8:30 AM | 4:25 PM | 8:50 PM | 9:19 PM | | | 8.40 |
| Thu | 10/18/12 | 8:55 AM | 3:55 PM | | | | | 7.00 |
| Fri | 10/19/12 | 8:30 AM | 4:23 PM | | | | | 7.89 |

Total Weekly Hours:    35.41

## Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/22/12 5:23:35 AM PDT

by Lisa M Diem

## Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:10 AM PDT

by Gretchen Marty

 Robert Half° Legal

| Week Ending Date: 10/19/12 | Online Timesheet |

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1004422790 | Hickey, Patrick |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119739 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | 12:30 PM | 6:30 PM | | | | | 5.00 |
| Wed | 10/17/12 | 8:30 AM | 12:50 PM | 1:35 PM | 5:50 PM | | | 8.59 |
| Thu | 10/18/12 | 8:30 AM | 12:25 PM | 1:00 PM | 6:00 PM | | | 8.92 |
| Fri | 10/19/12 | 8:45 AM | 12:15 PM | 1:15 PM | 5:10 PM | 10:55 PM | 11:55 PM | 8.42 |

Total Weekly Hours:    30.93

| Employee Authorization |
|---|

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/19/12 8:54:16 PM PDT

**by** Patrick Hickey

| Client Approval |
|---|

The Total Hours as shown on this timesheet were approved electronically,

**Electronically Approved on**  10/23/12 9:11:11 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half® Legal

**Week Ending Date: 10/19/12**                                   Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274737 | Manning, Joseph |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119765 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | | | | | | | |
| Wed | 10/17/12 | | | | | | | |
| Thu | 10/18/12 | | | | | | | |
| Fri | 10/19/12 | 2:00 PM | 5:00 PM | | | | | 3.00 |

Total Weekly Hours:   3.00

---

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/22/12 7:33:02 PM PDT

**by** Joseph Manning

---

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:12 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

## Robert Half° Legal

| Week Ending Date: 11/2/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:45 AM | 6:45 PM | | | | | 9.00 |
| Tue | 10/30/12 | 9:45 AM | 6:45 PM | | | | | 9.00 |
| Wed | 10/31/12 | 9:30 AM | 1:00 PM | 1:30 PM | 4:00 PM | 8:00 PM | 9:30 PM | 7.50 |
| Thu | 11/1/12 | 9:45 AM | 7:45 PM | 9:59 PM | 11:59 PM | | | 12.00 |
| Fri | 11/2/12 | 8:15 AM | 8:15 PM | | | | | 12.00 |

Total Weekly Hours:    49.50

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/4/12 7:23:57 AM PST

**by** Erin Walker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half° Legal

| Week Ending Date: 11/2/12 | Online Timesheet |
|---|---|

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018029528 | Hodge, Nicole R |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119372 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | 10:14 PM | 11:59 PM | | | | | 1.75 |
| Sun | 10/28/12 | 4:00 PM | 5:15 PM | 7:59 PM | 11:59 PM | | | 5.25 |
| Mon | 10/29/12 | 9:45 AM | 4:15 PM | 6:30 PM | 11:00 PM | | | 11.00 |
| Tue | 10/30/12 | 8:30 AM | 6:30 PM | 8:30 PM | 10:30 PM | | | 12.00 |
| Wed | 10/31/12 | 9:00 AM | 4:00 PM | 5:59 PM | 11:59 PM | | | 13.00 |
| Thu | 11/1/12 | 8:15 AM | 11:30 AM | 8:29 PM | 11:59 PM | | | 6.75 |
| Fri | 11/2/12 | 9:00 AM | 10:15 AM | 5:40 PM | 6:00 PM | 9:29 PM | 10:40 PM | 2.77 |

Total Weekly Hours:   52.52

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 7:39:41 PM PDT

**by** Nicole R Hodge

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date:** 11/2/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/27/12 | | | | | | | |
| Sun | 10/28/12 | | | | | | | |
| Mon | 10/29/12 | 9:54 AM | 12:16 PM | 12:33 PM | 3:40 PM | | | 5.49 |
| Tue | 10/30/12 | 8:00 AM | 9:03 AM | 9:57 AM | 3:55 PM | 8:25 PM | 9:04 PM | 7.67 |
| Wed | 10/31/12 | 10:39 AM | 5:15 PM | 9:27 PM | 11:30 PM | | | 8.65 |
| Thu | 11/1/12 | 10:03 AM | 12:09 PM | 12:24 PM | 5:30 PM | | | 7.20 |
| Fri | 11/2/12 | 8:37 AM | 12:10 PM | 12:48 PM | 6:30 PM | 8:51 PM | 10:36 PM | 11.00 |

Total Weekly Hours:    40.01

#### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 11/2/12 8:37:47 PM PDT

**by** Patrick I Jackson

#### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 11/5/12 1:05:36 PM PST

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

Robert Half® Legal

**Week Ending Date: 10/5/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018086737 | Small, Jeffrey |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight,

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 8:30 AM | 6:30 PM | | | | | 10.00 |
| Tue | 10/2/12 | 1:15 PM | 6:15 PM | | | | | 5.00 |
| Wed | 10/3/12 | 8:15 AM | 12:15 PM | 9:20 PM | 11:20 PM | | | 6.00 |
| Thu | 10/4/12 | 8:00 AM | 6:00 PM | 10:30 PM | 11:30 PM | | | 11.00 |
| Fri | 10/5/12 | 8:00 AM | 12:00 PM | 1:15 PM | 6:15 PM | | | 9.00 |
| | | | | | | Total Weekly Hours: | | 41.00 |

---

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/5/12 3:28:11 PM PDT

**by** Jeffrey Small

---

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:30:51 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# Robert Half® Legal

**Week Ending Date: 10/5/12**

## Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 0401127338 | Harris, DeShaun M |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119577 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 9/29/12 | | | | | | | |
| Sun | 9/30/12 | | | | | | | |
| Mon | 10/1/12 | 8:30 AM | 12:00 PM | 12:15 PM | 4:45 PM | | | 8.00 |
| Tue | 10/2/12 | 9:00 AM | 5:00 PM | | | | | 8.00 |
| Wed | 10/3/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Thu | 10/4/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |
| Fri | 10/5/12 | 8:30 AM | 4:30 PM | | | | | 8.00 |

Total Weekly Hours:   40.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/5/12 1:35:11 PM PDT

**by** DeShaun M Harris

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/8/12 2:12:06 PM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date:** 10/19/12                                    Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018168459 | Walker, Erin |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119573 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with Saturday and ending on Friday midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 9:15 AM | 12:30 PM | 12:55 PM | 6:10 PM | | | 8.50 |
| Tue | 10/16/12 | 9:15 AM | 6:00 PM | | | | | 8.75 |
| Wed | 10/17/12 | 9:30 AM | 1:05 PM | 1:20 PM | 6:15 PM | | | 8.50 |
| Thu | 10/18/12 | 9:15 AM | 6:15 PM | | | | | 9.00 |
| Fri | 10/19/12 | 10:00 AM | 11:30 AM | 2:45 PM | 7:15 PM | | | 6.00 |

Total Weekly Hours:    40.75

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/20/12 6:26:34 AM PDT

**by** Erin Walker

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:10 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

### Robert Half® Legal

**Week Ending Date:** 10/19/12                      Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018278737 | Watowicz, Adam |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119760 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | | | | | | | |
| Wed | 10/17/12 | | | | | | | |
| Thu | 10/18/12 | | | | | | | |
| Fri | 10/19/12 | 2:00 PM | 5:00 PM | 6:00 PM | 11:00 PM | | | 8.00 |

Total Weekly Hours:   8.00

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/22/12 11:46:09 AM PDT

**by** Adam Watowicz

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:11 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 10/19/12**

## Online Timesheet

| Employee ID | Name (Last, First Middle) | |
|---|---|---|
| 1018086737 | Small, Jeffrey | |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119574 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 9:00 AM | 6:00 PM | | | | | 9.00 |
| Tue | 10/16/12 | 8:30 AM | 12:30 PM | | | | | 4.00 |
| Wed | 10/17/12 | 8:30 AM | 6:00 PM | | | | | 9.50 |
| Thu | 10/18/12 | 8:15 AM | 5:45 PM | 9:30 PM | 11:30 PM | | | 11.50 |
| Fri | 10/19/12 | 8:00 AM | 7:00 PM | 9:55 PM | 11:55 PM | | | 13.00 |

Total Weekly Hours:   47.00

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/19/12 8:23:19 PM PDT

**by** Jeffrey Small

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:10 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date: 10/19/12**

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1000862417 | Jackson, Patrick I |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119371 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with    Saturday    and ending on    Friday    midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | 12:10 PM | 3:00 PM | | | | | 2.84 |
| Tue | 10/16/12 | 9:03 AM | 11:03 AM | 2:46 PM | 5:31 PM | | | 4.75 |
| Wed | 10/17/12 | 9:00 AM | 12:00 PM | 2:57 PM | 5:30 PM | | | 5.55 |
| Thu | 10/18/12 | 10:00 AM | 1:20 PM | 3:00 PM | 4:03 PM | 8:00 PM | 10:00 PM | 6.39 |
| Fri | 10/19/12 | 10:18 AM | 11:00 AM | 11:26 AM | 12:30 PM | 6:41 PM | 8:45 PM | 3.85 |

Total Weekly Hours:    23.38

**Employee Authorization**

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/19/12 6:47:33 PM PDT

**by** Patrick I Jackson

**Client Approval**

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/23/12 9:08:16 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

 Robert Half® Legal

**Week Ending Date:** 10/19/12

Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018275614 | Cianchetta, Daniel |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119762 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight,

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | | | | | | | |
| Wed | 10/17/12 | | | | | | | |
| Thu | 10/18/12 | | | | | | | |
| Fri | 10/19/12 | 2:00 PM | 5:20 PM | 6:30 PM | 11:45 PM | | | 8.59 |

Total Weekly Hours:   8.59

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/22/12 10:10:33 AM PDT

**by** Daniel Cianchetta

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:11 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

# Robert Half® Legal

**Week Ending Date: 10/19/12**

## Online Timesheet

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1001572051 | King, Andrew |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119763 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with  Saturday  and ending on  Friday  midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | | | | | | | |
| Wed | 10/17/12 | | | | | | | |
| Thu | 10/18/12 | | | | | | | |
| Fri | 10/19/12 | 1:45 PM | 5:26 PM | | | | | 3.67 |

Total Weekly Hours:    3.67

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/23/12 6:25:02 AM PDT

**by** Andrew King

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on** 10/23/12 9:11:12 AM PDT

**by** Gretchen Marty

# Robert Half® Legal

**Week Ending Date:** 10/19/12

**Online Timesheet**

| Employee ID | Name (Last, First Middle) |
|---|---|
| 1018274667 | Ross, Tiara N |

| Job Order Number | Client Company Name | Report To |
|---|---|---|
| 03350-119761 | Carpenter Lipps & Leland LLP | Marty, Gretchen |

Time worked for one week only, starting with   Saturday   and ending on   Friday   midnight.

| Day | Date | In | Out | In | Out | In | Out | Total |
|---|---|---|---|---|---|---|---|---|
| Sat | 10/13/12 | | | | | | | |
| Sun | 10/14/12 | | | | | | | |
| Mon | 10/15/12 | | | | | | | |
| Tue | 10/16/12 | | | | | | | |
| Wed | 10/17/12 | | | | | | | |
| Thu | 10/18/12 | | | | | | | |
| Fri | 10/19/12 | 2:00 PM | 5:00 PM | | | | | 3.00 |

**Total Weekly Hours:    3.00**

### Employee Authorization

Hours entered by employee were submitted electronically.

**Electronically Submitted on** 10/22/12 5:48:36 PM PDT

**by** Tiara N Ross

### Client Approval

The Total Hours as shown on this timesheet were approved electronically.

**Electronically Approved on**  10/23/12 9:10:39 AM PDT

**by** Gretchen Marty

An Equal Opportunity Employer
© Robert Half International Inc. 2010, All Rights Reserved.

OP02V3

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/2/2012 | IN 138867 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932 - 054 | JOB # | 4816 - SEC Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Jocelyn Armstrong<br>Hours Worked | 20.25 | 34.00 | 688.50 |
| Christopher Blake<br>Hours Worked | 78.52 | 34.00 | 2,669.68 |
| Michelle Chinn<br>Hours Worked | 8.50 | 38.00 | 323.00 |
| Adam Grimes<br>Hours Worked | 15.60 | 34.00 | 530.40 |
| Jason Helm<br>Hours Worked | 17.92 | 34.00 | 609.28 |
| Michael Joseph<br>Hours Worked | 35.75 | 34.00 | 1,215.50 |
| Michael Karam<br>Hours Worked | 9.92 | 34.00 | 337.28 |
| Christopher Kohler<br>Hours Worked | 9.75 | 34.00 | 331.50 |

| Thank you for your business. | Total |
|---|---|

| TERMS | Net 15 days |
|---|---|
| DUE DATE | 12/17/2012 |

**Balance Due**    6434.81

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/2/2012 | IN 138867 |

| BILL TO |
|---------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 |

| WORK SITE |
|-----------|
|  |

| MATTER NAME | | JOB # | 4816 - SEC Review |
|-------------|--|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Brad Massey<br>Hours Worked | 10.25 | 38.00 | 389.50 |
| Jonathan Schlegel<br>Hours Worked | 54.00 | 34.00 | 1,836.00 |
| Derek Shaw<br>Hours Worked | 14.83 | 34.00 | 504.22 |

Thank you for your business.

| Total | $9,434.86 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 12/17/2012 |
|----------|------------|

| Balance Due | $9,434.86 |
|-------------|-----------|

# LUMEN LEGAL

Created 12/10/12 11:

## Time by Project

11/19/2012 (Mon) - 12/2/2012 (Sun)

(Single Project)

Time Type: Regular

**CARPENTER & LIPPS 4816 - SEC Review**

**Armstrong, Jocelyn**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25 | 11/19/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 10:45pm | | GM | 11/26/12 | |
| 2.25 | 11/19/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 11/20/12 02:45pm | 11/20/12 05:00pm | | GM | 11/26/12 | |
| 0.75 | 11/19/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 11/20/12 05:30pm | 11/20/12 06:15pm | | GM | 11/26/12 | |
| 1.25 | 11/19/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 11/21/12 11:30am | 11/21/12 12:45pm | | GM | 11/26/12 | |
| 2 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/24/12 09:45pm | 11/24/12 11:45pm | | GM | 11/26/12 | |
| 3.50 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 11/25/12 05:30pm | 11/25/12 09:00pm | | GM | 11/26/12 | |
| 1.17 | 11/26/12 | Reg | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 03:10pm | | GM | 12/03/12 | |
| 0.83 | 11/26/12 | Reg | 0.83 | 0 | 0 | 0 | 0 | 0 | 0 | 03:40pm | 04:30pm | | GM | 12/03/12 | |
| 1 | 11/26/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11/27/12 02:30pm | 11/27/12 03:30pm | | GM | 12/03/12 | |
| 1.50 | 11/26/12 | Reg | 01.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11/27/12 04:15pm | 11/27/12 05:45pm | | GM | 12/03/12 | |
| 2.75 | 11/26/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 11/28/12 02:45pm | 11/28/12 05:30pm | | GM | 12/03/12 | |
| 1 | 11/26/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11/28/12 10:15pm | 11/28/12 11:15pm | | GM | 12/03/12 | |

*Subtotal*  20.25

**Blake, Christopher**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/19/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 01:00pm | | GM | 11/26/12 | |
| 6.50 | 11/19/12 | Reg | 06.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 01:30pm | 11/20/12 10:00pm | 2.00 | GM | 11/26/12 | |
| 2.75 | 11/19/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 11/21/12 09:15pm | 11/22/12 12:00am | | GM | 11/26/12 | |
| 1.25 | 11/19/12 | Reg | 0 | 0 | 0 | 01.25 | 0 | 0 | 0 | 11/22/12 12:00am | 11/22/12 01:15am | | GM | 11/26/12 | |
| 4 | 11/19/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11/22/12 09:30am | 11/22/12 02:00pm | 0.50 | GM | 11/26/12 | |
| 5.55 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0.5 5.55 | 0 | 0 | 11/23/12 08:15pm | 11/24/12 12:00am | 0.20 | GM | 11/26/12 | |
| 1.25 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 11/24/12 12:00am | 11/24/12 01:15am | | GM | 11/26/12 | |
| 12.48 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 012.48 | 0 | 0 | 11/24/12 10:00am | 11/24/12 11:59pm | 1.50 | GM | 11/26/12 | |
| 2 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11/25/12 12:00am | 11/25/12 02:00am | | GM | 11/26/12 | |
| 8.48 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 8.48 | 8.48 | 11/25/12 08:30am | 11/25/12 11:59pm | 7.00 | GM | 11/26/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27 | 11/26/12 | Reg | 3.27 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 03:40am | 0.40 | GM | 12/03/12 |
| 12.48 | 11/26/12 | Reg | 12.48 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 11:59pm | 2.50 | GM | 12/03/12 |
| 6.50 | 11/26/12 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 11/27/12 09:30am | 11/27/12 05:00pm | 1.00 | GM | 12/03/12 |
| 1.73 | 11/26/12 | Reg | 0 | 1.73 | 0 | 0 | 0 | 0 | 0 | 11/27/12 10:00pm | 11/27/12 11:59pm | 0.25 | GM | 12/03/12 |
| 2.75 | 11/26/12 | Reg | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 11/28/12 12:00am | 11/28/12 03:00am | 0.25 | GM | 12/03/12 |
| 6.53 | 11/26/12 | Reg | 0 | 0 | 6.53 | 0 | 0 | 0 | 0 | 11/28/12 09:30am | 11/28/12 06:50pm | 2.80 | GM | 12/03/12 |
| *Subtotal* | | | | | | | | | | | | | | |
| 78.62 | | | | | | | | | | | | | | |
| **Chinn, Michelle** | | | | | | | | | | | | | | |
| 2 | 11/19/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:50pm | 11:50pm | | GM | 11/26/12 |
| 1.75 | 11/19/12 | Reg | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 11/20/12 03:30pm | 11/20/12 05:15pm | | GM | 11/26/12 |
| 1 | 11/19/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11/20/12 11:00pm | 11/21/12 12:00am | | GM | 11/26/12 |
| 3.75 | 11/19/12 | Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 11/21/12 08:15am | 11/21/12 12:00pm | | GM | 11/26/12 |
| *Subtotal* | | | | | | | | | | | | | | |
| 8.50 | | | | | | | | | | | | | | |
| **Grimes, Adam** | | | | | | | | | | | | | | |
| 2.60 | 11/19/12 | Reg | 2.60 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24pm | 11:00pm | | GM | 11/26/12 |
| 2.90 | 11/19/12 | Reg | 0 | 2.90 | 0 | 0 | 0 | 0 | 0 | 11/20/12 08:36pm | 11/20/12 11:30pm | | GM | 11/26/12 |
| 2.10 | 11/19/12 | Reg | 0 | 0 | 2.10 | 0 | 0 | 0 | 0 | 11/21/12 06:54pm | 11/21/12 09:00pm | | GM | 11/26/12 |
| 3.80 | 11/19/12 | Reg | 0 | 0 | 0 | 3.80 | 0 | 0 | 0 | 11/22/12 08:12am | 11/22/12 12:00pm | | GM | 11/26/12 |
| 0.80 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.80 | 0 | 11/24/12 09:42am | 11/24/12 10:30am | | GM | 11/26/12 |
| 3.40 | 11/26/12 | Reg | 3.40 | 0 | 0 | 0 | 0 | 0 | 0 | 06:42pm | 10:00pm | | GM | 12/03/12 |
| *Subtotal* | | | | | | | | | | | | | | |
| 15.60 | | | | | | | | | | | | | | |
| **Helm, Jason** | | | | | | | | | | | | | | |
| 4 | 11/19/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 11/20/12 12:00am | | GM | 11/26/12 |
| 3.42 | 11/19/12 | Reg | 0 | 3.42 | 0 | 0 | 0 | 0 | 0 | 11/20/12 08:30pm | 11/20/12 11:55pm | | GM | 11/26/12 |
| 1.25 | 11/26/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 07:15pm | | GM | 12/03/12 |
| 1.25 | 11/26/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 10:15pm | | GM | 12/03/12 |
| 2 | 11/26/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/27/12 09:00pm | 11/27/12 11:00pm | | GM | 12/03/12 |
| 4 | 11/26/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 11/28/12 10:00am | 11/28/12 02:00pm | | GM | 12/03/12 |
| 2 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 12/01/12 09:30am | 12/01/12 11:30am | | GM | 12/03/12 |
| *Subtotal* | | | | | | | | | | | | | | |
| 17.92 | | | | | | | | | | | | | | |
| **Joseph, Michael** | | | | | | | | | | | | | | |
| 3 | 11/19/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 11:00am | | GM | 11/26/12 |
| 5.50 | 11/19/12 | Reg | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 11/20/12 07:00am | 11/20/12 12:30pm | | GM | 11/26/12 |
| 3.75 | 11/19/12 | Reg | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 11/20/12 06:45pm | 11/20/12 08:30pm | | GM | 11/26/12 |
| 5.50 | 11/19/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 11/21/12 07:00am | 11/21/12 12:30pm | | GM | 11/26/12 |
| 5 | 11/19/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 11/22/12 07:30am | 11/22/12 12:30pm | | GM | 11/26/12 |
| 8 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 11/23/12 01:00pm | 11/23/12 09:00pm | | GM | 11/28/12 |
| 5 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 11/25/12 03:00pm | 11/25/12 08:00pm | | GM | 11/26/12 |
| *Subtotal* | | | | | | | | | | | | | | |
| 35.75 | | | | | | | | | | | | | | |
| **Karam, Michael** | | | | | | | | | | | | | | |
| 2 | 11/26/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 10:00pm | | GM | 12/03/12 |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 11/26/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 11/29/12 08:50pm | 11/29/12 09:50pm | | GM | 12/03/12 | |
| 2 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11/30/12 02:00pm | 11/30/12 04:00pm | | GM | 12/03/12 | |
| 2.92 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.92 | 12/02/12 05:30pm | 12/02/12 08:25pm | | GM | 12/03/12 | |

Subtotal 9.92

**Kohler, Christopher**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.50 | 11/18/12 | Reg | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 06:00pm | | GM | 11/26/12 | |
| 4.25 | 11/19/12 | Reg | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 11/20/12 11:30am | 11/20/12 03:45pm | | GM | 11/26/12 | |

Subtotal 9.75

**Massey, Braddock A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10.25 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 10.25 | 11/25/12 08:45am | 11/25/12 07:30pm | 0.50 | GM | 11/26/12 | |

**Schlegel, Jonathan**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 11/19/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 05:00pm | | GM | 11/26/12 | |
| 10.50 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 10.50 | 0 | 11/24/12 09:00am | 11/24/12 07:30pm | | GM | 11/26/12 | |
| 5 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 11/25/12 09:30am | 11/25/12 02:30pm | | GM | 11/26/12 | |
| 4 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11/25/12 08:00pm | 11/26/12 12:00am | | GM | 11/26/12 | |
| 1.50 | 11/26/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:30am | | GM | 12/03/12 | |
| 8 | 11/26/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 05:00pm | | GM | 12/03/12 | |
| 8 | 11/26/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 11/27/12 09:00am | 11/27/12 05:00pm | | GM | 12/03/12 | |
| 9 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11/30/12 08:00am | 11/30/12 05:00pm | | GM | 12/03/12 | |

Subtotal 54

**Shaw, Derek**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.83 | 11/19/12 | Reg | 8.83 | 0 | 0 | 0 | 0 | 0 | 0 | 10:40am | 07:30pm | | GM | 11/26/12 | |
| 2 | 11/19/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/20/12 04:55pm | 11/20/12 06:55pm | | GM | 11/26/12 | |
| 2 | 11/19/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/21/12 10:30am | 11/21/12 12:30pm | | GM | 11/26/12 | |
| 2 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11/25/12 08:30pm | 11/25/12 10:30pm | | GM | 11/26/12 | |

Subtotal 14.83

Subtotal 275.29

Total 275.29

Powered by SpringAhead (tm)

About v8.3 (r



**LUMEN** LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/2/2012 | IN 138869 |

| BILL TO |
|---------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 |

| WORK SITE |
|-----------|
|  |

| MATTER NAME | 932 - 057 | JOB # | 4986-Rule 9019 Review |
|-------------|-----------|-------|-----------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Richard Azikiwe<br>Hours Worked<br>---------- | 31.00 | 34.00 | 1,054.00 |
| Derek Shaw<br>Hours Worked<br>---------- | 1.16 | 34.00 | 39.44 |

| Thank you for your business. | | Total | $1,093.44 |
|---|---|---|---|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 12/17/2012 |

**Balance Due**

$1,093.44

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877 922 1220 |

SpringAhead: Reports

# LUMEN LEGAL

## Time by Project

### 11/19/2012 (Mon) - 12/2/2012 (Sun)

(Single Project)

Created 12/14/12 3:43am

**CARPENTER & LIPPS:4986-Rule 9019 Review**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Azikiwe, Richard** | | | | | | | | | | | | | | | |
| 9 | 11/19/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 06:30pm | 1.00 | | GM | 11/28/12 |
| 8 | 11/19/12 | Reg | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 11/20/12 09:00am | 11/20/12 06:00pm | 1.00 | | GM | 11/28/12 |
| 9 | 11/19/12 | Reg | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 11/21/12 08:00am | 11/21/12 06:00pm | 1.00 | | GM | 11/28/12 |
| 5 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 11/23/12 08:00am | 11/23/12 01:00pm | | | GM | 11/28/12 |
| *Subtotal* | *31* | | | | | | | | | | | | | | |
| **Shaw, Derek** | | | | | | | | | | | | | | | |
| 0.83 | 11/26/12 | Reg | 0 | 0.83 | 0 | 0 | 0 | 0 | 0 | 11/28/12 11:10pm | 11/29/12 12:00am | | | GM | 12/03/12 |
| 0.33 | 11/26/12 | Reg | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 11/29/12 12:00am | 11/29/12 12:20am | | | GM | 12/03/12 |
| *Subtotal* | *1.16* | | | | | | | | | | | | | | |
| *Subtotal* | *32.16* | | | | | | | | | | | | | | |
| *Total* | *32.16* | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About - v6.3 (r11775)



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/2/2012 | IN 138870 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932 - 064 | JOB # | 4991 - Examiner Review |
|-------------|-----------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Mikhail Albuselri<br>Hours Worked | 10.75 | 35.00 | 376.25 |
| Robert Alpiner<br>Hours Worked | 14.58 | 35.00 | 510.30 |
| Rashida Baskerville<br>Hours Worked | 2.50 | 35.00 | 87.50 |
| Bryan Beach<br>Hours Worked | 19.00 | 35.00 | 665.00 |
| Veronica Cravener<br>Hours Worked | 40.09 | 35.00 | 1,403.15 |
| Shyler Engel<br>Hours Worked | 15.93 | 35.00 | 557.55 |
| Steven Gendrikovs<br>Hours Worked | 12.87 | 35.00 | 450.45 |
| Eric Jamison<br>Hours Worked | 7.83 | 35.00 | 274.05 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 12/17/2012 |
|----------|------------|

**Balance Due**    8603.70

# L U M E N
### L E G A L

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/2/2012 | IN 138870 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Saif Kasmikha<br>Hours Worked | 31.00 | 35.00 | 1,085.00 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 20.67 | 35.00 | 723.45 |
| James McGillie<br>Hours Worked | 2.00 | 35.00 | 70.00 |
| Jessica Ransom<br>Hours Worked | 3.00 | 35.00 | 105.00 |
| Caleb Sandoval<br>Hours Worked | 10.76 | 35.00 | 376.60 |
| Gabriel Smith<br>Hours Worked | 16.50 | 35.00 | 577.50 |
| Kristen Smith<br>Hours Worked | 13.42 | 35.00 | 469.70 |
| Sharon Swietek<br>Hours Worked | 23.00 | 35.00 | 805.00 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 12/17/2012 |
|----------|------------|

## Balance Due



**1025 N. Campbell**
**Royal Oak, MI 48067-1519**
**(248) 597-0400 Telephone**
**(248) 597-0410 Fax**

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/2/2012 | IN 138870 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 – Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Jarrod Turner<br>Hours Worked | 1.92 | 35.00 | 67.20 |

| | Total | $8,603.70 |
|--|-------|-----------|
| Thank you for your business. | | |

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 12/17/2012 |

**Balance Due**          $8,603.70

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.939.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

SpringAhead: Reports

# LUMEN LEGAL

Created 12/14/12 3:43pm

## Time by Project

11/19/2012 (Mon) - 12/2/2012 (Sun)

(Single Project)

**CARPENTER & LIPPS-4991 - Examiner Review**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Albuseiri, Mikhail** | | | | | | | | | | | | | | | |
| 1.25 | 11/19/12 | Reg | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 09:15pm | | GM | 11/26/12 | Document Review |
| 4 | 11/19/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/21/12 12:00pm | 11/21/12 04:00pm | | GM | 11/26/12 | Document Review |
| 5.50 | 11/19/12 | Reg | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 11/21/12 12:00pm | 11/21/12 05:30pm | | GM | 11/26/12 | Document Review |
| *Subtotal* | | | | | | | | | | | | | | | |
| 10.75 | | | | | | | | | | | | | | | |
| **Alpiner, Robert** | | | | | | | | | | | | | | | |
| 12 | 11/19/12 | Reg | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00am | 11:00pm | 5.00 | GM | 11/26/12 | |
| 2.58 | 11/19/12 | Reg | 0 | 2.58 | 0 | 0 | 0 | 0 | 11/20/12 05:55am | 11/20/12 08:30am | | | GM | 11/26/12 | |
| *Subtotal* | | | | | | | | | | | | | | | |
| 14.58 | | | | | | | | | | | | | | | |
| **Baskerville, Rashida** | | | | | | | | | | | | | | | |
| 2.50 | 11/19/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:45am | 05:15am | | GM | 11/26/12 | |
| **Beach, Bryan** | | | | | | | | | | | | | | | |
| 10 | 11/19/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 08:00pm | 1.00 | GM | 11/26/12 | |
| 9 | 11/19/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 11/20/12 09:00am | 11/20/12 09:00pm | 3.00 | | GM | 11/26/12 | |
| 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 | no hours worked this week |
| *Subtotal* | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | |
| **Cravener, Veronica** | | | | | | | | | | | | | | | |
| 4.17 | 11/19/12 | Reg | 4.17 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 01:40pm | | GM | 11/26/12 | coding |
| 1.33 | 11/19/12 | Reg | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 02:50pm | 04:10pm | | GM | 11/26/12 | coding |
| 1.50 | 11/19/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 05:05pm | 06:35pm | | GM | 11/26/12 | coding |
| 4 | 11/19/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 11/20/12 09:35am | 11/20/12 01:35pm | | | GM | 11/26/12 | coding |
| 2 | 11/19/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 11/20/12 03:15pm | 11/20/12 05:15pm | | | GM | 11/26/12 | coding |
| 1 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11/25/12 09:10pm | 11/25/12 10:10pm | | GM | 11/26/12 | coding |
| 2.25 | 11/26/12 | Reg | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 12:45pm | | GM | 12/03/12 | coding |
| 1.50 | 11/26/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:15pm | 04:45pm | | GM | 12/03/12 | coding |
| 3 | 11/26/12 | Reg | 0 | 3 | 0 | 0 | 0 | 0 | 11/27/12 10:00am | 11/27/12 01:00pm | | | GM | 12/03/12 | coding |
| 4 | 11/26/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 11/27/12 02:30pm | 11/27/12 06:30pm | | | GM | 12/03/12 | coding |
| 1.17 | 11/26/12 | Reg | 0 | 1.17 | 0 | 0 | 0 | 0 | 11/28/12 09:15pm | 11/27/12 10:25pm | | | GM | 12/03/12 | coding |
| 3 | 11/26/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 11/28/12 09:55am | 11/28/12 12:55pm | | | GM | 12/03/12 | coding |
| 2 | 11/26/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 11/28/12 03:00pm | 11/28/12 05:00pm | | | GM | 12/03/12 | coding |
| 1.17 | 11/26/12 | Reg | 0 | 0 | 1.17 | 0 | 0 | 0 | 11/28/12 05:30pm | 11/28/12 06:40pm | | | GM | 12/03/12 | coding |
| 1.17 | 11/26/12 | Reg | 0 | 1.17 | 0 | 0 | 0 | 0 | 11/28/12 08:20pm | 11/28/12 09:30pm | | | GM | 12/03/12 | coding |
| 2 | 11/26/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 11/29/12 11:20am | 11/29/12 01:20pm | | | GM | 12/03/12 | coding |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status / Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25 | 11/26/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 11/29/12 03:20pm | 11/29/12 05:35pm | | GM | 12/03/12 coding |
| 1.08 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 11/30/12 12:30pm | 11/30/12 01:35pm | | GM | 12/03/12 coding |
| 1.50 | 11/26/12 | Reg | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 11/30/12 03:25pm | 11/30/12 04:55pm | | GM | 12/03/12 coding |
| **Subtotal 40.09** | | | | | | | | | | | | | | |
| **Engel, Shyler** | | | | | | | | | | | | | | |
| 6.43 | 11/19/12 | Reg | 6.43 | 0 | 0 | 0 | 0 | 0 | 0 | 08:35am | 03:01pm | | GM | 11/28/12 |
| 2.83 | 11/19/12 | Reg | 2.83 | 0 | 0 | 0 | 0 | 0 | 0 | 04:35pm | 07:25pm | | GM | 11/28/12 |
| 6.67 | 11/19/12 | Reg | 6.67 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 08:00am | 11/20/12 02:40pm | | GM | 11/28/12 |
| 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 no hours worked this week |
| **Subtotal 15.93** | | | | | | | | | | | | | | |
| **Gendrikovs, Steven** | | | | | | | | | | | | | | |
| 6.83 | 11/19/12 | Reg | 6.83 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 04:50pm | 0.50 | GM | 11/26/12 code documents for rescap project. Eart |
| 2 | 11/19/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11/20/12 06:45pm | 11/20/12 09:00pm | 0.25 | GM | 11/26/12 code documents for rescap project |
| 3.25 | 11/19/12 | Reg | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 11/21/12 09:15am | 11/21/12 12:30pm | | GM | 11/26/12 code documents for rescap project |
| 0.08 | 11/19/12 | Reg | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 11/22/12 12:10pm | 11/22/12 12:15pm | | GM | 11/26/12 redact partially priv rescap documents |
| 0.42 | 11/19/12 | Reg | 0 | 0 | 0 | 0.42 | 0 | 0 | 0 | 11/22/12 01:00pm | 11/22/12 01:25pm | | GM | 11/26/12 redact documents |
| 0.08 | 11/26/12 | Reg | 0 | 0.08 | 0 | 0 | 0 | 0 | 0 | 11/27/12 02:15pm | 11/27/12 02:20pm | | GM | 12/03/12 attempt to redact documents in rescap p |
| 0.13 | 11/26/12 | Reg | 0 | 0 | 0.13 | 0 | 0 | 0 | 0 | 11/28/12 08:05am | 11/28/12 08:13am | | GM | 12/03/12 redact document in rescap project. Ema |
| 0.08 | 11/26/12 | Reg | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 11/29/12 10:25am | 11/29/12 10:30am | | GM | 12/03/12 redact documents for rescap project |
| **Subtotal 12.87** | | | | | | | | | | | | | | |
| **Jamison, Eric** | | | | | | | | | | | | | | |
| 2.05 | 11/19/12 | Reg | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 06:07am | 08:10am | | GM | 12/03/12 Doc review. |
| 3.75 | 11/19/12 | Reg | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:26am | 12:13pm | | GM | 12/03/12 Doc review. |
| 1.13 | 11/19/12 | Reg | 1.13 | 0 | 0 | 0 | 0 | 0 | 0 | 12:33pm | 01:40pm | | GM | 12/03/12 Doc review. |
| 0.90 | 11/19/12 | Reg | 0.90 | 0 | 0 | 0 | 0 | 0 | 0 | 02:47pm | 03:41pm | | GM | 12/03/12 Doc review. |
| 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 no hours worked this week |
| **Subtotal 7.83** | | | | | | | | | | | | | | |
| **Kasmikha, Saif** | | | | | | | | | | | | | | |
| 8 | 11/19/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 06:00pm | 1.00 | GM | 11/26/12 |
| 9 | 11/19/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 11/20/12 09:00am | 11/20/12 08:00pm | 2.00 | GM | 11/26/12 |
| 4 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 11/23/12 12:00pm | 11/23/12 06:00pm | | GM | 11/26/12 |
| 6 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 11/24/12 01:00pm | 11/24/12 07:00pm | | GM | 11/26/12 |
| 4 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11/25/12 10:00am | 11/25/12 02:00pm | | GM | 11/26/12 |
| 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 no hours worked this week |
| **Subtotal 31** | | | | | | | | | | | | | | |
| **LaGrone, Melaney** | | | | | | | | | | | | | | |
| 2.67 | 11/19/12 | Reg | 0 | 0 | 2.67 | 0 | 0 | 0 | 0 | 11/21/12 06:35pm | 11/21/12 09:15pm | | GM | 11/26/12 |
| 5 | 11/19/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 11/22/12 07:00am | 11/22/12 12:00pm | | GM | 11/26/12 |
| 4 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 11/23/12 07:00am | 11/23/12 11:00am | | GM | 11/26/12 |
| 5 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 11/24/12 08:45am | 11/24/12 02:45pm | | GM | 11/26/12 |
| 4 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11/25/12 01:30am | 11/25/12 05:30am | | GM | 11/26/12 |
| 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 no hours worked this week |
| **Subtotal 20.67** | | | | | | | | | | | | | | |
| **McGillie, James** | | | | | | | | | | | | | | |
| 0.50 | 11/19/12 | Reg | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11/20/12 09:00am | 11/20/12 09:30am | | GM | 11/28/12 Remote document review |
| 1.50 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 11/23/12 09:00am | 11/23/12 10:30am | | GM | 11/28/12 Remote document review |

# SpringAhead: Reports

| Name | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 01:30pm | | MF | 12/04/12 | |
| | 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 | |
| | 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 | |
| | 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 | |
| | 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 | |
| *Subtotal* | 2 | | | | | | | | | | | | | | | |
| Ransom, Jessica | | | | | | | | | | | | | | | | |
| Sandoval, Caleb | 3 | 11/19/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 01:30pm | | GM | 11/26/12 | |
| | 2.92 | 11/19/12 | Reg | 2.92 | 0 | 0 | 0 | 0 | 0 | 0 | 09:05am | 11/20/12 12:00am | | GM | 11/26/12 | |
| | 0.08 | 11/19/12 | Reg | 0.08 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 12:00am | 11/20/12 12:05am | | GM | 11/26/12 | |
| | 2.07 | 11/19/12 | Reg | 0 | 2.07 | 0 | 0 | 0 | 0 | 0 | 11/20/12 09:40pm | 11/20/12 11:44pm | | GM | 11/26/12 | |
| | 3.50 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 11/24/12 04:10pm | 11/24/12 07:40pm | | GM | 11/26/12 | |
| | 1.12 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.12 | 0 | 11/25/12 05:00pm | 11/25/12 06:07pm | | GM | 11/26/12 | |
| | 1.07 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.07 | 0 | 11/25/12 10:30pm | 11/25/12 11:34pm | | GM | 11/26/12 | |
| *Subtotal* | 10.76 | | | | | | | | | | | | | | | |
| Smith, Gabriel | 2.50 | 11/19/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 04:30pm | | GM | 11/26/12 | |
| | 4.50 | 11/19/12 | Reg | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 11/20/12 12:00pm | 11/20/12 04:30pm | | GM | 11/26/12 | |
| | 5.25 | 11/19/12 | Reg | 0 | 0 | 5.25 | 0 | 0 | 0 | 0 | 11/21/12 10:00am | 11/21/12 03:45pm | 0.50 | GM | 11/26/12 | |
| | 4.25 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.25 | 11/25/12 10:30am | 11/25/12 05:00pm | 2.25 | GM | 11/26/12 | |
| | 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 no hours worked this week | |
| *Subtotal* | 16.50 | | | | | | | | | | | | | | | |
| Smith, Kristen | 6 | 11/19/12 | Reg | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 04:30pm | 0.50 | GM | 11/26/12 | |
| | 7.42 | 11/19/12 | Reg | 0 | 7.42 | 0 | 0 | 0 | 0 | 0 | 11/20/12 08:45am | 11/20/12 02:25pm | 0.25 | GM | 11/26/12 | |
| | 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 no hours worked this week | |
| *Subtotal* | 13.42 | | | | | | | | | | | | | | | |
| Swiatek, Sharon | 10 | 11/19/12 | Reg | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 07:30pm | 0.50 | GM | 12/03/12 | |
| | 7 | 11/19/12 | Reg | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 11/20/12 11:00am | 11/20/12 06:00pm | | GM | 12/03/12 | |
| | 4 | 11/19/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 11/21/12 08:00am | 11/21/12 12:00pm | | GM | 12/03/12 | |
| | 2 | 11/19/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/22/12 10:00am | 11/22/12 12:00pm | | GM | 12/03/12 | |
| | 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/10/12 no hours worked this week | |
| *Subtotal* | 23 | | | | | | | | | | | | | | | |
| Turner, Jarrod | 1.92 | 11/19/12 | Reg | 1.92 | 0 | 0 | 0 | 0 | 0 | 0 | 01:15am | 03:10am | | GM | 11/26/12 | |
| *Subtotal* | 245.82 | | | | | | | | | | | | | | | |
| *Total* | 245.82 | | | | | | | | | | | | | | | |

About  v8.3 (r11775)



**1025 N. Campbell**
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/2/2012 | IN 138868 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4929 - Examiner Review |
|-------------|---------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn<br>Hours Worked | 111.75 | 38.00 | 4,246.50 |
| Julie Decker<br>Hours Worked | 28.00 | 34.00 | 952.00 |
| Julia Higgins<br>Hours Worked | 16.67 | 34.00 | 566.78 |
| Kaitlin Madigan<br>Hours Worked | 42.64 | 34.00 | 1,449.76 |
| Brad Massey<br>Hours Worked | 81.74 | 38.00 | 3,106.12 |
| Todd Peck<br>Hours Worked | 11.00 | 34.00 | 374.00 |
| Eve Searls<br>Hours Worked | 114.56 | 38.00 | 4,353.28 |

Thank you for your business.

| Total | $15,048.44 |
|-------|-----------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 12/17/2012 |
|----------|------------|

**Balance Due**

$15,048.44

SpringAhead: Reports

# LUMEN LEGAL

Created 12/14/12 3:42pm

## Time by Project
### 11/19/2012 (Mon) - 12/2/2012 (Sun)
(Single Project)

**CARPENTER & LIPPS:4929 - Examiner Review**

**Chinn, Michelle**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.25 | 11/19/12 | Reg | 8.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 05:15pm | 0.50 | GM | 11/26/12 | |
| 6.50 | 11/19/12 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 11/20/12 09:00am | 11/20/12 03:30pm | | GM | 11/26/12 | |
| 1 | 11/19/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11/21/12 11:00pm | 11/22/12 12:00am | | GM | 11/26/12 | |
| 2 | 11/19/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11/23/12 11:15am | 11/23/12 01:15pm | | GM | 11/26/12 | |
| 5.75 | 11/19/12 | Reg | 0 | 0 | 0 | 5.75 | 0 | 0 | 0 | 11/23/12 05:45pm | 11/23/12 11:30pm | | GM | 11/26/12 | |
| 3 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 11/24/12 08:35am | 11/24/12 11:35am | | GM | 11/26/12 | |
| 7.25 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 7.25 | 0 | 0 | 11/24/12 04:45pm | 11/25/12 12:00am | | GM | 11/26/12 | |
| 3.75 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.75 | 11/25/12 09:45am | 11/25/12 02:00pm | 0.50 | GM | 11/26/12 | |
| 6 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 11/25/12 05:45pm | 11/25/12 11:45pm | | GM | 11/26/12 | |
| 7 | 11/26/12 | Reg | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 08:35am | 03:35pm | | GM | 12/03/12 | |
| 4 | 11/26/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 07:35pm | 11:35pm | | GM | 12/03/12 | |
| 8.75 | 11/26/12 | Reg | 0 | 8.75 | 0 | 0 | 0 | 0 | 0 | 11/27/12 08:10am | 11/27/12 05:25pm | 0.50 | GM | 12/03/12 | |
| 4 | 11/26/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/27/12 08:00pm | 11/28/12 12:00am | | GM | 12/03/12 | |
| 5 | 11/26/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11/28/12 08:00am | 11/28/12 01:00pm | | GM | 12/03/12 | |
| 7.50 | 11/26/12 | Reg | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 11/28/12 04:30pm | 11/29/12 12:00am | | GM | 12/03/12 | |
| 5.25 | 11/26/12 | Reg | 0 | 0 | 0 | 5.25 | 0 | 0 | 0 | 11/29/12 07:40am | 11/29/12 12:55pm | | GM | 12/03/12 | |
| 2.75 | 11/26/12 | Reg | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 11/29/12 02:00pm | 11/29/12 04:45pm | | GM | 12/03/12 | |
| 5.25 | 11/26/12 | Reg | 0 | 0 | 0 | 5.25 | 0 | 0 | 0 | 11/29/12 06:15pm | 11/30/12 12:00am | 0.50 | GM | 12/03/12 | |
| 2 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11/30/12 12:00am | 11/30/12 02:00am | | GM | 12/03/12 | |
| 10 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 11/30/12 06:45am | 11/30/12 05:45pm | 1.00 | GM | 12/03/12 | |
| 2.25 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 11/30/12 07:15pm | 11/30/12 09:30pm | | GM | 12/03/12 | |
| 2 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12/02/12 08:30am | 12/02/12 10:30am | | GM | 12/03/12 | |
| 1 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12/02/12 05:00pm | 12/02/12 06:00pm | | GM | 12/03/12 | |
| 1.50 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 12/02/12 07:00pm | 12/02/12 08:30pm | | GM | 12/03/12 | |

Subtotal 111.75

**Decker, Julie**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 11/19/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 11:00am | | GM | 11/26/12 | |
| 4.75 | 11/19/12 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 11/20/12 08:30am | 11/20/12 01:15pm | | GM | 11/26/12 | |
| 2.25 | 11/19/12 | Reg | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 11/20/12 01:25pm | 11/20/12 03:40pm | | GM | 11/26/12 | |

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 11/19/12 | Reg | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11/21/12 08:00am | 11/21/12 10:00am | | GM | 11/26/12 | |
| 6.25 | 11/19/12 | Reg | 0 | 6.25 | 0 | 0 | 0 | 0 | 0 | 11/21/12 10:45am | 11/21/12 05:00pm | | GM | 11/26/12 | |
| 0.75 | 11/19/12 | Reg. | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 11/22/12 08:05am | 11/22/12 08:50pm | | GM | 11/26/12 | |
| 8 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 11/23/12 11:10am | 11/23/12 07:10pm | | GM | 11/26/12 | |
| 2 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 11/23/12 09:15pm | 11/23/12 11:15pm | | GM | 11/26/12 | |
| 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 11/26/12 | 12/04/12 no hours worked this week |

**Subtotal** 28

**Higgins, Julia**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.50 | 11/19/12 | Reg | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm | 11:00pm | | GM | 11/25/12 | |
| 0.67 | 11/19/12 | Reg | 0.67 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 03:50am | 11/20/12 04:30am | | GM | 11/25/12 | |
| 1.33 | 11/19/12 | Reg | 01.33 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 04:45am | 11/20/12 06:05am | | GM | 11/25/12 | |
| 3.67 | 11/19/12 | Reg | 03.67 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 07:45am | 11/20/12 11:25am | | GM | 11/25/12 | |
| 2.25 | 11/19/12 | Reg | 02.25 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 03:55pm | 11/20/12 06:10pm | | GM | 11/25/12 | |
| 2.33 | 11/19/12 | Reg | 0 | 0 | 2.33 | 0 | 0 | 0 | 0 | 11/21/12 05:25am | 11/21/12 07:45am | | GM | 11/25/12 | |
| 2.33 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.33 | 0 | 11/24/12 07:20am | 11/24/12 09:40am | | GM | 11/25/12 | |
| 1.42 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 01.42 | 11/25/12 10:10am | 11/25/12 11:35am | | GM | 11/25/12 | |
| 1.17 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 01.17 | 11/25/12 02:50pm | 11/25/12 04:00pm | | GM | 11/25/12 | |
| 0 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 11/26/12 | 12/04/12 no hours worked this week |

**Subtotal** 16.67

**Madigan, Katlin**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.56 | 11/19/12 | Reg | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:59pm | 0.42 | GM | 12/05/12 | |
| 0.08 | 11/19/12 | Reg | 0.08 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 12:00am | 11/20/12 12:05am | | GM | 12/05/12 | |
| 4 | 11/19/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/20/12 07:00am | 11/20/12 11:00am | | GM | 12/05/12 | |
| 4 | 11/19/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/20/12 01:00pm | 11/20/12 05:00pm | | GM | 12/05/12 | |
| 2.50 | 11/19/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 11/23/12 10:30am | 11/23/12 01:00pm | | GM | 12/05/12 | |
| 4 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 11/23/12 08:00am | 11/24/12 12:00am | | GM | 12/05/12 | |
| 1 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11/24/12 12:00am | 11/24/12 01:00am | | GM | 12/05/12 | |
| 7.50 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 07.50 | 0 | 0 | 11/24/12 08:00am | 11/24/12 03:30pm | | GM | 12/05/12 | |
| 2 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11/25/12 09:00am | 11/25/12 11:00am | | GM | 12/05/12 | |
| 4 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11/25/12 07:30pm | 11/25/12 11:30pm | | GM | 12/05/12 | |

**Subtotal** 42.64

**Massey, Braddock A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.50 | 11/19/12 | Reg | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 05:00pm | | GM | 11/26/12 | |
| 4 | 11/19/12 | Reg | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 11/20/12 08:15am | 11/20/12 12:15pm | | GM | 11/26/12 | |
| 8 | 11/19/12 | Reg | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 11/20/12 09:50am | 11/20/12 05:50pm | | GM | 11/26/12 | |
| 1.25 | 11/19/12 | Reg | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 11/25/12 10:10pm | 11/25/12 11:25pm | | GM | 11/26/12 | |
| 8 | 11/26/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 05:30pm | | GM | 12/03/12 | |
| 4.08 | 11/26/12 | Reg | 4.08 | 0 | 0 | 0 | 0 | 0 | 0 | 07:25pm | 11:30pm | | GM | 12/03/12 | |
| 9 | 11/26/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 11/27/12 03:10am | 11/27/12 06:10pm | | GM | 12/03/12 | |
| 4.58 | 11/26/12 | Reg | 0 | 4.58 | 0 | 0 | 0 | 0 | 0 | 11/27/12 07:10pm | 11/27/12 11:45pm | | GM | 12/03/12 | |
| 9.08 | 11/26/12 | Reg | 0 | 0 | 9.08 | 0 | 0 | 0 | 0 | 11/28/12 08:45am | 11/28/12 05:50pm | | GM | 12/03/12 | |
| 3.42 | 11/26/12 | Reg | 0 | 0 | 3.42 | 0 | 0 | 0 | 0 | 11/28/12 07:50pm | 11/28/12 11:15pm | | GM | 12/03/12 | |
| 8.83 | 11/26/12 | Reg | 0 | 0 | 8.83 | 0 | 0 | 0 | 0 | 11/29/12 09:10am | 11/29/12 06:00pm | | GM | 12/03/12 | |

SpringAhead: Reports

**Peck, Todd A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42 | 11/28/12 | Reg | 0 | 0 | 0 | 3.42 | 0 | 0 | | 11/29/12 07:50pm | 11/29/12 11:15pm | | GM | 12/03/12 | |
| 8.58 | 11/28/12 | Reg | 0 | 0 | 0 | 8.58 | 0 | 0 | | 11/30/12 09:25am | 11/30/12 06:00pm | 8.00 | GM | 12/03/12 | |

Subtotal, Peck, Todd A.  81.74

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 11/19/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | | 06:30am | 11:30pm | 8.00 | GM | 12/03/12 | |
| 1.50 | 11/19/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | | 11/20/12 11:00am | 11/20/12 11:30pm | 11.00 | GM | 12/03/12 | |
| 0.50 | 11/19/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | | 11/21/12 12:00am | 11/21/12 12:30am | | GM | 12/03/12 | |
| | 11/28/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | MF | 12/04/12 | no hours worked this week |

Subtotal  11

**Searis, Eve**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.10 | 11/19/12 | Reg | 1.10 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:06am | | GM | 11/26/12 | |
| 6.42 | 11/19/12 | Reg | 6.42 | 0 | 0 | 0 | 0 | 0 | 0 | 09:29am | 03:54pm | | GM | 11/26/12 | |
| 2.33 | 11/19/12 | Reg | 2.33 | 0 | 0 | 0 | 0 | 0 | 0 | 09:39pm | 11:59pm | | GM | 11/26/12 | |
| 0.78 | 11/19/12 | Reg | 0.78 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 12:00am | 11/20/12 12:47am | | GM | 11/26/12 | |
| 3.83 | 11/19/12 | Reg | 3.83 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 11:35am | 11/20/12 03:25pm | | GM | 11/26/12 | |
| 1.22 | 11/19/12 | Reg | 1.22 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 06:52pm | 11/20/12 08:05pm | | GM | 11/26/12 | |
| 3.57 | 11/19/12 | Reg | 3.57 | 0 | 0 | 0 | 0 | 0 | 0 | 11/20/12 08:25pm | 11/20/12 11:59pm | | GM | 11/26/12 | |
| 0.67 | 11/19/12 | Reg | 0 | 0.67 | 0 | 0 | 0 | 0 | 0 | 11/21/12 12:00am | 11/21/12 12:40am | | GM | 11/26/12 | |
| 2.27 | 11/19/12 | Reg | 0 | 2.27 | 0 | 0 | 0 | 0 | 0 | 11/21/12 12:05pm | 11/21/12 02:21pm | | GM | 11/26/12 | |
| 5.28 | 11/19/12 | Reg | 0 | 5.28 | 0 | 0 | 0 | 0 | 0 | 11/21/12 06:42am | 11/21/12 11:59pm | | GM | 11/26/12 | |
| 0.88 | 11/19/12 | Reg | 0 | 0 | 0.88 | 0 | 0 | 0 | 0 | 11/22/12 12:00am | 11/22/12 12:53am | | GM | 11/26/12 | |
| 3.85 | 11/19/12 | Reg | 0 | 0 | 0 | 3.85 | 0 | 0 | 0 | 11/23/12 08:08pm | 11/23/12 11:59pm | | GM | 11/26/12 | |
| 1.10 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 1.10 | 0 | 0 | 11/24/12 12:00am | 11/24/12 01:06am | | GM | 11/26/12 | |
| 8.58 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 8.58 | 0 | 0 | 11/24/12 03:24am | 11/24/12 01:59pm | | GM | 11/26/12 | |
| 1.45 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.45 | 0 | 11/25/12 12:00am | 11/25/12 01:27am | | GM | 11/26/12 | |
| 1.87 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.87 | 0 | 11/25/12 01:23pm | 11/25/12 03:15pm | | GM | 11/26/12 | |
| 5.03 | 11/19/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.03 | 0 | 11/25/12 06:57pm | 11/25/12 11:59pm | | GM | 11/26/12 | |
| 1.63 | 11/26/12 | Reg | 1.63 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:38am | | GM | 12/03/12 | |
| 1.45 | 11/26/12 | Reg | 1.45 | 0 | 0 | 0 | 0 | 0 | 0 | 12:44am | 02:11pm | | GM | 12/03/12 | |
| 4.27 | 11/26/12 | Reg | 4.27 | 0 | 0 | 0 | 0 | 0 | 0 | 02:26pm | 06:42pm | | GM | 12/03/12 | |
| 2.30 | 11/26/12 | Reg | 2.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:41pm | 11:59pm | | GM | 12/03/12 | |
| 1.92 | 11/26/12 | Reg | 1.92 | 0 | 0 | 0 | 0 | 0 | 0 | 11/27/12 12:00am | 11/27/12 01:55am | | GM | 12/03/12 | |
| 3.43 | 11/26/12 | Reg | 3.43 | 0 | 0 | 0 | 0 | 0 | 0 | 11/27/12 12:32am | 11/27/12 03:58pm | | GM | 12/03/12 | |
| 2.82 | 11/26/12 | Reg | 2.82 | 0 | 0 | 0 | 0 | 0 | 0 | 11/27/12 09:10pm | 11/27/12 11:59pm | | GM | 12/03/12 | |
| 2.85 | 11/26/12 | Reg | 0 | 2.85 | 0 | 0 | 0 | 0 | 0 | 11/28/12 12:00am | 11/28/12 02:51am | | GM | 12/03/12 | |
| 7.77 | 11/26/12 | Reg | 0 | 7.77 | 0 | 0 | 0 | 0 | 0 | 11/28/12 11:10am | 11/28/12 06:56pm | | GM | 12/03/12 | |
| 4.67 | 11/26/12 | Reg | 0 | 4.67 | 0 | 0 | 0 | 0 | 0 | 11/28/12 07:19pm | 11/28/12 11:59pm | | GM | 12/03/12 | |
| 2.65 | 11/26/12 | Reg | 0 | 0 | 2.65 | 0 | 0 | 0 | 0 | 11/29/12 12:00am | 11/29/12 02:39am | | GM | 12/03/12 | |
| 2.37 | 11/26/12 | Reg | 0 | 0 | 2.37 | 0 | 0 | 0 | 0 | 11/29/12 12:28am | 11/29/12 02:50pm | | GM | 12/03/12 | |
| 7.13 | 11/26/12 | Reg | 0 | 0 | 7.13 | 0 | 0 | 0 | 0 | 11/29/12 04:51pm | 11/29/12 11:59pm | | GM | 12/03/12 | |
| 2.85 | 11/26/12 | Reg | 0 | 0 | 0 | 2.85 | 0 | 0 | 0 | 11/30/12 12:00am | 11/30/12 02:51am | | GM | 12/03/12 | |
| 5.95 | 11/26/12 | Reg | 0 | 0 | 0 | 5.95 | 0 | 0 | 0 | 11/30/12 03:39am | 11/30/12 03:36pm | | GM | 12/03/12 | |

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 3.28 | 0 | 0 | 11/30/12 04:23pm | 11/30/12 07:40pm | | GM | 12/03/12 | |
| 2.13 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 2.13 | 0 | 0 | 11/30/12 07:48pm | 11/30/12 09:56pm | | GM | 12/03/12 | DTT unexpectedly shut down Discovery |
| 0.68 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.68 | 0 | 12/02/12 12:19pm | 12/02/12 01:00pm | | GM | 12/03/12 | |
| 4.18 | 11/26/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.18 | 0 | 12/02/12 05:39pm | 12/02/12 09:50pm | | GM | 12/03/12 | finished QC batches, cleaned up batchs |

Subtotal 114.56

Subtotal 406.36

Total 406.36

About v8.3 (r11775)

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/16/2012 | IN 138914 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4929 - Examiner Review |
|-------------|---------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michelle Chinn  *Higher Level*<br>Hours Worked | 106.00 | 38.00 | 4,028.00 |
| Julie Decker<br>Hours Worked | 31.00 | 34.00 | 1,054.00 |
| J. Kevin Earp<br>Hours Worked | 24.38 | 34.00 | 828.92 |
| Julia Higgins<br>Hours Worked | 72.72 | 34.00 | 2,472.48 |
| Jason Kleinman<br>Hours Worked | 77.00 | 34.00 | 2,618.00 |
| Brad Massey  *Higher Level*<br>Hours Worked | 101.34 | 38.00 | 3,850.92 |
| Todd Peck<br>Hours Worked | 46.00 | 34.00 | 1,564.00 |
| Acacia Perko<br>Hours Worked | 14.78 | 34.00 | 502.52 |

Thank you for your business.

| Total | |
|-------|-|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 12/31/2012 |

**Balance Due**

# LUMEN
### LEGAL

**1025 N. Campbell**
**Royal Oak, MI 48067-1519**
**(248) 597-0400 Telephone**
**(248) 597-0410 Fax**

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/16/2012 | IN 138914 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4929 - Examiner Review |
|-------------|---|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Jill Ragon<br>Hours Worked | 43.50 | 34.00 | 1,479.00 |
| Nida Salahuddin<br>Hours Worked | 51.25 | 34.00 | 1,742.50 |
| Eve Searls  *Different level (higher)*<br>Hours Worked | 107.76 | 38.00 | 4,094.88 |
| Megon Walker<br>Hours Worked | 45.05 | 34.00 | 1,531.70 |
| Monica Williams<br>Hours Worked | 12.00 | 34.00 | 408.00 |

*315.10 @ 38.00 / 417.68 @ 34.00 = 732.78*

| Thank you for your business. | Total | $26,174.92 |
|------------------------------|-------|------------|

| TERMS | Net 15 days |
|-------|-------------|

| DUE DATE | 12/31/2012 |
|----------|------------|

| **Balance Due** | $26,174.92 |
|-----------------|------------|

# LUMEN LEGAL

Created 12/31/12 9:

## Time by Project

### 12/3/2012 (Mon) - 12/16/2012 (Sun)

(Single Project)

**CARPENTER & LIPPS:4929 - Examiner Review**

Chinn, Michele

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.75 | 12/03/12 | Reg | 7.75 | 0 | 0 | 0 | 0 | 0 | 0 | 03:50am | 06:05pm | 0.50 | GM | 12/10/12 | |
| 1 | 12/03/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00pm 12/04/12 | 12:00am | | GM | 12/10/12 | |
| 0.50 | 12/03/12 | Reg | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12/04/12 08:00am | 12/04/12 08:30am | | GM | 12/10/12 | |
| 0.25 | 12/03/12 | Reg | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 12/04/12 11:30am | 12/04/12 11:45am | | GM | 12/10/12 | |
| 1 | 12/03/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12/04/12 04:35pm | 12/04/12 05:35pm | | GM | 12/10/12 | |
| 3.50 | 12/03/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 12/04/12 08:00pm | 12/04/12 11:30pm | | GM | 12/10/12 | |
| 3.75 | 12/03/12 | Reg | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 12/05/12 01:30pm | 12/05/12 05:05pm | | GM | 12/10/12 | |
| 1 | 12/03/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12/05/12 05:45pm | 12/05/12 06:45pm | | GM | 12/10/12 | |
| 3 | 12/03/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12/05/12 08:45pm | 12/05/12 11:45pm | | GM | 12/10/12 | |
| 4.75 | 12/03/12 | Reg | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 12/06/12 08:30am | 12/06/12 01:15pm | | GM | 12/10/12 | |
| 5 | 12/03/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 12/06/12 05:35pm | 12/06/12 10:35pm | | GM | 12/10/12 | |
| 6.25 | 12/03/12 | Reg | 0 | 0 | 0 | 6.25 | 0 | 0 | 0 | 12/07/12 08:30am | 12/07/12 02:45pm | | GM | 12/10/12 | |
| 2.50 | 12/03/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 12/07/12 09:30pm | 12/08/12 12:00am | | GM | 12/10/12 | |
| 3.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 12/08/12 10:00am | 12/08/12 01:30pm | | GM | 12/10/12 | |
| 2.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 12/08/12 09:00am | 12/08/12 11:30am | | GM | 12/10/12 | |
| 2.75 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.75 | 0 | 12/09/12 02:30pm | 12/09/12 05:15pm | | GM | 12/10/12 | |
| 4.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.50 | 12/09/12 06:30pm | 12/09/12 11:00pm | | GM | 12/10/12 | | |
| 3.50 | 12/10/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 11:45am | | GM | 12/17/12 | |
| 2.50 | 12/10/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 11:30pm | | GM | 12/17/12 | |
| 7.50 | 12/10/12 | Reg | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 12/11/12 08:15am | 12/11/12 04:15pm | 0.50 | GM | 12/17/12 | |
| 4.75 | 12/10/12 | Reg | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | 12/11/12 07:00pm | 12/11/12 11:45pm | | GM | 12/17/12 | |
| 7.75 | 12/10/12 | Reg | 0 | 0 | 7.75 | 0 | 0 | 0 | 0 | 12/12/12 08:15am | 12/12/12 06:30pm | 0.50 | GM | 12/17/12 | |
| 3.50 | 12/10/12 | Reg | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 12/12/12 08:00pm | 12/12/12 11:30pm | | GM | 12/17/12 | |
| 6.25 | 12/10/12 | Reg | 0 | 0 | 0 | 6.25 | 0 | 0 | 0 | 12/13/12 08:00am | 12/13/12 02:45pm | | GM | 12/17/12 | |

**Decker, Julie**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12/16/12 10:00pm | 12/17/12 12:00am | 0.50 | GM | 12/17/12 | |
| 3 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 12/16/12 10:45am | 12/16/12 01:45pm | | GM | 12/17/12 | |
| 8.50 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 08.50 | 0 | 0 | 12/14/12 08:00am | 12/14/12 05:00pm | | GM | 12/17/12 | |
| 1.25 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 01.25 | 0 | 0 | 12/14/12 12:00am | 12/14/12 01:15am | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12/13/12 09:25pm | 12/13/12 11:55pm | | GM | 12/17/12 | |
| **106** | | | | | | | | | | | | | | | |

**Earp, J. Kevin**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 12/03/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 12/07/12 09:30am | 12/07/12 05:30pm | | GM | 12/17/12 | |
| 4 | 12/10/12 | Reg | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 12/07/12 10:45am | 02:45pm | 0.50 | GM | 12/17/12 | |
| 1.17 | 12/10/12 | Reg | 01.17 | 0 | 0 | 0 | 0 | 0 | 0 | 12/14/12 09:55am | 12/14/12 10:00am | | GM | 12/17/12 | |
| 2.33 | 12/10/12 | Reg | 0 | 02.33 | 0 | 0 | 0 | 0 | 0 | 12/11/12 10:25am | 12/11/12 12:45pm | | GM | 12/17/12 | |
| 6 | 12/10/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 12/13/12 12:55pm | 12/13/12 06:55pm | | GM | 12/17/12 | |
| 4.60 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 04.60 | 0 | 12/15/12 09:30am | 12/15/12 01:30pm | | GM | 12/17/12 | |
| 5 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12/16/12 08:00am | 12/16/12 01:00pm | | GM | 12/17/12 | |
| **31** | | | | | | | | | | | | | | | |

**Higgins, Julia**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.50 | 12/03/12 | Reg | 0 | 0 | 0 | 05.50 | 0 | 0 | 0 | 12/06/12 04:12pm | 12/06/12 09:42pm | | GM | 12/10/12 | |
| 2 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 12/07/12 06:05am | 12/07/12 08:55am | | GM | 12/10/12 | |
| 1.67 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 01.67 | 0 | 0 | 12/07/12 09:10am | 12/07/12 10:50am | | GM | 12/10/12 | |
| 2.20 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 02.20 | 0 | 0 | 12/07/12 11:33am | 12/07/12 01:45pm | | GM | 12/10/12 | |
| 2.83 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 02.83 | 0 | 0 | 12/07/12 02:35pm | 12/07/12 05:26pm | | GM | 12/10/12 | |
| 2 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 12/07/12 05:26pm | 12/07/12 03:00pm | | GM | 12/10/12 | |
| 1.75 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 01.75 | 0 | 12/08/12 10:50am | 12/08/12 12:35pm | | GM | 12/10/12 | |
| 2.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 02.50 | 0 | 12/08/12 08:00pm | 12/08/12 10:30pm | | GM | 12/10/12 | |
| 4 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 12/09/12 08:10am | 12/09/12 12:10pm | | GM | 12/10/12 | |
| 0.83 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.83 | 12/09/12 12:35pm | 12/09/12 01:25pm | | GM | 12/10/12 | |
| 1 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12/09/12 07:40pm | 12/09/12 08:40pm | | GM | 12/10/12 | |
| 1.42 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 01.42 | 12/09/12 07:40pm | 12/09/12 09:05pm | | GM | 12/10/12 | |
| 0.58 | 12/10/12 | Reg | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 11:58am | | GM | 12/10/12 | |
| **24.38** | | | | | | | | | | | | | | | |

**Kleinman, Jason**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17 | 12/10/12 | Reg | 02.17 | 0 | 0 | 0 | 0 | 0 | 0 | 12/11/12 01:55pm | 12/11/12 04:05pm | | GM | 12/11/12 | |
| 1.67 | 12/10/12 | Reg | 0 | 01.67 | 0 | 0 | 0 | 0 | 0 | 12/11/12 06:50pm | 12/11/12 08:30pm | | GM | 12/11/12 | |
| 1.67 | 12/10/12 | Reg | 0 | 0 | 1.67 | 0 | 0 | 0 | 0 | 12/12/12 08:20am | 12/12/12 10:00am | | GM | 12/11/12 | |
| 1 | 12/10/12 | Reg | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12/12/12 10:40am | 12/12/12 11:40am | | GM | 12/11/12 | |
| 3.42 | 12/10/12 | Reg | 0 | 0 | 3.42 | 0 | 0 | 0 | 0 | 12/12/12 01:30pm | 12/12/12 04:55pm | | GM | 12/11/12 | |
| 2.50 | 12/10/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 12/12/12 06:35pm | 12/12/12 09:05pm | | GM | 12/11/12 | |
| 4.42 | 12/10/12 | Reg | 0 | 0 | 0 | 04.42 | 0 | 0 | 0 | 12/13/12 08:20am | 12/13/12 12:50pm | | GM | 12/11/12 | |
| 2.92 | 12/10/12 | Reg | 0 | 0 | 0 | 02.92 | 0 | 0 | 0 | 12/13/12 06:00pm | 12/13/12 09:00pm | | GM | 12/11/12 | |
| 2.83 | 12/10/12 | Reg | 0 | 0 | 0 | 02.83 | 0 | 0 | 0 | 12/14/12 08:40am | 12/14/12 11:30am | | GM | 12/11/12 | |
| 4.17 | 12/10/12 | Reg | 0 | 0 | 0 | 04.17 | 0 | 0 | 0 | 12/14/12 11:46am | 12/14/12 03:55pm | | GM | 12/11/12 | |
| 2 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 12/14/12 08:16pm | 12/14/12 10:15pm | | GM | 12/11/12 | |
| 2.33 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 02.33 | 0 | 0 | 12/15/12 04:25am | 12/15/12 06:45am | | GM | 12/11/12 | |
| 3.42 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 03.42 | 0 | 0 | 12/15/12 09:30am | 12/15/12 12:55pm | | GM | 12/11/12 | |
| 1 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12/15/12 01:25pm | 12/15/12 02:25pm | | GM | 12/11/12 | |
| 1.42 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 01.42 | 0 | 0 | 12/15/12 03:20pm | 12/15/12 04:45pm | | GM | 12/11/12 | |
| 2.75 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 02.75 | 0 | 0 | 12/16/12 08:50am | 12/16/12 11:35am | | GM | 12/11/12 | |
| 0.33 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0.33 | 0 | 0 | 12/16/12 12:10pm | 12/16/12 12:30pm | | GM | 12/11/12 | |
| 1.67 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 01.67 | 0 | 0 | 12/16/12 03:35pm | 12/16/12 05:15pm | | GM | 12/11/12 | |
| 1.17 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 01.17 | 0 | 0 | 12/16/12 06:15pm | 12/16/12 07:25pm | | GM | 12/11/12 | |
| 1.58 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 1.58 | 0 | 12/16/12 08:55pm | 12/16/12 10:30pm | | GM | 12/11/12 | |
| 72.72 | | | | | | | | | | | | | | | |
| 5 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 12/06/12 04:00pm | 12/06/12 09:00pm | | GM | 12/10/12 | |
| 9 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 12/07/12 07:00am | 12/07/12 05:00pm | 1.00 | GM | 12/10/12 | |
| 10 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 12/08/12 07:00am | 12/08/12 05:30pm | 0.50 | GM | 12/10/12 | |
| 5 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 12/09/12 07:00am | 12/09/12 01:00pm | 1.00 | GM | 12/10/12 | |
| 3 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12/09/12 05:00pm | 12/09/12 08:00pm | | GM | 12/10/12 | |
| 2.33 | 12/03/12 | Reg | 2.33 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | 09:20am | 1.00 | GM | 12/10/12 | |
| 2 | 12/10/12 | Reg | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 02:00am | | GM | 12/17/12 | |
| 3 | 12/10/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 08:00pm | | GM | 12/17/12 | |
| 7.50 | 12/10/12 | Reg | 07.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12/11/12 07:00am | 12/11/12 04:00pm | 1.50 | GM | 12/17/12 | |
| 1.42 | 12/10/12 | Reg | 01.42 | 0 | 0 | 0 | 0 | 0 | 0 | 12/11/12 06:00pm | 12/11/12 07:25pm | | GM | 12/17/12 | |
| 5 | 12/10/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 12/12/12 12:00pm | 12/12/12 05:00pm | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 12/12/12 07:00pm | 12/12/12 09:00pm | | GM | 12/17/12 | |
| 8.25 | 12/10/12 | Reg | 0 | 0 | 8.25 | 0 | 0 | 0 | 0 | 12/13/12 07:00am | 12/13/12 04:15pm | 1.00 | GM | 12/17/12 | |
| 1 | 12/10/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12/13/12 06:30pm | 12/13/12 07:30pm | | GM | 12/17/12 | |
| 7.25 | 12/10/12 | Reg | 0 | 0 | 0 | 07.25 | 0 | 0 | 0 | 12/14/12 07:00am | 12/14/12 03:15pm | 1.00 | GM | 12/17/12 | |

**Subtotal**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.25 | 12/16/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.25 | 12/16/12 07:00am | 12/16/12 12:15pm | | GM | 12/17/12 | |

**Massey, Braddock A.**

**Subtotal 77**

**Peck, Todd A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.58 | 12/03/12 | Reg | 2.58 | 0 | 0 | 0 | 0 | 0 | 0 | 12/03/12 10:25am | 12/03/12 01:00pm | | GM | 12/10/12 | |
| 4.33 | 12/03/12 | Reg | 0 | 4.33 | 0 | 0 | 0 | 0 | 0 | 12/04/12 08:40am | 12/04/12 01:00pm | | GM | 12/10/12 | |
| 8.67 | 12/03/12 | Reg | 0 | 0 | 8.67 | 0 | 0 | 0 | 0 | 12/05/12 09:00am | 12/05/12 06:00pm | 0.33 | GM | 12/10/12 | |
| 1.58 | 12/03/12 | Reg | 0 | 0 | 1.58 | 0 | 0 | 0 | 0 | 12/05/12 10:10pm | 12/05/12 11:45pm | | GM | 12/10/12 | |
| 8.50 | 12/03/12 | Reg | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 12/06/12 09:30am | 12/06/12 06:00pm | | GM | 12/10/12 | |
| 2 | 12/03/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12/06/12 09:15pm | 12/06/12 11:15pm | | GM | 12/10/12 | |
| 8.42 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 8.42 | 0 | 0 | 12/07/12 09:20am | 12/07/12 05:45pm | | GM | 12/10/12 | |
| 2 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 12/07/12 09:30pm | 12/07/12 11:30pm | | GM | 12/10/12 | |
| 5.17 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.17 | 0 | 12/08/12 11:00am | 12/08/12 04:10pm | | GM | 12/10/12 | |
| 1.75 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 12/09/12 08:40pm | 12/09/12 10:25pm | | GM | 12/10/12 | |
| 8 | 12/10/12 | Reg | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 12/10/12 08:15am | 12/10/12 04:15pm | | GM | 12/17/12 | |
| 9 | 12/10/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 12/11/12 09:30am | 12/11/12 06:30pm | | GM | 12/17/12 | Reviewed QC and . |
| 1.58 | 12/10/12 | Reg | 0 | 1.58 | 0 | 0 | 0 | 0 | 0 | 12/11/12 10:10pm | 12/11/12 11:45pm | | GM | 12/17/12 | |
| 10.17 | 12/10/12 | Reg | 0 | 0 | 10.17 | 0 | 0 | 0 | 0 | 12/12/12 08:50am | 12/12/12 07:00pm | | GM | 12/17/12 | |
| 1.25 | 12/10/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 12/12/12 09:50pm | 12/12/12 11:05pm | | GM | 12/17/12 | |
| 8 | 12/10/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 12/13/12 08:15am | 12/13/12 04:15pm | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12/13/12 07:15pm | 12/13/12 09:15pm | | GM | 12/17/12 | |
| 1.17 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 1.17 | 0 | 0 | 12/14/12 08:15am | 12/14/12 09:25am | | GM | 12/17/12 | |
| 8.83 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 8.83 | 0 | 0 | 12/14/12 10:10am | 12/14/12 07:00pm | | GM | 12/17/12 | |
| 4.17 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4.17 | 0 | 12/15/12 08:20am | 12/15/12 12:30pm | | GM | 12/17/12 | |
| 0.42 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 12/15/12 01:10pm | 12/15/12 01:35pm | | GM | 12/17/12 | |
| 1.75 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 12/16/12 02:00pm | 12/16/12 03:45pm | | GM | 12/17/12 | |

**Subtotal 101.34**

**Perko, Acacia**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 12/10/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12/10/12 05:00pm | 12/11/12 12:00am | 2.00 | GM | 12/17/12 | |
| 9 | 12/10/12 | Reg | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 12/11/12 07:00am | 12/11/12 05:00pm | 1.00 | GM | 12/17/12 | |
| 6 | 12/10/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 12/12/12 07:00am | 12/12/12 07:30pm | 6.50 | GM | 12/17/12 | |
| 11 | 12/10/12 | Reg | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 12/13/12 06:30am | 12/13/12 06:30pm | 1.00 | GM | 12/17/12 | |
| 2.50 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 12/14/12 06:00am | 12/14/12 04:00pm | 7.50 | GM | 12/17/12 | |
| 2.50 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 12/15/12 09:00am | 12/15/12 11:30pm | | GM | 12/17/12 | |
| 1 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12/16/12 10:30am | 12/16/12 08:30pm | | GM | 12/17/12 | |
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/10/12 | |
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/10/12 | |
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | | GM | 12/10/12 | |

**Subtotal 46**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.68 | 12/03/12 | Reg | | | | | 2.68 | | | 12/07/12 09:00am | 12/07/12 11:35am | | GM | 12/17/12 | |
| 2.20 | 12/03/12 | Reg | | | | | 2.20 | | | 12/07/12 02:00pm | 12/07/12 04:12pm | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | 2 | | | | | | | | 09:00am | 11:00am | | GM | 12/17/12 | |
| 2.50 | 12/10/12 | Reg | | | 2.50 | | | | | | 12:00pm | 02:30pm | | GM | 12/17/12 | |
| 3 | 12/10/12 | Reg | | 3 | | | | | | | 03:00am | 11:00am | | GM | 12/17/12 | |
| 1.50 | 12/10/12 | Reg | | 1.50 | | | | | | 12/11/12 09:00pm | 12/11/12 10:30pm | | GM | 12/17/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| **14.78** | | | | | | | | | | | | | | | |
| Ragon, Jill | | | | | | | | | | | | | | | |
| 2.50 | 12/03/12 | Reg | | | | 2.50 | | | | | 12/06/12 04:00pm | 12/06/12 06:30pm | | GM | 12/17/12 | |
| 1 | 12/03/12 | Reg | | | | | 1 | | | 12/08/12 09:45am | 12/08/12 10:45am | | GM | 12/17/12 | |
| 1 | 12/03/12 | Reg | | | | | | | 1 | 12/09/12 11:30am | 12/09/12 12:30pm | | GM | 12/17/12 | |
| 1 | 12/03/12 | Reg | | | | | | | 1 | 12/09/12 06:30pm | 12/09/12 10:00pm | | GM | 12/17/12 | |
| 1.50 | 12/03/12 | Reg | | | | | | | 1.50 | 12/09/12 08:30pm | 12/09/12 10:00pm | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | | 2 | | | | | | 12/11/12 08:15pm | 12/11/12 10:00pm | | GM | 12/17/12 | |
| 0.50 | 12/10/12 | Reg | | 0.50 | | | | | | 12/11/12 05:15pm | 12/11/12 06:45pm | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | | | 2 | | | | | 12/12/12 09:00am | 12/12/12 12:00pm | 1.00 | GM | 12/17/12 | |
| 2.50 | 12/10/12 | Reg | | | 2.50 | | | | | 12/12/12 08:00pm | 12/12/12 10:30pm | | GM | 12/17/12 | |
| 5.50 | 12/10/12 | Reg | | | | 5.50 | | | | 12/13/12 05:00pm | 12/13/12 11:30pm | 1.00 | GM | 12/17/12 | |
| 2.50 | 12/10/12 | Reg | | | | | 2.50 | | | 12/14/12 10:00am | 12/14/12 12:30pm | | GM | 12/17/12 | |
| 7.50 | 12/10/12 | Reg | | | | | | 7.50 | | 12/15/12 09:00am | 12/15/12 05:00pm | | GM | 12/17/12 | |
| 14 | 12/10/12 | Reg | | | | | | | 14 | 12/16/12 09:59am | 12/16/12 11:59pm | 1.50 | GM | 12/17/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| **43.50** | | | | | | | | | | | | | | | |
| Salahuddin, Nida | | | | | | | | | | | | | | | |
| 6 | 12/03/12 | Reg | | | | 6 | | | | 12/06/12 08:15am | 12/06/12 02:15pm | | GM | 12/17/12 | |
| 0.25 | 12/03/12 | Reg | | | | | 0.25 | | | 12/07/12 10:45am | 12/07/12 11:00am | | GM | 12/17/12 | |
| 9.25 | 12/10/12 | Reg | | 9.25 | | | | | | 12/11/12 11:30am | 12/11/12 08:45pm | | GM | 12/20/12 | |
| 8.50 | 12/10/12 | Reg | | | 8.50 | | | | | 12/12/12 01:15pm | 12/12/12 09:45pm | | GM | 12/20/12 | |
| 8 | 12/10/12 | Reg | | | | 8 | | | | 12/13/12 01:15pm | 12/13/12 09:15pm | | GM | 12/20/12 | |
| 6.50 | 12/10/12 | Reg | | | | | 6.50 | | | 12/14/12 11:00am | 12/14/12 05:30pm | | GM | 12/20/12 | |
| 4.50 | 12/10/12 | Reg | | | | | | 4.50 | | 12/15/12 09:00am | 12/15/12 01:30pm | | GM | 12/20/12 | |
| 8.25 | 12/10/12 | Reg | | | | | | | 8.25 | 12/16/12 02:34pm | 12/16/12 10:46pm | | GM | 12/20/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| **51.25** | | | | | | | | | | | | | | | |
| Searls, Eve | | | | | | | | | | | | | | | |
| 6.17 | 12/03/12 | Reg | 6.17 | | | | | | | 11:44am | 05:58pm | | GM | 12/10/12 | |
| 0.22 | 12/03/12 | Reg | 0.22 | | | | | | | 06:21pm | 06:34pm | | GM | 12/10/12 | |
| 5.53 | 12/03/12 | Reg | | 5.53 | | | | | | 12/04/12 01:03pm | 12/04/12 06:35pm | | GM | 12/10/12 | |
| 0.58 | 12/03/12 | Reg | | 0.68 | | | | | | 12/04/12 11:24pm | 12/04/12 11:59pm | | GM | 12/10/12 | |
| 2.03 | 12/03/12 | Reg | | | 2.03 | | | | | 12/05/12 12:00am | 12/05/12 02:02am | | GM | 12/10/12 | |
| 3.13 | 12/03/12 | Reg | | | 3.13 | | | | | 12/05/12 01:09pm | 12/05/12 04:16pm | | GM | 12/10/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.83 | 12/03/12 | Reg | 0 | 0 | 2.83 | 0 | 0 | 0 | 0 | 12/05/12 09:09pm | 12/05/12 11:59pm | | GM | 12/10/12 | |
| 2.78 | 12/03/12 | Reg | 0 | 0 | 2.78 | 0 | 0 | 0 | 0 | 12/06/12 09:35am | 12/06/12 12:22pm | | GM | 12/10/12 | |
| 4.37 | 12/03/12 | Reg | 0 | 0 | 4.37 | 0 | 0 | 0 | 0 | 12/06/12 12:36pm | 12/06/12 04:50pm | | GM | 12/10/12 | |
| 2.78 | 12/03/12 | Reg | 0 | 0 | 2.78 | 0 | 0 | 0 | 0 | 12/06/12 09:12pm | 12/06/12 11:59pm | | GM | 12/10/12 | |
| 0.67 | 12/03/12 | Reg | 0 | 0 | 0.67 | 0 | 0 | 0 | 0 | 12/07/12 12:00am | 12/07/12 12:40am | | GM | 12/10/12 | |
| 1.95 | 12/03/12 | Reg | 0 | 0 | 1.95 | 0 | 0 | 0 | 0 | 12/07/12 03:38pm | 12/07/12 05:33pm | | GM | 12/10/12 | |
| 2.77 | 12/03/12 | Reg | 0 | 0 | 2.77 | 0 | 0 | 0 | 0 | 12/07/12 08:18pm | 12/07/12 11:04pm | | GM | 12/10/12 | |
| 2.57 | 12/03/12 | Reg | 0 | 0 | 2.57 | 0 | 0 | 0 | 0 | 12/08/12 12:11pm | 12/08/12 02:45pm | | GM | 12/10/12 | |
| 3.08 | 12/03/12 | Reg | 0 | 0 | 3.08 | 0 | 0 | 0 | 0 | 12/08/12 03:35pm | 12/08/12 06:40pm | | GM | 12/10/12 | |
| 3.90 | 12/03/12 | Reg | 0 | 0 | 3.90 | 0 | 0 | 0 | 0 | 12/09/12 12:43pm | 12/09/12 04:37pm | | GM | 12/10/12 | |
| 5.02 | 12/03/12 | Reg | 0 | 0 | 5.02 | 0 | 0 | 0 | 0 | 12/09/12 06:58pm | 12/09/12 11:59pm | | GM | 12/10/12 | |
| 1.87 | 12/10/12 | Reg | 1.87 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:52am | | GM | 12/17/12 | |
| 1.05 | 12/10/12 | Reg | 1.05 | 0 | 0 | 0 | 0 | 0 | 0 | 04:22pm | 05:25pm | | GM | 12/17/12 | |
| 2.52 | 12/10/12 | Reg | 2.52 | 0 | 0 | 0 | 0 | 0 | 0 | 09:28pm | 11:59pm | | GM | 12/17/12 | |
| 1.67 | 12/10/12 | Reg | 0 | 1.67 | 0 | 0 | 0 | 0 | 0 | 12/11/12 12:00am | 12/11/12 01:40am | | GM | 12/17/12 | |
| 2.42 | 12/10/12 | Reg | 0 | 2.42 | 0 | 0 | 0 | 0 | 0 | 12/11/12 09:38am | 12/11/12 12:03pm | | GM | 12/17/12 | |
| 5.42 | 12/10/12 | Reg | 0 | 5.42 | 0 | 0 | 0 | 0 | 0 | 12/11/12 12:13pm | 12/11/12 05:38pm | | GM | 12/17/12 | |
| 0.77 | 12/10/12 | Reg | 0 | 0.77 | 0 | 0 | 0 | 0 | 0 | 12/12/12 03:11pm | 12/12/12 03:57pm | | GM | 12/17/12 | |
| 3.73 | 12/10/12 | Reg | 0 | 0 | 3.73 | 0 | 0 | 0 | 0 | 12/12/12 04:11pm | 12/12/12 07:56pm | | GM | 12/17/12 | |
| 2.03 | 12/10/12 | Reg | 0 | 0 | 2.03 | 0 | 0 | 0 | 0 | 12/12/12 09:57pm | 12/12/12 11:59pm | | GM | 12/17/12 | |
| 1.72 | 12/10/12 | Reg | 0 | 0 | 1.72 | 0 | 0 | 0 | 0 | 12/13/12 12:00am | 12/13/12 01:43am | | GM | 12/17/12 | |
| 1.43 | 12/10/12 | Reg | 0 | 0 | 1.43 | 0 | 0 | 0 | 0 | 12/13/12 03:46pm | 12/13/12 05:11pm | | GM | 12/17/12 | |
| 2.12 | 12/10/12 | Reg | 0 | 0 | 2.12 | 0 | 0 | 0 | 0 | 12/13/12 06:16pm | 12/13/12 08:23pm | | GM | 12/17/12 | |
| 0.92 | 12/10/12 | Reg | 0 | 0 | 0.92 | 0 | 0 | 0 | 0 | 12/13/12 09:15pm | 12/13/12 10:10pm | | GM | 12/17/12 | |
| 0.02 | 12/10/12 | Reg | 0 | 0 | 0.02 | 0 | 0 | 0 | 0 | 12/13/12 11:58pm | 12/13/12 11:59pm | | GM | 12/17/12 | |
| 1.33 | 12/10/12 | Reg | 0 | 0 | 0 | 1.33 | 0 | 0 | 0 | 12/14/12 12:00am | 12/14/12 01:20am | | GM | 12/17/12 | |
| 7.08 | 12/10/12 | Reg | 0 | 0 | 0 | 07.08 | 0 | 0 | 0 | 12/14/12 03:40am | 12/14/12 04:40pm | | GM | 12/17/12 | |
| 3.27 | 12/10/12 | Reg | 0 | 0 | 0 | 3.27 | 0 | 0 | 0 | 12/14/12 08:43pm | 12/14/12 11:59pm | | GM | 12/17/12 | |
| 1 | 12/10/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12/15/12 12:00am | 12/15/12 01:00am | | GM | 12/17/12 | |
| 6.68 | 12/10/12 | Reg | 0 | 0 | 0 | 6.68 | 0 | 0 | 0 | 12/15/12 02:19pm | 12/15/12 09:00pm | | GM | 12/17/12 | |
| 2.65 | 12/10/12 | Reg | 0 | 0 | 0 | 2.65 | 0 | 0 | 0 | 12/15/12 09:20pm | 12/15/12 11:59pm | | GM | 12/17/12 | |
| 2.15 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 2.15 | 0 | 0 | 12/16/12 12:00am | 12/16/12 02:09am | | GM | 12/17/12 | |
| 0.15 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0.15 | 0 | 0 | 12/16/12 12:10pm | 12/16/12 12:19pm | | GM | 12/17/12 | |
| 4.45 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 4.45 | 0 | 0 | 12/16/12 12:54pm | 12/16/12 05:21pm | | GM | 12/17/12 | |
| 0.93 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0.93 | 0 | 0 | 12/16/12 11:03pm | 12/16/12 11:59pm | | GM | 12/17/12 | |

Subtotal 107.76.

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Walker, Megan** | | | | | | | | | | | | | | | |
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | GM | 12/17/12 no hours worked th |
| 5 | 12/10/12 | Reg | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 06:00pm | | | GM | 12/17/12 160 items |
| 3.50 | 12/10/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 12/11/12 02:00pm | 12/11/12 05:30pm | | | GM | 12/17/12 92 items |
| 3 | 12/10/12 | Reg | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 12/13/12 10:05am | 12/13/12 01:05pm | | | GM | 12/17/12 93 items |
| 4 | 12/10/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12/13/12 02:15pm | 12/13/12 06:15pm | | | GM | 12/17/12 110 items |
| 3.32 | 12/10/12 | Reg | 0 | 0 | 3.32 | 0 | 0 | 0 | 0 | 12/13/12 08:40pm | 12/13/12 11:59pm | | | GM | 12/17/12 69 items |
| 3.65 | 12/10/12 | Reg | 0 | 0 | 0 | 3.65 | 0 | 0 | 0 | 12/14/12 10:21am | 12/14/12 02:01pm | | | GM | 12/17/12 67 items |
| 7 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 12/14/12 02:35pm | 12/14/12 09:35pm | | | GM | 12/17/12 188 items |
| 3 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 12/15/12 09:00am | 12/15/12 12:00pm | | | GM | 12/17/12 100 items |
| 4 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/15/12 01:00pm | 12/15/12 05:00pm | | | GM | 12/17/12 126 items |
| 3 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 12/15/12 08:45pm | 12/15/12 11:45pm | | | GM | 12/17/12 110 items |
| 5.58 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 5.58 | 12/16/12 08:15am | 12/16/12 01:50pm | | | GM | 12/17/12 200 items |
| **Subtotal** | | | | | | | | | | | | | | | |
| 45.05 | | | | | | | | | | | | | | | |
| **Williams, Monica** | | | | | | | | | | | | | | | |
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | GM | 12/17/12 no hours worked th |
| 3 | 12/10/12 | Reg | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 01:00pm | | | GM | 12/17/12 |
| 1 | 12/10/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 04:50pm | 05:50pm | | | GM | 12/17/12 |
| 1 | 12/10/12 | Reg | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 08:30pm | | | GM | 12/17/12 |
| 1.50 | 12/10/12 | Reg | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 12/11/12 12:30pm | 12/11/12 02:00pm | | | GM | 12/17/12 |
| 0.75 | 12/10/12 | Reg | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 12/11/12 04:30pm | 12/11/12 05:15pm | | | GM | 12/17/12 |
| 0 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | GM | 12/17/12 |
| 4.75 | 12/10/12 | Reg | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 12/12/12 08:15am | 12/12/12 01:00pm | | | GM | 12/17/12 |
| **Subtotal** | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 732.78 | | | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | | | |
| 732.78 | | | | | | | | | | | | | | | |

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/16/2012 | IN 138916 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-064 | JOB # | 4991 - Examiner Review |
|-------------|---------|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Bryan Beach<br>Hours Worked | 54.75 | 35.00 | 1,916.25 |
| Shyler Engel<br>Hours Worked | 56.25 | 35.00 | 1,968.75 |
| Lauren Ford<br>Hours Worked | 73.00 | 35.00 | 2,555.00 |
| Steven Gendrikovs<br>Hours Worked | 58.25 | 35.00 | 2,038.75 |
| Princess Hollis<br>Hours Worked | 60.08 | 35.00 | 2,102.80 |
| Eric Jamison<br>Hours Worked | 54.70 | 35.00 | 1,914.50 |
| Saif Kasmikha<br>Hours Worked | 25.30 | 35.00 | 885.50 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 44.08 | 35.00 | 1,542.80 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 12/31/2012 |

**Balance Due**

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/16/2012 | IN 138916 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | 4991 - Examiner Review |
|-------------|--|-------|------------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| James McGillie<br>Hours Worked | 45.00 | 35.00 | 1,575.00 |
| Jennifer McPaul<br>Hours Worked | 48.50 | 35.00 | 1,697.50 |
| Natalie Shteyngarts<br>Hours Worked | 40.95 | 35.00 | 1,433.25 |
| Gabriel Smith<br>Hours Worked | 47.33 | 35.00 | 1,656.55 |
| Kristen Smith<br>Hours Worked | 59.75 | 35.00 | 2,091.25 |
| Sharon Swietek<br>Hours Worked | 31.00 | 35.00 | 1,085.00 |

*698.94* (handwritten)

| Thank you for your business. | Total | $24,462.90 |
|------------------------------|-------|------------|

| TERMS | Net 15 days |
|-------|-------------|
| DUE DATE | 12/31/2012 |

**Balance Due**    $24,462.90



**LUMEN LEGAL**

Created 12/31/12 9:

## Time by Project

12/3/2012 (Mon) - 12/16/2012 (Sun)

(Single Project)

**CARPENTER & LIPPS-4991 - Examiner Review**

**Beach, Bryan**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.75 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 6.75 | 0 | 0 | 12/03/12 10:15am | 12/07/12 05:00pm | | GM | 12/10/12 | |
| 3 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 12/08/12 10:00am | 12/08/12 01:00pm | | GM | 12/10/12 | |
| 9 | 12/10/12 | Reg | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 08:00pm | 2.00 | GM | 12/20/12 | |
| 10 | 12/10/12 | Reg | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 12/11/12 09:00am | 12/11/12 10:00pm | 3.00 | GM | 12/20/12 | |
| 10 | 12/10/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 12/12/12 09:00am | 12/12/12 09:30pm | 2.50 | GM | 12/20/12 | |
| 9 | 12/10/12 | Reg | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 12/13/12 09:00am | 12/13/12 11:00pm | 5.00 | GM | 12/20/12 | |
| 7 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 12/14/12 09:00am | 12/14/12 05:00pm | 1.00 | GM | 12/20/12 | |

**54.75** Subtotal

**Engel, Shyler**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/03/12 | Reg | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12/06/12 05:15pm | 12/06/12 06:15pm | | GM | 12/10/12 | |
| 3.25 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 12/07/12 11:00am | 12/07/12 02:15pm | | GM | 12/10/12 | |
| 3.43 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.43 | 0 | 12/09/12 02:15pm | 12/09/12 05:41pm | | GM | 12/10/12 | |
| 3.57 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 3.57 | 12/09/12 07:30pm | 12/09/12 11:04pm | | GM | 12/10/12 | |
| 3.40 | 12/10/12 | Reg | 3.40 | 0 | 0 | 0 | 0 | 0 | 0 | 10:58am | 02:19pm | | GM | 12/17/12 | |
| 5.80 | 12/10/12 | Reg | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 11:48pm | | GM | 12/17/12 | |
| 1.43 | 12/10/12 | Reg | 0 | 1.43 | 0 | 0 | 0 | 0 | 0 | 12/11/12 10:04am | 12/11/12 11:30am | | GM | 12/17/12 | |
| 6.50 | 12/10/12 | Reg | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 12/11/12 01:30pm | 12/11/12 08:00pm | | GM | 12/17/12 | |
| 8.35 | 12/10/12 | Reg | 0 | 0 | 8.35 | 0 | 0 | 0 | 0 | 12/12/12 10:30am | 12/12/12 07:21pm | 0.50 | GM | 12/17/12 | |
| 6.92 | 12/10/12 | Reg | 0 | 0 | 6.92 | 0 | 0 | 0 | 0 | 12/13/12 10:00am | 12/13/12 04:55pm | | GM | 12/17/12 | |
| 0.25 | 12/10/12 | Reg | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 12/13/12 05:15pm | 12/13/12 05:30pm | | GM | 12/17/12 | |
| 0.50 | 12/10/12 | Reg | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 12/14/12 01:00pm | 12/14/12 01:30pm | | GM | 12/17/12 | |
| 0.08 | 12/10/12 | Reg | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 12/14/12 04:15pm | 12/14/12 04:20pm | | GM | 12/17/12 | |
| 4.75 | 12/10/12 | Reg | 0 | 0 | 0 | 4.75 | 0 | 0 | 0 | 12/14/12 11:28am | 12/14/12 04:10pm | | GM | 12/17/12 | |
| 3.63 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 3.63 | 0 | 0 | 12/16/12 10:00am | 12/16/12 01:38pm | | GM | 12/17/12 | |
| 1 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12/16/12 02:30pm | 12/16/12 03:30pm | | GM | 12/17/12 | |

**Ford, Lauren**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.67 | 12/17/12 | Reg | | | | | | | 1.67 | 12/16/12 03:35pm | 12/16/12 05:15pm | | GM | 12/17/12 | |
| 0.72 | 12/10/12 | Reg | | | | | | | 0.72 | 12/16/12 05:15pm | 12/16/12 05:58pm | | GM | 12/17/12 | |
| 0.25 | 12/03/12 | Reg | | | | 0.25 | | | | 12/06/12 05:50pm | 12/06/12 06:05pm | | GM | 12/10/12 | |
| 4 | 12/03/12 | Reg | | | | 4 | | | | 12/06/12 08:00pm | 12/07/12 12:00am | | GM | 12/10/12 | |
| 0.50 | 12/03/12 | Reg | | | | | 0.50 | | | 12/07/12 12:00am | 12/07/12 12:30am | | GM | 12/10/12 | |
| 5.75 | 12/03/12 | Reg | | | | | 5.75 | | | 12/07/12 10:30am | 12/07/12 05:00pm | 0.75 | GM | 12/10/12 | |
| 3.50 | 12/03/12 | Reg | | | | | 3.50 | | | 12/07/12 05:15pm | 12/07/12 09:30pm | 0.75 | GM | 12/10/12 | |
| 0.25 | 12/03/12 | Reg | | | | | 0.25 | | | 12/07/12 11:45pm | 12/08/12 12:00am | | GM | 12/10/12 | |
| 0.75 | 12/03/12 | Reg | | | | | | 0.75 | | 12/08/12 12:00am | 12/08/12 12:45am | | GM | 12/10/12 | |
| 0.75 | 12/03/12 | Reg | | | | | | 0.75 | | 12/08/12 02:50pm | 12/08/12 03:35pm | | GM | 12/10/12 | |
| 2.25 | 12/03/12 | Reg | | | | | | 2.25 | | 12/08/12 08:45pm | 12/09/12 12:00am | 1.00 | GM | 12/10/12 | |
| 2.50 | 12/03/12 | Reg | | | | | | | 2.50 | 12/09/12 05:00pm | 12/09/12 08:30pm | | GM | 12/10/12 | |
| 0.75 | 12/03/12 | Reg | | | | | | | 0.75 | 12/09/12 01:15am | 12/09/12 02:00am | | GM | 12/10/12 | |
| 2 | 12/03/12 | Reg | | | | | | | 2 | 12/09/12 08:30am | 12/09/12 10:30am | | GM | 12/10/12 | |
| 2 | 12/03/12 | Reg | | | | | | | 2 | 12/09/12 02:30pm | 12/09/12 04:30pm | | GM | 12/10/12 | |
| 3.50 | 12/03/12 | Reg | | | | | | | 3.50 | 12/09/12 08:30pm | 12/09/12 12:00am | | GM | 12/10/12 | |
| 4.50 | 12/10/12 | Reg | 4.50 | | | | | | | 05:00pm | 01:50am | 0.75 | GM | 12/17/12 | |
| 1 | 12/10/12 | Reg | 1 | | | | | | | 08:38am | | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | | 2 | | | | | | 05:00pm | | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | | 2 | | | | | | 09:30pm | 01:50am | | GM | 12/17/12 | |
| 2.75 | 12/10/12 | Reg | | 2.75 | | | | | | 12/11/12 06:50pm | 12/11/12 11:50pm | 2.25 | GM | 12/17/12 | |
| 3 | 12/10/12 | Reg | | | 3 | | | | | 12/11/12 12:00am | 12/12/12 12:00am | | GM | 12/17/12 | |
| 5.50 | 12/10/12 | Reg | | | 6.50 | | | | | 12/12/12 11:15am | 12/12/12 05:45pm | 1.00 | GM | 12/17/12 | |
| 2.25 | 12/10/12 | Reg | | | 2.25 | | | | | 12/12/12 09:45pm | 12/13/12 12:00am | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | | | 2 | | | | | 12/12/12 12:00am | 12/12/12 03:00am | | GM | 12/17/12 | |
| 4.25 | 12/10/12 | Reg | | | | 4.25 | | | | 12/13/12 11:15am | 12/13/12 05:00pm | 1.50 | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | | | | 2 | | | | 12/13/12 12:00am | 12/13/12 02:30am | | GM | 12/17/12 | |
| 3.50 | 12/10/12 | Reg | | | | | 3.50 | | | 12/14/12 11:35am | 12/14/12 03:35pm | 0.50 | GM | 12/17/12 | |
| 0.50 | 12/10/12 | Reg | | | | | 0.50 | | | 12/14/12 03:35pm | 12/14/12 02:00am | | GM | 12/17/12 | |
| 2.50 | 12/10/12 | Reg | | | | | | 2.50 | | 12/15/12 11:30am | 12/15/12 03:00am | 0.50 | GM | 12/17/12 | |
| 2.25 | 12/10/12 | Reg | | | | | | 2.25 | | 12/15/12 09:45am | 12/15/12 12:00am | | GM | 12/17/12 | |
| 3.75 | 12/10/12 | Reg | | | | | | 3.75 | | 12/15/12 12:00am | 12/15/12 11:00am | | GM | 12/17/12 | |
| 1.25 | 12/10/12 | Reg | | | | | | 1.25 | | 12/15/12 06:00pm | 12/15/12 12:30pm | 1.25 | GM | 12/17/12 | |

**Subtotal — Ford, Lauren — 56.25**

**Gendrikova, Steven**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 12/03/12 | Reg | | | | 3 | | | | 12/06/12 03:30pm | 12/06/12 06:30pm | | GM | 12/10/12 | code documents for |
| 1.50 | 12/10/12 | Reg | | | | | 1.50 | | | 12/07/12 08:50am | 12/07/12 10:20am | | GM | 12/10/12 | code documents for |

**Subtotal — Gendrikova, Steven — 73**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hollis, Princess** | | | | | | | | | | | | | | | |
| 5.75 | 12/03/12 | Reg | | | | | 5.75 | | | 12/07/12 12:30pm | 12/07/12 06:15pm | | GM | 12/10/12 | code documents for |
| 0.50 | 12/03/12 | Reg | | | | | 0.50 | | | 12/07/12 08:45pm | 12/07/12 07:15pm | | GM | 12/10/12 | code documents for |
| 1.25 | 12/03/12 | Reg | | | | | 1.25 | | | 12/08/12 12:50pm | 12/08/12 02:00pm | | GM | 12/10/12 | code documents for |
| 1.25 | 12/03/12 | Reg | | | | | | 1.25 | | 12/08/12 12:35pm | 12/08/12 01:50pm | | GM | 12/10/12 | code documents for |
| 9 | 12/10/12 | Reg | 9 | | | | | | | 12/10/12 08:40am | 12/10/12 06:20pm | 0.67 | GM | 12/17/12 | code documents for |
| 9 | 12/10/12 | Reg | | 9 | | | | | | 12/11/12 08:05am | 12/11/12 05:50pm | 0.75 | GM | 12/17/12 | code documents for |
| 9 | 12/10/12 | Reg | | | 9 | | | | | 12/12/12 08:45am | 12/12/12 06:30pm | 0.75 | GM | 12/17/12 | redact documents fr |
| 9 | 12/10/12 | Reg | | | | 9 | | | | 12/13/12 09:05am | 12/13/12 06:50pm | 0.75 | GM | 12/17/12 | redact documents fr |
| 5 | 12/10/12 | Reg | | | | | 5 | | | 12/14/12 08:15am | 12/14/12 01:50pm | 0.75 | GM | 12/17/12 | code documents for |
| 4 | 12/10/12 | Reg | | | | | | 4 | | 12/14/12 03:40pm | 12/14/12 07:40pm | 0.58 | GM | 12/17/12 | code documents for |
| **Subtotal** | | | | | | | | | | | | | | | **58.25** |
| **Jamison, Eric** | | | | | | | | | | | | | | | |
| 6.33 | 12/03/12 | Reg | | | | 5.33 | | | | 12/06/12 08:10am | 12/06/12 01:30pm | | GM | 12/10/12 | |
| 5 | 12/03/12 | Reg | | | | 5 | | | | 12/06/12 08:18am | 12/06/12 01:18pm | | GM | 12/10/12 | |
| 4.75 | 12/03/12 | Reg | | | | 4.75 | | | | 12/06/12 02:35pm | 12/06/12 07:25pm | | GM | 12/10/12 | |
| 6.12 | 12/03/12 | Reg | 6.12 | | | | | | | 04:00pm | 11:07pm | 1.00 | GM | 12/17/12 | |
| 8 | 12/10/12 | Reg | | 8 | | | | | | 12/11/12 09:00am | 12/11/12 08:00pm | 1.00 | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | | 2 | | | | | | 12/12/12 11:00am | 12/12/12 01:00pm | | GM | 12/17/12 | |
| 6 | 12/10/12 | Reg | | | 6 | | | | | 12/12/12 03:00pm | 12/12/12 09:15pm | 0.25 | GM | 12/17/12 | |
| 8 | 12/10/12 | Reg | | | 8 | | | | | 12/13/12 09:30am | 12/13/12 06:30pm | 1.00 | GM | 12/17/12 | |
| 6 | 12/10/12 | Reg | | | | 6 | | | | 12/14/12 09:20am | 12/14/12 03:50pm | 0.50 | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | | | | 2 | | | | 12/14/12 05:40pm | 12/14/12 08:00pm | 0.33 | GM | 12/17/12 | |
| 0.45 | 12/03/12 | Reg | | | | 0.45 | | | | 12/06/12 08:06pm | 12/06/12 08:33pm | | GM | 12/10/12 | Doc review. |
| 1.90 | 12/03/12 | Reg | | | | 1.90 | | | | 12/06/12 09:01pm | 12/06/12 10:55pm | | GM | 12/10/12 | Doc review. |
| 0.55 | 12/03/12 | Reg | | | | 0.55 | | | | 12/06/12 11:26pm | 12/06/12 11:58pm | | GM | 12/10/12 | Doc review. |
| 1.25 | 12/03/12 | Reg | | | | | 1.25 | | | 12/07/12 12:00am | 12/07/12 01:16am | | GM | 12/10/12 | Doc review. |
| 2.27 | 12/03/12 | Reg | | | | | 2.27 | | | 12/07/12 08:44am | 12/07/12 11:00am | | GM | 12/10/12 | Doc review. |
| 3.10 | 12/03/12 | Reg | | | | | 3.10 | | | 12/07/12 12:37pm | 12/07/12 03:43pm | | GM | 12/10/12 | Doc review. |
| 0.98 | 12/03/12 | Reg | 0.98 | | | | | | | 07:05am | 08:04am | | GM | 12/17/12 | Doc review. |
| 0.93 | 12/10/12 | Reg | 0.93 | | | | | | | 08:32am | 09:28am | | GM | 12/17/12 | Doc review. |
| 1 | 12/10/12 | Reg | 1 | | | | | | | 11:20am | 12:20pm | | GM | 12/17/12 | Doc review. |
| 1.18 | 12/10/12 | Reg | 1.18 | | | | | | | 12:39pm | 01:50pm | | GM | 12/17/12 | Doc review. |
| **Subtotal** | | | | | | | | | | | | | | | **60.08** |

**Kasmikha, Saif**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.35 | 12/10/12 | Reg | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 08:21pm | 08:42pm | | GM | 12/17/12 | Doc review. |
| 1.47 | 12/10/12 | Reg | 1.47 | 0 | 0 | 0 | 0 | 0 | 0 | 08:59pm | 10:27pm | | GM | 12/17/12 | Doc review. |
| 1 | 12/10/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12/11/12 07:00am | 12/11/12 08:00am | | GM | 12/17/12 | Doc review. |
| 1.37 | 12/10/12 | Reg | 0 | 1.37 | 0 | 0 | 0 | 0 | 0 | 12/11/12 08:38am | 12/11/12 10:00am | | GM | 12/17/12 | Doc review. |
| 1.97 | 12/10/12 | Reg | 0 | 1.97 | 0 | 0 | 0 | 0 | 0 | 12/11/12 10:13am | 12/11/12 12:71pm | | GM | 12/17/12 | Doc review. |
| 2.33 | 12/10/12 | Reg | 0 | 2.33 | 0 | 0 | 0 | 0 | 0 | 12/11/12 01:00pm | 12/11/12 03:20pm | | GM | 12/17/12 | Doc review. |
| 1 | 12/10/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12/11/12 04:15pm | 12/11/12 05:15pm | | GM | 12/17/12 | Doc review. |
| 2.52 | 12/10/12 | Reg | 0 | 2.62 | 0 | 0 | 0 | 0 | 0 | 12/11/12 08:35pm | 12/11/12 11:06pm | | GM | 12/17/12 | Doc review. |
| 2.97 | 12/10/12 | Reg | 0 | 2.97 | 0 | 0 | 0 | 0 | 0 | 12/12/12 07:20am | 12/12/12 10:33am | 0.25 | GM | 12/17/12 | Doc review. |
| 4.47 | 12/10/12 | Reg | 0 | 4.47 | 0 | 0 | 0 | 0 | 0 | 12/12/12 11:22am | 12/12/12 03:50pm | | GM | 12/17/12 | Doc review. |
| 3.33 | 12/10/12 | Reg | 0 | 3.33 | 0 | 0 | 0 | 0 | 0 | 12/12/12 04:24pm | 12/12/12 07:44pm | | GM | 12/17/12 | Doc review. |
| 0.80 | 12/10/12 | Reg | 0 | 0.80 | 0 | 0 | 0 | 0 | 0 | 12/13/12 07:17am | 12/13/12 08:05am | | GM | 12/17/12 | Doc review. |
| 4.77 | 12/10/12 | Reg | 0 | 4.77 | 0 | 0 | 0 | 0 | 0 | 12/13/12 08:49am | 12/13/12 01:35pm | | GM | 12/17/12 | Doc review. |
| 2.47 | 12/10/12 | Reg | 0 | 2.47 | 0 | 0 | 0 | 0 | 0 | 12/13/12 01:47pm | 12/13/12 04:27pm | | GM | 12/17/12 | Doc review. |
| 0.90 | 12/10/12 | Reg | 0 | 0.90 | 0 | 0 | 0 | 0 | 0 | 12/13/12 09:26pm | 12/13/12 10:20pm | 0.20 | GM | 12/17/12 | Doc review. |
| 2.93 | 12/10/12 | Reg | 0 | 2.93 | 0 | 0 | 0 | 0 | 0 | 12/14/12 08:52am | 12/14/12 11:48am | | GM | 12/17/12 | Doc review. |
| 2.37 | 12/10/12 | Reg | 0 | 0 | 2.37 | 0 | 0 | 0 | 0 | 12/14/12 01:40pm | 12/14/12 04:02pm | | GM | 12/17/12 | Doc review. |
| 1.25 | 12/10/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 12/14/12 09:12pm | 12/14/12 10:27pm | | GM | 12/17/12 | Doc review. |
| 2.82 | 12/10/12 | Reg | 0 | 0 | 0 | 2.82 | 0 | 0 | 0 | 12/15/12 08:30pm | 12/15/12 11:19pm | | GM | 12/17/12 | Doc review. |

**Subtotal   54.70**

**LaGrone, Melaney**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/08/12 08:00am | 12/08/12 12:00pm | | GM | 12/10/12 | |
| 6.40 | 12/03/12 | Reg | 0 | 6.40 | 0 | 0 | 0 | 0 | 0 | 12/08/12 05:15pm | 12/08/12 09:15pm | | GM | 12/10/12 | |
| 8.20 | 12/03/12 | Reg | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 12/09/12 05:00pm | 12/09/12 08:00pm | | GM | 12/10/12 | |
| 6.70 | 12/03/12 | Reg | 0 | 6.70 | 0 | 0 | 0 | 0 | 0 | 12/11/12 05:15pm | 12/11/12 08:30pm | | GM | 12/10/12 | |
| 1.80 | 12/10/12 | Reg | 0 | 1.80 | 0 | 0 | 0 | 0 | 0 | 12/12/12 05:00pm | 12/12/12 10:00pm | | GM | 12/21/12 | |
| 2.20 | 12/10/12 | Reg | 0 | 2.20 | 0 | 0 | 0 | 0 | 0 | 12/13/12 03:30pm | 12/13/12 07:30pm | | GM | 12/21/12 | |

**Subtotal   25.30**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | | 12/08/12 08:00am | 12/08/12 12:00pm | | GM | 12/10/12 | |
| 4 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | | 12/08/12 05:15pm | 12/08/12 09:15pm | | GM | 12/10/12 | |
| 3.25 | 12/03/12 | Reg | 0 | 3.25 | 0 | 0 | 0 | 0 | | 12/09/12 05:00pm | 12/09/12 08:00pm | | GM | 12/10/12 | |
| 5 | 12/10/12 | Reg | 0 | 0 | 5 | 0 | 0 | 0 | | 12/11/12 05:15pm | 12/11/12 08:30pm | | GM | 12/17/12 | |
| 4 | 12/10/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | | 12/12/12 05:00pm | 12/12/12 10:00pm | | GM | 12/17/12 | |
| 5 | 12/10/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | | 12/13/12 03:30pm | 12/13/12 07:30pm | | GM | 12/17/12 | |
| 5 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | | 12/14/12 08:00am | 12/14/12 01:00pm | | GM | 12/17/12 | |
| 5 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 5 | 0 | | 12/14/12 05:00pm | 12/14/12 10:00pm | | GM | 12/17/12 | |
| 5 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | | 12/15/12 09:00am | 12/15/12 02:00pm | | GM | 12/17/12 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **McGillis, James** | | | | | | | | | | | | | | | |
| 2.83 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.83 | 0 | 12/15/12 03:40pm | 12/15/12 06:23pm | | GM | 12/10/12 | |
| 2 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12/16/12 06:15pm | 12/16/12 08:15pm | | GM | 12/17/12 | |
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/10/12 | |
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/10/12 | |
| 0 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/10/12 | |
| 2.50 | 12/03/12 | Reg | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 12/06/12 04:00pm | 12/06/12 06:30pm | 0.50 | GM | 12/10/12 | Remote document n |
| 8 | 12/03/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 12/06/12 08:00am | 12/06/12 04:30pm | | GM | 12/10/12 | Remote document n |
| 4 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 12/08/12 02:30pm | 12/08/12 06:30pm | | GM | 12/10/12 | Remote document n |
| 2 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12/09/12 01:30pm | 12/09/12 03:30pm | | GM | 12/10/12 | Remote document n |
| 0 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/17/12 | |
| 0 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 12/17/12 | |
| 3 | 12/10/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12/12/12 03:45pm | 12/12/12 06:45pm | | GM | 12/17/12 | Remote document n |
| 6 | 12/10/12 | Reg | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 12/13/12 12:00pm | 12/13/12 06:30pm | | GM | 12/17/12 | Remote document n |
| 5 | 12/10/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 12/14/12 11:00am | 12/14/12 04:30pm | | GM | 12/17/12 | Remote document n |
| 8 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 12/15/12 11:00am | 12/15/12 07:30pm | | GM | 12/17/12 | Remote document n |
| 6.50 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 12/16/12 11:00am | 12/16/12 06:00pm | 0.50 | GM | 12/17/12 | Remote document n |
| **Subtotal** | | | | | | | | | | | | | | | |
| 44.08 | | | | | | | | | | | | | | | |
| **McPaul, Jennifer** | | | | | | | | | | | | | | | |
| 1 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12/07/12 03:00pm | 12/07/12 04:00pm | | GM | 12/10/12 | |
| 5 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 12/08/12 05:30pm | 12/08/12 10:30pm | | GM | 12/10/12 | |
| 2.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 12/09/12 11:00am | 12/09/12 01:30pm | | GM | 12/10/12 | |
| 2.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 12/09/12 09:30pm | 12/09/12 12:00am | | GM | 12/10/12 | |
| 3.50 | 12/10/12 | Reg | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 04:30pm | | GM | 12/17/12 | |
| 2.50 | 12/10/12 | Reg | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11:30pm | | GM | 12/17/12 | |
| 1 | 12/10/12 | Reg | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12/11/12 10:00am | 12/11/12 11:00am | | GM | 12/17/12 | |
| 3 | 12/10/12 | Reg | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12/12/12 09:00am | 12/12/12 12:00am | | GM | 12/17/12 | |
| 4 | 12/10/12 | Reg | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 12/13/12 08:00pm | 12/13/12 12:00am | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12/13/12 10:00pm | 12/14/12 12:00am | | GM | 12/17/12 | |
| 9 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 12/14/12 10:30am | 12/14/12 08:30pm | | GM | 12/17/12 | |
| 2 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 12/15/12 01:00pm | 12/15/12 03:00pm | | GM | 12/17/12 | |
| 4.50 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 12/16/12 12:00pm | 12/16/12 04:30pm | | GM | 12/17/12 | |
| 6 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 12/16/12 06:00pm | 12/17/12 12:00am | | GM | 12/17/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | |
| **Shteyngarts, Natalie** | | | | | | | | | | | | | | | |
| 4 | 12/03/12 | Reg | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12/06/12 06:05pm | 12/06/12 10:05pm | | GM | 12/10/12 | code documents on |
| 1 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12/07/12 05:30pm | 12/07/12 09:30pm | | GM | 12/10/12 | Code documents on |
| 7.50 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 12/08/12 10:45am | 12/08/12 06:45pm | 0.50 | GM | 12/10/12 | Code documents on |
| **Subtotal** | | | | | | | | | | | | | | | |
| 48.50 | | | | | | | | | | | | | | | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| **Subtotal** | 40.95 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **Smith, Gabriel** | | | | | | | | | | | | | | | |
| 5.83 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 5.83 | 0 | 0 | 12/07/12 12:15pm | 12/07/12 06:05pm | | GM | 12/10/12 | GM |
| 5.67 | 12/10/12 | Reg | 5.67 | 0 | 0 | 0 | 0 | 0 | 0 | 11:10am | 04:50pm | | GM | 12/10/12 | GM |
| 8.25 | 12/10/12 | Reg | 0 | 0 | 8.25 | 0 | 0 | 0 | 0 | 12/12/12 12:00pm | 12/12/12 11:45pm | 3.50 | GM | 12/17/12 | GM |
| 8 | 12/10/12 | Reg | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 12/13/12 10:15am | 12/13/12 11:30pm | 5.25 | GM | 12/17/12 | GM 12/17/12 1:30am-2:30am and |
| 12 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 12 | 0 | | | | GM | 12/17/12 | GM 12:00pm-12:45am ( |
| 7.58 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 07.58 | | | | GM | 12/17/12 | GM |
| **Subtotal** | 47.33 | Reg 4.83 | 3.33 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **Smith, Kristen** | | | | | | | | | | | | | | | |
| 4.83 | 12/03/12 | Reg | 4.83 | 0 | 0 | 0 | 0 | 0 | 0 | | 12:00pm | 04:50pm | | GM | 12/10/12 |
| 0.58 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 | 12/09/12 06:15pm | 12/09/12 06:50pm | | GM | 12/10/12 |
| 1.75 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 12/09/12 11:20am | 12/09/12 01:05pm | | GM | 12/10/12 |
| 4.19 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/07/12 05:40pm | 12/07/12 09:40pm | | GM | 12/10/12 |
| 5.17 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 5.17 | 0 | 0 | 12/07/12 04:00am | 12/07/12 09:30am | 0.33 | GM | 12/10/12 |
| 1.25 | 12/10/12 | Reg | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 12/05/12 08:45pm | 12/05/12 10:00pm | | GM | 12/10/12 |
| 1.75 | 12/03/12 | Reg | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 12/06/12 03:35pm | 12/06/12 05:20pm | | GM | 12/10/12 |
| 1.33 | 12/10/12 | Reg | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 | 12/11/12 06:37am | 12/11/12 07:57am | 0.25 | GM | 12/17/12 |
| 5 | 12/10/12 | Reg | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 12/11/12 05:10pm | 12/11/12 10:23pm | | GM | 12/17/12 |
| 6.25 | 12/10/12 | Reg | 0 | 0 | 6.25 | 0 | 0 | 0 | 0 | 12/12/12 06:00am | 12/12/12 01:00pm | 0.75 | GM | 12/17/12 |
| 2.50 | 12/10/12 | Reg | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 12/12/12 09:00pm | 12/12/12 11:30pm | | GM | 12/17/12 |
| 6.50 | 12/10/12 | Reg | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 12/13/12 06:30am | 12/13/12 01:45pm | 0.75 | GM | 12/17/12 |
| 2.25 | 12/10/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 12/13/12 09:04pm | 12/13/12 11:34pm | 0.25 | GM | 12/17/12 |
| 0.75 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 12/14/12 05:15am | 12/14/12 06:00am | | GM | 12/17/12 |
| 0.75 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 12/14/12 03:16pm | 12/14/12 04:00am | | GM | 12/17/12 |
| 2.25 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 12/14/12 01:30pm | 12/14/12 03:45pm | | GM | 12/17/12 |
| 0.22 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0.22 | 0 | 0 | 12/14/12 01:30pm | 12/14/12 01:43pm | | GM | 12/17/12 |
| 0.75 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 12/15/12 07:02am | 12/15/12 07:47am | | GM | 12/17/12 |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 12/15/12 03:00pm | 12/15/12 05:30pm | | GM | 12/17/12 | |
| 5.12 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 5.12 | 0 | 12/16/12 05:03am | 12/16/12 10:48am | 0.50 | GM | 12/17/12 | |
| 3.92 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 3.92 | 0 | 12/16/12 05:20pm | 12/16/12 10:30pm | 0.25 | GM | 12/17/12 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 59.75 | | | | | | | | | | | | | | | |

**Świętek, Sharon**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 12/06/12 04:45pm | 12/06/12 08:45pm | | GM | 12/10/12 | |
| 4.75 | 12/03/12 | Reg | 0 | 0 | 0 | 4.75 | 0 | 0 | 0 | 12/07/12 09:00am | 12/07/12 02:30pm | 0.75 | GM | 12/10/12 | |
| 0.25 | 12/03/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 12/08/12 02:30pm | 12/08/12 02:45pm | | GM | 12/10/12 | |
| 0.25 | 12/10/12 | Reg | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 12/11/12 10:00am | 12/11/12 10:15am | | GM | 12/17/12 | |
| 3.50 | 12/10/12 | Reg | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 12/11/12 11:30am | 12/11/12 03:30pm | 0.50 | GM | 12/17/12 | |
| 10 | 12/10/12 | Reg | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 12/12/12 10:00am | 12/12/12 08:30pm | 0.50 | GM | 12/17/12 | |
| 5 | 12/10/12 | Reg | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 12/13/12 10:00am | 12/13/12 03:30pm | | GM | 12/17/12 | |
| 2.25 | 12/10/12 | Reg | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 12/13/12 05:15pm | 12/13/12 07:30pm | 0.50 | GM | 12/17/12 | |
| 1 | 12/10/12 | Reg | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12/16/12 06:45pm | 12/16/12 07:45pm | | GM | 12/17/12 | |

| | | |
|---|---|---|
| **Subtotal** | 698.94 | |
| **Subtotal** | 37 | |
| **Total** | 698.94 | |