**Hearing Date and Time: April 11, 2013 at 10:00 a.m. (ET)**

KRAMER LEVIN NAFTALIS
& FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Committee*

LATHAM & WATKINS LLP
Michael J. Riela
885 Third Avenue
New York, New York 10022
Telephone: (212) 906-1200
Facsimile: (212) 751-4864
*Counsel for Moelis &
Company LLC*

PACHULSKI STANG ZIEHL &
JONES LLP
Robert J. Feinstein
Maria A. Bove
Jason H. Rosell
780 Third Avenue, 36th Floor
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
*Co-Counsel to the Committee*

COHERENT ECONOMICS,
LLC
Alan S. Frankel
2800 Acacia Terrace
Buffalo Grove, IL 60089
Telephone: (847) 913-8187
*Consultant to the Committee*

J F. Morrow
5514 Darmondale Blvd.
San Antonio, Texas 78261
Telephone: (210) 651-3749
Facsimile: (210) 651-4076
*Consultant to the Committee*

ANALYTIC FOCUS, LLC
Adrian M. Cowan
4939 DeZavala Road, Suite 105
San Antonio, Texas 78249
Telephone: (210) 641-2817
Facsimile: (210) 641-9892
*Consultant to the Committee*

SAN MARINO BUSINESS
PARTNERS LLC
Bradford Cornell
607 Foxwood Road
La Canada, CA 91011
Telephone: (626) 833-9978
Facsimile: (213) 416-9945
*Consultant to the Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Residential Capital, LLC, <u>et al.</u>, | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

------------------------------------------------------------ x

**OMNIBUS RESPONSE OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**ANALYTIC FOCUS, LLC, COHERENT ECONOMICS, LLC,  J F. MORROW, MOELIS**
**& COMPANY LLC, PACHULSKI STANG ZIEHL & JONES LLP, AND SAN MARINO**
**BUSINESS PARTNERS LLC WITH RESPECT TO THE U.S. TRUSTEE'S OBJECTION**
**TO THE SECOND INTERIM APPLICATIONS FOR COMPENSATION AND**
<u>**REIMBURSEMENT OF EXPENSES**</u>

TO THE HONORABLE MARTIN GLENN,
UNITED STATES BANKRUPTCY JUDGE:

The Committee Professionals[1] hereby file this omnibus response (the "**Response**") to the Omnibus Objection of the United States Trustee Regarding Fee Applications for Second Interim Awards of Compensation and Reimbursement of Out-of-Pocket Expenses (the "**Objection**") [Docket No. 3310].[2] The Committee Professionals respectfully submit as follows:

## RESPONSE

1.      On or before March 14, 2013, the Committee Professionals filed the following applications (collectively, the "**Applications**"):

- Kramer Levin: Kramer Levin sought an allowance of fees aggregating $15,217,784.50 and reimbursement of expenses aggregating $385,666.94 (the "**Kramer Levin Application**").

- Pachulski Stang: Pachulski Stang sought an allowance of fees aggregating $341,678.75 and reimbursement of expenses aggregating $4,267.85 (the "**Pachulski Stang Application**").

- Moelis: Moelis sought an allowance of fees aggregating $2,400,000.00 and reimbursement of expenses aggregating $197,895.04 (the "**Moelis Application**").

- Analytic Focus: Analytic Focus sought an allowance of fees aggregating $608,500.25 and reimbursement of expenses aggregating $216.36 (the "**Analytic Focus Application**").

- Coherent: Coherent sought an allowance of fees aggregating $960,033.25 and reimbursement of expenses aggregating $11,592.54 (the "**Coherent Application**").

---

[1] The "**Committee Professionals**" consist of: Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"), counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") in the above-referenced chapter 11 cases (the "**Chapter 11 Cases**"), Analytic Focus, LLC ("**Analytic Focus**"), consultant to the Committee, Coherent Economics, LLC ("**Coherent**"), consultant to the Committee, J F. Morrow, consultant to the Committee, Moelis & Company LLC ("**Moelis**"), investment banker to the Committee, Pachulski Stang Ziehl & Jones LLP ("**Pachulski Stang**"), co-counsel to the Committee, and San Marino Business Partners LLC ("**San Marino**" and together with Analytic Focus, Coherent and Mr. Morrow, the "**Committee RMBS Consultants**"), consultant to the Committee.

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Objection.

- <u>J F. Morrow</u>: J F. Morrow sought an allowance of fees aggregating $135,140.00 and reimbursement of expenses aggregating $1,345.61 (the "**J F. Morrow Application**").

- <u>San Marino</u>: San Marino sought an allowance of fees aggregating $190,422.50 and reimbursement of expenses aggregating $11,287.22 (the "**San Marino Application**" and together with the Analytic Focus Application, the Coherent Application, and the J F. Morrow Application, the "**Committee RMBS Consultants' Applications**").

2.      On March 25, 2013, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") filed the Objection, pursuant to which the U.S. Trustee objected to certain fees and expenses requested in the Applications, and requested additional documentation to support certain expenses of the Committee Professionals.

3.      The Committee Professionals conferred with the U.S. Trustee and agreed to the following resolution of the U.S. Trustee's objections:

- **Kramer Levin:** The U.S. Trustee objected to certain of the fees requested in the Kramer Levin Application on the grounds that the Kramer Levin application contained (i) fees relating to "revising the billing records to conform with the requirements of the Guidelines" (the "**Overhead Objection**") and (ii) vague entries (the "**Vagueness Objection**"). To resolve this objection, Kramer Levin has agreed to voluntarily reduce its fees by (i) 100% of all fees related to the Overhead Objection, equal to $100,322.50, and (ii) 10% of the fees objected to in the Vagueness Objection, or $24,403.20, for a total voluntary reduction of $124,725.70. In addition, in connection with the resolution of the Vagueness Objection, Kramer Levin reviewed and supplemented its time detail, a redacted version of which is set forth as **Exhibit A**. Kramer Levin was recently informed that, with these proposed reductions, the U.S. Trustee's objection to the Kramer Levin Application is resolved. Accordingly, Kramer Levin requests entry of an order approving interim compensation in the amount of **$15,093,058.80** and interim reimbursement of expenses in the amount of **$385,666.94**.

- **Pachulski Stang**. To resolve the U.S. Trustee's objection to the Pachulski Stang Application, Pachulski Stang agreed to a voluntary reduction of its fees in the amount of $8,682.00 and a voluntary reduction of its expenses in the amount of $212.80. With these additional reductions in fees and expenses, Pachulski Stang requests entry of an order approving interim compensation in the amount of **$332,996.75** and interim reimbursement of expenses in the amount of **$4,055.05**.

- **Moelis**. In its Objection, the U.S. Trustee did not object to any of Moelis' fees, but it did object to the reimbursement of $4,966.00 of expenses relating to the fees and expenses of Moelis' outside counsel, Latham & Watkins LLP ("**Latham**"). For the avoidance of doubt, this Court did permit Moelis to request reimbursement of its outside counsel's fees

and expenses relating to the preparation and prosecution of Moelis' fee applications in these cases, but did not permit reimbursement of Moelis' outside counsel's fees and expenses relating to Moelis' retention applications.  *See* Transcript of July 24, 2012 hearing [Docket No. 915] at 116:20 – 131:21. As a result of this Court's ruling, paragraph 6(c)(ii) of the August 30, 2012 Order authorizing Moelis' retention [Docket No. 1315] and paragraph 9 of the September 13, 2012 Order authorizing the expanded scope of Moelis' retention [Docket No. 1432] permit Moelis to request reimbursement of the fees and expenses of its outside counsel in respect of the preparation and prosecution of Moelis' fee applications.[3]

Exhibit C of Moelis' second interim fee application included two Latham invoices, dated September 30, 2012 and October 31, 2012, respectively.  Upon further review of those invoices, it was determined that the invoice dated September 30, 2012 included time that Latham spent on Moelis' supplemental retention application, which is not reimbursable in these cases.  Of the $4,966 that is subject to the U.S. Trustee's objection, $2,781 pertains to Moelis' fee applications and the remaining $2,185 pertains to Moelis' supplemental retention application.  Thus, Moelis will agree to reduce its expense request in its second interim fee application by $2,185.  Moelis respectfully requests that this Court allow reimbursement of the $2,781 that was incurred by Latham in connection with fee statements and applications.

With the additional reductions in expenses set forth above, Moelis requests entry of an order approving interim compensation in the amount of **$2,400,000.00** and interim reimbursement of expenses in the amount of **$195,710.04**.

### *Committee RMBS Consultants*

4.      Prior to the filing of this Response, the Committee Professionals engaged with the U.S. Trustee in an effort to resolve the Objection and, in connection therewith, provided the U.S. Trustee with significant additional information in support of the requested fees, and, where applicable, revisions to time entries identified as "vague" or "duplicative."  In connection with these discussions and settlements discussed herein, the Committee RMBS Consultants, where applicable, provided the U.S. Trustee with revised time entries to clarify and provide additional detail on the work performed.[4]  Likewise, the Committee RMBS Consultants provided

---

[3] Of course, this Court retains discretion to determine the amount of such fees and expenses that are ultimately allowed.

[4] Copies of the revised time entries provided by certain of the Committee RMBS Consultants as discussed herein have been provided to the U.S. Trustee and the Court on a confidential basis and shall not be disclosed publicly in light of the ongoing RMBS litigation.

information to the U.S. Trustee prior to the filing of this Response to explain the nature of the work performed and the necessity of conducting similar tasks by multiple professionals on consecutive days, resulting in similar time entries. Subject to the reductions in fees as set forth below, with this additional information and revised time entries provided, the U.S. Trustee has represented that its objections with respect to the Committee RMBS Consultants are resolved.

- **Analytic Focus:** To resolve the U.S. Trustee's objection to Analytic Focus' Application, Analytic Focus agreed to a voluntary reduction of its fees in the amount of $29,795.00. With the additional reductions in fees set forth above, Analytic Focus requests entry of an order approving interim compensation in the amount of **$578,705.25** and interim reimbursement of expenses in the amount of **$216.36**.

- **Coherent**: To resolve the U.S. Trustee's objection to Coherent's Application, Coherent agreed to a voluntary reduction of its fees in the amount of $10,647.73. With the additional reductions in fees set forth above, Coherent requests entry of an order approving interim compensation in the amount of **$949,385.52** and interim reimbursement of expenses in the amount of **$11,592.54**.[5]

- **J F. Morrow:** To resolve the U.S. Trustee's objection to J F. Morrow's Application, J F. Morrow agreed to a voluntary reduction of its fees in the amount of $6,757.00. With the additional reductions in fees set forth above, J F. Morrow requests entry of an order approving interim compensation in the amount of **$128,383.00** and interim reimbursement of expenses in the amount of **$1,345.61**.

- **San Marino:** To resolve the U.S. Trustee's objections to San Marino's Application, San Marino agreed to a voluntary reduction of its fees in the amount of $1,809.13. With the additional reductions in fees set forth above, San Marino requests entry of an order approving interim compensation in the amount of **$188,613.37** and interim reimbursement of expenses in the amount of **$11,287.22**.[6]

---

[5] The Objection also requested certain additional information with regard to Coherent's requested expenses, which was provided to the U.S. Trustee, and is attached hereto as **Exhibit B**, which confirmed, among other things, that all airfare was charged at or below the coach rate, that meals were capped at $20/person, hotel charges were incurred due to unavailability at hotels in the aftermath of Hurricane Sandy, and taxi charges were only incurred to/from airports when traveling to New York in connection with its engagement. The U.S. Trustee has represented that upon its review of the additional information requested, it has no objection to Coherent's requested expenses.

[6] The Objection also requested certain additional information with regard to San Marino's requested expenses, which was provided to the U.S. Trustee, and is attached hereto as **Exhibit C**, which confirmed that airfare was billed at or below the coach rate, and that the hotel charges were incurred due to last minute scheduling changes and unavailability at less expensive hotels. The U.S. Trustee has represented that upon its review of the additional information requested, it has no objection to San Marino's requested expenses.

5.      The U.S. Trustee has agreed that the adjustments to fees and expenses discussed above, the exhibits attached hereto, and the additional documentation and information provided in support of the Committee Professionals' fees and expenses, adequately address the U.S. Trustee's objections to the Applications. [7]

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

---

[7] For the avoidance of doubt, the Committee Professionals' voluntary reductions set forth herein are without prejudice to their future positions in these cases or in other cases in which they are retained.

## **CONCLUSION**

6.      Accordingly, the Committee Professionals respectfully request that, this

Court approve the fees and expenses requested in the Applications (subject to the voluntary

reductions set forth herein).

Dated:  New York, New York
          April 9, 2013

KRAMER LEVIN NAFTALIS & FRANKEL LLP

/s/ Douglas H. Mannal
Kenneth H. Eckstein
Douglas H. Mannal
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Official
Committee of Unsecured Creditors*

LATHAM & WATKINS LLP

/s/ Michael J. Riela
Michael J. Riela
885 Third Avenue
New York, New York 10022
Telephone: (212) 906-1200
*Counsel for Moelis & Company LLC*

PACHULSKI STANG ZIEHL & JONES LLP

/s/ Robert J. Feinstein
Robert J. Feinstein
Maria A. Bove
Jason H. Rosell
780 Third Avenue, 36th Floor
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
*Co-Counsel for the Official Committee of
Unsecured Creditors*


ANALYTIC FOCUS, LLC

/s/ Adrian M. Cowan
Adrian M. Cowan
4939 DeZavala Road, Suite 105
San Antonio, Texas 78249
Telephone: (210) 641-2817
Facsimile: (210) 641-9892
*Consultant to the Official Committee
of Unsecured Creditors*


COHERENT ECONOMICS, LLC

/s/ Alan S. Frankel
Alan S. Frankel
2800 Acacia Terrace
Buffalo Grove, IL 60089
Telephone: (847) 913-8187
*Consultant to the Official Committee
of Unsecured Creditors*

J F. Morrow

/s/ J F. Morrow
J F. Morrow
5514 Darmondale Blvd.
San Antonio, Texas 78261
Telephone: (210) 651-3749
Facsimile: (210) 651-4076
*Consultant to the Official Committee*
*of Unsecured Creditors*

SAN MARINO BUSINESS PARTNERS LLC

/s/ Bradford Cornell
Bradford Cornell
607 Foxwood Road
La Canada, CA 91011
Telephone: (626) 833-9978
Facsimile: (213) 416-9945
*Consultant to the Official Committee*
*of Unsecured Creditors*

**EXHIBIT A**

**Kramer Levin Revised Time Entries**

## K R A M E R  L E V I N  N A F T A L I S  &  F R A N K E L LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

October 31, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  607659
066069

**REVISED MARCH 13, 2013**

FOR PROFESSIONAL SERVICES rendered through September 30, 2012,
as per the attached time detail.

FEES.................................................................................................. $3,771,442.50

DISBURSEMENTS AND OTHER CHARGES................................................. 89,714.95

INVOICE TOTAL .................................................................................. $3,861,157.45

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                  Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/12 | BENTLEY, PHILIP | Attend portion of committee co-chair call (1.1); discuss Committee update on Morrow retention w/ S. Zide (.3). | 1.40 | 1,211.00 |
| 09/04/12 | ZIDE, STEPHEN | Prepare for (.7) and attend call with Co-chairs (1.5). Emails w/ K. Eckstein, D. Mannal, R. Ringer re: same (.3); Follow up discussion w/ D. Mannal, R. Ringer re: same (.5); Draft Committee update email with R. Ringer re retention of Morrow (.4); discuss with P. Bentley re same (.3). | 3.70 | 2,664.00 |
| 09/04/12 | RINGER, RACHAEL L | Prepare for (.8) and attend (1.5) co-chair call re: agenda for 9/5 Committee meeting. Emails with K. Eckstein, D. Mannal and S. Zide re: same (.3), follow up discussion with D. Mannal and S. Zide re: same (.5), coordinate scheduling of Committee meetings with Committee members (.4). | 3.50 | 1,907.50 |
| 09/04/12 | MANNAL, DOUGLAS | Prep for (.3) and attend (1.5) co-chair call re: agenda for 9/5 Committee meeting; emails w/ K. Eckstein, S. Zide, R. Ringer re: same (.3); follow up discussion w/ S. Zide, R. Ringer re: same (.5); prep for Committee meeting re: exclusivity, AFI investigation, RMBS experts (2.0). | 4.60 | 3,634.00 |
| 09/04/12 | ECKSTEIN, KENNETH H. | Lead co-chair conference call re committee agenda for 9/5 Committee meeting. | 1.50 | 1,485.00 |
| 09/05/12 | SIMON, NORMAN | Review investigation presentation material for Committee meeting (.7); Meeting with J. Rochon re: same (1.2); Attend portion of and present at Committee meeting re: investigation analysis (1.7); emails with K. Eckstein, D. Mannal, J. Rochon regarding same (.1). | 3.70 | 2,923.00 |
| 09/05/12 | ROCHON, JENNIFER | Attend portion of Committee meeting to provide presentation to Creditors Committee re investigation analysis (1.7); meeting with N. Simon re: same (1.2). | 2.90 | 2,291.00 |
| 09/05/12 | CHIN, KENNETH | Attend portion of Creditors Committee meeting re: corporate issues and lien challenge. | 4.00 | 3,360.00 |
| 09/05/12 | CHASS, MARK | Prepare for committee meeting re junior note collateral analysis (.7); attend portion of committee meeting re waterfall analysis, collateral analysis (2.4). | 3.10 | 2,309.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/05/12 | BENTLEY, PHILIP | Attend Committee co-chair meeting with S. Zide, D. Mannal and K. Eckstein re: agenda for 9/5 Committee meeting (.5); attend Committee meeting re: RMBS issues, investigation presentation (6.9). | 7.40 | 6,401.00 |
| 09/05/12 | SHAIN, ALIYA | Organize documents in preparation for full committee meeting. | 2.30 | 655.50 |
| 09/05/12 | ZIDE, STEPHEN | Meet with D. Mannal, P. Bentley, K. Eckstein and co-chairs re committee meeting (.5); prepare for same (.6). Participate in Committee meeting re Exclusivity Response, waterfall Discussion, AFI Investigation Update, Second Lien Collateral Review, RMBS, Matters Scheduled for 9/11 Hearing, Conflict Counsel, and Business Operations (7.0). | 8.10 | 5,832.00 |
| 09/05/12 | RINGER, RACHAEL L | Prepare for (.6) and attend (7.0) Committee meeting re: AFI investigation presentation, RMBS issues & experts, plan exclusivity. | 7.60 | 4,142.00 |
| 09/05/12 | MANNAL, DOUGLAS | Attend co-chair meeting with S. Zide, P. Bentley and K. Eckstein re agenda for 9/5 Committee meeting (.5); attend Committee in-person meeting re: AFI investigation presentation, RMBS issues, RMBS experts, and plan exclusivity (7.0). | 7.50 | 5,925.00 |
| 09/05/12 | TAYLOR, JEFFREY | Participate in portion of UCC call re: sale update. | 2.10 | 1,564.50 |
| 09/05/12 | DANIELS, ELAN | Attend portion of committee meeting regarding collateral review. | 1.60 | 1,120.00 |
| 09/05/12 | ECKSTEIN, KENNETH H. | Prep for full committee meeting re AFI investigation, RMBS issues, RMBS experts, and plan exclusivity. | 0.70 | 693.00 |
| 09/05/12 | ECKSTEIN, KENNETH H. | Prepare for (.3) and attend (.5) pre-meeting with co-chairs re 9/5 Committee meeting agenda. | 0.80 | 792.00 |
| 09/05/12 | ECKSTEIN, KENNETH H. | Lead full committee meeting agenda including exclusivity, junior liens, AFI investigation, RMBS, 9/11 hearing, etc. | 7.00 | 6,930.00 |
| 09/05/12 | TAYLOR, JEFFREY | Participate in committee call re: sale update (1.2) | 1.20 | 894.00 |
| 09/06/12 | BENTLEY, PHILIP | Email discussions with D. Mannal and R. Ringer re potential formation of RMBS sub-committee. | 0.40 | 346.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/06/12 | RINGER, RACHAEL L | Draft language for Committee re: potential sub-committees (.3), email discussions with D. Mannal re: same (.2), revise same (.2), draft Committee update e-mail (.5), email discussions re: potential subcommittees with P. Bentley and D. Mannal (.4), coordinate with Committee members re: meeting with the Company (.2), e-mails with Committee members re: case inquiries (.2). | 2.00 | 1,090.00 |
| 09/07/12 | RINGER, RACHAEL L | Revise Committee update e-mail, e-mails with D. Mannal re: same (.4); revise summary of subcommittee role, e-mails with K. Eckstein and D. Mannal re: same (.2), emails with S. Zide re: committee update email (.4), e-mails with Committee members re: case inquiries (.1) | 1.10 | 599.50 |
| 09/07/12 | ZIDE, STEPHEN | Review and revise committee update email (.5); email with R. Ringer re same (.4). | 0.90 | 648.00 |
| 09/10/12 | BENTLEY, PHILIP | Prepare for (.3) and attend committee call re: RMBS update/status conference (1.4). | 1.70 | 1,470.50 |
| 09/10/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (1.4) Committee call re ▮▮▮▮▮▮▮▮▮▮; draft Committee update e-mail re: case update and recent filings including Debtors' motion for lift stay procedures (.3), revise same (.2); numerous e-mails with Committee members re: hearing transcripts, meeting scheduling (.4). | 2.70 | 1,471.50 |
| 09/10/12 | MANNAL, DOUGLAS | Prep for (.5) and attend (1.4) committee conference call re exclusivity. | 1.90 | 1,501.00 |
| 09/10/12 | CHASS, MARK | Attend portion of committee meeting re JSN lien challenge. | 0.80 | 596.00 |
| 09/10/12 | ZIDE, STEPHEN | Prepare for (.6) and participate in (1.4) committee call re RMBS Update/RMBS Status Conference, Exclusivity Motion and Debtors' Revised KEIP Program. | 2.00 | 1,440.00 |
| 09/10/12 | ECKSTEIN, KENNETH H. | Prep for and lead Committee call re RMBS conference, exclusivity. | 2.00 | 1,980.00 |
| 09/10/12 | ECKSTEIN, KENNETH H. | Call w/R. Wynne re agenda items for Committee call. | 0.40 | 396.00 |
| 09/10/12 | RINGER, RACHAEL L | Call with UST re: committee quarterly certifications (.1) | 0.10 | 54.50 |
| 09/11/12 | BENTLEY, PHILIP | Attend portion of co-chair call re: agenda for 9/12 Committee meeting. | 0.90 | 778.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/12 | RINGER, RACHAEL L | E-mails with D. Mannal re: proposed agenda for Committee meeting (.1); emails with co-chairs re: co-chair call (.3); attend co-chair call (1.5); draft Committee update email (.3); revise same (.2). | 2.40 | 1,308.00 |
| 09/11/12 | MANNAL, DOUGLAS | Prep for (.7) and attend portion of co-chair call (1.1); TCF with Committee member re RMBS objection (.6); email with K. Eckstein re same (.1) | 2.50 | 1,975.00 |
| 09/11/12 | ZIDE, STEPHEN | Review and revise Committee update email (.4). Call with co-chairs re status of hearing (1.5); follow up with K. Eckstein and D. Mannal re same (.5). | 2.40 | 1,728.00 |
| 09/11/12 | ZIDE, STEPHEN | Review and revise Committee update email. | 0.20 | 144.00 |
| 09/11/12 | ECKSTEIN, KENNETH H. | Conference call w/ Committee co-chairs re: agenda for 9/12 Committee meeting. | 1.50 | 1,485.00 |
| 09/11/12 | MANNAL, DOUGLAS | Draft subcommittee provision re Committee governance. | 2.10 | 1,659.00 |
| 09/12/12 | ALLARD, NATHANIEL | Prepare for (.4) and attend (2.0) committee conference call re: ███████████████ ████████████████████████. | 2.40 | 996.00 |
| 09/12/12 | CHASS, MARK | Attend part of committee meeting re second lien lender issues. | 1.30 | 968.50 |
| 09/12/12 | BENTLEY, PHILIP | Attend portion of committee call re: 9/11 Hearing update and RMBS. | 1.20 | 1,038.00 |
| 09/12/12 | SHAIN, ALIYA | Organize documents (voting chart and case calendar) for Committee meeting. | 0.60 | 171.00 |
| 09/12/12 | KROUNER, SHARI K. | Attend portion of committee call re: sale process update. | 0.50 | 420.00 |
| 09/12/12 | DANIELS, ELAN | Attend portion of committee meeting regarding collateral review. | 0.40 | 280.00 |
| 09/12/12 | RINGER, RACHAEL L | Prepare for (.5) and attend (2.0) full committee meeting re ██████████████████████ ██████████████████████; draft (.5) and revise (.3) committee e-mail re ████████ ████████████████████████████████ ████████████████████████████████. | 3.30 | 1,798.50 |
| 09/12/12 | MANNAL, DOUGLAS | Prep for (.9) and attend (2.0) full Committee meeting conference call. | 2.90 | 2,291.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/12/12 | ZIDE, STEPHEN | Prepare for (.2) and participate in committee meeting (2.0) re hearing update, collateral review, PWC, RMBS. | 2.20 | 1,584.00 |
| 09/12/12 | ECKSTEIN, KENNETH H. | Prep for (.6) and lead Committee call re RMBS conference, exclusivity (1.4). | 2.00 | 1,980.00 |
| 09/14/12 | ZIDE, STEPHEN | Review email update to UCC re pre-auction objections. | 0.20 | 144.00 |
| 09/14/12 | ECKSTEIN, KENNETH H. | Email to R. Ringer re: agenda for 9/19 committee meeting. | 0.20 | 198.00 |
| 09/15/12 | ZIDE, STEPHEN | Email with D. Mannal re: discussion with K. Handley on plan-related issues. | 0.10 | 72.00 |
| 09/17/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates, recent filings (.3), revise same (.1). | 0.40 | 218.00 |
| 09/18/12 | ZIDE, STEPHEN | Call with co-chairs re status update on RMBS, sales, PWC and Collateral review. | 0.70 | 504.00 |
| 09/18/12 | BENTLEY, PHILIP | Attend committee co-chair call re: RMBS issues. | 0.70 | 605.50 |
| 09/18/12 | ECKSTEIN, KENNETH H. | Prepare for (.1) and attend (.7) co-chair call re: 9/19 Committee meeting agenda. | 0.80 | 792.00 |
| 09/18/12 | MANNAL, DOUGLAS | Prepare for 9/19 committee meeting re ███████ ███████ (1.0); attend co-chair conference call re 9/19 Committee meeting agenda (.7). | 1.70 | 1,343.00 |
| 09/18/12 | RINGER, RACHAEL L | Prepare for 9/19 Committee meeting re: PwC retention (.5); attend co-chair call re 9/19 Committee meeting agenda (.7). | 1.20 | 654.00 |
| 09/19/12 | ALLARD, NATHANIEL | Prepare for (.2) and attend portion of committee meeting telephonically re: ███████ ███████ (1.4), draft meeting minutes re: 9/12 Committee meeting (.6). | 2.20 | 913.00 |
| 09/19/12 | DANIELS, ELAN | Telephonically attend portion of Committee meeting regarding collateral review. | 0.60 | 420.00 |
| 09/19/12 | BENTLEY, PHILIP | Attend portion of committee call re: RMBS analysis update. | 0.90 | 778.50 |
| 09/19/12 | KROUNER, SHARI K. | Attend portion of UCC call re: sales update. | 1.00 | 840.00 |
| 09/19/12 | O'NEILL, P. BRADLEY | Attend portion of Committee call re: collateral review. | 1.00 | 790.00 |
| 09/19/12 | RINGER, RACHAEL L | Revise Committee update e-mail re: case updates (.3). | 0.30 | 163.50 |
| 09/19/12 | TAYLOR, JEFFREY | Participate in portion of UCC call re: sale update. | 1.20 | 894.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/19/12 | MANNAL, DOUGLAS | Prep for (.9) and attend committee update call (2) | 2.90 | 2,291.00 |
| 09/19/12 | SHIFER, JOSEPH A | Attend part of committee call re: collateral review (.8) | 0.80 | 536.00 |
| 09/19/12 | ZIDE, STEPHEN | Participate in portion of committee call re RMBS status, PWC issues, collateral review, sale update and operations update (1.5); follow up discussions with K. Eckstein and D. Mannal re same (.5). | 2.00 | 1,440.00 |
| 09/19/12 | ECKSTEIN, KENNETH H. | Attend full committee call re: case updates. | 2.20 | 2,178.00 |
| 09/20/12 | MANNAL, DOUGLAS | Revise committee update email with R. Ringer. | 0.40 | 316.00 |
| 09/20/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.9), e-mails with D. Mannal re: same (.4), revise same (.3), e-mails with D. Mannal re: conflicts counsel (.2), e-mails with Committee members re: case inquiries (.2) | 2.00 | 1,090.00 |
| 09/21/12 | MANNAL, DOUGLAS | Coordinate 10/3 meeting with MoFo and Committee members. | 0.30 | 237.00 |
| 09/21/12 | MANNAL, DOUGLAS | Revise committee update email | 0.30 | 237.00 |
| 09/21/12 | RINGER, RACHAEL L | Review draft e-mail to the Committee re: STN motion (.2), draft Committee update e-mail (.8), e-mails with D. Mannal, S. Zide and P. Bentley re: same (.5), emails with P. Bentley re: same (.2), review and revise same (.4). | 2.10 | 1,144.50 |
| 09/23/12 | ALLARD, NATHANIEL | Draft 9/12 committee minutes and email R. Ringer re: same. | 0.20 | 83.00 |
| 09/23/12 | RINGER, RACHAEL L | Call with D. Flanigan re: case inquiries, e-mails re: same. | 0.20 | 109.00 |
| 09/24/12 | BENTLEY, PHILIP | Attend committee co-chair conference call re: RMBS analysis update. | 1.10 | 951.50 |
| 09/24/12 | ZIDE, STEPHEN | Review and revise email update to UCC re STN motion. | 0.30 | 216.00 |
| 09/24/12 | MANNAL, DOUGLAS | Revise update email to Committee | 0.50 | 395.00 |
| 09/24/12 | MANNAL, DOUGLAS | Prep for (1.4) and attend (1.1) co-chair call re 9/27 hearing and RMBS analysis update. | 2.50 | 1,975.00 |
| 09/24/12 | RINGER, RACHAEL L | Attend co-chair call re agenda for 9/25 Committee meeting (1.1) prepare draft agenda for same (.4). | 1.50 | 817.50 |
| 09/24/12 | ECKSTEIN, KENNETH H. | Prep for (.1) and attend (1.1) co-chair call to prep for committee meeting. | 1.20 | 1,188.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 607659

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/25/12 | ALLARD, NATHANIEL | Prepare for (.4) and attend (1.1) Committee meeting telephonically re: ███ | 1.50 | 622.50 |
| 09/25/12 | BENTLEY, PHILIP | Attend portion of committee meeting re: status of RMBS analysis and update. | 0.70 | 605.50 |
| 09/25/12 | BESSONETTE, JOHN | Attend portion of committee call telephonically re: sale issues. | 0.70 | 553.00 |
| 09/25/12 | MANNAL, DOUGLAS | Prep for (.7) and attend weekly Committee update conference call re: ███ (1.1). | 1.80 | 1,422.00 |
| 09/25/12 | RINGER, RACHAEL L | Prep for (.4) and attend (1.1) Committee update call re: ███ | 1.50 | 817.50 |
| 09/25/12 | ZIDE, STEPHEN | Participate in portion of committee meeting re RMBS, executive comp and PWC. | 0.80 | 576.00 |
| 09/25/12 | TAYLOR, JEFFREY | Prep for (.5) and participate in (1.1) Committee conference call re: sale issues and agenda for 10/3 meeting with Debtors. | 1.60 | 1,192.00 |
| 09/25/12 | ECKSTEIN, KENNETH H. | Prepare for (.7) and attend committee conference call ███ (1.1). | 1.80 | 1,782.00 |
| 09/27/12 | MANNAL, DOUGLAS | Revise Committee update email (.4); email with Committee re case inquiries (.7) | 1.10 | 869.00 |
| 09/27/12 | ZIDE, STEPHEN | Review and revise email to Committee members re 9/27 hearing (.2). | 0.20 | 144.00 |
| 09/28/12 | ALLARD, NATHANIEL | Draft 9/12 & 9/19 meeting minutes. | 0.50 | 207.50 |

## KRAMER LEVIN NAFTALIS & FRANKEL LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

December 31, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  609753
066069

**REVISED MARCH 13, 2013**

FOR PROFESSIONAL SERVICES rendered through October 31, 2012,
as per the attached time detail.

| | |
|---|---|
| FEES..................................................................................... | $4,616,296.50 |
| DISBURSEMENTS AND OTHER CHARGES................................................ | 115,629.70 |
| INVOICE TOTAL ..................................................................... | $4,731,926.20 |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 174

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/02/12 | ALLARD, NATHANIEL | Attend Committee Co-Chair call re agenda for 10/3 Committee meeting. | 1.00 | 415.00 |
| 10/02/12 | BENTLEY, PHILIP | Attend co-chair call re: agenda for 10/3 meeting (1.0); follow up correspondence with K. Eckstein, D. Mannal, R. Ringer re: same (.6); call with K. Eckstein, R. Ringer, D. Mannal and S. Zide re: agenda for Committee meeting on 10/3 (1.9). | 3.50 | 3,027.50 |
| 10/02/12 | MANNAL, DOUGLAS | Prepare for (.2) attend co-chair call re agenda for 10/3 Committee meeting (1); calls with Moelis re company presentation at 10/3 meeting (.4). | 1.60 | 1,264.00 |
| 10/02/12 | MANNAL, DOUGLAS | Prep for (.5) and attend call with K. Eckstein, R. Ringer, S. Zide and P. Bentley re RMBS and upcoming 10/3 Committee/company meeting (1.9) | 2.40 | 1,896.00 |
| 10/02/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (1.0) call with co-chairs re: agenda for 10/3 Committee meeting; draft and revise e-mail update to Committee members re in-person 10/3 meeting with Debtors (.5); prepare for 10/3 Committee meeting ███████ ████████ (2.5); call with K. Eckstein, D. Mannal, S. Zide re: agenda for 10/3 committee meeting (1.9). | 6.30 | 3,433.50 |
| 10/02/12 | ZIDE, STEPHEN | Call with K. Eckstein, P. Bentley, D. Mannal and R. Ringer re agenda for 10/3 Committee meeting. | 1.90 | 1,368.00 |
| 10/02/12 | ECKSTEIN, KENNETH H. | Attend portion of conf. call w/D. Mannal, R. Ringer, P. Bentley re agenda for 10/3 Committee meeting (.6); attend co-chair call re: agenda for 10/3 committee meeting (1.0); review presentation on ███████ ████████ provided by the Debtors for 10/3 Committee meeting (.6). | 2.20 | 2,178.00 |
| 10/03/12 | ALLARD, NATHANIEL | Prepare for (.1) and attend meeting with Company and Committee re ████████ ████████████ (3.4); attend Committee meeting re ████████████ ████████ (4.0). | 7.50 | 3,112.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 175

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/03/12 | ZIDE, STEPHEN | Prepare for (.6) and participate at meeting with the Company and Committee re operating performance, sales, PWC, wind down (3.4). Meet with committee re PWC, RMBS, exec comp, pre auction objections, DIP amendment, examiner issues, and company meeting follow up (4.0). | 8.00 | 5,760.00 |
| 10/03/12 | BESSONETTE, JOHN | Attend portion of committee meeting with company telephonically re: sales process update, etc. (2.7). | 2.70 | 2,133.00 |
| 10/03/12 | BENTLEY, PHILIP | Attend portion of committee meeting and meeting with Company re: RMBS issues. | 4.80 | 4,152.00 |
| 10/03/12 | MANNAL, DOUGLAS | Attend meeting ████████████ (3.4); attend follow up Committee meeting re: ████████████ (4.0); prep for same (.6). | 8.00 | 6,320.00 |
| 10/03/12 | TAYLOR, JEFFREY | Participate in meeting w/ Debtors and Committee members re: sale-related issues (3.4). | 3.40 | 2,533.00 |
| 10/03/12 | RINGER, RACHAEL L | Prepare for (.6), and attend (7.4) Committee meeting ████████████. | 8.00 | 4,360.00 |
| 10/03/12 | ECKSTEIN, KENNETH H. | Prepare for Committee meeting with Debtors (.8); lead full day Committee meeting including company presentation and Committee agenda re: ████████████ (7.4). | 8.20 | 8,118.00 |
| 10/03/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates ████████████ (.4), e-mails with D. Mannal and S. Zide re: same (.3). | 0.70 | 381.50 |
| 10/04/12 | RINGER, RACHAEL L | Draft update to Committee members re ████ ████████████ | 0.30 | 163.50 |
| 10/04/12 | RINGER, RACHAEL L | Draft additional Committee update e-mail re: recent case updates, including Committee PwC objection, resolution of motion to compel (.5), prepare documents for same (.4), revise same (.3). | 1.20 | 654.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 176

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/06/12 | ZIDE, STEPHEN | Review and revise email update to Committee members re DIP amendment (.5); email R. Ringer re same (.1). | 0.60 | 432.00 |
| 10/06/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: recent pleadings and case updates (.5), revise same (.4) e-mails with S. Zide and D. Mannal re: same (.4). | 1.30 | 708.50 |
| 10/08/12 | MANNAL, DOUGLAS | Prepare for (1.1) and attend co-chair conference call re ▮▮▮▮▮▮▮ (1.2); TCF with co-chair re ▮▮▮▮ (.4). | 2.70 | 2,133.00 |
| 10/08/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: ▮▮▮▮▮▮▮▮▮▮ (.8) | 0.80 | 436.00 |
| 10/09/12 | RINGER, RACHAEL L | Draft update e-mail to Committee members re: case updates, recent pleadings (1.0); revise same (.5) review and prepare documents for same (.3). | 1.80 | 981.00 |
| 10/10/12 | RINGER, RACHAEL L | Attend co-chair call re: agenda for 10/11 Committee meeting (1.7), draft Committee update e-mail re: ▮▮▮▮▮▮ (.7), revise same (.2), e-mails with S. Zide re: same (.3) | 2.90 | 1,580.50 |
| 10/10/12 | ZIDE, STEPHEN | Participate on co-chairs call re RMBS, executive compensation, plan negotiations, sale update, pre-auction objections and collateral review (1.7). Review and revise Committee update email (.2); speak with R. Ringer re same (.1). | 2.00 | 1,440.00 |
| 10/10/12 | BENTLEY, PHILIP | Attend portion of co-chair call re: RMBS issues. | 0.40 | 346.00 |
| 10/10/12 | MANNAL, DOUGLAS | Attend portion of\c Conference call with Committee co-chairs re hearing and independent officer at Debtors (.6); review company's presentation to UCC (.7) | 1.30 | 1,027.00 |
| 10/10/12 | ECKSTEIN, KENNETH H. | Conf call with co-chairs re agenda for 10/11 Committee call. | 1.70 | 1,683.00 |
| 10/11/12 | ALLARD, NATHANIEL | Prepare for (.2) and attend (2.7) committee meeting re: ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.90 | 1,203.50 |
| 10/11/12 | BENTLEY, PHILIP | Attend portion of Committee call re: RMBS issues. | 0.30 | 259.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 177

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                        Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/12 | MANNAL, DOUGLAS | Prep for (1.1) and attend (2.7) Committee meeting re: ■■■■ | 3.80 | 3,002.00 |
| 10/11/12 | CHIN, KENNETH | Phone call with Committee re: DIP and Sale issues (3); prepare for meeting (.5) | 3.50 | 2,940.00 |
| 10/11/12 | BESSONETTE, JOHN | Attend portion of creditors committee meeting telephonically re: RMBS issues. | 2.40 | 1,896.00 |
| 10/11/12 | RINGER, RACHAEL L | Prepare for (1.0) and attend (2.7) Committee meeting re: ■■■■■ and e-mails with S. Zide and D. Mannal re: same (.2) | 3.90 | 2,125.50 |
| 10/11/12 | ZIDE, STEPHEN | Prepare for (.5) and participate on (2.7) Committee call re: ■■■■■ | 3.20 | 2,304.00 |
| 10/11/12 | ECKSTEIN, KENNETH H. | Prepare for Committee conf. call re: ■■■■■ | 0.60 | 594.00 |
| 10/11/12 | ECKSTEIN, KENNETH H. | Lead committee conf. call re: full agenda of case issues including ■■■■ | 2.70 | 2,673.00 |
| 10/12/12 | MANNAL, DOUGLAS | TCF with Committee members re KEIP, as modified (.6); revise Committee update email (.3) | 0.90 | 711.00 |
| 10/12/12 | ZIDE, STEPHEN | Review Committee update email (.2); email with R. Ringer re same (.1). | 0.30 | 216.00 |
| 10/12/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: ■■■■ | 0.80 | 436.00 |
| 10/15/12 | MANNAL, DOUGLAS | Revise update email to Committee re: Barclays DIP amendment. | 0.30 | 237.00 |
| 10/15/12 | RINGER, RACHAEL L | Draft e-mail to co-chairs re: upcoming calls (.2), draft e-mail to Committee members re: case updates (.6), review e-mail to committee members re: pre-auction objections, e-mails with S. Zide re: same (.4) | 1.20 | 654.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 178

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/12 | ALLARD, NATHANIEL | Draft meeting minutes for 10/11 Committee meeting. | 0.30 | 124.50 |
| 10/16/12 | ECKSTEIN, KENNETH H. | Conf call with Committee co-chairs re agenda for 10/17 Committee meeting. | 1.40 | 1,386.00 |
| 10/16/12 | MANNAL, DOUGLAS | Coordinate agenda for company presentation to Committee (.2); prep for (.2) and attend call with co-chairs re agenda for 10/17 meeting (1.4). | 1.80 | 1,422.00 |
| 10/16/12 | RINGER, RACHAEL L | Attend co-chair call re agenda for 10/17 meeting (1.4), prepare for 10/17 Committee call re: ███████. | 1.90 | 1,035.50 |
| 10/16/12 | ZIDE, STEPHEN | Prepare for (.6) and attend call with co-chairs re: agenda for 10/17 Committee meeting (1.4). | 2.00 | 1,440.00 |
| 10/17/12 | ALLARD, NATHANIEL | Prepare for (.8) and attend portion of telephonic committee meeting re: ██████ (2.8). | 3.60 | 1,494.00 |
| 10/17/12 | ZIDE, STEPHEN | Participate on committee call re executive comp, sale update, pre-auction objections, and hearing update (3.4); prepare for same (.4). Review and revise UCC update (.3). | 4.10 | 2,952.00 |
| 10/17/12 | BESSONETTE, JOHN | Attend portions of committee meeting telephonically re: sale issues and pre-auction objections. | 2.50 | 1,975.00 |
| 10/17/12 | MANNAL, DOUGLAS | Prep for (.3) and attend Committee meeting re: ██████ (3.4). | 3.70 | 2,923.00 |
| 10/17/12 | KROUNER, SHARI K. | Calls w/ L. Pettit and S. Zide re issues for UCC call (.3); monitor portions of UCC call re: sale/auction issues (2.7) | 3.00 | 2,520.00 |
| 10/17/12 | RINGER, RACHAEL L | Prepare for (.3), and attend portion of (3) Committee call re ██████ draft e-mail to Committee members re: same (.3), revise same (.1) | 3.70 | 2,016.50 |
| 10/17/12 | ECKSTEIN, KENNETH H. | Prepare for (.7) and lead Committee conference call re full agenda, including ██████ (3.4). | 4.10 | 4,059.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 179

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/12 | RINGER, RACHAEL L | Draft and revise Committee e-mail re ███████ ████████ (.6), e-mails with D. Mannal re: same (.2), e-mails with Committee members re: borrower committee update (.4). | 1.20 | 654.00 |
| 10/21/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: bid submissions (.3), numerous e-mails with J. Bessonette, S. Zide, D. Mannal re: same (.5) | 0.80 | 436.00 |
| 10/22/12 | ALLARD, NATHANIEL | Prepare for (.3) and attend telephonic Committee meeting re: auction (1.0); draft meeting minutes for prior meetings (.5), input R. Ringer's edits re: same (.4). | 2.20 | 913.00 |
| 10/22/12 | BROOKS, MICHAEL | Participation in committee meeting re: sale process update. | 1.00 | 700.00 |
| 10/22/12 | ZIDE, STEPHEN | Committee call re sale process update and executive compensation (1). Revise Committee update re STN reply and complaint (.4); speak with E. Daniels and R. Ringer and J. Shifer re same (.2). Review and revise Committee update re KERP and fee apps (.1). | 1.70 | 1,224.00 |
| 10/22/12 | MANNAL, DOUGLAS | Prepare for (.6) and attend (1.0) attend co-chair call re: possible mediator (1.9). | 3.50 | 2,765.00 |
| 10/22/12 | RINGER, RACHAEL L | E-mails with N. Allard re: meeting minutes, review same (.8), prepare for Committee meeting (.5), draft e-mail to Committee re: exec comp issues (.4), revise same (.5), prepare for (.3) and attend call with Committee members re: sale update (1.0), draft update to Committee members re: borrowers committee (.5), attend call with co-chairs re: case issues (1.9), revise e-mail to Committee re: STN (.1), draft e-mail to Committee members re: case updates (.4), revise same (.3) | 6.70 | 3,651.50 |
| 10/22/12 | ECKSTEIN, KENNETH H. | Prepare for (.2) and attend (1.0) committee call re bids and auction process. | 1.20 | 1,188.00 |
| 10/22/12 | TAYLOR, JEFFREY | Prepare for (.2) and attend (1.0) Committee call re: auction and sale issues. | 1.20 | 894.00 |
| 10/23/12 | ZIDE, STEPHEN | Participate on portion of co-chair call re executive comp and sale and plan process (1). Emails with R. Ringer re update email to UCC (.3); revise same (.4). | 1.70 | 1,224.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 180

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)

December 31, 2012
Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/12 | RINGER, RACHAEL L | Draft meeting minutes (.4), attend co-chair call (1.8), draft e-mail to the Committee re: case updates (.5), correspondence with D. Mannal re: same (.2), revise same (.5) | 3.40 | 1,853.00 |
| 10/23/12 | MANNAL, DOUGLAS | Prep for (.4) and attend co-chair call re agenda for 10/24 Committee meeting (1.8) | 2.20 | 1,738.00 |
| 10/23/12 | ECKSTEIN, KENNETH H. | Attend portion of call with Committee co-chairs re: agenda for 10/24 Committee meeting. | 0.80 | 792.00 |
| 10/24/12 | ALLARD, NATHANIEL | Prepare for (.6) and attend committee meeting (2.6) | 3.20 | 1,328.00 |
| 10/24/12 | ZIDE, STEPHEN | Prepare for Committee meeting (.9); participate at Committee meeting re executive comp, plan negotiations, sale update and STN (2.6); follow up correspondence with K. Eckstein re same (.3). | 3.80 | 2,736.00 |
| 10/24/12 | MANNAL, DOUGLAS | Prep for (.4) and attend portion of Committee call re: ███████████████ (2.1). | 2.50 | 1,975.00 |
| 10/24/12 | FREJKA, ELISE S | Attend part of Committee call re: borrowers committee motion. | 1.10 | 830.50 |
| 10/24/12 | ECKSTEIN, KENNETH H. | Prepare for (.5) and lead Committee call with full agenda, including ███████████ (2.6), follow-up call with co-chairs re same (.7). | 3.80 | 3,762.00 |
| 10/24/12 | RINGER, RACHAEL L | Prepare for (.5) and attend (2.6) Committee meeting re: ███████████████; attend follow-up call with Committee co-chairs re same (.7); Draft e-mail to Committee members re: ███████ (.3). | 4.10 | 2,234.50 |
| 10/25/12 | ZIDE, STEPHEN | Review email to Committee re: auction update and correspond with R. Ringer re same. | 0.20 | 144.00 |
| 10/25/12 | FREJKA, ELISE S | Prepare for (.2) and participate in (1.1) Committee call regarding special counsel selection and retention. | 1.30 | 981.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 181

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/25/12 | RINGER, RACHAEL L | Draft and revise meeting minutes (1.3), send auction updates to committee members (.2), call with Committee re: borrower counsel (1.1), prepare for same (.4). | 3.00 | 1,635.00 |
| 10/25/12 | RINGER, RACHAEL L | Draft (.3) and revise (.1) update e-mail to Committee members re: case updates and recently filed pleadings; e-mails with D. Mannal re: same (.2). | 0.60 | 327.00 |
| 10/26/12 | RINGER, RACHAEL L | Draft update for Committee members re: case updates (.4), revise same and discuss same with D. Mannal (.4). | 0.80 | 436.00 |
| 10/28/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates (.4), revise same (.2), e-mails with S. Zide and D. Mannal re: scheduling of next Committee call (.5). | 1.10 | 599.50 |
| 10/29/12 | ALLARD, NATHANIEL | Prepare for (.1) and call w/ R. Ringer re Committee call(.1), Committee call with Paulson (.8), and follow-up Committee call (.8); draft meeting minutes (.3) | 2.10 | 871.50 |
| 10/29/12 | ECKSTEIN, KENNETH H. | Call with Committee co-chairs re prep for committee call (.8): committee conf call re exec comp, management (.8), Paulson Group presentation, plan issues (1.0). | 2.60 | 2,574.00 |
| 10/29/12 | MANNAL, DOUGLAS | Attend conference call with K. Eckstein, R. Ringer and S. Zide re (1.0); prep for (.4) and attend co-chair call (.8); attend Committee call (.8); attend all-hands call with Paulson and counsel re mediator (.9). | 3.90 | 3,081.00 |
| 10/29/12 | RINGER, RACHAEL L | Attend pre-call with D. Mannal, K. Eckstein, and S. Zide re: agenda for 10/29 Committee Call (1.0); prepare for Committee call re: ████████████████ (1.1); attend Committee call re: ████████ (.8) ████████████████ (.9); attend co-chair call re: agenda for 10/29 Committee call (.8). | 4.60 | 2,507.00 |
| 10/29/12 | ZIDE, STEPHEN | Email with R. Ringer re update to UCC on STN motion (.2); call with the Committee re: ████████████ (.8); follow-up Committee call ████ (.9). | 1.90 | 1,368.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 182

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        December 31, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 609753

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/12 | ECKSTEIN, KENNETH H. | Review materials re Committee call, discovery content, exec comp, RMBS issues (1.4); call with D. Mannal, R. Ringer, S. Zide re prep for call with Paulson Group, committee (.7) | 2.10 | 2,079.00 |
| 10/29/12 | ZIDE, STEPHEN | Call with D. Mannal, R. Ringer and K. Eckstein re: agenda for 10/29 Committee call. | 1.00 | 720.00 |
| 10/30/12 | MANNAL, DOUGLAS | Revise draft Committee meeting minutes for prior Committee meetings. | 1.10 | 869.00 |
| 10/31/12 | ALLARD, NATHANIEL | Draft meeting minutes for 10/17, 10/22, 10/24 Committee meetings. | 3.50 | 1,452.50 |
| 10/31/12 | RINGER, RACHAEL L | E-mails with Committee members re: rescheduled hearing dates. | 0.50 | 272.50 |
| 10/31/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: ████████████████ (.3), numerous revisions to same (.5), draft and revise e-mail to non-trustees re: additional RMBS-related updates (.5) | 1.30 | 708.50 |

| **TOTAL** | | | **228.30** | **$159,396.50** |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 207

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          December 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 609753

| DATE | TIMEKEEPER | SUMMARY | HOURS | AMOUNT |
|------|-----------|---------|-------|--------|
| 10/12/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (2.3), calls with RMBS experts re: fee applications (.5), prepare fee application and exhibits (1.3) | 4.10 | 2,234.50 |
| 10/13/12 | RINGER, RACHAEL L | Draft fee application (4.0); draft related exhibits (2.0); revise same (1.9). | 7.90 | 4,305.50 |
| 10/14/12 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of next interim fee application | 3.00 | 1,245.00 |
| 10/14/12 | ZIDE, STEPHEN | Email with R. Ringer re preparation of fee application. | 0.20 | 144.00 |
| 10/14/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application | 1.60 | 872.00 |
| 10/14/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application | 4.50 | 1,282.50 |
| 10/15/12 | ZIDE, STEPHEN | Revise fee application. | 0.80 | 576.00 |
| 10/15/12 | SHAIN, ALIYA | Review billing for compliance with U.S. Trustee guidelines in preparation of next interim fee application (2.7); draft letter re: August bill to send to Committee (.6); further revise disbursement exhibits (1.5) | 4.80 | 1,368.00 |
| 10/15/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (1.3), e-mails with A. Shain re: fee application and open items (.3), review fee application (.5) | 2.10 | 1,144.50 |
| 10/16/12 | ALLARD, NATHANIEL | Emails w/ A. Shain re: fee application preparation. | 0.20 | 83.00 |
| 10/16/12 | SHAIN, ALIYA | Update Interim fee applications with all numbers. | 4.50 | 1,282.50 |
| 10/16/12 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (2.1), continue reviewing bill for inclusion in Fee Application (3.0), review S. Zide comments to fee application (.1) | 5.20 | 2,834.00 |
| 10/16/12 | ZIDE, STEPHEN | Review (.6) and revise (.4) fee application. | 1.00 | 720.00 |
| 10/17/12 | ALLARD, NATHANIEL | Edit fee application (1.7), review billing for privilege issues in preparation of next interim fee application  (.5) | 2.20 | 913.00 |
| 10/17/12 | ZIDE, STEPHEN | Review (.2) and revise (.5) fee application; discuss with R Ringer same (.4); review billing for privileged info (.3). | 1.40 | 1,008.00 |
| 10/17/12 | GOOT, RACHEL L | Emails with A. Shain re: preparation of disbursements for fee application. | 0.50 | 147.50 |

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number: 613981
066069

**REVISED MARCH 13, 2013**

FOR PROFESSIONAL SERVICES rendered through November 30, 2012,
as per the attached time detail.

FEES.................................................................................................    $4,100,533.50

DISBURSEMENTS AND OTHER CHARGES...............................................    108,712.18

INVOICE TOTAL ...........................................................................    $4,209,245.68

Kramer Levin Naftalis & Frankel LLP                                    Page No. 145

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/12 | ALLARD, NATHANIEL | Draft (1.6) and revise (1.0) Committee meeting minutes for 10/25, 10/29 Committee meetings. | 2.60 | 1,079.00 |
| 11/01/12 | ZIDE, STEPHEN | Review and revise email update to the Committee re: sale issues (.3); email with R. Ringer re same (.1). | 0.40 | 288.00 |
| 11/01/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: sale issues (.4), revise 10/25, 10/29 Committee meeting minutes (.3) | 0.70 | 381.50 |
| 11/02/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: sale issues (.4), e-mails with J. Taylor re: same (.3), revise e-mail to Committee members re: sale update (.8), revise same (.5) | 2.00 | 1,090.00 |
| 11/02/12 | MANNAL, DOUGLAS | Revise Committee update email re: sale update | 0.30 | 237.00 |
| 11/05/12 | ZIDE, STEPHEN | Review and revise Committee update email re case updates ▮▮▮▮▮ (.4); emails with R. Ringer re same (.1). | 0.50 | 360.00 |
| 11/05/12 | RINGER, RACHAEL L | Draft e-mail to Committee re: agenda for 11/8 Committee meeting (.5) draft update to Committee members re: ▮▮▮▮▮ ▮▮▮▮▮ (.8), e-mails with Committee members re: same (.3), revise Committee update e-mail re same (.5). | 2.10 | 1,144.50 |
| 11/05/12 | MANNAL, DOUGLAS | Revise Committee update email re ▮▮▮▮▮ | 0.30 | 237.00 |
| 11/06/12 | ZIDE, STEPHEN | Participate on portion of co-chair call re agenda for 11/8 Committee meeting (1.2). | 1.20 | 864.00 |
| 11/06/12 | RINGER, RACHAEL L | Emails with N. Hamerman re: coordinating for Committee presentation on investigation (.2), e-mails with LTS re: same (.2), coordinate preparations for 11/8 Committee meeting re ▮▮▮▮▮ (1.5). | 1.90 | 1,035.50 |
| 11/06/12 | RINGER, RACHAEL L | Meeting with D. Mannal re: co-chair call and agenda for 11/8 Committee meeting (.2), call with Committee co-chairs re: agenda for 11/8 Committee meeting (1.4), follow up discussion with D. Mannal re: same (.3), e-mails with MoFo and S. Zide re: Committee contact information (.5) | 2.40 | 1,308.00 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP

Page No. 146

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)

January 31, 2013
Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/06/12 | MANNAL, DOUGLAS | Meeting with R. Ringer re co-chair call and agenda for 11/8 Committee meeting (.2); prep for (.2) and attend co-chair call re agenda for 11/8 Committee meeting (1.4); follow up disc. with R. Ringer re same (.3). | 2.10 | 1,659.00 |
| 11/06/12 | ECKSTEIN, KENNETH H. | Prepare for (.4) and attend co-chair conference call re: agenda for 11/8 Committee meeting (1.4). | 1.80 | 1,782.00 |
| 11/07/12 | ALLARD, NATHANIEL | Prepare for 11/8 Committee meeting re ▮▮▮ | 0.50 | 207.50 |
| 11/07/12 | RINGER, RACHAEL L | Prepare for Committee meeting re: ▮▮▮▮ ▮▮▮▮ (1.4), e-mails with J. Dermont re: same (.2), conduct dry-run of meeting prep (.5), assist with correcting issues re: same (.5), draft agenda for 11/8 Committee meeting re: ▮▮▮▮ (.3), e-mails with Moelis re: same (.3), draft Committee update e-mail re: ▮▮▮▮ (.4), revise same (.3), e-mails with K. Eckstein re: ▮▮▮▮ (.3), draft update e-mail re: ▮▮▮▮ (.8), review RMBS memo re: same (.4) | 5.40 | 2,943.00 |
| 11/08/12 | BENTLEY, PHILIP | Attend portion of committee meeting re RMBS settlement. | 3.70 | 3,200.50 |
| 11/08/12 | ZIDE, STEPHEN | Participate in portion of UCC meeting re RMBS issues. | 1.50 | 1,080.00 |
| 11/08/12 | RINGER, RACHAEL L | Prepare for (1) and attend (9) full Committee meeting. | 10.00 | 5,450.00 |
| 11/08/12 | MANNAL, DOUGLAS | Prep for (.7) and attend (9.0) 11/8 UCC meeting re: ▮▮▮▮ | 9.70 | 7,663.00 |
| 11/08/12 | ECKSTEIN, KENNETH H. | Prepare for (.5) and attend (9.0) full day Committee meeting re: RMBS presentation; investigation report. | 9.50 | 9,405.00 |
| 11/08/12 | SIMON, NORMAN | Present investigation presentation at portion of Committee meeting (2.5) | 2.50 | 1,975.00 |
| 11/08/12 | ROCHON, JENNIFER | Prepare for (.5) and present (2.5) investigation presentation to Committee at portion of Committee meeting. | 3.00 | 2,370.00 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP                                    Page No. 147

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/08/12 | SIMON, NORMAN | Prepare for (2.4) and attend UCC meeting to give presentation re: AFI legal claims (3.0). | 5.40 | 4,266.00 |
| 11/08/12 | LIU, GILBERT | Attend portion of Committee Meeting re: RMBS investigation (2.2) | 2.20 | 1,793.00 |
| 11/09/12 | ZIDE, STEPHEN | Review and revise email update to UCC on exec comp and sale process update (.4); call and email with R. Ringer re same (.1). | 0.50 | 360.00 |
| 11/09/12 | RINGER, RACHAEL L | Draft committee update e-mail (.5), revise same (.7); call and email with S Zide re exec comp and sale process update (.1). | 1.30 | 708.50 |
| 11/09/12 | MANNAL, DOUGLAS | Review and revise Committee update email re ███████████ | 0.40 | 316.00 |
| 11/12/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.2), revise sale update to Committee members (.6), e-mails with S. Zide re: same (.9), review update e-mail and circulate to Committee members (.3) | 2.00 | 1,090.00 |
| 11/13/12 | ALLARD, NATHANIEL | Preparation for 11/14 Committee Meeting re: ███████████ | 0.40 | 166.00 |
| 11/13/12 | ZIDE, STEPHEN | Participate on co-chairs call re ███████████ ███████████ (1.5) | 1.50 | 1,080.00 |
| 11/13/12 | ECKSTEIN, KENNETH H. | Review proposed agenda for 11/14 Committee meeting (.6), comment on same (.7); attend co-chair call re agenda for 11/14 Committee meeting (1.5). | 2.80 | 2,772.00 |
| 11/13/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: agenda for 11/14 Committee meeting (.6), e-mails with D. Mannal and S. Zide re: same (.5), prepare for 11/14 Committee meeting re ███████ (.3) | 1.40 | 763.00 |
| 11/13/12 | MANNAL, DOUGLAS | Prepare for (.6) and attend (1.5) co-chair call re agenda for 11/14 Committee meeting. | 2.10 | 1,659.00 |
| 11/14/12 | ZIDE, STEPHEN | Participate in portion of Committee meeting re plan negotiations. | 0.50 | 360.00 |
| 11/14/12 | RINGER, RACHAEL L | Prepare for (1.0) and attend (7.5) Committee meeting re ███████████ | 8.50 | 4,632.50 |
| 11/14/12 | MANNAL, DOUGLAS | Prep for (1.8) and attend portion of UCC meeting re: ███████████ (3.7). | 5.50 | 4,345.00 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP                                    Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/14/12 | ECKSTEIN, KENNETH H. | Attend full day Committee meeting re: ███████████████ (7.5). | 7.50 | 7,425.00 |
| 11/14/12 | SIMON, NORMAN | Attend portion of UCC meeting re: plan framework (.3). | 0.30 | 237.00 |
| 11/15/12 | ZIDE, STEPHEN | Review and revise Committee update email re: proposed sale orders (.1); email with R. Ringer re same (.1). | 0.20 | 144.00 |
| 11/15/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: ██████████████ (.5). | 0.50 | 272.50 |
| 11/16/12 | RINGER, RACHAEL L | Draft Committee update e-mail re ████ ██████████████████ (.4), revise same and e-mail with S. Zide re: same (.2) | 0.60 | 327.00 |
| 11/18/12 | RINGER, RACHAEL L | Draft (.8) and revise (.6) update email to Committee members; draft email update to Committee members re: RMBS Trustee sale objections (.5); revise same (.5). | 2.40 | 1,308.00 |
| 11/19/12 | ZIDE, STEPHEN | Review and revise Committee update email on sale hearing (.3); email with R. Ringer re same (.2). Participate in portions of co-chairs call re sale hearing and case updates (1). | 1.50 | 1,080.00 |
| 11/19/12 | MANNAL, DOUGLAS | Prep for (.4) and attend co-chair call re agenda for 11/20 Committee meeting (1.4); revise update email to Committee members re: agenda for 11/20 Committee meeting, sale hearing update, letter to AFI board (.3) | 2.10 | 1,659.00 |
| 11/19/12 | ECKSTEIN, KENNETH H. | Conference call w/co-chairs re agenda for 11/20 Committee meeting (1.4). | 1.40 | 1,386.00 |
| 11/19/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: agenda for 11/20 Committee meeting, sale hearing update, letter to AFI board (.6), revise same (.5). | 1.10 | 599.50 |
| 11/20/12 | ALLARD, NATHANIEL | Attend committee meeting re: ██████████ (1.4); draft meeting minutes for 11/14 Committee meeting (.6) | 2.00 | 830.00 |
| 11/20/12 | MANNAL, DOUGLAS | Prep for (.5) and attend conference call with Committee members re ████████████ (1.4); revise Committee update email re: ██████████ (.3) | 2.20 | 1,738.00 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP                                          Page No. 149

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (1.4) committee call re: ███████ (.3) | 2.10 | 1,144.50 |
| 11/20/12 | ECKSTEIN, KENNETH H. | Lead Committee conference call re: ███████ (1.4) | 1.40 | 1,386.00 |
| 11/20/12 | SIMON, NORMAN | Participate on portion of UCC Committee meeting re: investigation issues (1.3). | 1.30 | 1,027.00 |
| 11/21/12 | ALLARD, NATHANIEL | Draft meeting minutes for 11/20 Committee meeting. | 0.30 | 124.50 |
| 11/23/12 | RINGER, RACHAEL L | E-mails with Committee co-chairs re: upcoming Committee meetings (.2) | 0.20 | 109.00 |
| 11/26/12 | ALLARD, NATHANIEL | Draft meeting minutes re 11/20 Committee meeting, email to R. Ringer re: same. | 0.30 | 124.50 |
| 11/26/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: ███████ (.9), prepare additional Committee update e-mails re: ███████ (.3) | 1.20 | 654.00 |
| 11/27/12 | ALLARD, NATHANIEL | Draft meeting minutes for 11/14 and 11/20 Committee meetings (3.8); discussion w/ R. Ringer re: same (.2). | 4.00 | 1,660.00 |
| 11/27/12 | ZIDE, STEPHEN | Review Committee update re: ███████ email with R Ringer same (.2). | 0.20 | 144.00 |
| 11/27/12 | RINGER, RACHAEL L | Discussion with N. Allard re: Committee meeting minutes for 11/14 and 11/20 Committee meetings (.2), coordinate Committee co-chair call re agenda for 11/29 Committee meeting (.2). | 0.40 | 218.00 |
| 11/27/12 | RINGER, RACHAEL L | Prep for Co-Chair call re: agenda for 11/29 Committee meeting and 11/29 Committee meeting (2.0); review Committee meeting minutes re: 11/8, 11/14, 11/20 Committee meetings (2.5); draft Committee update email re: ███████ (.9); revise same (.8); finalize documents for same (.7). | 6.90 | 3,760.50 |

KL2 2791931.3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                        Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/12 | ALLARD, NATHANIEL | Draft meeting minutes re: 11/8, 11/14, 11/20 Committee meetings (1.3), email re: same w/ R. Ringer (.2) | 1.50 | 622.50 |
| 11/28/12 | ZIDE, STEPHEN | Participate on co-chairs call re RMBS status, exec comp (1.5); follow up discussions with D. Mannal and R. Ringer re same (.4). Email with R. Ringer re update email to UCC (.4). | 2.30 | 1,656.00 |
| 11/28/12 | MANNAL, DOUGLAS | Prep for (.1); and attend co-chair call re agenda for 11/29 Committee meeting (1.5); follow up discussion with R. Ringer, S. Zide re same (.4). | 2.00 | 1,580.00 |
| 11/28/12 | RINGER, RACHAEL L | Draft agenda for 11/29 committee call (.4), attend call with co-chairs re: agenda for 11/29 Committee meeting (1.5) follow up discussions with D. Mannal and S. Zide re: same (.4), draft committee update e-mail re ████████████ (.4), revise same (.5), prepare for 11/29 Committee call re ████████████ (.3) | 3.50 | 1,907.50 |
| 11/28/12 | ECKSTEIN, KENNETH H. | Attend co-chair conference call re: agenda for 11/29 Committee meeting (1.5) | 1.50 | 1,485.00 |
| 11/29/12 | ALLARD, NATHANIEL | Prepare materials for 11/29 Committee meeting re: ████████████ (1.2), attend Committee meeting re: ████████████ (1.3), follow-up correspondence w/ R. Ringer re: same (.1), draft 11/29 Committee meeting minutes (.5). | 3.10 | 1,286.50 |
| 11/29/12 | ZIDE, STEPHEN | Prepare for (.1) and participate on (1.3) Committee call re RMBS status. | 1.40 | 1,008.00 |
| 11/29/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (1.3) Committee call re ████████████ | 1.70 | 926.50 |
| 11/29/12 | BENTLEY, PHILIP | Attend 11/29 Committee meeting re: RMBS issues. | 1.30 | 1,124.50 |
| 11/29/12 | ECKSTEIN, KENNETH H. | Prepare for (.3) and attend (1.3) Committee conference call re ████████████ (.8). | 2.40 | 2,376.00 |

**K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L** LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  614076
066069

**REVISED MARCH 13, 2013**

FOR PROFESSIONAL SERVICES rendered through December 31, 2012,
as per the attached time detail.

FEES.................................................................................    $2,729,512.00

DISBURSEMENTS AND OTHER CHARGES.................................    71,630.11

INVOICE TOTAL ...........................................................    $2,801,142.11

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 20.40 | 20,196.00 |
| SIMON, NORMAN | PARTNER | 6.00 | 4,740.00 |
| ROCHON, JENNIFER | PARTNER | 2.50 | 1,975.00 |
| MANNAL, DOUGLAS | PARTNER | 35.30 | 27,887.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 2.00 | 1,510.00 |
| ZIDE, STEPHEN | ASSOCIATE | 15.50 | 11,160.00 |
| RINGER, RACHAEL L | ASSOCIATE | 45.90 | 25,015.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 29.80 | 12,367.00 |
| **TOTAL** | | **157.40** | **$104,850.50** |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP

Page No. 102

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          February 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 614076

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/02/12 | RINGER, RACHAEL L | E-mail to non-Trustee Committee members re: draft RMBS objection (.3) | 0.30 | 163.50 |
| 12/03/12 | ZIDE, STEPHEN | Review and revise Committee update on mediation motion, RMBS scheduling order and other case updates (.4). | 0.40 | 288.00 |
| 12/03/12 | RINGER, RACHAEL L | Call with Committee re: management issues (.5), e-mail to Committee members re: case updates (.6), revise same, e-mails to S. Zide re: same (.5) | 1.60 | 872.00 |
| 12/03/12 | MANNAL, DOUGLAS | TCF with MoFo re scheduling order. | 0.90 | 711.00 |
| 12/03/12 | ECKSTEIN, KENNETH H. | Call with J. Dubel re case issues (.5); attend committee conf call re: management and plan negotiations (.8). | 1.30 | 1,287.00 |
| 12/04/12 | ALLARD, NATHANIEL | Prepare for 12/5 Committee meeting re: ███████████████████████████ | 0.40 | 166.00 |
| 12/04/12 | ZIDE, STEPHEN | Discuss Committee agenda with R. Ringer (.1). | 0.10 | 72.00 |
| 12/04/12 | ZIDE, STEPHEN | Participate on co-chairs call re Company Presentation; RMBS; Mediation Motion/Exclusivity; executive compensation; Sale Closing/Cure Claims Update; Special Regulatory Counsel; and Matters Scheduled for 12/20 Hearing (1.4), correspond re: same w/ D. Mannal, R. Ringer (.1). | 1.50 | 1,080.00 |
| 12/04/12 | RINGER, RACHAEL L | Draft agenda for 12/5 Committee meeting (.2), prepare for (.3) and attend (1.4) co-chair call re: agenda for 12/5 Committee meeting, follow up discussion with D. Mannal, K. Eckstein and S. Zide re: same (.4). Draft Committee update e-mail re agenda for 12/5 Committee meeting (.3), e-mails with D. Mannal and S. Zide re: same (.2). | 2.80 | 1,526.00 |
| 12/04/12 | FREJKA, ELISE S | Review (.5) and revise Committee update email regarding motion for class certification (.4); discuss same with D. Mannal, R. Ringer (.3). | 1.20 | 906.00 |
| 12/04/12 | MANNAL, DOUGLAS | Attend UCC co-chair call re: agenda for 12/5 Committee meeting. | 1.40 | 1,106.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 103

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/05/12 | ALLARD, NATHANIEL | Prepare for (.5) and attend (2.3) Committee meeting re: ▮ | 2.80 | 1,162.00 |
| 12/05/12 | ZIDE, STEPHEN | Participate on portion of UCC call re RMBS, mediation and executive comp and plan negotiations (2). | 2.00 | 1,440.00 |
| 12/05/12 | RINGER, RACHAEL L | Prepare for (.3) and attend Committee meeting (2.3), follow up correspondence with S. Zide re: executive compensation (.7), draft Committee update e-mail (.3), finalize and send same (.3) | 3.90 | 2,125.50 |
| 12/05/12 | MANNAL, DOUGLAS | Prepare for (.6) and attend UCC conf call (2.3); follow-up call with creditor re plan and claim issues (.8) | 3.70 | 2,923.00 |
| 12/05/12 | MANNAL, DOUGLAS | Revise UCC update email re: ▮ | 1.40 | 1,106.00 |
| 12/05/12 | ECKSTEIN, KENNETH H. | Lead most of Committee conference call - full agenda including company presentation, RMBS, mediation, plan negotiation issues (1.8). | 1.80 | 1,782.00 |
| 12/07/12 | MANNAL, DOUGLAS | Revise UCC update email re ▮ | 0.30 | 237.00 |
| 12/07/12 | ZIDE, STEPHEN | Review and revise UCC update email on executive comp, exclusivity and mediator (.3); emails with R. Ringer re same (.2).` | 0.50 | 360.00 |
| 12/07/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: ▮ (.2), revise same, draft additions to same re: recently filed pleadings (.4). | 0.60 | 327.00 |
| 12/09/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: special regulatory counsel interviews (.2). | 0.20 | 109.00 |
| 12/09/12 | ECKSTEIN, KENNETH H. | Correspond with P. McElvain re issues with items on agenda for 12/12 Committee meeting (.4). | 0.40 | 396.00 |
| 12/10/12 | ALLARD, NATHANIEL | Draft 12/5 Committee meeting minutes (.8), correspond re: same w/ R. Ringer (.2) | 1.00 | 415.00 |
| 12/10/12 | ZIDE, STEPHEN | Review and revise Committee update on comp and other matters (.3); email R. Ringer re same (.1). | 0.40 | 288.00 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP                                      Page No. 104

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: case updates (.5), revise same (.3) revise statement re: executive compensation per D. Mannal's comments (.4). | 1.20 | 654.00 |
| 12/10/12 | ECKSTEIN, KENNETH H. | Calls with J. Dermont re meeting w/ Committee and groups re plan issues (.8). | 0.80 | 792.00 |
| 12/11/12 | ALLARD, NATHANIEL | Prepare materials for Committee call re: Special Regulatory Counsel (.4) and attend portion of call telephonically (.6); prepare materials for December 12th standing committee call (.2); draft meeting minutes (.2). | 1.40 | 581.00 |
| 12/11/12 | ECKSTEIN, KENNETH H. | Committee conference call to interview regulatory firms (interviews plus discussions) (1.5); attend co-chair conference call to review and prepare for Wednesday standing committee call (1.4). | 2.90 | 2,871.00 |
| 12/11/12 | MANNAL, DOUGLAS | Prepare for (1.0) and attend co-chair meeting (1.4); Discussion w/ R. Ringer re: special counsel interviews (.5); revise UCC update and meeting agenda (.5) | 3.40 | 2,686.00 |
| 12/11/12 | RINGER, RACHAEL L | E-mails with co-chairs re: scheduling co-chair call (.3), discussion with D. Mannal re: e-mail to Committee members regarding special counsel interviews (.5), revise summary of same (.7), draft agenda for Committee meeting (.2), revise bullet points per K. Eckstein comments (.3), correspond with K. Eckstein and D. Mannal re: preparation for Committee co-chair call and interviews (.4), attend committee call re: special counsel interviews (1.5), attend follow up co-chair call re: case issues (1.4), draft e-mail to Committee members re: case updates and recently filed pleadings (.4), revise same and circulate to Committee members (.5). | 6.20 | 3,379.00 |
| 12/11/12 | SIMON, NORMAN | Correspondence with R. Ringer, D. Mannal re agenda for 12/12 Committee meeting (.1); analyze documents in preparation for 12/12 Committee meeting re: ██████████ (.9) | 1.00 | 790.00 |
| 12/12/12 | ALLARD, NATHANIEL | Prepare for (.6) and attend Committee call re: ███████████████████████████ (2.5); follow-up correspondence w/ R. Ringer re: same (.1). | 3.20 | 1,328.00 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP                                    Page No. 105

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/12/12 | ALLARD, NATHANIEL | Draft 12/12 Committee meeting minutes. | 1.00 | 415.00 |
| 12/12/12 | ZIDE, STEPHEN | Participate on UCC call re regulatory counsel, mediation motion, plan process, STN motion, securities claims motion (2.5). | 2.50 | 1,800.00 |
| 12/12/12 | MANNAL, DOUGLAS | Prepare for (1.3) and attend Committee meeting re ███████████████████ ███████████████ (2.5). | 3.80 | 3,002.00 |
| 12/12/12 | RINGER, RACHAEL L | Prepare for (.4) and attend (2.5) Committee meeting re ███████████████████ ████████████████████████ ███████ (.3), revise same and circulate to Committee members (.3). | 3.50 | 1,907.50 |
| 12/12/12 | FREJKA, ELISE S | Attend portion of committee call regarding Morgan Stanley stipulation to permit late filed claim due to Hurricane Sandy business interruption. | 0.80 | 604.00 |
| 12/12/12 | ECKSTEIN, KENNETH H. | Lead Committee conference call with full agenda ████████████████████ ████████ (2.5); call with G. Lee re: same (.4). | 2.90 | 2,871.00 |
| 12/13/12 | MANNAL, DOUGLAS | Review UCC update email re: ██████████ ████████████, and comment re: same. | 0.30 | 237.00 |
| 12/13/12 | RINGER, RACHAEL L | Draft Committee update e-mail re ██████████████ ██████ (.4), revise same (.3). | 0.70 | 381.50 |
| 12/17/12 | MANNAL, DOUGLAS | Review UCC update email re ████████████ ████████ (.3); comments to R. Ringer re same (.2) | 0.50 | 395.00 |
| 12/17/12 | ZIDE, STEPHEN | Review and revise UCC update re: ██████████ ██████████████ (.4). | 0.40 | 288.00 |
| 12/17/12 | RINGER, RACHAEL L | Draft Committee update e-mail re ██████████ ████████████████████████████ (1.7), revise same and circulate to Committee members (.8). | 2.50 | 1,362.50 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP

Page No. 106

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)

January 31, 2013
Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/12 | ALLARD, NATHANIEL | Prepare materials for 12/19 Committee meeting re ▮▮▮▮ (.5); draft Committee meeting minutes re: 12/5, 12/11, 12/12 Committee meetings (4.0), correspond w/ R. Ringer re: same (.3); further draft minutes for 11/20, 11/29 Committee meetings (2.0). | 6.80 | 2,822.00 |
| 12/18/12 | ZIDE, STEPHEN | Call with Committee co-chairs re status of plan negotiations, mediation and other issues (1.7). Review and revise UCC update email and email with R. Ringer re same (.4). | 2.10 | 1,512.00 |
| 12/18/12 | MANNAL, DOUGLAS | Review UCC minutes (1.8); emails with Committee members re: information requests (1.4); prep for 12/19 UCC meeting (3.7) | 6.90 | 5,451.00 |
| 12/18/12 | ECKSTEIN, KENNETH H. | Review materials for Committee meeting (1.2); confer w/Moelis re same (.8), correspondence w/ multiple Committee members re plan related issues (1.0). | 3.00 | 2,970.00 |
| 12/18/12 | RINGER, RACHAEL L | Prepare for Committee meeting re: STN motion, securities claim motion, mediation, exclusivity (1.0), review  meeting minutes re: 11/20, 11/29, 12/5, 12/11, 12/12 Committee meetings (2.0), correspondence with N. Allard re: same (.3), draft Committee update e-mail re ▮▮▮▮ (.9), revise same (.7), correspondence with Committee members re: agenda for 12/19 Committee meeting (.8). | 5.70 | 3,106.50 |
| 12/19/12 | ALLARD, NATHANIEL | Attend Committee meeting re: ▮▮▮▮ (6.0), draft minutes re: 12/19 Committee meeting (1.1). | 7.10 | 2,946.50 |
| 12/19/12 | ZIDE, STEPHEN | Participate at portion of  UCC meeting re AFI claims, plan negotiations, Company presentation, and preparation for 12/20 hearing. | 5.00 | 3,600.00 |
| 12/19/12 | ROCHON, JENNIFER | Present to Committee on potential claims against AFI | 2.50 | 1,975.00 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP                                           Page No. 107

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/19/12 | RINGER, RACHAEL L | Prepare for (2) and attend (6.0) Committee meeting re: plan negotiations and legal presentation of claims against AFI; discussion with D. Minoff re: questions from Committee meeting (.4), draft Committee update e-mail (.2) | 8.60 | 4,687.00 |
| 12/19/12 | MANNAL, DOUGLAS | Prepare for (4.0) and attend full UCC meeting (6.0). | 10.00 | 7,900.00 |
| 12/19/12 | SIMON, NORMAN | Prepare presentation to Committee re: claims against AFI (3); present to Committee at portion of Committee Meeting re: same (2.0). | 5.00 | 3,950.00 |
| 12/19/12 | ECKSTEIN, KENNETH H. | Prepare for Committee meeting (1.3); lead committee meeting - legal presentation re: claims against AFI, plan discussions (6.0). | 7.30 | 7,227.00 |
| 12/20/12 | ALLARD, NATHANIEL | Draft (1.3) and review (.9) 12/19 Committee minutes. | 2.20 | 913.00 |
| 12/20/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: 12/20 Hearing update (.3). | 0.30 | 163.50 |
| 12/21/12 | ZIDE, STEPHEN | Review update to UCC on 12/20 hearing (.5); email R. Ringer re same (.1). | 0.60 | 432.00 |
| 12/21/12 | RINGER, RACHAEL L | Further draft summary of 12/20 hearing for Committee update (.8), revise Committee update e-mail re: ███████ (.3) finalize same (.7), circulate same to Committee members (.2); call with J. Dubel (co-chair) re: ███████ (.5), e-mails with D. Mannal re: ███████ same (.1). | 2.60 | 1,417.00 |
| 12/24/12 | RINGER, RACHAEL L | Review and revise draft Committee update e-mail re ███████, e-mails with S. Zide re: same (.4) | 0.40 | 218.00 |
| 12/26/12 | ALLARD, NATHANIEL | Draft Committee meeting minutes re: 12/19 Committee meeting (.7), emails w/ R. Ringer re: same (.1). | 0.80 | 332.00 |
| 12/26/12 | MANNAL, DOUGLAS | Review UCC update email re: ███████ (.3), correspond w/ S. Zide, R. Ringer re: same (.3). | 0.60 | 474.00 |
| 12/27/12 | ALLARD, NATHANIEL | Draft (.4) and review (.4) meeting minutes re: 12/12, 12/19 Committee meetings. | 0.80 | 332.00 |

KL2 2791931.3

Kramer Levin Naftalis & Frankel LLP                                    Page No. 108

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        January 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 613981

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/27/12 | RINGER, RACHAEL L | Confer with D. Mannal re: December meeting minutes (.3), review same (1.0), revise same (.4). | 1.70 | 926.50 |
| 12/27/12 | MANNAL, DOUGLAS | Review meeting minutes from December Committee meetings. | 2.10 | 1,659.00 |
| 12/28/12 | ALLARD, NATHANIEL | Draft (.5) and revise (1.8) Committee meeting minutes from November and December Committee meetings. | 2.30 | 954.50 |
| 12/28/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (.5), e-mails with S. Zide and E. Daniels re: same and revise same (.5), review and revise 12/19 meeting minutes (1.6), coordinate with N. Allard and D. Mannal re: same (.5). | 3.10 | 1,689.50 |

**TOTAL**                                                          **157.40**   **$104,850.5**

KL2 2791931.3

**EXHIBIT B**

**Coherent Supplemental Expenses Information**

## Laura McIntyre

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 4:22 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: eTicket Itinerary and Receipt for Confirmation L9QVBK |

**From:** United Airlines, Inc. [mailto:unitedairlines@united.com]
**Sent:** Friday, August 17, 2012 6:22 PM
**To:** ALAN.FRANKEL@COHERENTECON.COM
**Subject:** eTicket Itinerary and Receipt for Confirmation L9QVBK



Confirmation:

# L9QVBK

Check-In >

Issue Date: August 17, 2012

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| FRANKEL/ALANSMR | 0162337590920 | UA-DFE5XXXX | 20E/21E |

### FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Tue, 21AUG12 | UA678 | B | CHICAGO, IL (ORD - O'HARE) **11:00 AM** | NEW YORK, NY (LGA - LAGUARDIA) **2:08 PM** | A-319 | Purchase |
| Wed, 22AUG12 | UA687 | B | NEW YORK, NY (LGA - LAGUARDIA) **3:53 PM** | CHICAGO, IL (ORD - O'HARE) **5:29 PM** | A-319 | Purchase |

### FARE INFORMATION

| **Fare Breakdown** | | **Form of Payment:** |
|---|---|---|
| Airfare: | 1,112.56USD | VISA |
| U.S. Federal Transportation Tax: | 83.44 | Last Four Digits 2874 |
| U.S. Flight Segment Tax: | 7.60 | |
| September 11th Security Fee: | 5.00 | |
| U.S. Passenger Facility Charge: | 9.00 | |
| Per Person Total: | 1,217.60USD | |

| **eTicket Total:** | **1,217.60USD** |
|---|---|

The airfare you paid on this itinerary totals: 1,112.56 USD

**The taxes, fees, and surcharges paid total: 105.04 USD**

Fare Rules:    Additional charges may apply for changes in addition to any fare rules listed.

/-REFUNDABLE-/

Additional Charges:    Fri., Aug. 17, 2012/Visa 2874 was charged 41.00 USD for the following: Extra Legroom / EDD 01629246081551

Fri., Aug. 17, 2012/Visa 2874 was charged 49.00 USD for the following: Extra Legroom (Limited Recline) / EDD 01629246081514

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

1

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|
| 8/21/2012 Chicago, IL (ORD - O'Hare) to New York, NY (LGA - LaGuardia) | 25.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |
| 8/22/2012 New York, NY (LGA - LaGuardia) to Chicago, IL (ORD - O'Hare) | 25.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |

## Additional Baggage Information

**Carry-on baggage information**

United accepts one carry-on item of no more than 45 linear inches or 114 linear centimeters in the aircraft cabin, along with one personal item (such as a shoulder or laptop bag).

Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for

more information or go to united.com.

**General Baggage Information**

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items

or sporting equipment, visit united.com/baggage.

## eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

**EXCEPTION:** when departing from Atlanta, Chicago, Cleveland, Denver, Houston, Kona, Las Vegas, Los Angeles, Newark, Orlando, Philadelphia, Reno, San Francisco, Seattle or Tampa, the check in requirement time for Passengers and Bags is 45 minutes

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.
- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.
- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.
- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.
- For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-784-4444; in Spanish 1-800-579-3938.
- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.
- For the most current status of your reservation, flights and other important policies, go to united.com.
- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience. You may contact us using our Customer Care

contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 27 member airlines offering 21,000 daily flights and over

1100 destinations worldwide. Go to www.staralliance.com to find out more. You've earned it.

## Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared selections are available for purchase on most flights between two and a half and six and a half hours.

## Split terminal operations

While we continue combining our airline, some stations will operate in multiple terminals. Be sure to check your flight status to ensure you arrive at the right terminal before your flight. You can check flight status and gate information at united.com or on the go with mobile.united.com or the United App.

Effective with our March 3 move to a single reservation system, our operations will be split in the following airports. Baltimore MD, Geneva Switzerland, London Heathrow England, Madrid Spain, Kansas City MO, New Orleans LA, San Diego CA, San Antonio TX, San Jose del Cabo Mexico, New York LaGuardia NY, Washington DC Regan National, Boston

MA.
See [united.com](united.com) for where to check in at each airport

---

### IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing facility, [united.com](united.com) or by calling 1-800-525-0280. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The [Contract of Carriage](#) contains further detail of these terms.

- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.

- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3300 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

- **ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

- **Personal Health** - For important health tips before your flight, including information on a serious condition called [Deep Vein Thrombosis](#), please go to [united.com](united.com) or call 1800WECARE2.

### Thank you for choosing United Airlines
[united.com](united.com)

[Legal Notices](#), [Privacy Policy](#)
Copyright © 2012 United Air Lines, Inc. All rights reserved.

**Please do not reply to this message using the "reply" address.**
For assistance, please contact United Airlines via telephone or via e-mail.

## Laura McIntyre

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 5:49 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: eTicket Itinerary and Receipt for Confirmation NQQZTG |

**From:** United Airlines, Inc. [mailto:unitedairlines@united.com]
**Sent:** Friday, November 02, 2012 1:38 PM
**To:** Alan Frankel
**Subject:** eTicket Itinerary and Receipt for Confirmation NQQZTG



Confirmation:
# NQQZTG
Check-In >

Issue Date: November 01, 2012

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| FRANKEL/ALANSMR | 0162345300272 | UA-DFE5XXXX Premier Silver / *S | 3E/3B |

### FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Tue, 06NOV12 | UA620 | U | CHICAGO, IL (ORD - O'HARE) **4:05 PM** | WASHINGTON, DC (DCA - NATIONAL) **6:57 PM** | A-320 | |
| Thu, 08NOV12 | UA687 | ZN | NEW YORK, NY (LGA - LAGUARDIA) **4:00 PM** | CHICAGO, IL (ORD - O'HARE) **5:40 PM** | A-320 | Dinner |

### FARE INFORMATION

**Fare Breakdown**

| | | **Form of Payment:** |
|---|---|---|
| Airfare: | 761.86USD | VISA |
| U.S. Federal Transportation Tax: | 57.14 | Last Four Digits 2874 |
| U.S. Flight Segment Tax: | 7.60 | |
| September 11th Security Fee: | 5.00 | |
| U.S. Passenger Facility Charge: | 9.00 | |
| Per Person Total: | 840.60USD | |

**eTicket Total:**                                                        **840.60USD**

The airfare you paid on this itinerary totals: 761.86 USD

**The taxes, fees, and surcharges paid total: 78.74 USD**

Fare Rules:          Additional charges may apply for changes in addition to any fare rules listed.

Additional Charges:   Wed., Oct. 31, 2012/Visa 2874 was charged 79.00 USD for the following: Cabin Upgrade / EDD 01629201245081

Wed., Oct. 31, 2012/Visa 2874 was charged 49.00 USD for the following: Extra Legroom (Limited Recline) / EDD 01629201245055

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|
| 11/6/2012 Chicago, IL (ORD - O'Hare) to Washington, DC (DCA - National) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |
| 11/8/2012 New York, NY (LGA - LaGuardia) to Chicago, IL (ORD - O'Hare) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |

The service charges for standard first, second and third checked bags have been waived based on the fare purchased. Changes to the fare type purchased could result in increased baggage service charges within specified size and weight limits.

## Additional Baggage Information

**Carry-on baggage information**

United accepts one carry-on item of no more than 45 linear inches or 114 linear centimeters in the aircraft cabin, along with one personal item (such as a shoulder or laptop bag).

Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for

more information or go to underlined.com.

**General Baggage Information**

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items

or sporting equipment, visit united.com/baggage.

## eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

**EXCEPTION**:when departing from Atlanta, Chicago, Cleveland, Denver, Houston, Kona, Las Vegas, Los Angeles, Newark, Orlando, Philadelphia, Reno, San Francisco, Seattle or Tampa, the check in requirement time for Passengers and Bags is 45 minutes

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.
- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.
- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.
- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.
- For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-784-4444; in Spanish 1-800-579-3938.
- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.
- For the most current status of your reservation, flights and other important policies, go to united.com.
- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience. You may contact us using our Customer Care

contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 27 member airlines offering 21,000 daily flights and over

1100 destinations worldwide. Go to www.staralliance.com to find out more. You've earned it.

## Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared selections are available for purchase on most flights between two and a half and six and a half hours.

## Split terminal operations

While we continue combining our airline, some stations will operate in multiple terminals. Be sure to check your flight status to ensure you arrive at the right terminal before your flight. You can check flight status and gate information at united.com or on the go with mobile.united.com or the United App.

Effective with our March 3 move to a single reservation system, our operations will be split in the following airports.
Baltimore MD, Geneva Switzerland, London Heathrow England, Madrid Spain, Kansas City MO, New Orleans LA,
San Diego CA, San Antonio TX, San Jose del Cabo Mexico, New York LaGuardia NY, Washington DC Regan National, Boston
MA.
See united.com for where to check in at each airport

---

### IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing facility, united.com or by calling 1-800-UNITED-1. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these terms.

- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.

- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3300 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

- **ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

- **Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please go to united.com.

### Thank you for choosing United Airlines
united.com

Legal Notices, Privacy Policy
Copyright © 2012 United Air Lines, Inc. All rights reserved.

**Please do not reply to this message using the "reply" address.**
For assistance, please contact United Airlines via telephone or via e-mail.

**Laura McIntyre**

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 4:21 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: eTicket Itinerary and Receipt for Confirmation BR4C1N |

**From:** United Airlines, Inc. [mailto:unitedairlines@united.com]
**Sent:** Monday, November 05, 2012 3:34 PM
**To:** Alan Frankel
**Subject:** eTicket Itinerary and Receipt for Confirmation BR4C1N



Confirmation:

# BR4C1N

Check-In >

Issue Date: November 05, 2012

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| FRANKEL/ALANSMR | 0162345725136 | UA-DFE5XXXX Premier Silver / *S | 5B/3B |

**FLIGHT INFORMATION**

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Mon, 12NOV12 | UA688 | P | CHICAGO, IL (ORD - O'HARE) **4:00 PM** | NEW YORK, NY (LGA - LAGUARDIA) **7:04 PM** | 757-200 | Purchase |
| Thu, 15NOV12 | UA570 | ZN | NEW YORK, NY (LGA - LAGUARDIA) **7:00 PM** | CHICAGO, IL (ORD - O'HARE) **8:42 PM** | A-320 | Snack |

**FARE INFORMATION**

| Fare Breakdown | | Form of Payment: |
|---|---|---|
| Airfare: | 861.40USD | VISA |
| U.S. Federal Transportation Tax: | 64.60 | Last Four Digits 2874 |
| U.S. Flight Segment Tax: | 7.60 | |
| September 11th Security Fee: | 5.00 | |
| U.S. Passenger Facility Charge: | 9.00 | |
| Per Person Total: | 947.60USD | |

**eTicket Total:**                                    **947.60USD**

The airfare you paid on this itinerary totals: 861.40 USD

**The taxes, fees, and surcharges paid total: 86.20 USD**

Fare Rules:    Additional charges may apply for changes in addition to any fare rules listed.

| Additional Charges: | Mon., Nov. 5, 2012/Visa 2874 was charged 89.00 USD for the following: Cabin Upgrade / EDD 01629204291960 |
|---|---|
| | Mon., Nov. 5, 2012/Visa 2874 was charged 37.00 USD for the following: Extra Legroom (Limited Recline) / EDD 01629204291945 |

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|

1

| 11/12/2012 Chicago, IL (ORD - O'Hare) to New York, NY (LGA - LaGuardia) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |
|---|---|---|---|
| 11/15/2012 New York, NY (LGA - LaGuardia) to Chicago, IL (ORD - O'Hare) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |

The service charges for standard first, second and third checked bags have been waived based on the fare purchased. Changes to the fare type purchased could result in increased baggage service charges within specified size and weight limits.

## Additional Baggage Information

**Carry-on baggage information**
United accepts one carry-on item of no more than 45 linear inches or 114 linear centimeters in the aircraft cabin, along with one personal item (such as a shoulder or laptop bag).
Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for
more information or go to united.com.

**General Baggage Information**
First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges
allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items
or sporting equipment, visit united.com/baggage.

## eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.
**EXCEPTION**:when departing from Atlanta, Chicago, Cleveland, Denver, Houston, Kona, Las Vegas, Los Angeles, Newark, Orlando, Philadelphia, Reno, San Francisco, Seattle or Tampa, the check in requirement time for Passengers and Bags is 45 minutes
- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.
- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.
- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.
- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.
- For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-784-4444; in Spanish 1-800-579-3938.
- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.
- For the most current status of your reservation, flights and other important policies, go to united.com.
- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience. You may contact us using our Customer Care
contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 27 member airlines offering 21,000 daily flights and over
1100 destinations worldwide. Go to www.staralliance.com to find out more. You've earned it.

## Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared selections are available for purchase on most flights between two and a half and six and a half hours.

## Split terminal operations

While we continue combining our airline, some stations will operate in multiple terminals. Be sure to check your flight status to ensure you arrive at the right terminal before your flight. You can check flight status and gate information at
united.com or on the go with mobile.united.com or the United App.
Effective with our March 3 move to a single reservation system, our operations will be split in the following airports.

Baltimore MD, Geneva Switzerland, London Heathrow England, Madrid Spain, Kansas City MO, New Orleans LA, San Diego CA, San Antonio TX, San Jose del Cabo Mexico, New York LaGuardia NY, Washington DC Regan National, Boston MA.

See united.com for where to check in at each airport

## IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing facility, united.com or by calling 1-800-UNITED-1. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these terms.

- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.

- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3300 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

- **ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

- **Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please go to united.com.

### Thank you for choosing United Airlines
united.com

Legal Notices, Privacy Policy
Copyright © 2012 United Air Lines, Inc. All rights reserved.

**Please do not reply to this message using the "reply" address.**
For assistance, please contact United Airlines via telephone or via e-mail.

## Laura McIntyre

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 4:25 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: eTicket Itinerary and Receipt for Confirmation OW76H5 |

**From:** United Airlines, Inc. [mailto:unitedairlines@united.com]
**Sent:** Monday, December 10, 2012 2:08 PM
**To:** Alan Frankel
**Subject:** eTicket Itinerary and Receipt for Confirmation OW76H5



Confirmation:

# OW76H5

Check-In >

Issue Date: December 10, 2012

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| FRANKEL/ALANSMR | 0162348928162 | UA-DFE5XXXX Premier Silver / *S | 2A/6C |

**FLIGHT INFORMATION**

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Sun, 16DEC12 | UA3443 | Z | CHICAGO, IL<br>(ORD - O'HARE) **10:01 AM** | NEW YORK, NY<br>(LGA - LAGUARDIA) **1:13 PM** | ERJ 170 | |

Flight operated by SHUTTLE AMERICA AIRLINES doing business as UNITED EXPRESS.
If this is an originating flight on your itinerary, please check in at the UNITED AIRLINES TERM 1 ticket counter.

| | | | | | | |
|---|---|---|---|---|---|---|
| Fri, 21DEC12 | UA3448 | M | NEW YORK, NY<br>(LGA - LAGUARDIA) **7:00 PM** | CHICAGO, IL<br>(ORD - O'HARE) **8:45 PM** | ERJ 170 | |

Flight operated by SHUTTLE AMERICA AIRLINES doing business as UNITED EXPRESS.

**FARE INFORMATION**

**Fare Breakdown**                                                    **Form of Payment:**
Airfare:                                    954.42USD   VISA
U.S. Federal Transportation Tax:            71.58       Last Four Digits 2874
U.S. Flight Segment Tax:                    7.60
September 11th Security Fee:                5.00
U.S. Passenger Facility Charge:            9.00
Per Person Total:                          1,047.60USD

**eTicket Total:**                          **1,047.60USD**

The airfare you paid on this itinerary totals: 954.42 USD

**The taxes, fees, and surcharges paid total: 93.18 USD**

Fare Rules:        Additional charges may apply for changes in addition to any fare rules listed.

                   /-REFUNDABLE-/

Additional        Mon., Dec. 10, 2012/Visa 2874 was charged 39.00 USD for the following: Economy Plus Seat / EDD
Charges:          01629227440256

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

1

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|
| 12/16/2012 Chicago, IL (ORD - O'Hare) to New York, NY (LGA - LaGuardia) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |
| 12/21/2012 New York, NY (LGA - LaGuardia) to Chicago, IL (ORD - O'Hare) | 0.00 USD | 35.00 USD | 50.0lbs (23.0kg) - 62.0in (157.0cm) |

MileagePlus® Premier® Silver membership must be valid at time of check-in to qualify for a waiver of the first standard checked bag service charge within specified size and weight limits.

## Additional Baggage Information

**Carry-on baggage information**
United accepts one carry-on item of no more than 45 linear inches or 114 linear centimeters in the aircraft cabin, along with one personal item (such as a shoulder or laptop bag).
Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for
more information or go to united.com.
**General Baggage Information**
First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges
allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items
or sporting equipment, visit united.com/baggage.

## eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.
**EXCEPTION**:when departing from Atlanta, Chicago, Cleveland, Denver, Houston, Kona, Las Vegas, Los Angeles, Newark, Orlando, Philadelphia, Reno, San Francisco, Seattle or Tampa, the check in requirement time for Passengers and Bags is 45 minutes
- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.
- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.
- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.
- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.
- For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-784-4444; in Spanish 1-800-579-3938.
- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.
- For the most current status of your reservation, flights and other important policies, go to united.com.
- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience. You may contact us using our Customer Care
contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 27 member airlines offering 21,000 daily flights and over
1100 destinations worldwide. Go to www.staralliance.com to find out more. You've earned it.

## Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared selections are available for purchase on most flights between two and a half and six and a half hours.

## Split terminal operations

While we continue combining our airline, some stations will operate in multiple terminals. Be sure to check your flight status to ensure you arrive at the right terminal before your flight. You can check flight status and gate information at
united.com or on the go with mobile.united.com or the United App.

Effective with our March 3 move to a single reservation system, our operations will be split in the following airports.
Baltimore MD, Geneva Switzerland, London Heathrow England, Madrid Spain, Kansas City MO, New Orleans LA,
San Diego CA, San Antonio TX, San Jose del Cabo Mexico, New York LaGuardia NY, Washington DC Regan National, Boston
MA.

See united.com for where to check in at each airport

### IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing facility, united.com or by calling 1-800-UNITED-1. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these terms.

- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.

- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3300 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

- **ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

- **Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

- **Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please go to united.com.

### Thank you for choosing United Airlines
united.com

Legal Notices, Privacy Policy
Copyright © 2012 United Air Lines, Inc. All rights reserved.

**Please do not reply to this message using the "reply" address.**
For assistance, please contact United Airlines via telephone or via e-mail.

**THANK YOU**
**O'Hare International Airport**
**Parking Facility - Lot A**
**PO Box 66179, Chicago, IL, 60666-0179**
Tel; (773) 686-7532

**DAILY TICKET**

| | |
|---|---|
| Transaction-Id: | 2472 |
| In: | 11/19/2012 10:32 AM |
| Out: | 11/20/2012 10:08 PM |
| Duration: | 1 11:36 |
| Lane: | 31 |
| Vehicle LPN: | P242816 |
| ID: | sanag |
| Parking Fees | $ 66.00 |
| Validations: | $ 0.00 |
| **Total:** | **$ 66.00** |
| CREDIT CARD | $ 66.00 |
| Balance Due | $ 0.00 |
| VISA | XXXXXXXXXXXX2874 |
| Auth | 04994G |

**Includes All Applicable Taxes**

**Laura McIntyre**

---

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 10:35 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: Receipt for Conference Call |

---

**From:** Conference Call Account Manager [mailto:receipts@conferencemgr.com]
**Sent:** Thursday, September 06, 2012 9:56 AM
**To:** Alan Frankel
**Cc:** Alan Frankel
**Subject:** Receipt for Conference Call

Alan,

We have charged your credit card for the following conference call.  This e-mail will serve as your receipt.  The charge will appear on your credit card bill as "Conference Call Services".  If you have any questions, please contact customer support at conference-support@telephony.com  or call 1-800-535-1005.  Please refer to Support Authorization Number 723821-12099904 in any correspondence regarding this transaction.


**Your Conference ID:**                      RESCAP

---------------------------------------------------------------------------------------------------------------
-------------
**Transaction Summary**

| | |
|---|---|
| Transaction Number: | 12192169 |
| Description: | Web-Scheduled Premium 800 |
| Card Type: | Visa |
| Last Four Digits: | 2874 |
| Transaction Total: | $11.23 |

---------------------------------------------------------------------------------------------------------------
-------------
**Transaction Details**

| | |
|---|---|
| Conference Date: | Thursday, September 6, 2012 |
| Reservation Start Time: | 09:00 AM Central Daylight Time |
| Reservation End Time: | 09:55 AM Central Daylight Time |
| Total Calls: | 4 |
| Total Minutes: | 97 |
| Rate per Minute: | 0.10 |
| Web-Scheduled Premium 800 | $9.70 |
| FUSF Surcharge | $1.53 |

Conference Details

| # | Start Time | End Time | Caller Nbr | Dialed Nbr | Mins. | Rate | Charge |
|---|---|---|---|---|---|---|---|
| 1 | 08:57:41 | 09:23:41 | 917-371-6953 | 800-610-4500 | 26 | 0.10 | 2.60 |
| 2 | 08:59:12 | 09:23:12 | 847-527-9292 | 800-610-4500 | 24 | 0.10 | 2.40 |

1

| 3 08:59:18 | 09:23:18 | 205-981-2322 | 800-610-4500 | 24 | 0.10 | 2.40 |
| 4 09:00:08 | 09:23:08 | 617-489-2534 | 800-610-4500 | 23 | 0.10 | 2.30 |



Thank you for using [FreeConference.com](FreeConference.com)

**Laura McIntyre**

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 10:35 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: Receipt for Conference Call |

**From:** Conference Call Account Manager [mailto:receipts@conferencemgr.com]
**Sent:** Friday, September 28, 2012 2:27 PM
**To:** Alan Frankel
**Cc:** Alan Frankel
**Subject:** Receipt for Conference Call

Alan,

We have charged your credit card for the following conference call.  This e-mail will serve as your receipt.  The charge will appear on your credit card bill as "Conference Call Services".  If you have any questions, please contact customer support at conference-support@telephony.com  or call 1-800-535-1005.  Please refer to Support Authorization Number 723821-12181130 in any correspondence regarding this transaction.
-------------------------------------------------------------------------------------------------------------
-------------

**Transaction Summary**

| | |
|---|---|
| Transaction Number: | 12472056 |
| Description: | Web-Scheduled Premium 800 |
| Card Type: | Visa |
| Last Four Digits: | 2874 |
| Transaction Total: | $31.24 |

-------------------------------------------------------------------------------------------------------------
-------------

**Transaction Details**

| | |
|---|---|
| Conference Date: | Friday, September 28, 2012 |
| Reservation Start Time: | 01:00 PM Central Daylight Time |
| Reservation End Time: | 02:25 PM Central Daylight Time |
| Total Calls: | 4 |
| Total Minutes: | 270 |
| Rate per Minute: | 0.10 |
| Web-Scheduled Premium 800 | $27.00 |
| FUSF Surcharge | $4.24 |

Conference Details

| # | Start Time | End Time | Caller Nbr | Dialed Nbr | Mins. | Rate | Charge |
|---|---|---|---|---|---|---|---|
| 1 | 12:58:16 | 14:10:16 | 847-527-9292 | 800-610-4500 | 72 | 0.10 | 7.20 |
| 2 | 13:00:27 | 14:10:27 | 212-715-9505 | 800-610-4500 | 70 | 0.10 | 7.00 |
| 3 | 13:00:42 | 14:10:42 | 617-489-2534 | 800-610-4500 | 70 | 0.10 | 7.00 |
| 4 | 13:05:06 | 14:03:06 | 212-715- | 800-610- | 58 | 0.10 | 5.80 |

1

9458          4500



Thank you for using <u>FreeConference.com</u>

2

## Laura McIntyre

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 10:36 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: Receipt for Conference Call |

**From:** Conference Call Account Manager [mailto:receipts@conferencemgr.com]
**Sent:** Sunday, September 30, 2012 3:26 PM
**To:** Alan Frankel
**Cc:** Alan Frankel
**Subject:** Receipt for Conference Call

Alan,

We have charged your credit card for the following conference call.  This e-mail will serve as your receipt.  The charge will appear on your credit card bill as "Conference Call Services".  If you have any questions, please contact customer support at conference-support@telephony.com  or call 1-800-535-1005.  Please refer to Support Authorization Number 723821-12183981 in any correspondence regarding this transaction.
-------------------------------------------------------------------------------------------------------------------------------

**Transaction Summary**

| | |
|---|---|
| Transaction Number: | 12480432 |
| Description: | Web-Scheduled Premium 800 |
| Card Type: | Visa |
| Last Four Digits: | 2874 |
| Transaction Total: | $37.49 |

-------------------------------------------------------------------------------------------------------------------------------

**Transaction Details**

| | |
|---|---|
| Conference Date: | Sunday, September 30, 2012 |
| Reservation Start Time: | 02:00 PM Central Daylight Time |
| Reservation End Time: | 03:25 PM Central Daylight Time |
| Total Calls: | 5 |
| Total Minutes: | 324 |
| Rate per Minute: | 0.10 |
| Web-Scheduled Premium 800 | $32.40 |
| FUSF Surcharge | $5.09 |

Conference Details

| # | Start Time | End Time | Caller Nbr | Dialed Nbr | Mins. | Rate | Charge |
|---|---|---|---|---|---|---|---|
| 1 | 14:00:33 | 15:06:33 | 617-489-2534 | 800-610-4500 | 66 | 0.10 | 6.60 |
| 2 | 14:00:38 | 15:06:38 | 847-913-8187 | 800-610-4500 | 66 | 0.10 | 6.60 |
| 3 | 14:01:43 | 15:06:43 | 818-790-2412 | 800-610-4500 | 65 | 0.10 | 6.50 |
| 4 | 14:02:37 | 15:06:37 | 212-280- | 800-610- | 64 | 0.10 | 6.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 14:03:33 | 15:06:33 | 5845 646-468-7120 | 4500 800-610-4500 | 63 | 0.10 | 6.30 |



Thank you for using <u>FreeConference.com</u>

**Laura McIntyre**

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 10:36 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: Receipt for Conference Call |

**From:** Conference Call Account Manager [mailto:receipts@conferencemgr.com]
**Sent:** Friday, November 09, 2012 2:56 PM
**To:** Alan Frankel
**Cc:** Alan Frankel
**Subject:** Receipt for Conference Call

Alan,

We have charged your credit card for the following conference call.  This e-mail will serve as your receipt.  The charge will appear on your credit card bill as "Conference Call Services".  If you have any questions, please contact customer support at conference-support@telephony.com  or call 1-800-535-1005.  Please refer to Support Authorization Number 723821-12329366 in any correspondence regarding this transaction.
---------------------------------------------------------------------------------------------------------------
-------------

**Transaction Summary**

| | |
|---|---|
| Transaction Number: | 12971580 |
| Description: | Web-Scheduled Premium 800 |
| Card Type: | Visa |
| Last Four Digits: | 2874 |
| Transaction Total: | $32.52 |

---------------------------------------------------------------------------------------------------------------
-------------

**Transaction Details**

| | |
|---|---|
| Conference Date: | Friday, November 9, 2012 |
| Reservation Start Time: | 01:30 PM Central Std Time |
| Reservation End Time: | 02:55 PM Central Std Time |
| Total Calls: | 6 |
| Total Minutes: | 277 |
| Rate per Minute: | 0.10 |
| Web-Scheduled Premium 800 | $27.70 |
| FUSF Surcharge | $4.82 |

Conference Details

| # | Start Time | End Time | Caller Nbr | Dialed Nbr | Mins. | Rate | Charge |
|---|---|---|---|---|---|---|---|
| 1 | 13:27:17 | 13:58:17 | 210-651-3749 | 800-610-4500 | 31 | 0.10 | 3.10 |
| 2 | 13:28:05 | 13:58:05 | 205-981-2322 | 800-610-4500 | 30 | 0.10 | 3.00 |
| 3 | 13:29:49 | 14:32:49 | 847-913-8187 | 800-610-4500 | 63 | 0.10 | 6.30 |
| 4 | 13:31:07 | 14:03:07 | 617-489- | 800-610- | 32 | 0.10 | 3.20 |

|   |   |   | 2534 | 4500 |   |   |   |
|---|---|---|---|---|---|---|---|
| 5 | 13:31:13 | 14:32:13 | 212-280-5845 | 800-610-4500 | 61 | 0.10 | 6.10 |
| 6 | 13:32:45 | 14:32:45 | 212-715-9458 | 800-610-4500 | 60 | 0.10 | 6.00 |



Earn Airline Miles:  Talk it Up!

Become a Loyalty Rewards Program member, and watch your miles accrue every time you conference. Choose from three of the world's most popular airlines. Sign up today to start earning miles right away!

Enroll Today

Thank you for using FreeConference.com

| Payment Due Date | New Balance | Past Due Amount | Minimum |
|---|---|---|---|
| 08/23/12 | | $0.00 | $25.00 |

Account number:

$ _____

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

49973 BRX 0 24012 C
ROY EPSTEIN
ROY J EPSTEIN PHD
34 CUSHING AVE
BELMONT MA 02478-2709

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153



Manage your account online:
www.chase.com/ink

Customer Service
1-800-945-2028

Additional contact
information on back

## ACCOUNT SUMMARY

Account Number: 4246 3151 5765 4490

| | |
|---|---|
| Previous Balance | |
| Payment, Credits | |
| Purchase | |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,535.55 |
| Opening/Closing Date | 08/02/12 - 09/02/12 |
| Total Credit Line | |
| Available Credit | |
| Cash Access Line | |
| Available for Cash | |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | |
| Payment Due Date | 09/23/12 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## INK CASH℠ POINT SUMMARY

| | | |
|---|---|---|
| Previous Points Balance | | You're on your way! |
| Bonus Points | 98 | Visit www.chase.com/ink |
| Base Points on all Purchases | | to redeem now, or add employee |
| Points Earned through Chase Rewards Plus | 0 | cards and earn points even faster! |
| Points distributed this month | | |
| New Point Balance | | |

902 Points to expire on statement in August 2014

Earn 3 points on all eligible purchases made at gas stations, restaurants, home improvement & hardware stores, and office supply stores. Earn 1 pt. per $1 spent on all other purchases with no limits or caps.  You can also earn up to 10 points per dollar spent when you make online business purchases at hundreds of leading merchants. Visit www.chaserewardsplus.com to see our current offers.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/11 | | |
| 08/21 | | |
| 07/31 | | |
| 08/02 | | |
| 08/02 | | |
| 08/05 | NJ | |
| 08/10 | | |
| 08/18 | | |
| 08/20 | | |
| 08/19 | USAIRWAYS  0372482451775 800-428-4322 AZ | 839.60 |
| | 082212 1 N     BOS     LGA | |
| | 2 N     LGA     BOS | |
| 08/19 | | |
| 08/21 | | |
| 08/20 | | |
| 08/22 | NYC TAXI MED 8H16 LONG ISLAND NY | 41.04 |

Account Number: ███████████
Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/22 | NYC TAXI MED 5L59 WOODSIDE NY | 38.16 |
| 08/22 | TRAFFIC,PARKING, & TRAN.- 617-3494700 MA | 25.00 |
| 08/25 | ████████████████████████ | ████ |
| 09/02 | ████████████████████████ | ████ |
| 08/28 | ████████████ | ████ |

ROY EPSTEIN
TRANSACTIONS THIS CYCLE (CARD 4490) ████
INCLUDING PAYMENTS RECEIVED

| 2012 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2012 | $0.92 |
| Total interest charged in 2012 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 9.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfers | 9.99% (v) | -0- | -0- |

(v) = Variable Rate                                              **32 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Your Ink business card comes with Jot, our free mobile app
and online tool. Make a purchase, get an alert. Instantly
tag with custom categories you create. Then, download
expense reports on-demand. To learn more about Jot,
just visit chase.com/jot.

OFFICIAL
TAXI RECEIPT

Date ...................... 20 .......

FROM ..... 5 47 - 8 37 - 36 76

TO ...........................................................

FARE ...................... TOLL ............. TOTAL 36 .......

SIGNATURE ......................................... # ...............

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 01/23/13 | ▇▇▇ | $0.00 | $25.00 |

**Account number** ▇▇▇

$ _____

**Make your check payable to:**
Chase Card Services.
Please write amount enclosed.
New address or e-mail?  Print on back.

58250/BEX 9 113 C
ROY EPSTEIN
ROY J EPSTEIN PHD
34 CUSHING AVE
BELMONT MA 02478-2709

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE  19886-5153



Manage your account online:
www.chase.com/ink

**Customer Service**
1-800-945-2028

**Additional contact**
information on back →

## ACCOUNT SUMMARY

Account Number: 4246 3151 5765 4490

| | |
|---|---|
| Previous Balance | ▇▇ |
| Payment, Credits | ▇▇ |
| Purchases | ▇▇ |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,404.11 |
| Opening/Closing Date | 12/03/12 - 01/01/13 |
| Total Credit Line | ▇▇ |
| Available Credit | ▇▇ |
| Cash Access Line | ▇▇ |
| Available for Cash | ▇▇ |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | ▇▇ |
| Payment Due Date | 01/23/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment.  To enroll, call the number on the back of your card or go to the web site listed above.

## INK CASH℠ POINT SUMMARY

| | |
|---|---|
| Previous point balance | ▇▇ |
| + 2pt per $1 rstrnt, gas stn, ofc sply, hm imp st | ▇▇ |
| + 1 point per $1 earned on all purchases | 0 |
| = Total points available for redemption | ▇▇ |

It's easy to redeem your points for cash back or gift cards from popular merchants.  Please visit www.chase.com to see the options and to book travel.

3,438 points due to expire on January 2015 statement

Your Ink Cash card earns 1 point per $1 spent on every purchase. You earn an additional 2 points per $1 spent at restaurants, gas stations, office supply stores and home improvement stores - up to $2,000 each statement period which equates to 4,000 additional points. Points expire 24 months after they first appear on your statement.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/03 | ▇▇▇▇ | ▇▇ |
| 12/05 | ▇▇▇▇ | ▇▇ |
| 12/05 | ▇▇▇▇ | ▇▇ |
| 12/08 | ▇▇▇▇ | ▇▇ |
| 12/14 | ▇▇▇▇ UT | ▇▇ |
| 12/15 | UNITED   0162349309900 713-324-5000 TX | 128.80 |
|  | 122312 1  W        EWR    BOS | |
| 12/15 | ▇▇▇▇ | ▇▇ |
| 12/14 | ▇▇▇▇ X | ▇▇ |
| 12/14 | UNITED   0162923050972 713-324-5000 TX | 8.00 |
|  | 122312 1  E        EWR    BOS | |
| 12/14 | USAIRWAYS  0372495439448 800-428-4322 AZ | 419.80 |
|  | 122012 1  N        BOS    LGA | |
| 12/19 | ▇▇▇▇ | ▇▇ |
| 12/20 | NYC TAXI LONG ISLAND C NY | 55.70 |
| 12/20 | MCCUE'S TAXI-WATERTOW WATERTOWN MA | 54.60 |

0000004  FIS33338 C 1          000   Y  B  01   13/01/01     Page 1 of 2      05696   MA 0A  89268   0011000001000867926901
X  0305 INS15821

Statement Date: 12/30/02 - 01/01/13
Account Number: ▓▓▓▓▓▓▓▓▓▓
Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/21 | NJT NY PENN STA  0109 NEW YORK NY | 10.00 |
| 12/21 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ |
| 12/22 | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ |
| 12/23 | MADISON TRANSPORTATION I 9733772164 NJ | 84.55 |
| 12/26 | THE FLATOTEL NEW YORK NY | 223.01 |
| 12/28 | ▓▓▓▓▓▓▓▓ | ▓▓▓ |
| | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| | ▓▓▓▓  PHL    STT | |
| | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | |

ROY EPSTEIN
TRANSACTIONS THIS CYCLE (CARD 4490)    $2,404.11
INCLUDING PAYMENTS RECEIVED

| 12/21 | Payment Thank You - Web | ▓▓▓ |

ROY J EPSTEIN PHD
TRANSACTIONS THIS CYCLE (CARD 4508)▓▓▓▓▓▓▓

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds
applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 9.99% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 9.99% (v) | -0- | -0- |

(v) = Variable Rate                                                    **30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

## Laura McIntyre

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 10:32 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: Your payment to HeinOnline (A Product of William S. Hein & Co., Inc.) |

**From:** service@paypal.com [mailto:service@paypal.com]
**Sent:** Saturday, August 25, 2012 8:26 PM
**To:** Alan Frankel
**Subject:** Your payment to HeinOnline (A Product of William S. Hein & Co., Inc.)



**You sent a payment of $29.95 USD to HeinOnline (A Product of William S. Hein & Co., Inc.).**

Aug 25, 2012 18:25:40 PDT
Receipt No:3974-6350-6268-6646

Hello Alan Frankel,

**Merchant information:**
HeinOnline (A Product of William S. Hein & Co., Inc.)
techsupport@wshein.com
http://shop.heinonline.org
800-277-6995

**Instructions to merchant:**
None provided

This charge will appear on your credit card statement as payment to PAYPAL *HEINONLINE.

**Shipping information**

**Shipping method**
Not specified

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Law Journal Library Subscription: 24 hours | $29.95 USD | 1 | $29.95 USD |
| | | **Total:** | $29.95 USD |

**Receipt No: 3974-6350-6268-6646**
Please keep this receipt number for future reference. You'll need it if you contact customer service at HeinOnline (A Product of William S. Hein & Co., Inc.) or PayPal.

**Use PayPal next time!**
It's the safer, easier way to pay.

No need to type your information.

Your personal and financial information is securely stored and never shared with merchants when you pay.
Sign up for a PayPal account.

Help Center | Security Center

Please don't reply to this email. It'll just confuse the computer that sent it and you won't
get a response.

Copyright © 2012 PayPal, Inc. All rights reserved. PayPal is located at 2211 N. First St.,
San Jose, CA 95131.

PayPal Email ID PP1469

**Laura McIntyre**

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Sunday, December 23, 2012 10:44 AM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: Your Dec 16, 2012 - Dec 21, 2012 stay at the Renaissance New York Times Square Hotel |

**From:** Thanks for staying! [mailto:efolio@renaissancehotels.com]
**Sent:** Sunday, December 23, 2012 3:51 AM
**To:** Alan Frankel
**Subject:** Your Dec 16, 2012 - Dec 21, 2012 stay at the Renaissance New York Times Square Hotel

Thank you for choosing the Renaissance New York Times Square Hotel for your recent stay.

As requested, below is a billing summary or adjustment for your stay. **If you have questions about your bill**, please contact us at (212) 765-7676 or RTS-Billing@renaissancehotels.com.

Make another reservation on RenaissanceHotels.com >>



Marriott Rewards members may receive this email automatically after every stay.

Join Marriott Rewards today >>

## Summary of Your Stay

**Hotel: Renaissance New York Times Square Hotel**
Two Times Square, 714 Seventh Avenue at W. 48th Street
New York, New York 10036
USA
(212) 765-7676

**Guest: FRANKEL/ALAN/MR**
COHERENT ECONOMICS
2800 ACACIA TERRACE
BUFFALO GROVE, IL 60089
USA

**Dates of stay:** Dec 16, 2012 - Dec 21, 2012
**Guest number:** 19333
**Marriott Rewards number:** None

**Room number:** 906
**Group number:**

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 12/16/12 | TELECOMM | WFB | 0.00 | |
| 12/16/12 | STATETAX | WFB | 0.00 | |
| 12/16/12 | TELE TAX | WFB | 0.00 | |
| 12/16/12 | TCOM TAX | WFB | 0.00 | |
| 12/16/12 | 2XSQUARE | 3333 | 40.76 | |
| 12/16/12 | ROOM | 906, 1 | 369.00 | |
| 12/16/12 | NYS TAX | 906, 1 | 32.75 | |
| 12/16/12 | NYC TAX | 906, 1 | 21.68 | |

| 12/16/12 | OCC TAX | 906, 1 | 3.50 |
| 12/17/12 | 2XSQUARE | 3430 | 5.00 |
| 12/17/12 | TELECOMM | WFB | 0.00 |
| 12/17/12 | STATETAX | WFB | 0.00 |
| 12/17/12 | TELE TAX | WFB | 0.00 |
| 12/17/12 | TCOM TAX | WFB | 0.00 |
| 12/17/12 | MINI-BAR | 28929 | 7.62 |
| 12/17/12 | ROOM | 906, 1 | 429.00 |
| 12/17/12 | NYS TAX | 906, 1 | 38.07 |
| 12/17/12 | NYC TAX | 906, 1 | 25.20 |
| 12/17/12 | OCC TAX | 906, 1 | 3.50 |
| 12/18/12 | 2XSQUARE | 3614 | 5.00 |
| 12/18/12 | TELECOMM | WFB | 0.00 |
| 12/18/12 | STATETAX | WFB | 0.00 |
| 12/18/12 | TELE TAX | WFB | 0.00 |
| 12/18/12 | TCOM TAX | WFB | 0.00 |
| 12/18/12 | ROOM | 906, 1 | 429.00 |
| 12/18/12 | NYS TAX | 906, 1 | 38.07 |
| 12/18/12 | NYC TAX | 906, 1 | 25.20 |
| 12/18/12 | OCC TAX | 906, 1 | 3.50 |
| 12/19/12 | 2XSQUARE | 3760 | 5.00 |
| 12/19/12 | TELECOMM | WFB | 0.00 |
| 12/19/12 | STATETAX | WFB | 0.00 |
| 12/19/12 | TELE TAX | WFB | 0.00 |
| 12/19/12 | TCOM TAX | WFB | 0.00 |
| 12/19/12 | ROOM | 906, 1 | 429.00 |
| 12/19/12 | NYS TAX | 906, 1 | 38.07 |
| 12/19/12 | NYC TAX | 906, 1 | 25.20 |
| 12/19/12 | OCC TAX | 906, 1 | 3.50 |
| 12/20/12 | 2XSQUARE | 3932 | 10.00 |
| 12/20/12 | TELECOMM | WFB | 0.00 |
| 12/20/12 | STATETAX | WFB | 0.00 |
| 12/20/12 | TELE TAX | WFB | 0.00 |
| 12/20/12 | TCOM TAX | WFB | 0.00 |
| 12/20/12 | ROOM | 906, 1 | 429.00 |
| 12/20/12 | NYS TAX | 906, 1 | 38.07 |
| 12/20/12 | NYC TAX | 906, 1 | 25.20 |
| 12/20/12 | OCC TAX | 906, 1 | 3.50 |
| 12/21/12 | 2XSQUARE | 4094 | 5.00 |

| 12/21/12 | Payment - Visa | 2,488.39 |
| | XXXXXXXXXXXX2874 | |

███████████████████████████████████████████████████

**Total balance**                                    **0.00** USD

███████████████████████████████████████████████████

Was that the best night's sleep you've ever had? How about a repeat performance at your place!

COLLECTRENAISSANCE.COM

## Important Information

**Do Not Reply to this Email**
This email is an auto-generated message. Replies to automated messages are not monitored. If you have any questions please contact the hotel directly at (212) 765-7676.

**Why Have I Received this Email?**
You have received this email because you requested during your stay to receive an electronic version of your bill by email.

**Availability**
Electronic versions of your hotel bill, available by email from our over 2,300 participating properties in the Marriott family of hotels in the USA and Canada, are emailed to you within 72 hours of check-out. These email messages reflect changes made to your bill up to 11pm on your day of departure. Any adjustments after that time may not be shown.

If you have received this email in error, please notify us.

Learn more about eFolio, receiving your hotel bills by email.

**Authenticity of Bills**
Marriott retains official records of all charges and credits to your account and will honor only those records.

**Privacy**
Your privacy is important to Marriott. For full details of our privacy policy, please visit our Internet Privacy Statement.

**Credit of Marriott Rewards Points**
After a stay, it may take up to 7 days for Marriott Rewards points to be credited to your account.

███████████████████████████████████████████████████

Terms of Use::Internet Privacy Statement(c)1996-2012 Marriott International, Inc. All rights reserved. Marriott proprietary information.

**Laura McIntyre**

| | |
|---|---|
| **From:** | Alan Frankel |
| **Sent:** | Tuesday, March 19, 2013 10:31 PM |
| **To:** | Laura McIntyre |
| **Subject:** | FW: Receipt - Inside Mortgage Finance Publications |

**From:** Inside Mortgage Finance [mailto:service@imfpubs.com]
**Sent:** Thursday, December 13, 2012 1:34 PM
**To:** Alan Frankel
**Cc:** orders@imfpubs.com
**Subject:** Receipt - Inside Mortgage Finance Publications

## Thank you for your order! This is your receipt.

**Product Quantity:** 1
**Product Description:** - Gearing Up for New GSE Buyback Rules 10/14/12 Webinar MP3 and Manual
**Product Amount:** $285.00
**Code:**

We are very glad to have you as our customer and we hope you are satisfied with your purchase. If this **report** does not meet your expectations, please contact us immediately. We only issue refunds for reports returned in saleable condition within five business days of the delivery date.

Thank you for choosing Inside Mortgage Finance, the "go-to" place for industry news and data. **Please note:** If you have purchased a downloadable product — you must be **logged in** to our website for access to it.

Go to your purchase: Gearing Up for New GSE Buyback Rules 10/14/12 Webinar MP3 and Manual

**NOTICE:** We have had some inquiries about whether you can forward by email electronic products or make copies of paper reports or newsletters. All Inside Mortgage Finance products are registered and protected by US copyright laws. Users may not reproduce in any fashion, post on internet/intranet or distribute electronically any of these products or material without our written consent. Thank you for respecting our copyrights. If you need multiple copies of any of our products, we are happy to offer discounts.

**Invoice Number:** 37337
**Sub Total:** $285.00
**Tax Amount:** $0.00
**Total Amount Charged:** $285.00
**Credit Card Type:** visa
**Credit Card Number:** 4246-31xx-xxxx-2874

**Ordered By**

Alan Frankel
Coherent Economics

2800 Acacia Terrace
Buffalo Grove, IL 60089 US
alan.frankel@coherentecon.com

Ph: 847-913-8187
Fax:
Source: WSJ/Barrons/other article

**Inside Mortgage Finance Publications, Inc.**
7910 Woodmont Ave. Ste. 1000, Bethesda, MD 20814 Tel: (301) 951-1240, www.insidemortgagefinance.com

New York, NY 10036
212-201-2700 / null
http://www.westinny.com/



# WESTIN®
## HOTELS & RESORTS

| | | | | |
|---|---|---|---|---|
| Frankel, Alan | Page Number | 1 | Invoice Nbr | 1000055551 |
| 322 S Michigan Ave Ste 1300 | Guest Number | 1981132 | Arrive Date | 08-21-2012 |
| Chicago, IL 60604-4200 | Folio ID | A | Depart Date | 08-22-2012 |
| | No. Of Guest | 1 | | |
| | Room Number | 4131 | | |
| | Club Account | SPG - C50443648175 | | |
| | Time | 08-23-2012 03:40 | | |

### Duplicate Invoice

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 08-21-2012 | 501590130 | Shula`s Steakhouse | $76.44 | |
| 08-21-2012 | RT4131 | Room Chrg Comm Retail | $429.00 | |
| 08-21-2012 | RT4131 | Room Tax - 8.875% Sales & Use | $38.07 | |
| 08-21-2012 | RT4131 | City Tax - 5.875% | $25.20 | |
| 08-21-2012 | RT4131 | Occupancy Tax - $2.00 | $2.00 | |
| 08-21-2012 | RT4131 | NYS Javits Ctr Tax | $1.50 | |
| 08-22-2012 | VI | Visa | | $-572.21 |
| 08-22-2012 | 501592190 | Shula`s Steakhouse | $62.26 | |
| 08-22-2012 | VI | Visa | | $-62.26 |
| | | ** Total | $634.47 | $-634.47 |
| | | ** Balance | $0.00 | |

---

### ***For Authorization Purpose Only***
#### ALAN FRANKEL

| Date | Credit Card | Code | Authorized |
|---|---|---|---|
| 08-22-2012 | XXXX2874 | 03342G | 62.26 |
| 08-21-2012 | XXXX2874 | 02243G | 579.15 |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

### EXPENSE SUMMARY REPORT
Currency: USD

| Date | Rm & Tax | Fd & Bev | Telephone | Misc. | Other | Total | Payment |
|---|---|---|---|---|---|---|---|
| 08-21-2012 | $495.77 | $76.44 | $0.00 | $0.00 | $0.00 | $572.21 | $0.00 |
| 08-22-2012 | $0.00 | $62.26 | $0.00 | $0.00 | $0.00 | $62.26 | $-634.47 |
| Total | $495.77 | $138.70 | $0.00 | $0.00 | $0.00 | $634.47 | $-634.47 |

Continued on the next page

The Westin New York At Times Square
270 West 43rd Street
New York, NY 10036
212-201-2700 / null
http://www.westinny.com/



HOTELS & RESORTS

| | | | | |
|---|---|---|---|---|
| Frankel, Alan | Page Number | 2 | Invoice Nbr | 1000055551 |
| 322 S Michigan Ave Ste 1300 | Guest Number | 1981132 | Arrive Date | 08-21-2012 |
| Chicago, IL 60604-4200 | Folio ID | A | Depart Date | 08-22-2012 |
| | No. Of Guest | 1 | | |
| | Room Number | 4131 | | |
| | Club Account | SPG - C50443648175 | | |
| | Time | 08-23-2012 03:40 | | |

Duplicate Invoice

Your SPG Account C50443648175 earned at least 1135 Starpoints. Get 10,000 more with the SPG Credit Card.  spg.com/axpcard

Thank you for choosing Starwood Hotels. We look forward to welcoming you back soon!

Signature_____

130 West 46th Street
New York, NY  10036
212.485.2400  :Phone
212.485.2789  :Fax
877.692.6873  :Reservations
www.themusehotel.com



the
MuSe
new york
A KIMPTON HOTEL.

Frankel, Alan

**Room Number:** 604
**Daily Rate:**
**Room Type:** EXKG
**No. of Guests:** 1 / 0

US

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 11/19/12 | 11/20/12 | XXXXXXXXXXXX2874 | ENR | IECH | 11460357966 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 11/19/12 | 604 | HONOR BAR FOOD | 604/174055/Heineken 12 oz | $8.13 |
| 11/19/12 | 604 | NIOS RESTAURANT | 604/6003/18:39/NIOS RESTAURANT | $70.80 |
| 11/20/12 | 604 | VISA | VISA | ($78.93) |

**CREDIT DUE:**    ($0.00)

KIMPTON® hotels & restaurants

800.KIMPTON • KIMPTONHOTELS.COM

Mortgage Bankers Association
PO Box 10448
Uniondale, NY 11555-0448

Invoice No.        1201890

# Invoice/Receipt

Sold To:  Alan Frankel
Coherent Economics

Ship To:  Alan Frankel
Coherent Economics

| Account No. | Purchase Order No. | Order Date | Order Number | Terms | Invoice Date | Shipping Method |
|---|---|---|---|---|---|---|
| 9539987 | | 9/24/2012 | 1190738 | Net 30 Days | 9/24/2012 | |

| Qty Ordered | Qty Shipped | Back-Ordered | Item Code / Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 1 | 1 | | DP6-305070-RS-I<br>NDS: Data On Demand (Custom Report) Historical Report - Prime, Subprime, Subprime ARM, Subprime Fixed | 400.00 | 400.00 |

| Line Item Total | Freight | Handling | Restocking/ Cancellation Fee | Tax | Subtotal | Amount Received | Amount Due |
|---|---|---|---|---|---|---|---|
| 400.00 | | | | | 400.00 | 400.00 | |

**Net 30**

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 01/24/13 | $9,826.61 | $0.00 | $166.00 |

Account number:

$ _____

**Make your check payable to:**
Chase Card Services.
Please write amount enclosed.
New address or e-mail?  Print on back.

UNITED

76023 BEX Z 213 C
ALAN S FRANKEL
COHERENT ECONOMICS
2800 ACACIA TER
BUFFALO GROVE IL 60089-6670

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

**BUSINESS CARD STATEMENT**    Manage your account online:    Customer Service    Additional contact
www.chase.com/businesscards    1-888-287-9219    information on back



## ACCOUNT SUMMARY

Account Number:

| | |
|---|---|
| Previous Balance | $10,332.02 |
| Payment, Credits | -$10,362.02 |
| Purchases | +$9,788.72 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$67.89 |
| New Balance | $9,826.61 |
| Opening/Closing Date | 12/03/12 - 01/02/13 |
| Total Credit Line | $18,700 |
| Available Credit | $8,873 |
| Cash Access Line | $3,740 |
| Available for Cash | $3,740 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $9,826.61 |
| Payment Due Date | 01/24/13 |
| Minimum Payment Due | $166.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment.  To enroll, call the number on the back of your card or go to the web site listed above.

## MILEAGEPLUS MILES EARNED

| | | |
|---|---|---|
| 2x miles earned from United purchases | 9,053 | Thank you for choosing the United MileagePlus Visa!  Please visit www.united.com/chase to see all of your redemption options! |
| Miles earned on all purchases | 5,233 | |
| Miles earned this statement period | 14,286 | 1-800-421-4655 (MileagePlus) |
| Total miles transferred to United | 14,286 | 1-800-241-6522 (Reservations) |
| Year to date miles earned on credit card | 14,286 | |

Your United MileagePlus Visa allows you to earn unlimited miles for your everyday spend!  You earn 2 miles for every $1 you spend at United Airlines and 1 mile for every $1 you spend on all other purchases.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/13 | | |
| 12/02 | | |
| 12/03 | | |
| 12/04 | | |
| 12/04 | | |
| 12/04 | | |
| 12/05 | | |
| 12/08 | | |
| 12/07 | | |
| 12/10 | | |
| 12/10 | | |
| 12/10 | | |
| 12/07 | | |
| 12/10 | | 122 |
| 12/10 | | 121 |
| 12/11 | | |
| 12/13 | | |

Account Number: ▓▓▓▓▓▓▓▓▓▓

Page 2 of 3
OVER

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/13 | INSIDE MORTGAGE FINANCE 301-907-1240 MD | ▓▓▓.▓▓ |
| 12/14 | OFFICE MAX DEERFIELD IL | ▓▓.▓▓ |
| 12/14 | ▓▓▓▓▓▓▓▓▓ CHICAGO IL | ▓▓.▓▓ |
| 12/14 | SHELL OIL 57447103565 DEERFIELD IL | ▓▓.▓▓ |
| 12/14 | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓.▓▓ |
| 12/18 | ▓▓▓▓▓▓▓▓ NEW YORK STH NY | |
| 12/18 | AUREOLE NEW YORK NY | 121.25 |
| 12/19 | UTSAV RESTAURANT NEW YORK NY | 87.15 |
| 12/21 | COC O'HARE --A,B,C LOT CHICAGO IL | 198.00 |
| 12/22 | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓.▓▓ |
| 12/21 | LONDON NYC F&B NEW YORK NY | 183.52 |
| 12/22 | ▓▓▓▓▓▓▓▓ | ▓▓▓.▓▓ |
| 12/22 | UNITED    0162923514081 713-324-5000 TX | 7.00 |
| | 122112 1 E        LGA      ORD | |
| 12/25 | | |
| 12/29 | | |
| 12/31 | | |
| 12/30 | 0 | |
| 12/31 | 0· | |
| 12/31 | 0· | |
| 12/31 | 0· | |
| 12/31 | 01 | |
| 01/01 | | |
| 01/02 | | |

|  | TRANSACTIONS THIS CYCLE (CARD 2874)   $9,718.95 | |
|  | INCLUDING PAYMENTS RECEIVED | |
| 12/21 | Payment Thank You - Web | -10,332.02 |
| | COHERENT ECONOMICS | |
| | TRANSACTIONS THIS CYCLE (CARD 2882)   -$10,332.02 | |
| 12/05 | ▓▓▓▓▓▓▓▓▓▓▓ HOLLYWOOD FL | ▓▓.▓▓ |
| 12/13 | FEDEX 801542917566 800-4633339 TN | 38.65 |
| | LAURA MCINTYRE | |
| | TRANSACTIONS THIS CYCLE (CARD 0174)   $47.10 | |
| 12/05 | ▓▓▓▓▓▓▓▓▓▓▓ NASHVILLE IL | ▓▓.▓▓ |
| | KIM FRANKEL | |
| | TRANSACTIONS THIS CYCLE (CARD 5322)   $60.56 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $67.89 |

Year-to-date totals reflect all charges minus any refunds
applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | $6,038.40 | $67.89 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |

**This Statement is a Facsimile - Not an original**

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 12/24/12 | $10,332.02 | $0.00 | $175.00 |

MileagePlus
UNITED

Account number: ████████████

$ [                    ]

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail?  Print on back.

████████████████████20200000000000000001

70995 BEX Z 33712 C
ALAN S FRANKEL
COHERENT ECONOMICS
2800 ACACIA TER
BUFFALO GROVE IL 60089-6670

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE  19886-5153

**BUSINESS CARD STATEMENT**

Manage your account online:
www.chase.com/businesscards

Customer Service
1-888-287-9219

Additional contact
information on back ⇨

## ACCOUNT SUMMARY

Account Number: ████████████

| | |
|---|---|
| Previous Balance | $2,697.37 |
| Payment, Credits | -$1,383.21 |
| Purchases | +$8,945.38 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$572.48 |
| New Balance | $10,332.02 |
| Opening/Closing Date | 11/03/12 - 12/02/12 |
| Total Credit Line | $18,700 |
| Available Credit | $8,367 |
| Cash Access Line | $3,740 |
| Available for Cash | $3,740 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $10,332.02 |
| Payment Due Date | 12/24/12 |
| Minimum Payment Due | $175.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment.  To enroll, call the number on the back of your card or go to the web site listed above.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| 2x miles earned from United purchases | 9,920 |
| Miles earned on all purchases | 3,851 |
| Miles earned this statement period | 13,771 |
| Total miles transferred to United | 13,771 |
| Year to date miles earned on credit card | 78,685 |

Thank you for choosing the United MileagePlus
Visa!  Please visit www.united.com/chase to
see all of your redemption options!
1-800-421-4655 (MileagePlus)
1-800-241-6522 (Reservations)

Your United MileagePlus Visa allows you to earn unlimited miles for your everyday spend!  You earn 2 miles for every $1 you spend at United Airlines and 1 mile for every $1 you spend on all other purchases.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/04 | | |
| 11/06 | | |
| 11/08 | | |
| 11/13 | | |
| 11/02 | | |
| 11/02 | | |
| 11/04 | | |
| 11/05 | | |
| 11/06 | | |
| 11/05 | | |
| 11/05 | | |

0000001  RIS33335
X 0099

Account Number:

Page 2 of 3
OVER

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/08 | | |
| 11/07 | | |
| 11/08 | O'HARE – A,B,C LOT CHICAGO IL | 78.00 |
| 11/07 | | |
| 11/08 | | |
| 11/07 | | |
| 11/08 | INTERCONTINENTAL HOTELS NEW YORK NY | 60.08 |
| 11/09 | | |
| 11/09 | | |
| 11/10 | | |
| 11/12 | | |
| 11/13 | | |
| 11/12 | | |
| 11/12 | | |
| 11/12 | | |
| 11/14 | | |
| 11/15 | | |
| 11/16 | | |
| 11/16 | | |
| 11/16 | | |
| 11/15 | | |
| 11/20 | | |
| 11/20 | | |
| 11/22 | | |
| 11/25 | | |
| 11/26 | | |
| 11/30 | | |
| 11/30 | | |
| 11/30 | | |
| 11/30 | | |
| 12/02 | | |
| | ALAN S FRANKEL TRANSACTIONS THIS CYCLE (CARD 2874)   $7,544.73 INCLUDING PAYMENTS RECEIVED | |
| 11/02 | | |
| | LAURA MCINTYRE TRANSACTIONS THIS CYCLE (          )   $7.80 | |
| 11/09 | | |
| 11/23 | | |
| | KIM FRANKEL TRANSACTIONS THIS CYCLE (          )   $82.12 | |

| 2012 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2012 | $172.40 |
| Total interest charged in 2012 | $72.48 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | $6,660.73 | $72.48 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |

**This Statement is a Facsimile - Not an original**

X  0000001  FIS33335 C 1      000  N  Z  02  12/12/02      Page 2 of 3      05058   MA DA 70995      3371000001000709950



# Hotels.com

Hotels.com Confirmation Number: **110985375015**

Booked: Online - Wednesday, November 7, 2012 2:29:24 PM CST

## Your Receipt

| | | |
|---|---|---|
| Billing Name: | Alan Frankel | Company details: |
| Billing Address: | 60089 | Coherent Economics |
| | US | |

## Booking Details

| | | | |
|---|---|---|---|
| Guest Name: | Alan Frankel | Room Type: | Deluxe Room |
| Check-in: | Wednesday, November 7, 2012 | Hotel Details: | InterContinental New York Barclay |
| Check-out: | Thursday, November 8, 2012 | | 111 E 48th St |
| | | | New York |
| Number of Nights: | 1 | | US |
| Number of Rooms: | 1 | | |

| Charges: | USD $ |
|---|---|
| Wednesday, November 7, 2012: | $599.00 |
| Discount applied: | $0.00 |
| Sub-total: | $599.00 |
| Tax recovery charges: | $91.85 |
| VAT: | $0.00 |
| Service fees: | $0.00 |
| *Total Price:* | *$690.85* |
| Amount paid: | $690.85 |
| Amount still due to Hotels.com: | $0.00 |
| Payment Method: | Visa |
| Credit Card Number: | XXXXXXXXXXXX2874 |

*Cancellation Policy*
***Free cancellation until 11/06/12***
- *If you change or cancel your reservation after 6:00 PM, 11/06/12 ((GMT-05:00) Eastern Time (US & Canada)) you will be charged for 1 night (including tax)*

*We will not be able to refund any payment for no-shows or early check-out.*

Hotels.com has charged you for the full payment of this booking.

Any additional charges and fees incurred during your stay will be charged to your hotel's local currency and may be subject to a foreign exchange fee.

This receipt was printed on: Tuesday, March 19, 2013 4:39:45 PM CDT
Invoice number: 1363729185683-110985375015
This is not a VAT invoice.
Retain this copy for statement verification.
Please note that if you make changes in your booking, they could result in charges applicable by policy and availability.

When you book a hotel located in the EU, Hotels.com, LP does not issue VAT invoices because it does not charge VAT on your bookings. This is due to the operation of a special EU VAT scheme for tour operators and travel agents which applies to Hotels.com, LP (a limited partnership established in the United States). Your booking confirmation does however act as a payment proof. The "tax" charges referred to on your booking confirmation therefore do not relate to VAT charged to you by Hotels.com, LP, but to any transaction taxes incurred by Hotels.com, LP (e.g. sales and use, hotel occupancy tax, excise tax, value added tax, etc) that Hotels.com, LP pays directly to the hotel in relation to your booking.
Please see the website for Terms and Conditions:
http://www.hotels.com/customer_care/terms_conditions.html?pos=HCOM_US&locale=en_US
Hotels.com, LP 10440 N. Central Expressway, Suite 400, Dallas, Texas 75231 USA



# Hotels.com

Hotels.com Confirmation Number: **111021752008**

Booked: Online - Monday, November 12, 2012 10:43:24 AM CST

## Your Receipt

| | |
|---|---|
| Billing Name: | Alan Frankel |
| Billing Address: | 60089 |
| | US |

## Booking Details

| | | | |
|---|---|---|---|
| Guest Name: | Alan Frankel | Room Type: | Executive King & Hosted Wine Reception |
| Check-in: | Monday, November 19, 2012 | Hotel Details: | The Muse Hotel, a Kimpton Hotel |
| Check-out: | Tuesday, November 20, 2012 | | 130 W 46th St |
| Number of Nights: | 1 | | New York |
| Number of Rooms: | 1 | | US |

| **Charges:** | **USD $** |
|---|---|
| Monday, November 19, 2012: | $311.20 |
| Discount applied: | $0.00 |
| Sub-total: | $311.20 |
| Tax recovery charges: | $49.40 |
| VAT: | $0.00 |
| Service fees: | $0.00 |
| ***Total Price:*** | ***$360.60*** |
| Amount paid: | $360.60 |
| Amount still due to Hotels.com: | $0.00 |
| Payment Method: | Visa |

Credit Card Number:                                          XXXXXXXXXXXX2874

*Cancellation Policy*
**Free cancellation until 11/18/12**
- *If you change or cancel your reservation after 6:00 PM, 11/18/12 ((GMT-05:00) Eastern Time (US & Canada)) you will be charged for 1 night (including tax)*

*We will not be able to refund any payment for no-shows or early check-out.*

Hotels.com has charged you for the full payment of this booking.

Any additional charges and fees incurred during your stay will be charged to your hotel's local currency and may be subject to a foreign exchange fee.

This receipt was printed on: Tuesday, March 19, 2013 4:41:42 PM CDT
Invoice number: 1363729302997-111021752008
This is not a VAT invoice.
Retain this copy for statement verification.
Please note that if you make changes in your booking, they could result in charges applicable by policy and availability.

When you book a hotel located in the EU, Hotels.com, LP does not issue VAT invoices because it does not charge VAT on your bookings. This is due to the operation of a special EU VAT scheme for tour operators and travel agents which applies to Hotels.com, LP (a limited partnership established in the United States). Your booking confirmation does however act as a payment proof. The "tax" charges referred to on your booking confirmation therefore do not relate to VAT charged to you by Hotels.com, LP, but to any transaction taxes incurred by Hotels.com, LP (e.g. sales and use, hotel occupancy tax, excise tax, value added tax, etc) that Hotels.com, LP pays directly to the hotel in relation to your booking.
Please see the website for Terms and Conditions:
http://www.hotels.com/customer_care/terms_conditions.html?pos=HCOM_US&locale=en_US
Hotels.com, LP 10440 N. Central Expressway, Suite 400, Dallas, Texas 75231 USA





BISTRO **bis**

Please charge the total amount below to:
*(Please Print)*

Date

Name

Room #

Subtotal  $

Tip  $

Total  $

Signature

```
THANK YOU
O'Hare International Airport
Parking Facility - Lot A
PO Box 66179, Chicago, IL, 60666-0179
Tel; (773) 686-7532
```

### DAILY TICKET

| | |
|---|---|
| Transaction-Id: | 14202-14471 |
| In: | 1/10/2013 8:30 AM |
| Out: | 1/10/2013 10:04 PM |
| Duration: | 13:34 |
| Lane: | 42 |
| Vehicle LPN: | K629560 |
| ID: | mkapa |
| Parking Fees | $ 33.00 |
| Validations: | $ 0.00 |
| **Total:** | **$ 33.00** |
| CREDIT CARD | $ 33.00 |
| Balance Due | $ 0.00 |
| VISA | XXXXXXXXXXXX2874 |
| Auth | 09252G |

**Includes All Applicable Taxes**

```
START SHIFT 1/10/2013 14
:19


        I ♥ NEW YORK

HACK #:              05083897
MEDALLION               1T17
01/10/2013 14:21 - 14:39
TRIP#  4275 RATE#          1
STAND. CITY RATE
MILES R1              8.73
FARE R1        $    26.00
STATE SRCHG$          0.50
TOLLS $               4.80
GRAND TOTAL $        31.30

Contact TLC Dial 3-1-1
```

```
MED#        1N70
DRIVER:  5001799
11/20/12 TR 5694
START   END MILES
17:12 18:12 10.7
Regular Fare
RATE 1:$   44.00
SURCH: $    1.00
TriBB:$     4.80
StSrch:$    0.50
TOTAL: $   50.30
      THANKS
TO CONTACT TLC
  DIAL 3-1-1
```

**EXHIBIT C**

**San Marino Supplemental Expenses Information**

# Coach Rate Confirmation
# for December 2012 trip

Gmail - TRAVEL INVOICE FOR CORNELL/WARREN BRADFO...          https://mail.google.com/mail/u/0/?ui=2&ik=dd91e3be63&view=pt&...



brad cornell <bradfordcornell@gmail.com>

## TRAVEL INVOICE FOR CORNELL/WARREN BRADFORD TRAVEL DATE 18Dec
1 message

Invoice / Ticket Receipt
Total Invoice Amount: $5,160.60 USD
ElectronicTicket Number: 0017149276495
Invoice Number: 0130846
Ticket Amount: $5,128.60 USD
Form of Payment: CA***********4722

This ticket information applies to the following trip(s):

American Airlines Flight 4 from Los Angeles to New York on December 18
American Airlines Flight 19 from New York to Los Angeles on December 22

Service Fee Number: 8900584483356
Invoice Number: 0130847
Service Fee Amount: $32.00 USD
Form of Payment: CA***********4722

11/29/2012 2:38 PM

Gmail - TRAVEL INVOICE FOR CORNELL/WARREN BRADFO...        https://mail.google.com/mail/u/0/?ui=2&ik=dd91e3be63&view=pt&s...

Travel Summary – Agency Record Locator LSGAAE
Traveler
**CORNELL / WARREN BRADFORD**
Reference number by traveler: Not Applicable

| Date | From/To | Flight/Vendor | Status | Depart/Arrive | Class/Type |
|------|---------|---------------|--------|---------------|------------|
| 12/18/2012 | LAX-JFK | AA 4 | Confirmed | 12:00 PM/08:30 PM | First / F |
| 12/18/2012 | LGA | The London Nyc | Confirmed | 12/18-12/22 | |
| 12/22/2012 | JFK-LAX | AA 19 | Confirmed | 10:30 AM/01:40 PM | Business / I |

AIR - Tuesday, December 18 2012 – Agency Record Locator LSGAAE
American Airlines  Flight AA4  First Class

| | | | |
|---|---|---|---|
| Depart: | Los Angeles International Airport, TERMINAL 4 | | Weather |
| | Los Angeles, California, United States | | |
| | 12:00 PM Tuesday, December 18 2012 | | |
| Arrive: | John F Kennedy Intl, TERMINAL 8 | | Weather |
| | New York, New York, United States | | |
| | 08:30 PM Tuesday, December 18 2012 | | |
| Duration: | 5 hour(s) and 30 minute(s) Non-stop | | |
| Status: | Confirmed - American Airlines Record Locator: LSGAAE | | |
| Meal: | Lunch | | |
| Equipment: | Boeing 767-200 Passenger | | |
| Seat: | 03B Confirmed | | |
| FF Number: | AAXXXX358 - CORNELL/WARREN BRADFORD | | |

HOTEL - Tuesday, December 18 2012
The London Nyc

| | |
|---|---|
| Address: | 151 West 54th Street New York, NY 10019 United States |
| Tel: | +1 (212) 307-5000 |
| Fax: | +1 (212) 468-8727 |
| Check In/Check Out: | Tuesday, December 18 2012 - Saturday, December 22 2012 |
| Status: | Confirmed |
| Number of Persons: | 1 |
| Number of Rooms: | 1 |
| Number of Nights: | 4 |
| Rate per night: | USD 399.00 plus tax and/or additional fees |
| Guaranteed: | Yes |
| Confirmation: | 154038668 |
| Cancellation Policy: | Cancel 24HOURS prior to arrival to avoid any charges. |
| Description: | BEST AVAILABLE RATE;LONDON SUITE 500 SQ FT 1 BDRM;WIRELESS INT IHOME IPOD 2 LG F |
| Remarks: | EARLY DEPARTURE MAY RESULT IN A FEE |

AIR - Saturday, December 22 2012 – Agency Record Locator LSGAAE
American Airlines  Flight AA19  Business Class

| | | | |
|---|---|---|---|
| Depart: | John F Kennedy Intl, TERMINAL 8 | | Weather |
| | New York, New York, United States | | |
| | 10:30 AM Saturday, December 22 2012 | | |
| Arrive: | Los Angeles International Airport, TERMINAL 4 | | Weather |
| | Los Angeles, California, United States | | |
| | 01:40 PM Saturday, December 22 2012 | | |
| Duration: | 6 hour(s) and 10 minute(s) Non-stop | | |
| Status: | Confirmed - American Airlines Record Locator: LSGAAE | | |
| Meal: | Lunch | | |
| Equipment: | Boeing 767-200 Passenger | | |

11/29/2012 2:38 PM



CALL TO AMERICAN AIRLINES TO DETERMINE
ROUND TRIP COACH RATE FROM LAX TO JFK

# 3,020.

**Brad Cornell Expenses**
**December 18-22, 2012 NY Trip**
**Rescap**

| | |
|---|---|
| RT Airfare (LAX-JFK) at coach rate | $3,020.00 |
| Travel Agency Fee | 32.00 |
| Travel Agency Fees for Cancelled/Modified Itinerary (3 changes at $32/each) | 96.00 |
| La Canada Car Service (RT home/LAX) | 208.00 |
| The London NYC Hotel (3 nights at $463.36/night) | 1,390.05 |
| Hotel minibar (snacks) | 14.15 |
| Taxi – JFK to hotel (12/18) | 67.70 |
| Taxi – Hotel to JFK (12/22) | 63.00 |
| 12/18 – Dinner/Ray's Pizza | 4.63 |
| 12/19 – Breakfast/Au Bon Pain | 3.47 |
| 12/19 – Dinner/Ray's Pizza; Lindt Chocolate | 9.52  11.26  OK |
| 12/20 – Breakfast/Au Bon Pain | 3.47 |
| 12/20 – Dinner/You Decide What's Inside; Lindt Chocolate | 6.93 |
| 12/21 – Breakfast/Au Bon Pain | 4.87 |
| 12/21 – Snack/Lindt Chocolate | 4.19 |
| 12/21 – Dinner/Pazza Notte | 30.04  20.00 |
| 12/22 – Breakfast/Au Bon Pain | 3.47 |

**GRAND TOTAL**        **$4,961.49**