# EXHIBIT 2

## Declaration of Howard Tucker

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------

|  |  |
|---|---|
| In re: | ) |
| | ) |
| | ) Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, et al., | ) |
| | ) Chapter 11 |
| Debtors. | ) |
| | ) Jointly Administered |
| | ) |

---------------------------------------------------------------

**DECLARATION OF HOWARD TUCKER IN SUPPORT OF DEBTORS'
APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND
EMPLOYMENT OF ERNST & YOUNG LLP
AS TAX ADVISOR FOR THE DEBTORS *NUNC PRO TUNC* TO OCTOBER 1, 2012**

I, Howard Tucker, under penalty of perjury, declare as follows:

1.  I am a partner of Ernst & Young LLP ("**EY LLP**"). I make this declaration on behalf of EY LLP in support of the application (the "**Application**")[1] of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") to retain and employ EY LLP, pursuant to sections 327(a) and 328(a) of title 11 of the United States Code (the "**Bankruptcy Code**"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules of the Southern District of New York (the "**Local Rules**"), *nunc pro tunc* to October 1, 2012, to provide tax advisory services pursuant to the terms of the master services agreement between the Debtors and EY LLP (the "**MSA**") and incorporated statement of work for bankruptcy tax advisory services (the "**Tax Advisory SOW**," and together  with the MSA, the "**Tax Engagement Letter**"). A copy of the Tax Engagement Letter is attached hereto as Exhibit 1.

---

[1]   Capitalized terms used herein as defined terms and not otherwise defined shall have those meanings ascribed to them in the Application.

ny- 10796204813-6008-1938.2
4829-6725-1987.3

2.   The facts set forth in this declaration are based upon my personal knowledge, information and belief, and upon client matter records kept in the ordinary course of business that were reviewed by me or other employees of EY LLP under my supervision and direction. The procedures EY LLP utilized to determine whether any connections existed between EY LLP and interested parties in these chapter 11 cases are described in this Declaration.  The results of that investigation are set forth below and in Exhibit 2 appended hereto.

## Scope of Services

3.   As set forth in further detail in the Tax Engagement Letter, EY LLP has agreed to provide certain tax advisory services (the "**Tax Advisory Services**") in connection with these chapter 11 cases, subject to approval by the Court of the Application and the terms and conditions of the Tax Engagement Letter.   Subject to the detailed description in the Tax Engagement Letter, a summary description of the Tax Advisory Services EY LLP will perform is set forth below:

    (i)    Advising Residential Capital, LLC in developing an understanding of the tax implications and tax sharing implications of its bankruptcy restructuring alternatives and post-bankruptcy operations, including research and analysis of the applicable Internal Revenue Code, Treasury regulations, case law and other relevant US federal, state, and non-US tax authorities, as applicable;

    (ii)    Understanding reorganization and/or restructuring alternatives Residential Capital, LLC is evaluating with its existing bondholders and other creditors that may result in a change in the equity, capitalization and/or ownership of the shares of Residential Capital, LLC or its assets;

    (iii)    Advising with respect to the calculations ("**Section 382 calculations**") related to historical changes in ownership of Residential Capital, LLC's equity, including a review of whether the shifts in equity ownership may have caused an ownership change that will restrict the use of tax attributes (such as net operating loss, capital loss and credit carry forwards and built-in losses) and the amount of any such limitation;

(iv)    Advising with respect to the determination of the amount of Residential Capital, LLC's tax attributes, section 382 limitation (if any), discharge of indebtedness income, attribute reduction and net unrealized built-in loss and an estimate of the built-in loss to be recognized during the five-year, post-ownership change recognition period based on Notice 2003-65. EY LLP will confirm whether section 382(1)(5) may be applied to the plan of reorganization and, if so, review modeling to determine whether it is more advantageous to apply section 382(1)(5) or elect section 382(1)(6);

(v)    Advising with respect to the analysis related to availability, limitations and preservation of tax attributes such as net operating losses, tax credits, stock and asset basis as a result of the application of the federal and state (or non-US local country if applicable) cancellation of indebtedness provisions, including the review of calculations to determine the amount of tax attributes reduction related to debt cancellation income. EY LLP will also assist with the analysis with respect to the benefits or detriments of making other related elections, such as the election under section 108(b)(5);

(vi)    Advising with respect to tax analysis associated with planned or contemplated acquisitions and divestitures, including tax return disclosure and presentation;

(vii)    Advising with respect to tax analysis and research related to tax-efficient domestic restructurings, including review of stock basis computations, non-income tax consequences, and verifying tax basis of assets and tax basis of subsidiary balance sheets for purposes of evaluating transactions;

(viii)    Advising with respect to the analysis of historical returns, tax positions and Residential Capital, LLC records for the application of relevant consolidated tax return rules to the current transaction, including but not limited to, deferred inter-company transactions, excess loss accounts and other consolidated return issues for each legal entity in Residential Capital, LLC's US tax group;

(ix)    Advising with respect to the federal, state and local tax treatment (including tax return disclosure and presentation) governing the timing and deductibility of expenses incurred before and during the bankruptcy period, including but not limited to, bankruptcy costs, severance costs, interest and financing costs, legal and professional fees, and other costs incurred as Residential Capital, LLC rationalizes its operations;

(x)    Advising with respect to the federal, state and local country tax consequences of internal restructurings and rationalization of inter-company accounts;

(xi)    Advising with respect to the federal, state and local tax consequences of potential material bad debt and worthless stock deductions, including tax return disclosure and presentation;

(xii)   Assisting with the documentation of, as appropriate or necessary, the tax analysis, opinions, recommendations, conclusions and correspondence for any proposed restructuring alternative, bankruptcy tax issue, or other tax matter described above; and

(xiii)  Advising with respect to bankruptcy related federal, state and local tax matters including research to determine tax lien and/or officer/director liability exposures related to non-payment or non- timely payment of pre-petition taxes as identified by Residential Capital, LLC or counsel, advising with respect to taxing jurisdiction correspondence and post-petition return disclosure considerations (including requests for prompt tax liability determinations) for Residential Capital, LLC's review and finalization with counsel, and overview of related tax considerations to be considered by Residential Capital, LLC and counsel in the development of bankruptcy workplan, tax department procedures related to bankruptcy tax issues, and analysis of tax claims.

## Professional Compensation

4.   Pursuant to the terms and conditions of the Tax Engagement Letter, EY LLP intends to charge the Debtors for the Tax Advisory Services rendered in these chapter 11 cases based on its agreed hourly rates for the services.

5.   Subject to the description in the Tax Engagement Letter, the rates, by classification of professional, are as follows:

| Title | Rate Per Hour |
|---|---|
| National Tax / Transaction Services Partner / Principal | $850 |
| Partner/Principal//Executive Director | $750 |
| Senior Manager | $650 |
| Manager | $575 |

| Senior | $450 |
|--------|------|
| Staff | $225 |

6.  EY LLP's hourly rates are subject to annual adjustment each July 1.

7.  In addition to the fees set forth above, the Debtors and EY LLP have agreed that the Debtors shall reimburse EY LLP for any actual, reasonable, and documented direct expenses incurred in connection with EY LLP's retention in these chapter 11 cases and the performance of the Tax Advisory Services. EY LLP's direct expenses shall include reasonable and customary out-of-pocket expenses for items such as travel, meals, accommodations and other expenses (including any fees or reasonable expenses of EY LLP's legal counsel) specifically related to this engagement, provided that EY LLP shall not seek reimbursement of outside counsel fees incurred for preparation of employment applications or fee applications in these cases.

### Certain Terms of Engagement

8.  A copy of the Tax Engagement Letter is attached to this Declaration for the Court's approval.[2] EY LLP's provision of the Tax Advisory Services to the Debtors is contingent upon the Court's approval of the terms and conditions set forth in the Tax Engagement Letter. Included among the terms and conditions set forth in the Tax Engagement Letter is language substantially similar to the following:

> Any controversy or claim with respect to, in connection with, arising out of, or in any way related to this Tax Engagement Letter or the services provided hereunder (including any such matter involving any parent, subsidiary, affiliate, successor in interest or agent of Debtors or their subsidiaries or of EY LLP) shall be brought in the Bankruptcy Court or the applicable district court (if such district court withdraws the reference)

---

[2]    To the extent that this declaration and the terms of the Tax Engagement Letter or a portion thereof are inconsistent, the terms of the Tax Engagement Letter shall control.

and the parties to this Tax Engagement Letter, and any and all successors
and assigns thereof, consent to the jurisdiction and venue of such court as
the sole and exclusive forum (unless such court does not have jurisdiction
and venue of such claims or controversies) for the resolution of such
claims, causes of action or lawsuits. The parties to this Tax Engagement
Letter, and any and all successors and assigns thereof, hereby waive trial
by jury, such waiver being informed and freely made. If the Bankruptcy
Court, or the district court upon withdrawal of the reference, does not have
or retain jurisdiction over the foregoing claims or controversies, the
parties to this Tax Engagement Letter and any and all successors and
assigns thereof, agree to submit first to nonbinding mediation; and, if
mediation is not successful, then to binding arbitration, in accordance with
the dispute resolution procedures as set forth in the attachment to this Tax
Engagement Letter, which is incorporated herein by reference.  Judgment
on any arbitration award may be entered in any court having proper
jurisdiction.  The foregoing is binding upon the Debtors, EY LLP and any
all successors and assigns thereof.

9.   In addition, included among the terms and conditions set forth in the MSA is

limitation of liability language substantially similar to the following:

The non-EY LLP signatories (and any others for whom Services are
provided) may not recover from EY LLP, in contract or tort, under
statute or otherwise, any amount with respect to loss of profit, data or
goodwill, or any other consequential, incidental, indirect, punitive or
special damages in connection with claims arising out of this
Agreement or otherwise relating to the Services, whether or not the
likelihood of such loss or damage was contemplated.

The non-EY LLP signatories (and any others for whom Services are
provided) may not recover from EY LLP, in contract or tort, under
statute or otherwise, aggregate damages in excess of the fees actually
paid for the Services that directly caused the loss in connection with
claims arising out of this Agreement or otherwise relating to the
Services.  This limitation will not apply to losses caused by EY LLP's
gross negligence, bad faith or willful misconduct or to the extent
prohibited by applicable law or professional regulations

The non-EY LLP signatories may not make a claim or bring
proceedings relating to the Services or otherwise under this Agreement
against any other EY Firm or EY LLP's or its subcontractors,
members, shareholders, directors, officers, partners, principals or
employees ("**EY Persons**"). The non-EY LLP signatories shall make
any claim or bring proceedings only against EY LLP. These

limitations are intended to benefit the other EY Firms and all EY Persons, who shall be entitled to enforce them.

10. The MSA also contains indemnification language with respect to disclosure of reports or a third party's use or reliance on any report substantially similar to the following:

> To the fullest extent permitted by applicable law and professional regulations, the non-EY LLP signatories shall indemnify EY LLP against all claims by third parties (including the Debtors' affiliates) and resulting liabilities, losses, damages, costs and expenses (including reasonable external and internal legal costs) arising out of the disclosure of any Report (other than Tax Advice), or a third party's use of or reliance on any Report (including Tax Advice) disclosed at the non-EY LLP signatory's request.

11. The Debtors or EY LLP may terminate the Tax Engagement Letter or a portion thereof at any time, but in any event the Tax Engagement Letter will terminate upon the effective date of the Debtors' confirmed plan of reorganization, or liquidation of the Debtors' assets under chapter 11 or 7 of the Bankruptcy Code.  Notwithstanding any such termination, the provisions of Tax Engagement Letter intended to continue beyond termination, including those set forth in the sections entitled "Fees, ""Fees and billings," "Fees and expenses generally," "Limitations," "Indemnity," "Governing law and dispute resolution," and "Miscellaneous," including but not limited to the alternative dispute provisions in the Tax Engagement Letter, will remain operative and in full force and effect regardless of any termination or expiration of the Tax Engagement Letter and shall survive completion of the Debtors' bankruptcy whether through a confirmed plan of reorganization or liquidation of the Debtors' assets under chapter 11 or 7 of the Bankruptcy Code. Upon any such termination of the Tax Engagement Letter, the Debtors will remain obligated to pay all accrued fees and expenses as of the effective date of such termination.

4813-6008-1938.2
ny-1079620
4829-6725-1987.3

**Disclosure of Connections**

12. In connection with EY LLP's proposed retention by the Debtors, EY LLP has requested from the Debtors the names of the following categories of entities:

(a)   Debtors;

(b)   Debtors' Attorneys (general counsel and special bankruptcy counsel);

(c)   Debtors' Other Professionals retained in connection with these chapter 11 cases;

(d)   Non-Debtor Affiliates;

(e)   Non-Debtor Affiliates' Attorneys;

(f)   Non-Debtor Affiliates' Other Professionals retained in connection with these chapter 11 cases;

(g)   Debtors' Officers;

(h)   Debtors' Officers' Attorneys retained in connection with these chapter 11 cases;

(i)   Debtors' Officers' Other Business Affiliations;

(j)   Debtors' Directors;

(k)   Debtors' Directors' Attorneys retained in connection with these chapter 11 cases;

(l)   Debtors' Directors' Other Business Affiliations;

(m)   Debtors' Major Shareholders (5% or more);

(n)   Debtors' Major Shareholders' Attorneys retained in connection with these chapter 11 cases;

(o)   All Secured Lenders, including DIP lenders;

(p)   All Secured Lenders' Attorneys retained in connection with these chapter 11 cases;

(q)   All Substantial Unsecured Bondholders or Lenders;

(r)   All Substantial Unsecured Bondholders or Lenders' Attorneys retained in connection with these chapter 11 cases;

(s)    All Indenture Trustees;

(t)    All Indenture Trustees' Attorneys retained in connection with these chapter 11 cases;

(u)    Official Statutory Committees Members (All Committees);

(v)    Official Statutory Committees' Attorneys (for each Official Committee);

(w)    Official Statutory Committees' Other Professionals retained by each Official Committee;

(x)    Official Statutory Committees Members' Attorneys retained in connection with these chapter 11 cases;

(y)    Largest Unsecured Creditors List Parties (Up to 50);

(z)    Largest Unsecured Creditors' Attorneys retained in connection with these chapter 11 cases;

(aa)    Parties to the Debtors' Significant Executory Contracts and Leases;

(bb)    Parties to the Debtors' Significant Executory Contracts and Leases Attorneys retained in connection with these chapter 11 cases;

(cc)    Other Significant Parties-in-Interest including parties in material litigation against the Debtors; and/or parties to potential significant transactions with the Debtors; and

(dd)    Other Significant Parties-in-Interest Attorneys retained in connection with these chapter 11 cases.

13. EY LLP has not received from the Debtors, or does not know of, the names of any persons or entities that would fall into categories (e), (f), (h), (i), (k), (l), (n), (r), (s), (t), (x), (z) and (bb). As to the approximately 980 persons or entities identified in the remaining categories set forth above, EY LLP received from the Debtors a list of such parties, provided on <u>Exhibit 2</u> attached hereto, and searched or caused to be searched certain of its databases to determine whether it has provided in the recent past or is currently providing services to such parties-in-interest. To the extent that EY LLP's research of relationships with the parties-in-interest listed on <u>Exhibit 2</u> indicated that EY LLP has had in the recent past, or currently has, a client

relationship with such parties-in-interest in matters unrelated to these chapter 11 cases, EY LLP has so indicated on Exhibit 2. Should additional significant relationships with parties-in-interest become known to EY LLP, EY LLP will file a supplemental declaration with the Court.

14. To the best of my knowledge, information and belief, formed after reasonable inquiry, except as otherwise set forth herein, none of the services rendered by EY LLP to the entities set forth on Exhibit 2 hereto have been in connection with the Debtors or these chapter 11 cases. EY LLP believes that these relationships will not impair EY LLP's ability to objectively perform professional services on behalf of the Debtors. EY LLP will not accept any engagement that would require EY LLP to represent an interest materially adverse to the Debtors.

15. As part of its practice, EY LLP appears in cases, proceedings and transactions involving many different attorneys, financial advisors and creditors, some of which may represent or be claimants and/or parties in interest in these chapter 11 cases. EY LLP will have no relationship with any such entity, attorney or financial advisor that would be materially adverse to the Debtors. EY LLP believes that the professionals closely associated with the Debtors' chapter 11 cases listed on Exhibit 3 have provided in the past and/or are currently providing services to EY LLP. Counsel for the Debtors, Morrison & Foerster LLP, has provided services to EY LLP in the past in matters unrelated to the Debtors or these cases.

16. EY LLP is currently a party or participant in certain litigation involving parties-in-interest in these chapter 11 cases. Case information and the parties-in-interest involved in these matters are provided in Exhibit 4 to this declaration.

17. EY LLP has thousands of professional employees. It is possible that certain employees of EY LLP may have business associations with parties in interest in these chapter 11

cases or hold securities of the Debtors or interests in mutual funds or other investment vehicles that may own securities of the Debtors.

18. Certain entities that are parties in interest are lenders or surety companies to EY LLP: Barclays Bank, Citibank, NA, Fifth Third Bank, HSBC Bank USA, JP Morgan Chase Bank, NA, PNC Bank NA and Wells Fargo are participants in EY LLP's revolving credit program, EY LLP has borrowed long term debt from Metropolitan Life Insurance Company and New York Life Insurance and Annuity Company and Fidelity & Deposit Company of Maryland is a surety bond company to EY LLP.

19. The Ernst & Young global network encompasses independent professional services practices conducted by separate legal entities throughout the world. Such legal entities are members of Ernst & Young Global Limited ("**EYGL**"), a company incorporated under the laws of England and Wales and limited by guarantee, with no shareholders and no capital. The member firms of EYGL have agreed to operate certain of their professional practices in accordance with agreed standards, but remain separate legal entities. EY LLP is a member of EYGL.

20. Ernst & Young LLP engages in the practice of public accountancy and provides accounting and other professional services. All partners of Ernst & Young LLP are Certified Public Accountants (CPAs). Ernst & Young U.S. LLP (the owners of which are the CPA partners of Ernst & Young LLP and non-CPA principals) provides infrastructure and support services to Ernst & Young LLP, including the services of CPA and non-CPA personnel. These personnel work for and are under the supervision of Ernst & Young LLP when performing client services.

4813-6008-1938.2
ny-1079620
4829-6725-1987.3

21. EY LLP may perform services for its clients that relate to the Debtors merely because such clients may be creditors or counterparties to transactions with the Debtors and such clients' assets and liabilities may thus be affected by the Debtors' status.  The disclosures set forth herein do not include specific indication of such services, if any exist.  If such clients of EY LLP are potential parties in interest in these cases, Exhibit 2 attached hereto indicates that they are also clients of EY LLP.

22. EY LLP provides services for NationStar, which was a bidder for certain assets of the Debtors, in matters unrelated to the Debtors or these chapter 11 cases.

23. To the best of my knowledge, information, and belief, neither the undersigned nor the EY LLP professionals expected to assist the Debtors in these chapter 11 cases are connected to the United States Bankruptcy Court for the Southern District of New York, the United States Trustee for Region 2, or Assistant United States Trustee for Region 2 assigned to these chapter 11 cases.

24. For approximately the past 6 years prior to the filing of these cases, EY LLP has provided a wide array of services to the Debtor's non-debtor parent, Ally Financial Inc., together with its group of non-debtor and debtor affiliates.   These services have consisted of: (i) regulatory, accounting and risk consulting services; (ii) tax and advisory-related services; and (iii) transaction advisory related services.  EY LLP continues to provide these services for Ally Financial Inc. and its non-debtor affiliates (the "**Non-Debtor Affiliates**") in the ordinary course (the "**Non-Debtor Affiliate Services**").  More specifically, EY LLP's current services to the Non-Debtor Affiliates include the following:

- Advisory services relative to the development and implementation of processes and supporting systems for Ally Financial Inc.'s anti-money laundering program covering its products across automobile lending, mortgage lending, and internet banking operations in both US and Canada.

- International tax consulting services, including assistance in determining whether or not a Chinese joint venture will be treated as a Passive Foreign Investment Company.

- Assistance with OneSource Tax Provision Deployment, including assistance in redesigning the global tax provision process and deployed the OneSource tax provision software to increase automation and streamline data. EY LLP is also assisting with an evaluation of the tax provision and compliance software to ensure that the programs are providing the tax data needed to facilitate these processes, as well as preparing process/data documentation and training materials.

25. The continuing services for the Non-Debtor Affiliates going forward are for matters entirely unrelated to the Debtors and thus do not affect EY LLP's ability to objectively perform services for the Debtors or EY LLP's disinterestedness. The services provided by EY LLP to the Debtors will be provided by different personnel (the "**EY ResCap Personnel**") than those who will perform services for the Non-Debtor Affiliates (the "**EY Non-Debtor Affiliate Personnel**") during the pendency of EY LLP's work for the Debtors in these chapter 11 cases. Materials and information of the EY ResCap Personnel and materials and information of the EY Non-Debtor Affiliate Personnel will likewise be kept separated by a confidentiality wall and will not be verbally, electronically or physically shared between the teams except to the extent that the Debtors and the Non-Debtor Affiliates should authorize any sharing of information.

26. The Non-Debtor Affiliates and the Debtors are parties to a series of tax sharing agreements that treat Residential Capital, LLC as a taxable entity for purposes of tax allocation, even though in fact it is not a taxable entity for federal income tax purposes. The Debtors have requested that the Tax Advisory Services EY LLP perform include explaining and quantifying the impact of these agreements in different restructuring scenarios on the Debtors. It is possible that these services could include compiling information to be used in connection with claims the

13

4813-6008-1938.2
ny-1079620
4829-6725-1987.3

Debtors have under the tax sharing agreements, and assisting the Debtors with respect to any claims they may have under the tax sharing agreements, or reviewing and advising the Debtors with respect to any claims the Non-Debtor Affiliates may make under the tax sharing agreements.  To the best of our knowledge, EY LLP has not historically provided any services to the Non-Debtor Affiliates or the Debtors relating to the tax sharing agreements.

27. At the Debtors' request, EY LLP began providing the Tax Advisory Services to the Debtors postpetition as of October 1, 2012.   Therefore, the Debtors and EY LLP request approval of the Application be granted as of October 1, 2012.

28. During EY LLP's most recent fiscal year, 2012, no parties in interest on Exhibit 2 constituted over 2 percent of EY LLP's annual revenue.

29. EY LLP is not owed any amounts by the Debtors for prepetition services.   During the 90 days prior to the Petition Date, EY LLP did not receive any amounts from the Debtors for services rendered.

30. EY LLP ordinarily updates its connections checks approximately every six (6) months.

31. Despite the efforts described above to identify and disclose connections with parties-in-interest in these chapter 11 cases, because the Debtors are a large enterprise with numerous creditors and other relationships, EY LLP is unable to state with certainty that every client representation or other connection of EY LLP with parties-in-interest in these chapter 11 cases has been disclosed herein.   In this regard, if EY LLP discovers additional information that requires disclosure, EY LLP will file supplemental disclosures with the Court.

32. EY LLP and the professionals that it employs are qualified to represent the Debtors in the matters for which EY LLP is proposed to be employed.

33. To the best of my knowledge, information and belief formed after reasonable inquiry, EY LLP does not hold nor represent any interest materially adverse to the Debtors in the matters for which EY LLP is proposed to be retained.  The proposed employment of EY LLP is not prohibited by or improper under Bankruptcy Rule 5002.  Accordingly, I believe that EY LLP is eligible for retention by the Debtors under the Bankruptcy Code.

34. EY LLP intends to apply to the Court for payment of compensation and reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Standing Order M-412 Establishing Procedures For Monthly Compensation and Reimbursement of Expenses of Professionals (Dec. 21, 2010), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases M-389 (Nov. 25, 2009) (as further amended by General Order M-447 (January 29, 2013)), the U.S. Trustee Guidelines and the Tax Engagement Letter, and pursuant to any additional orders or procedures that may be established by the Court in these chapter 11 cases.

*{Signature Page Follows}*

4813-6008-1938.2
ny-1079620
4829-6725-1987.3

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on April 5, 2013

_____
Howard Tucker

## EXHIBIT 1

**Tax Engagement Letter**



**ERNST & YOUNG**

February 4, 2013

Ms. Jill Horner
Chief Finance Executive
Residential Capital, LLC
8400 Normandale Lake Boulevard
Minneapolis, MN  55437

Dear Ms. Horner:

Thank you for choosing Ernst & Young LLP ("we" or "EY") to perform professional services (the "Services") for Residential Capital, LLC and its wholly-owned debtor subsidiaries listed on Appendix 2 (collectively, "you" or "Client") subsequent to Client filing a petition under Chapter 11 ("Chapter 11") of the United States Bankruptcy Code ("Bankruptcy Code") on or about May 14, 2012 with the United States Bankruptcy Court for the Southern District of New York ("Bankruptcy Court").   Our performance of Services is contingent upon the Bankruptcy Court's approval of our retention in accordance with the terms and conditions that are set forth in this Agreement.  We appreciate the opportunity to assist you and look forward to working with you.

For each project that we agree to undertake for you, we will prepare a Statement of Work describing the particular Services, as well as any advice, presentations, or filings to be made, our fees therefore, and any other project-specific arrangements and shall be subject to approval of the Bankruptcy Court. All of the Services will be subject to the terms and conditions of this letter, its attachments, including the General Terms and Conditions, and the applicable Statement of Work (together, this "Agreement").

We may enter into Statements of Work with you for until the earlier of the effective date of termination of this Agreement pursuant to Section 34 of the General Terms and Conditions and (b) three years after the date hereof, although we may agree with you to extend that period, including by executing additional Statements of Work referencing this Agreement.  This Agreement shall be effective as of October 1, 2012.

Please sign this letter in the space provided below to indicate your agreement with these arrangements and return it to Howard Tucker at your earliest convenience. If you have any questions about any of these materials, please do not hesitate to contact Howard Tucker so that we can address any issues you identify before we begin to provide any Services.

**ɹ ERNST & YOUNG**

Very truly yours,

AGREED:

Residential Capital, LLC, on behalf of itself and its debtor subsidiaries

By: _Jill M Horner_

Jill Horner, Chief Finance Executive

Date: _2·27-13_

# General Terms and Conditions

## Our relationship with you

1. We will perform the Services in accordance with applicable professional standards, including those established by the American Institute of Certified Public Accountants ("**AICPA**").

2. We are a member of the global network of Ernst & Young firms ("**EY Firms**"), each of which is a separate legal entity.

3. We will provide the Services to you as an independent contractor and not as your employee, agent, partner or joint venturer. Neither you nor we have any right, power or authority to bind the other.

4. Subject to Bankruptcy Court approval, we may subcontract portions of the Services to other EY Firms, who may deal with you directly. Nevertheless, we alone will be responsible to you for the Reports (as defined in Section 11), the performance of the Services, and our other obligations under this Agreement. From time to time, non-CPA personnel may perform the Services.

5. We will not assume any of your management responsibilities in connection with the Services. We will not be responsible for the use or implementation of the output of the Services, although we may otherwise provide advice and recommendations to assist you in your management functions and making decisions.

## Your responsibilities

6. You shall assign a qualified person to oversee the Services. You are responsible for all management decisions relating to the Services, the use or implementation of the output of the Services and for determining whether the Services are appropriate for your purposes.

7. You shall provide (or cause others to provide) to us, promptly, the information, resources and assistance (including access to records, systems, premises and people) that we reasonably require to perform the Services.

8. To the best of your knowledge, all information provided by you or on your behalf ("**Client Information**") will be accurate and complete in all material respects. The provision of Client Information to us will not infringe any copyright or other third-party rights.

9. We will rely on Client Information made available to us and, unless we expressly agree otherwise, will have no responsibility to evaluate or verify it.

10. You shall be responsible for your personnel's compliance with your obligations under this Agreement.

## Our Reports

11. Any information, advice, recommendations or other content of any reports, presentations or other communications we provide under this Agreement ("**Reports**"), other than Client Information, are for your internal use only (consistent with the purpose of the particular Services).

12. You may not disclose a Report (or any portion or summary of a Report) externally (including to your affiliates) or refer to us or to any other EY Firm in connection with the Services, except:

    (a) to your lawyers (subject to these disclosure restrictions), who may review it only to give you advice relating to the Services,

    (b) to the extent, and for the purposes, required by subpoena or similar legal process (of which you will promptly notify us),

    (c) to other persons (including your affiliates) with our prior written consent, who have executed an access letter substantially in the form we prescribe, (d) to the extent it contains Tax Advice, as set forth in Section 13, or

    (e) to the Bankruptcy Court or regulator with supervisory authority, upon their request. If you are permitted to disclose a Report (or a portion thereof) externally, you shall not alter, edit or modify it from the form we provided.

13. You may disclose to anyone a Report (or a portion thereof) solely to the extent that it relates to tax matters, including tax advice, tax opinions, tax returns, or the tax treatment or tax structure of any transaction to which the Services relate ("Tax Advice"). With the exception of tax authorities, you shall inform those to whom you disclose Tax Advice that they may not rely on it for any purpose without our prior written consent.

14. You may incorporate into documents that you intend to disclose externally EY summaries, calculations or tables based on Client Information contained in a Report, but not our recommendations, conclusions or findings. However, you must assume sole responsibility for the contents of those documents and not refer to us or any other EY Firm in connection with them. This provision does not affect your ability to circulate Reports internally.

15. You may not rely on any draft Report. We shall not be required to update any final Report for circumstances of which we become aware, or events occurring, after its delivery.

## Limitations

16. You (and any others for whom Services are provided) may not recover from us, in contract or tort, under statute or otherwise, any consequential, incidental, indirect, punitive or special damages in connection with claims arising out of this Agreement or otherwise relating to the Services, including any amount for loss of profit, data or goodwill, whether or not the likelihood of such loss or damage was contemplated.

17. You (and any others for whom Services are provided) may not recover from us, in contract or tort, under statute or otherwise, aggregate damages in excess of the fees actually paid for the Services that directly caused the loss in connection with claims arising out of this Agreement or otherwise relating to the Services. This limitation will not apply to losses caused by our fraud or willful misconduct or to the extent prohibited by applicable law or professional regulations.

18. [Intentionally omitted]

19. You may not make a claim or bring proceedings relating to the Services or otherwise under this Agreement against any other EY Firm or our or its subcontractors, members, shareholders, directors, officers, partners, principals or employees ("EY Persons"). You shall make any claim or bring proceedings only against us. The provisions of Sections 16 through 20 are intended to benefit the other EY Firms and all EY Persons, who shall be entitled to enforce them.

## Indemnity

20. To the fullest extent permitted by applicable law and professional regulations, you shall indemnify us, against all claims by third parties (including your affiliates and attorneys) and resulting liabilities, losses, damages, costs and expenses (including reasonable external and internal legal costs) arising out of the disclosure of any Report (other than Tax Advice) or a third party's use of or reliance on any Report (including Tax Advice) disclosed to it by you or at

your request. expenses (including reasonable external and internal legal costs) arising out of the disclosure of any Report (other than Tax Advice) or a third party's use of or reliance on any Report (including Tax Advice).

## Intellectual property rights

21. We may use data, software, designs, utilities, tools, models, systems and other methodologies and know-how that we own or license ("Materials") in performing the Services. Notwithstanding the delivery of any Reports, we retain all intellectual property rights in the Materials (including any improvements or knowledge developed while performing the Services), and in any working papers compiled in connection with the Services (but not Client Information reflected in them).

22. If you are current in your payment of invoices, you may use the Reports relating to those Services, as well as any Materials owned by us that are included therein, solely to the extent necessary to use the Reports.

## Confidentiality

23. Except as otherwise permitted by this Agreement, neither of us may disclose to third parties the contents of this Agreement or any information (other than Tax Advice) provided by or on behalf of the other that ought reasonably to be treated as confidential and/or proprietary. Either of us may, however, disclose such information to the extent that it:

    (a) is or becomes public other than through a breach of this Agreement,

    (b) is subsequently received by the recipient from a third party who, to the recipient's knowledge, owes no obligation of confidentiality to the disclosing party with respect to that information,

    (c) was known to the recipient at the time of disclosure or is thereafter created independently,

    (d) is disclosed as necessary to enforce the recipient's rights under this Agreement, or

    (e) must be disclosed under applicable law, legal process or professional regulations.

24. Either of us may use electronic media to correspond or transmit information and such use will not in itself constitute a breach of any confidentiality obligations under this Agreement.

25. Unless prohibited by applicable law, we may provide Client Information to other EY Firms (which are listed at www.ey.com) and EY Persons, as well as external

third parties providing services on our or their behalf, who may collect, use, transfer, store or otherwise process (collectively, "Process") it in various jurisdictions in which they operate in order to facilitate performance of the Services, to comply with regulatory requirements, to check conflicts, to provide financial accounting and other administrative support services or for quality and risk management purposes. We shall be responsible to you for maintaining the confidentiality of Client Information, regardless of where or by whom such information is Processed on our behalf.

26. With respect to any Services, if U.S. Securities and Exchange Commission auditor independence requirements apply to the relationship between you or any of your associated entities and any EY Firm, you represent, to the best of your knowledge, as of the date of this Agreement and as of the date of each Statement of Work hereunder, that neither you nor any of your affiliates has agreed, either orally or in writing, with any other advisor to restrict your ability to disclose to anyone the tax treatment or tax structure of any transaction to which the Services relate. An agreement of this kind could impair an EY Firm's independence as to your audit or that of any of your affiliates, or require specific tax disclosures as to those restrictions. Accordingly, you agree that the impact of any such agreement is your responsibility.

## Data protection

27. If we Process Client Information that can be linked to specific individuals ("Personal Data"), we will Process it in accordance with Section 25 of this Agreement, as well as applicable law and professional regulations, including, where applicable, the European Union Safe Harbor program of the U.S. Department of Commerce, in which EY participates. We will require any service provider that Processes Personal Data on our behalf to adhere to such requirements. If any Client Information is protected health information under the Health Insurance Portability and Accountability Act, as amended, this Agreement is deemed to incorporate all of the terms otherwise required to be included in a business associate contract relating to such information.

28. You warrant that you have the authority to provide the Personal Data to us in connection with the performance of the Services and that the Personal Data provided to us has been Processed in accordance with applicable law. In order to provide the Services, we may need to access Personal Data consisting of protected health information, financial account numbers, Social Security or other government-issued identification numbers, or other data that, if disclosed without authorization, would trigger notification requirements under applicable law ("Restricted Personal Data"). In the event that we need access to such information, you will consult with us on appropriate measures (consistent with professional standards applicable to us) to protect the Restricted Personal Data, such as

deleting or masking unnecessary information before it is made available to us, encrypting any data transferred to us, or making the data available for on-site review at a Client site. You will provide us with Restricted Personal Data only in accordance with mutually agreed protective measures.

## Fees and expenses generally

29. You shall pay our professional fees and specific reasonable expenses in connection with the Services as detailed in the applicable Statement of Work. You shall also reimburse us for other reasonable expenses incurred in performing the Services. Our Fees are exclusive of taxes or similar charges, as well as customs, duties or tariffs imposed in respect of the Services, all of which you shall pay (other than taxes imposed on our income generally). We may receive rebates in connection with certain purchases, which we use to reduce charges that we would otherwise pass on to you.

30. Subject to Bankruptcy Court approval, if necessary, we may charge additional professional fees if events beyond our control (including your acts or omissions) affect our ability to perform the Services as originally planned or if you ask us to perform additional tasks provided that any such additional fees shall be on terms and conditions mutually agreed to between us.

31. If we are required by applicable law, legal process or government action to produce information or personnel as witnesses with respect to the Services or this Agreement, you shall reimburse us for any professional time and expenses (including reasonable external and internal legal costs) incurred to respond to the request, unless we are a party to the proceeding or the subject of the investigation.

## Force majeure

32. Neither you nor we shall be liable for breach of this Agreement (other than payment obligations) caused by circumstances beyond your or our reasonable control.

## Term and termination

33. This Agreement applies to the Services performed after the date of your filing of a Chapter 11 petition (including before the date of this Agreement).

34. This Agreement shall terminate upon the completion of the Services. This Agreement and/or any or all Statements of Work may be terminated at any time by you or us, but in any event this Agreement including all Statements of Work will expire upon the effective date of your confirmed plan of reorganization, or liquidation of your assets under Chapter 11 or 7 of the Bankruptcy Code, or otherwise.

35. You shall pay us for all work-in-progress, Services already performed, and expenses incurred by us up to and including the effective date of the termination of this Agreement. Payment is due within 30 days following receipt of our invoice for these amounts or as quickly as the Bankruptcy Code, Bankruptcy Rules, Local Rules and any relevant orders of the Bankruptcy Court allow.

36. The provisions of this Agreement, including Section 14 and otherwise with respect to Reports, that give either of us rights or obligations beyond its termination shall continue indefinitely following the termination of this Agreement and shall survive completion of the Client's bankruptcy whether through a confirmed plan of reorganization under Chapter 11, liquidation of the Client's assets under Chapter 7 of the Bankruptcy Code, or otherwise, except that our respective confidentiality obligations (other than those relating to Reports or under Section 14) shall continue thereafter for three years only.

## Governing law and dispute resolution

37. This Agreement, and any non-contractual matters or obligations arising out of this Agreement or the Services, including (without limitation) claims arising in tort, fraud, under statute or otherwise relating to the Services, or questions relating to the scope or enforceability of this Section 37, shall be governed by, and construed in accordance with, the laws of New York applicable to agreements made, and fully to be performed, therein by residents thereof. Any controversy or claim with respect to, in connection with, arising out of, or in any way related to this Agreement or the services provided hereunder (including any such matter involving any parent, subsidiary, affiliate, successor in interest or agent of Client or its subsidiaries or of EY) shall be brought in the Bankruptcy Court or the applicable district court (if such district court withdraws the reference) and the parties to this Agreement and any and all successors and assigns thereof, consent to the jurisdiction and venue of such court as the sole and exclusive forum (unless such court does not have jurisdiction and venue of such claims or controversies) for the resolution of such claims, causes or action or lawsuits. The parties to this Agreement, and any and all successors and assigns thereof, hereby waive trial by jury, such waiver being informed and freely made. If the Bankruptcy Court or the district court upon withdrawal of the reference, does not have or retain jurisdiction over the foregoing claims or controversies, the parties to this Agreement and any and all successors and assigns thereof, agree to submit first to nonbinding mediation, and, if mediation is not successful, then to binding arbitration, in accordance with the dispute resolution procedures as set forth in Appendix 1 to these Terms and Conditions. Judgment on any arbitration award may be entered in any court having proper jurisdiction. The foregoing is binding upon Client, EY and any and all successors and assigns thereof.

## Miscellaneous

38. This Agreement constitutes the entire agreement between us as to the Services and the other matters it covers, and supersedes all prior agreements, understandings and representations with respect thereto, including any confidentiality agreements previously delivered. In addition, any policy, protocol, agreement (other than this Agreement) or other instrument, in whatever form, imposed at any time that purports to obligate EY, any other EY Firm or any EY Person with respect to the use of Client Information shall be void and of no further effect, and you shall not seek to enforce any such obligation. Except as expressly provided otherwise herein, this Agreement does not modify the terms or provisions for other professional services executed prior to the Client's filing of a Chapter 11 petition in the Bankruptcy Court.

39. Both of us may execute this Agreement (including Statements of Work), as well as any modifications thereto, by electronic means and each of us may sign a different copy of the same document. Both of us must agree in writing to modify this Agreement or any Statement of Work hereunder, subject to Bankruptcy Court approval if necessary.

40. Each of us represents to the other that each person signing this Agreement or any Statement of Work hereunder on its behalf is expressly authorized to execute it and to bind such party to its terms. You also represent that this Agreement has, if necessary, been considered and approved by your Audit Committee. You represent that your affiliates and any others for whom Services are performed shall be bound by the terms of this Agreement.

41. You agree that we and the other EY Firms may, subject to professional obligations, act for other clients, including your competitors.

42. Neither of us may assign any of our rights, obligations or claims under this Agreement.

43. If any provision of this Agreement (in whole or part) is held to be illegal, invalid or otherwise unenforceable, the other provisions shall remain in full force and effect.

44. If there is any inconsistency between provisions in different parts of this Agreement, those parts shall have precedence as follows (unless expressly agreed otherwise): (a) the Cover Letter, (b) the applicable

Statement of Work and any attachments thereto, (c) these General Terms and Conditions, and (d) other attachments to this Agreement.

45. Neither of us may use or reference the other's name, logo or trademarks publically without the other's prior written consent, although we may publically identify you as a client in connection with Specific Services or generally.

46. By agreement to the provision of Services, we are not providing a guarantee to you that our performance of those services pursuant to the terms and conditions set forth in this Agreement will guarantee your successful reorganization under Chapter 11.

# Appendix 1

## Dispute resolution procedures

### Mediation

A party shall submit a dispute to mediation by written notice to the other party or parties. The mediator shall be selected by the parties. If the parties cannot agree on a mediator, the International Institute for Conflict Prevention and Resolution ("CPR") shall designate a mediator at the request of a party. Any mediator must be acceptable to all parties and must confirm in writing that he or she is not, and will not become during the term of the mediation, an employee, partner, executive officer, director, or substantial equity owner of any EY audit client.

The mediator shall conduct the mediation as he/she determines, with the agreement of the parties. The parties shall discuss their differences in good faith and attempt, with the mediator's assistance, to reach an amicable resolution of the dispute. The mediation shall be treated as a settlement discussion and shall therefore be confidential. The mediator may not testify for either party in any later proceeding relating to the dispute. The mediation proceedings shall not be recorded or transcribed.

Each party shall bear its own costs in the mediation. The parties shall share equally the fees and expenses of the mediator.

If the parties have not resolved a dispute within 90 days after written notice beginning mediation (or a longer period, if the parties agree to extend the mediation), the mediation shall terminate and the dispute shall be settled by arbitration. In addition, if a party initiates litigation, arbitration, or other binding dispute resolution process without initiating mediation, or before the mediation process has terminated, an opposing party may deem the mediation requirement to have been waived and may proceed with arbitration.

### Arbitration

The arbitration will be conducted in accordance with the procedures in this document and the CPR Rules for Non-Administered Arbitration ("Rules") as in effect on the date of the Agreement, or such other rules and procedures as the parties may agree. In the event of a conflict, the provisions of this document will control.

The arbitration will be conducted before a panel of three arbitrators, to be selected in accordance with the screened selection process provided in the Rules. Any issue concerning the extent to which any dispute is subject to arbitration, or concerning the applicability, interpretation, or enforceability of any of these procedures, shall be governed by the Federal Arbitration Act and resolved by the arbitrators. No potential arbitrator may be appointed unless he or she has agreed in writing to these procedures

and has confirmed in writing that he or she is not, and will not become during the term of the arbitration, an employee, partner, executive officer, director, or substantial equity owner of any EY audit client.

The arbitration panel shall have no power to award non-monetary or equitable relief of any sort or to make an award or impose a remedy that (i) is inconsistent with the agreement to which these procedures are attached or any other agreement relevant to the dispute, or (ii) could not be made or imposed by a court deciding the matter in the same jurisdiction.  In deciding the dispute, the arbitration panel shall apply the limitations period that would be applied by a court deciding the matter in the same jurisdiction, and shall have no power to decide the dispute in any manner not consistent with such limitations period.

Discovery shall be permitted in connection with the arbitration only to the extent, if any, expressly authorized by the arbitration panel upon a showing of substantial need by the party seeking discovery.

All aspects of the arbitration shall be treated as confidential. The parties and the arbitration panel may disclose the existence, content or results of the arbitration only in accordance with the Rules or applicable professional standards. Before making any such disclosure, a party shall give written notice to all other parties and shall afford them a reasonable opportunity to protect their interests, except to the extent such disclosure is necessary to comply with applicable law, regulatory requirements or professional standards.

The result of the arbitration shall be binding on the parties, and judgment on the arbitration award may be entered in any court having jurisdiction.

## Appendix 2 – Affiliated Debtor Subsidiaries

1. Ditech, LLC
2. DOA Holding Properties, LLC
3. DOA Properties IX (Lots-Other), LLC
4. EPRE LLC
5. Equity Investment I, LLC
6. ETS of Virginia, Inc.
7. ETS of Washington, Inc.
8. Executive Trustee Services LLC
9. GMAC - RFC Holding Company, LLC
10. GMAC Model Home Finance I, LLC
11. GMAC Mortgage USA Corporation
12. GMAC Mortgage, LLC
13. GMAC Residential Holding Company, LLC
14. GMAC RH Settlement Service, LLC
15. GMACM Borrower LLC
16. GMACM REO LLC
17. GMACR Mortgage Products, LLC
18. HFN REO SUB II, LLC
19. Home Connects Lending Services, LLC
20. Homecomings Financial Real Estate Holdings, LLC
21. Homecomings Financial, LLC
22. Ladue Associates, Inc.
23. Passive Asset Transactions, LLC
24. PATI A, LLC
25. PATI B, LLC
26. PATI Real Estate Holdings, LLC
27. RAHI A, LLC
28. RAHI B, LLC
29. RAHI Real Estate Holdings, LLC
30. RCSFJV2004, LLC
31. Residential Accredit Loans, Inc.
32. Residential Asset Mortgage Products, Inc.
33. Residential Asset Securities Corporation
34. Residential Capital, LLC
35. Residential Consumer Services of Alabama, LLC
36. Residential Consumer Services of Ohio, LLC
37. Residential Consumer Services of Texas, LLC
38. Residential Consumer Services, LLC
39. Residential Funding Company, LLC
40. Residential Funding Mortgage Exchange, LLC
41. Residential Funding Mortgage Securities I, Inc.
42. Residential Funding Mortgages Securities II, Inc.
43. Residential Funding Real Estate Holdings, LLC
44. Residential Mortgage Real Estate Holdings, LLC
45. RFC – GSAP Servicer Advance, LLC
46. RFC Asset Holdings II, LLC
47. RFC Asset Management, LLC
48. RFC Borrower LLC
49. RFC Construction Fundings, LLC
50. RFC REO LLC
51. RFC SFJV-2002, LLC



**⫶⫶ ERNST & YOUNG**

Ernst & Young LLP
5 Times Square
New York, New York 10036
www.ey.com

Ms. Jill Horner
Chief Finance Executive
Residential Capital, LLC
8400 Normandale Lakes Blvd.
Minneapolis, MN
55437

February 4, 2013

### Statement of Work – Bankruptcy Tax Services

This Statement of Work, dated December 27, 2012 (this "SOW"), is made by Ernst & Young LLP ("we" or "EY") and Residential Capital, LLC ("you" or "Client"), pursuant to the Agreement, dated February 4, 2013 (the "Agreement"), between EY and Residential Capital, LLC, which was executed in connection with the Client filing a petition under Chapter 11 of the United States Bankruptcy Code ("Chapter 11") on or about May 14, 2012 with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and describes certain tax services that EY will perform for the Client during the Client's Chapter 11 proceedings.  This SOW shall be effective as of the date of execution of this letter.

Except as otherwise set forth in this SOW, this SOW incorporates by reference, and is deemed to be a part of, the Agreement. The additional terms and conditions of this SOW shall apply only to the tax advisory Services covered by this SOW and not to Services covered by any other Statement of Work pursuant to the Agreement. Capitalized terms used, but not otherwise defined, in this SOW shall have the meanings in the Agreement, and references in the Agreement to "you" or "Client" shall be deemed references to you.

**Scope of services**

We will provide the following tax advisory Services to you, contingent upon the Bankruptcy Court's approval of our retention in accordance with the terms and conditions that are set forth in the Agreement (inclusive of this SOW):

► Advise Client in developing an understanding of the tax implications and tax sharing implications of its bankruptcy restructuring alternatives and post-bankruptcy operations, including research and analysis of the applicable Internal Revenue Code, Treasury regulations, case law and other relevant US federal, state, and non-US tax authorities, as applicable;

► Understand reorganization and/or restructuring alternatives Client is evaluating with its existing bondholders and other creditors that may result in a change in the equity, capitalization and/or ownership of the shares of Client or its assets;



▸ Advise with respect to the calculations ("Section 382 calculations") related to historical changes in ownership of Client's stock, including a review of whether the shifts in stock ownership may have caused an ownership change that will restrict the use of tax attributes (such as net operating loss, capital loss and credit carry forwards and built-in losses) and the amount of any such limitation;

▸ Advise with respect to the determination of the amount of Client's tax attributes, section 382 limitation (if any), discharge of indebtedness income, attribute reduction and net unrealized built-in loss and an estimate of the built-in loss to be recognized during the {five-year}, post-ownership change recognition period based on Notice 2003-65. EY will confirm whether section 382(l)(5) may be applied to the plan of reorganization and, if so, review modeling to determine whether it is more advantageous to apply section 382(l)(5) or elect section 382(l)(6);

▸ Advise with respect to the analysis related to availability, limitations and preservation of tax attributes such as net operating losses, tax credits, stock and asset basis as a result of the application of the federal and state (or non-US local country if applicable) cancellation of indebtedness provisions, including the review of calculations to determine the amount of tax attributes reduction related to debt cancellation income. EY will also assist with the analysis with respect to the benefits or detriments of making other related elections, such as the election under section 108(b)(5);

▸ Advise with respect to tax analysis associated with planned or contemplated acquisitions and divestitures, including tax return disclosure and presentation;

▸ Advise with respect to tax analysis and research related to tax-efficient domestic restructurings, including review of stock basis computations, non-income tax consequences, and verifying tax basis of assets and tax basis of subsidiary balance sheets for purposes of evaluating transactions;

▸ Advise with respect to the analysis of historical returns, tax positions and Client records for the application of relevant consolidated tax return rules to the current transaction, including but not limited to, deferred inter-company transactions, excess loss accounts and other consolidated return issues for each legal entity in Client's US tax group;

▸ Advise with respect to the federal, state and local tax treatment (including tax return disclosure and presentation) governing the timing and deductibility of expenses incurred before and during the bankruptcy period, including but not limited to, bankruptcy costs, severance costs, interest and financing costs, legal and professional fees, and other costs incurred as Client rationalizes its operations;

▸ Advise with respect to the federal, state and local country tax consequences of internal restructurings and rationalization of inter-company accounts;

Residential Capital, LLC
Bankruptcy Tax Services SOW
Page 2 of 6



▸ Advise with respect to the federal, state and local tax consequences of potential material bad debt and worthless stock deductions, including tax return disclosure and presentation; Assist with the documentation of, as appropriate or necessary, the tax analysis, opinions, recommendations, conclusions and correspondence for any proposed restructuring alternative, bankruptcy tax issue, or other tax matter described above, and;

▸ Advise with respect to bankruptcy related federal, state and local tax matters including research to determine tax lien and/or officer/director liability exposures related to non-payment or non-timely payment of pre-petition taxes as identified by Client or counsel, advise with respect to taxing jurisdiction correspondence and post-petition return disclosure considerations (including requests for prompt tax liability determinations) for Client's review and finalization with counsel, and overview of related tax considerations to be considered by Client and counsel in the development of bankruptcy workplan, tax department procedures related to bankruptcy tax issues, and analysis of tax claims.

The Services may be modified from time to time by our mutual written agreement and approval of the Bankruptcy Court, if required.

Client acknowledges and agrees that, whether or not this SOW has been approved by the Bankruptcy Court at the time any Report is rendered, any such Report rendered by EY prior to the delivery of its final Report is preliminary in nature and cannot be relied upon for any purpose, including penalty protection.

**Out-of-Scope Services**

Any activities not described as Services, as indicated above under Scope of Services, are not covered by the fees stated herein. These services will be considered outside the scope of this SOW and are the responsibility of Client to perform on a timely basis unless otherwise agreed by the parties in writing (in a separate SOW or an amendment to this SOW) and approved by the Bankruptcy Court.

**Your obligations**

We draw your attention to the reservations set out in paragraph 5 of the General Terms and Conditions of the Agreement, as well as your management responsibilities under paragraph 6, and your representation, as of the date hereof, under paragraph 26 thereof. You have obtained the prior approval of your Audit Committee for these Services, as applicable.

You will not, and you will not permit others to, quote or refer to any Reports, any portion, summary or abstract thereof, or to EY or any other EY Firm, in any document filed or distributed in connection

Residential Capital, LLC
Bankruptcy Tax Services SOW
Page 3 of 6

**ΞI ERNST & YOUNG**

with (i) a purchase or sale of securities to which the United States or state securities laws ("Securities Laws") are applicable, or (ii) periodic reporting obligations under Securities Laws. You will not contend that any provisions of Securities Laws could invalidate any provision of this SOW.

**Additional terms and conditions**

The Services are advisory in nature. EY will not render an assurance report or assurance opinion under the Agreement, nor will the Services constitute an audit, review, examination, or other form of attestation as those terms are defined by the American Institute of Certified Public Accountants. We will not conduct a review to detect fraud or illegal acts.

If we receive a request from a third party for any information relating to our Tax Advice, we will notify you and will not release any such information unless you have executed an appropriate written consent authorizing such disclosure and the third party has executed a non-reliance and release letter acceptable to us in form and substance.

Our Reports may contain advice or communications that may be privileged under Internal Revenue Code Section 7525. If such information is provided to persons other than your management, directors, or your legal counsel involved in its preparation or responsible for determining whether to implement it, you may waive such privilege.

You should be aware that the Internal Revenue Code imposes a penalty on an underpayment of tax attributable to any disallowance of claimed tax benefits because a transaction entered into after March 30, 2010, lacks "economic substance." The penalty rate is 20 percent if the transaction is adequately disclosed to the IRS, with the penalty rate increased to 40 percent if the transaction is not adequately disclosed in the relevant tax return or attachment to that return. As the penalty is one of strict liability, a taxpayer cannot show reasonable cause for the avoidance of the economic substance penalty by establishing reliance on the tax advice of a qualified advisor. Accordingly, our Tax Advice cannot provide any assurance that the claimed tax benefits of a transaction entered into after March 30, 2010, would not be subject to disallowance by reason of a determination by the IRS or the courts that a transaction lacks economic substance or fails to meet the requirements of any similar rule of law, nor can Tax Advice that we provide be relied upon to protect against applicable penalties that may be asserted if it is determined that the transaction lacked economic substance where otherwise required.

**Contacts**

You have identified yourself, Jill Horner, as your contact with whom we should communicate about these Services. Your contact at EY for these Services will be Howard Tucker and Nancy Flagg.



## Engagement Team

Nancy Flagg and Howard Tucker will lead the EY team in providing the Services.  If either of these individuals cease to provide tax services to the Client pursuant to the Agreement, EY will so advise the Client and, if that person is replaced, provide the Client with the name of the professional's replacement.  Other staff, not identified herein, may be utilized as required to conduct our work in an appropriate and efficient manner.

## Fees

The General Terms and Conditions of the Agreement address our fees and expenses generally.

You shall pay fees for the Services, which fees are based on the time that our professionals spend performing them, as adjusted annually on July 1 while the Services under this SOW are being performed.  The rates, by level of tax professional, are as follows:

| Title | Rate Per Hour |
|---|---|
| National Tax / Transaction Services Partner / Principal | $ 850 |
| Partner / Principal / Executive Director | $ 750 |
| Senior Manager | $ 650 |
| Manager | $ 575 |
| Senior | $ 450 |
| Staff | $ 225 |

You shall also pay any potential value-added taxes (VAT), sales taxes, and other indirect taxes incurred in connection with the delivery of the Services, including any such taxes and related administrative costs that result from billing arrangements specifically requested by you.

We will submit an itemized and detailed billing statement, and we will request payment of our fees and expenses, in accordance with the United States Bankruptcy Code (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Rules for the United States Bankruptcy Court for the Southern District of New York ("Local Rules") and any relevant administrative orders.  We will submit our invoices as the work progresses and payment of them will be made upon receipt, or as quickly as the Bankruptcy Code, the Bankruptcy Rules, Local Rules and any relevant administrative orders allow.

We acknowledges that payment of our fees and expenses hereunder is subject to (i) the jurisdiction



ERNST & YOUNG

and approval of the Bankruptcy Court under Sections 330 and 331 of the Bankruptcy Code, any order
of the Bankruptcy Court approving the retention of us and the U.S. Trustee Guidelines, (ii) any
applicable fee and expense guidelines and/or orders and (iii) any requirements governing interim and
final fee applications.

In witness whereof, the parties have executed this SOW as of the date set forth above.

Residential Capital, LLC

By: _____

Name: Jill Horner
Title:  Chief Finance Executive

Date:_____2-21-13_____

## EXHIBIT 2

### Parties in Interest/Connections Check Matrix

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Debtor | ditech, LLC | | | x |
| Debtor | DOA Holding Properties, LLC | | | x |
| Debtor | DOA Properties IX (Lots-Other), LLC | | | x |
| Debtor | EPRE LLC | | | x |
| Debtor | Equity Investment I, LLC | | | x |
| Debtor | ETS of Virginia, Inc. | | | x |
| Debtor | ETS of Washington, Inc. | | | x |
| Debtor | Executive Trustee Services LLC | | | x |
| Debtor | GMAC Model Home Finance I, LLC | | | x |
| Debtor | GMAC Mortgage USA Corporation | | | x |
| Debtor | GMAC Mortgage, LLC | | | x |
| Debtor | GMAC Residential Holding Company, LLC | | | x |
| Debtor | GMAC RH Settlement Service, LLC | | | x |
| Debtor | GMACM Borrower LLC | | | x |
| Debtor | GMACM REO LLC | | | x |
| Debtor | GMACR Mortgage Products, LLC | | | x |
| Debtor | HFN REO Sub II, LLC. | | | x |
| Debtor | Home Connects Lending Services, LLC | | | x |
| Debtor | Homecomings Financial Real Estate Holdings, LLC | | | x |
| Debtor | Homecomings Financial, LLC | | | x |
| Debtor | Ladue Associates, Inc. | | | x |
| Debtor | Passive Asset Transactions, LLC | | | x |
| Debtor | PATI A, LLC | | | x |
| Debtor | PATI B, LLC | | | x |
| Debtor | PATI Real Estate Holdings, LLC | | | x |
| Debtor | RAHI A, LLC | | | x |
| Debtor | RAHI B, LLC | | | x |
| Debtor | RAHI Real Estate Holdings, LLC | | | x |
| Debtor | RCSFJV2004, LLC | | | x |
| Debtor | Residential Accredit Loans, Inc. | | | x |
| Debtor | Residential Asset Mortgage Products, Inc. | | | x |
| Debtor | Residential Asset Securities Corporation | | | x |
| Debtor | Residential Capital, LLC | | | x |
| Debtor | Residential Consumer Services of Ohio, LLC | | | x |
| Debtor | Residential Consumer Services of Texas, LLC | | | x |
| Debtor | Residential Consumer Services, LLC | | | x |
| Debtor | Residential Funding Company, LLC | | | x |
| Debtor | Residential Funding Mortgage Exchange, LLC | | | x |
| Debtor | Residential Funding Mortgage Securities I, Inc. | | | x |
| Debtor | Residential Funding Mortgage Securities II, Inc. | | | x |
| Debtor | Residential Funding Real Estate Holdings, LLC | | | x |
| Debtor | Residential Mortgage Real Estate Holdings, LLC | | | x |
| Debtor | RFC  GSAP Servicer Advance, LLC | | | x |
| Debtor | RFC Asset Holdings II, LLC | | | x |
| Debtor | RFC Asset Management, LLC | | | x |
| Debtor | RFC Borrower LLC | | | x |
| Debtor | RFC Construction Funding, LLC | | | x |
| Debtor | RFC REO LLC | | | x |
| Debtor | RFC SFJV-2002, LLC | | | x |
| Non Debtor Affiliate | Canada Mortgage Acceptance Corporation | | | x |
| Non Debtor Affiliate | Foreign Obligation Exchange, Inc. 2003-H12 | | | x |
| Non Debtor Affiliate | Foreign Obligation Exchange, Inc. 2003-H14 | | | x |
| Non Debtor Affiliate | Foreign Obligation Exchange, Inc. 2004-H11 | | | x |
| Non Debtor Affiliate | Foreign Obligation Export, Inc. | | | x |
| Non Debtor Affiliate | GMAC Financiera S.A. de C.V. Sociedad Financiera de Objecto Multiple | | | x |
| Non Debtor Affiliate | GMAC Residential Funding of Canada Limited | | | x |
| Non Debtor Affiliate | GMAC RFC Holding Company, LLC | | | x |
| Non Debtor Affiliate | GMAC-RFC (No. 2) Limited | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Non Debtor Affiliate | GMAC-RFC Auritec, S.A. | | | x |
| Non Debtor Affiliate | GMAC-RFC Direct Limited | | | x |
| Non Debtor Affiliate | GMAC-RFC Espana Hipotecas SL | | | x |
| Non Debtor Affiliate | GMAC-RFC Europe Limited | | | x |
| Non Debtor Affiliate | GMAC-RFC Holdings Limited | | | x |
| Non Debtor Affiliate | GMAC-RFC Property Finance Limited | | | x |
| Non Debtor Affiliate | High Street Home Loans Limited | | | x |
| Non Debtor Affiliate | MCA Finance Limited | | | x |
| Non Debtor Affiliate | National Guarantee plc | | | x |
| Non Debtor Affiliate | Private Label Group Limited | | | x |
| Non Debtor Affiliate | Private Label Mortgage Services Limited | | | x |
| Non Debtor Affiliate | Residential Consumer Services of Alabama, LLC | | | x |
| Debtors Attorney | Bradley Arant Boult Cummings LLC | x | | |
| Debtors Attorney | Carpenter Lipps & Leland LLP | x | | |
| Debtors Attorney | Curtis, Mallet-Prevost, Colt & Mosle LLP | x | | |
| Debtors Attorney | Dorsey & Whitney LLP | x | | |
| Debtors Attorney | Hudson Cook LLP | x | | |
| Debtors Attorney | Morrison & Foerster LLP | | x | |
| Debtors Attorney | Orrick, Herrington & Sutcliffe LLP | | | x |
| Debtors Attorney | Pepper Hamilton LLP | | x | |
| Debtors Attorney | PricewaterhouseCoopers | | x | |
| Debtors Attorney | Rubenstein Associates, Inc. | x | | |
| Debtors Attorney | Severson & Werson PC | x | | |
| Debtors Other Professionals | Centerview Partners LLC | x | | |
| Debtors Other Professionals | Deloitte & Touche | | x | |
| Debtors Other Professionals | Evercore | | | x |
| Debtors Other Professionals | Fortace LLC | x | | |
| Debtors Other Professionals | Fortress Investment Group, LLC | | | x |
| Debtors Other Professionals | FTI Consulting, Inc. | | x | x |
| Debtors Other Professionals | KPMG LLP | | x | |
| Debtors Other Professionals | Kurtzman Carson Consultants LLC | x | | |
| Debtors Other Professionals | Mercer (US) Inc. | | x | x |
| Debtors Other Professionals | Towers Watson Delaware Inc. | x | | |
| Debtors Major Shareholder | 5th 3rd bank | x | | |
| Debtors Major Shareholder | Aurora Loan Services LLC | | x | |
| Debtors Major Shareholder | Bank One, Texas N.A. | | x | x |
| Debtors Major Shareholder | Deutsche Bank National Trust Co. | | x | x |
| Debtors Major Shareholder | Everbank | x | | |
| Debtors Major Shareholder | JP Morgan Chase | | x | x |
| Debtors Major Shareholder | Macquarie Mortgages USA Inc | x | | |
| Debtors Major Shareholder | Suntrust | | | x |
| Debtors Major Shareholder | The Bank of New York Mellon | | x | x |
| Debtors Major Shareholder | Treasury Bank, N.A. | x | | |
| Debtors Major Shareholder | Us Bank, N.A. | | | x |
| Debtors Major Shareholder | Wachovia Bank Na | | x | x |
| Debtors Major Shareholder | Wells Fargo Bank, N.A. | | x | x |
| Debtors Officers/Directors | Abreu, Steven M. | x | | |
| Debtors Officers/Directors | Aretakis, James | x | | |
| Debtors Officers/Directors | Dondzila, Catherine M. | x | | |
| Debtors Officers/Directors | Fleming, Patrick | x | | |
| Debtors Officers/Directors | Hamzehpour, Tammy | x | | |
| Debtors Officers/Directors | Harney, Anthony J. | x | | |
| Debtors Officers/Directors | Hills, Garry | x | | |
| Debtors Officers/Directors | Horner, Jill M. | x | | |
| Debtors Officers/Directors | III, Edward F. Smith, | x | | |
| Debtors Officers/Directors | Ilany, Jonathan | x | | |
| Debtors Officers/Directors | Mack, John E. | x | | |
| Debtors Officers/Directors | Marano, Thomas | x | | |
| Debtors Officers/Directors | Meyer, Darsi | x | | |
| Debtors Officers/Directors | Nees, Louis A. | x | | |
| Debtors Officers/Directors | Pensabene, Joseph A. | x | | |
| Debtors Officers/Directors | Riddle, Mindy | x | | |
| Debtors Officers/Directors | Strauss, Thomas M. | x | | |
| Debtors Officers/Directors | Tyson, William N. | x | | |
| Debtors Officers/Directors | West, Pamela E. | x | | |
| Debtors Officers/Directors | Whitlinger, James | x | | |
| Debtors Officers/Directors | Wilkinson, Winston Carlos | x | | |
| All Secured Lenders including DIP lender | Ally Financial Inc (f/k/a GMAC Inc.) | | | x |
| All Secured Lenders including DIP lender | Barclays Bank PLC | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| All Secured Lenders including DIP lender | BMMZ Holdings LLC | x | | |
| All Secured Lenders including DIP lender | Citibank, N.A. | | x | x |
| All Secured Lenders including DIP lender | Deutsche Bank Trust Company Americas | | x | x |
| All Secured Lenders including DIP lender | US Bank National Association | | | x |
| All Secured Lenders including DIP lender | Wells Fargo Bank, N.A. | | x | x |
| All Secured Lenders Attorney | Skadden, Arps, Slate, Meagher & Flom LLP | | x | x |
| All Substantial Unsecured Bondholder or Lender | AllianceBernstein Advisors | x | | |
| All Substantial Unsecured Bondholder or Lender | American Enterprise Investment Services Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Appaloosa Management L.P. | | | x |
| All Substantial Unsecured Bondholder or Lender | Bank of New York Mellon, (The)/Barclays Capital - London | | x | x |
| All Substantial Unsecured Bondholder or Lender | Bank of Nova Scotia/CDS | | x | |
| All Substantial Unsecured Bondholder or Lender | BARC/FIXED | x | | |
| All Substantial Unsecured Bondholder or Lender | Barclays Capital Inc. /LE | | | x |
| All Substantial Unsecured Bondholder or Lender | Berkshire Hathaway Inc. | | x | x |
| All Substantial Unsecured Bondholder or Lender | BlackRock Global Investors | x | | |
| All Substantial Unsecured Bondholder or Lender | Charles Schwab & Co., Inc. | | x | x |
| All Substantial Unsecured Bondholder or Lender | CITIBK/GRP | | x | x |
| All Substantial Unsecured Bondholder or Lender | Citigroup Global Markets Inc. | | x | x |
| All Substantial Unsecured Bondholder or Lender | Citigroup Global Markets Inc. /Salomon Brothers | | x | x |
| All Substantial Unsecured Bondholder or Lender | Credit Suisse Securities (USA) LLC | | x | x |
| All Substantial Unsecured Bondholder or Lender | David Lerner Associates, Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Deutsche Bank Securities, Inc. | | x | x |
| All Substantial Unsecured Bondholder or Lender | E*Trade Clearing LLC | | x | |
| All Substantial Unsecured Bondholder or Lender | Edward D. Jones & Co. | x | | |
| All Substantial Unsecured Bondholder or Lender | First Clearing, LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | First Southwest Company | | x | |
| All Substantial Unsecured Bondholder or Lender | Goldman Sachs International | | | x |
| All Substantial Unsecured Bondholder or Lender | Goldman, Sachs & Co. | | | x |
| All Substantial Unsecured Bondholder or Lender | Interactive Brokers Retail Equity Clearing | x | | |
| All Substantial Unsecured Bondholder or Lender | J.P. Morgan Clearing Corp. | | x | x |
| All Substantial Unsecured Bondholder or Lender | J.P. Morgan Securities LLC | | x | x |
| All Substantial Unsecured Bondholder or Lender | Janney Montgomery Scott Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Loomis Sayles & Company | x | | |
| All Substantial Unsecured Bondholder or Lender | LPL Financial Corporation | | x | |
| All Substantial Unsecured Bondholder or Lender | Merrill Lynch Safekeeping | | x | x |
| All Substantial Unsecured Bondholder or Lender | Morgan Stanley & Co. LLC | | x | x |
| All Substantial Unsecured Bondholder or Lender | Morgan Stanley Smith Barney LLC | | x | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| All Substantial Unsecured Bondholder or Lender | National Financial Services LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Oppenheimer & Co. Inc. | | | x |
| All Substantial Unsecured Bondholder or Lender | OptionXpress, Inc | x | | |
| All Substantial Unsecured Bondholder or Lender | P. Schoenfeld Asset Management | | | x |
| All Substantial Unsecured Bondholder or Lender | Paulson & Co. Inc. | | x | |
| All Substantial Unsecured Bondholder or Lender | Penson Financial Services, Inc./Ridge. | x | | |
| All Substantial Unsecured Bondholder or Lender | Pentwater Capital Management | | | x |
| All Substantial Unsecured Bondholder or Lender | Pershing LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Putnam Investment Management | | x | x |
| All Substantial Unsecured Bondholder or Lender | Raymond, James & Associates, Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | RBC Capital Markets, LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Scottrade, Inc. | | x | |
| All Substantial Unsecured Bondholder or Lender | Security Investors LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Silver Point Capital, L.P. | | x | |
| All Substantial Unsecured Bondholder or Lender | Stifel, Nicolaus & Company Incorporated | x | | |
| All Substantial Unsecured Bondholder or Lender | Taconic Capital Advisors, L.P. | | | x |
| All Substantial Unsecured Bondholder or Lender | TD Ameritrade Clearing, Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Timber Hill LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | UBS Financial Services LLC | | | x |
| All Substantial Unsecured Bondholder or Lender | UBS Securities LLC | | | x |
| All Substantial Unsecured Bondholder or Lender | Vanguard Marketing Corporation | x | | |
| All Substantial Unsecured Bondholder or Lender | Western Asset Management Company | | | x |
| Official Statutory Committee Other Professional | AlixPartners | | x | x |
| Official Statutory Committee Other Professional | Analytic Focus, LLC | x | | |
| Official Statutory Committee Other Professional | Coherent Economics LLC | x | | |
| Official Statutory Committee Other Professional | Epiq Bankruptcy Solutions, LLC | x | | |
| Official Statutory Committee Other Professional | J.F. Morrow | x | | |
| Official Statutory Committee Other Professional | Moelis & Company LLC | | | x |
| Official Statutory Committee Other Professional | San Marino Business Partners LLC | x | | |
| Official Statutory Committees Member | AIG Asset Management (U.S.), LLC | x | | |
| Official Statutory Committees Member | Allstate Life Insurance Company | | x | x |
| Official Statutory Committees Member | Deutsche Bank Trust Company Americas | | x | x |
| Official Statutory Committees Member | Drennen, Rowena L. | x | | |
| Official Statutory Committees Member | Financial Guaranty Insurance Company | | | x |
| Official Statutory Committees Member | MBIA Insurance Corporation | | x | x |
| Official Statutory Committees Member | The Bank of New York Mellon Trust Company, N.A. | | x | x |
| Official Statutory Committees Member | U.S. Bank National Association | | | x |
| Official Statutory Committees Member | Wilmington Trust, N.A. | | x | |
| Official Statutory Committees Attorney | Kirkland & Ellis LLP | | x | |
| Official Statutory Committees Attorney | Kramer Levin Naftalis & Frankel LLP | | x | |
| Other Significant Parties-in-Interest | Acacia Life Insurance Company | x | | |
| Other Significant Parties-in-Interest | AlixPartners | | x | x |
| Other Significant Parties-in-Interest | Allstate Bank (f/k/a Allstate Federal Savings Bank) | | x | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Allstate Insurance Company | | x | x |
| Other Significant Parties-in-Interest | Allstate Life Insurance Company | | x | x |
| Other Significant Parties-in-Interest | Allstate Life Insurance Company of New York, Allstate Retirement Plan | | x | x |
| Other Significant Parties-in-Interest | Allstate New Jersey Insurance Company | | x | x |
| Other Significant Parties-in-Interest | American Heritage Life Insurance Company | x | | |
| Other Significant Parties-in-Interest | Ameritas Life Insurance Corp. | x | | |
| Other Significant Parties-in-Interest | Assured Guaranty Municipal Corp. | x | | |
| Other Significant Parties-in-Interest | Baer, Harold | x | | |
| Other Significant Parties-in-Interest | Batts, Deborah A. | x | | |
| Other Significant Parties-in-Interest | Berman, Richard M. | x | | |
| Other Significant Parties-in-Interest | Bernstein, Stuart R. | x | | |
| Other Significant Parties-in-Interest | Boilermaker Blacksmith National Pension Trust | x | | |
| Other Significant Parties-in-Interest | Briccetti, Vincent L. | x | | |
| Other Significant Parties-in-Interest | Brown County, Ohio | x | | |
| Other Significant Parties-in-Interest | Buchwald, Naomi Reice | x | | |
| Other Significant Parties-in-Interest | Cambridge Place Investment Management Inc. | | | x |
| Other Significant Parties-in-Interest | Carter, Andrew L. | x | | |
| Other Significant Parties-in-Interest | Castel, P. Kevin | x | | |
| Other Significant Parties-in-Interest | Cedarbaum, Miriam Goldman | x | | |
| Other Significant Parties-in-Interest | Cerberus Capital Management, L.P. | | | x |
| Other Significant Parties-in-Interest | Cerberus FIM Investors LLC | x | | |
| Other Significant Parties-in-Interest | Cerberus FIM, LLC | x | | |
| Other Significant Parties-in-Interest | Chapman, Shelley C. | x | | |
| Other Significant Parties-in-Interest | Church-Dellinger, Victoria Jean | x | | |
| Other Significant Parties-in-Interest | Columbus Life Insurance Company | x | | |
| Other Significant Parties-in-Interest | Cote, Denise L. | x | | |
| Other Significant Parties-in-Interest | Crotty, Paul A. | x | | |
| Other Significant Parties-in-Interest | Daniels, George B. | x | | |
| Other Significant Parties-in-Interest | Davis, Tracy Hope | x | | |
| Other Significant Parties-in-Interest | Deutsche Zentral-genossenschaftsbank, New York Branch, d/b/a DZ Bank AG, New York Branch | | x | x |
| Other Significant Parties-in-Interest | DG Holding Trust | x | | |
| Other Significant Parties-in-Interest | Drain, Robert | x | | |
| Other Significant Parties-in-Interest | Driscoll, Michael | x | | |
| Other Significant Parties-in-Interest | Duffy, Kevin T. | x | | |
| Other Significant Parties-in-Interest | Engelmayer, Paul A. | x | | |
| Other Significant Parties-in-Interest | Federal Home Loan Bank of Boston | x | | |
| Other Significant Parties-in-Interest | Federal Home Loan Bank of Chicago | | | x |
| Other Significant Parties-in-Interest | Federal Home Loan Bank of Indianapolis | | x | |
| Other Significant Parties-in-Interest | Federal Home Loan Mortgage Corporation | | x | x |
| Other Significant Parties-in-Interest | Federal Housing Finance Agency | x | | |
| Other Significant Parties-in-Interest | FIM Holdings LLC | x | | |
| Other Significant Parties-in-Interest | Financial Guaranty Insurance Company | | | x |
| Other Significant Parties-in-Interest | First Colonial Insurance Company | x | | |
| Other Significant Parties-in-Interest | Forrest, Katherine B. | x | | |
| Other Significant Parties-in-Interest | Fort Washington Active Fixed Income LLC | x | | |
| Other Significant Parties-in-Interest | Fort Washington Investment Advisors, Inc. | x | | |
| Other Significant Parties-in-Interest | Gardephe, Paul G. | x | | |
| Other Significant Parties-in-Interest | Gasparini, Elisabetta | x | | |
| Other Significant Parties-in-Interest | General Motors Company | | x | x |
| Other Significant Parties-in-Interest | Gerber, Robert E. | x | | |
| Other Significant Parties-in-Interest | Gibbs & Bruns, LLP | x | | |
| Other Significant Parties-in-Interest | Glenn, Martin | x | | |
| Other Significant Parties-in-Interest | GMAC Bank | | | x |
| Other Significant Parties-in-Interest | GMAC Commercial Finance, LLC | | | x |
| Other Significant Parties-in-Interest | GMAC LLC | | | x |
| Other Significant Parties-in-Interest | GMAC Mortgage Group, LLC | | | x |
| Other Significant Parties-in-Interest | Golden, Susan | x | | |
| Other Significant Parties-in-Interest | Gonzalez, Arthur J. | x | | |
| Other Significant Parties-in-Interest | Griesa, Thomas P. | x | | |
| Other Significant Parties-in-Interest | Gropper, Allan L. | x | | |
| Other Significant Parties-in-Interest | Haight, Charles S. | x | | |
| Other Significant Parties-in-Interest | Hellerstein, Alvin K. | x | | |
| Other Significant Parties-in-Interest | Houlihan Lokey | | x | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | HSH Nordbank AG | x | | |
| Other Significant Parties-in-Interest | HSH Nordbank AG, Luxembourg Branch | x | | |
| Other Significant Parties-in-Interest | HSH Nordbank AG, New York Branch | x | | |
| Other Significant Parties-in-Interest | HSH Nordbank Securities S.A. | x | | |
| Other Significant Parties-in-Interest | Huntington Bancshares Inc. | | | x |
| Other Significant Parties-in-Interest | IB Finance Holding Company, LLC | x | | |
| Other Significant Parties-in-Interest | IKB Deutche Industriebank AG | | | x |
| Other Significant Parties-in-Interest | IKB International S.A. (in Liquidation) | x | | |
| Other Significant Parties-in-Interest | Integrity Life Insurance Company | x | | |
| Other Significant Parties-in-Interest | Jones, Barbara S. | x | | |
| Other Significant Parties-in-Interest | Kaplan, Lewis A. | x | | |
| Other Significant Parties-in-Interest | Karas, Kenneth M. | x | | |
| Other Significant Parties-in-Interest | Kelly Drye & Warren LLP | x | | |
| Other Significant Parties-in-Interest | Kennett Capital, Inc. | x | | |
| Other Significant Parties-in-Interest | Khodorovsky, Nazar | x | | |
| Other Significant Parties-in-Interest | Koeltl, John G. | x | | |
| Other Significant Parties-in-Interest | Kral, Kenneth L. | x | | |
| Other Significant Parties-in-Interest | Kramer Levin et al | | x | |
| Other Significant Parties-in-Interest | Lane, Sean H. | x | | |
| Other Significant Parties-in-Interest | Laster, Marteal | x | | |
| Other Significant Parties-in-Interest | Lifland, Burton R. | x | | |
| Other Significant Parties-in-Interest | Marrero, Victor | x | | |
| Other Significant Parties-in-Interest | Massachusetts Mutual Life Insurance Company | | x | x |
| Other Significant Parties-in-Interest | Masumoto, Brian S. | x | | |
| Other Significant Parties-in-Interest | MBIA Insurance Corporation | | x | x |
| Other Significant Parties-in-Interest | McKenna, Lawrence M. | x | | |
| Other Significant Parties-in-Interest | McMahon, Colleen | x | | |
| Other Significant Parties-in-Interest | Mesirow Financial Consulting, LLC | x | | |
| Other Significant Parties-in-Interest | Mitchell, Ruth | x | | |
| Other Significant Parties-in-Interest | Mitchell, Steven | x | | |
| Other Significant Parties-in-Interest | Moelis & Company | x | | |
| Other Significant Parties-in-Interest | Morris, Cecelia G. | x | | |
| Other Significant Parties-in-Interest | Morrison & Foerster LLP | | x | |
| Other Significant Parties-in-Interest | Morrison Cohen LLP | x | | |
| Other Significant Parties-in-Interest | Morrissey, Richard C. | x | | |
| Other Significant Parties-in-Interest | Nakano, Serene | x | | |
| Other Significant Parties-in-Interest | Nathan, Alison J. | x | | |
| Other Significant Parties-in-Interest | National Credit Union Administration Board | x | | |
| Other Significant Parties-in-Interest | National Integrity Life Insurance Company | x | | |
| Other Significant Parties-in-Interest | National Motors Bank FSB | x | | |
| Other Significant Parties-in-Interest | New Jersey Carpenters Health Fund | x | | |
| Other Significant Parties-in-Interest | New Jersey Carpenters Vacation Fund | x | | |
| Other Significant Parties-in-Interest | Oetken, J. Paul | x | | |
| Other Significant Parties-in-Interest | Owen, Richard | x | | |
| Other Significant Parties-in-Interest | Patterson, Robert P. | x | | |
| Other Significant Parties-in-Interest | Pauley, William H. | x | | |
| Other Significant Parties-in-Interest | Peck, James M. | x | | |
| Other Significant Parties-in-Interest | Preska, Loretta A. | x | | |
| Other Significant Parties-in-Interest | Rakoff, Jed S. | x | | |
| Other Significant Parties-in-Interest | Ramos, Edgardo | x | | |
| Other Significant Parties-in-Interest | Riffkin, Linda A. | x | | |
| Other Significant Parties-in-Interest | Rio Debt Holdings (Ireland) Limited | x | | |
| Other Significant Parties-in-Interest | Ropes & Gray LLP | | x | |
| Other Significant Parties-in-Interest | Sall, Mohammed A. | x | | |
| Other Significant Parties-in-Interest | Sand, Leonard B. | x | | |
| Other Significant Parties-in-Interest | Scheindlin, Shira A. | x | | |
| Other Significant Parties-in-Interest | Schwartz, Andrea B. | x | | |
| Other Significant Parties-in-Interest | Schwartzberg, Paul K. | x | | |
| Other Significant Parties-in-Interest | Sealink Funding Ltd. | x | | |
| Other Significant Parties-in-Interest | Seibel, Cathy | x | | |
| Other Significant Parties-in-Interest | Stanton, Louis L. | x | | |
| Other Significant Parties-in-Interest | State of Ohio | x | | |
| Other Significant Parties-in-Interest | Stein, Sidney H. | x | | |
| Other Significant Parties-in-Interest | Stichting Pensioenfonds ABP | x | | |
| Other Significant Parties-in-Interest | Sullivan, Richard J. | x | | |
| Other Significant Parties-in-Interest | Swain, Laura Taylor | x | | |
| Other Significant Parties-in-Interest | Sweet, Robert W. | x | | |
| Other Significant Parties-in-Interest | The Charles Schwab Corporation | x | | |
| Other Significant Parties-in-Interest | The Union Central Life Insurance Company | x | | |
| Other Significant Parties-in-Interest | The Western and Southern Life Insurance Company | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Thrivent Balanced Fund | x | | |
| Other Significant Parties-in-Interest | Thrivent Balanced Portfolio | x | | |
| Other Significant Parties-in-Interest | Thrivent Bond Index Portfolio | x | | |
| Other Significant Parties-in-Interest | Thrivent Core Bond Fund | x | | |
| Other Significant Parties-in-Interest | Thrivent Financial Defined Benefits Plan Trust | x | | |
| Other Significant Parties-in-Interest | Thrivent Financial for Lutherans | | | x |
| Other Significant Parties-in-Interest | Thrivent Income Fund | x | | |
| Other Significant Parties-in-Interest | Thrivent Limited Maturity Bond Fund | x | | |
| Other Significant Parties-in-Interest | Thrivent Limited Maturity Bond Portfolio | x | | |
| Other Significant Parties-in-Interest | U.S. Central Federal Credit Union | x | | |
| Other Significant Parties-in-Interest | Velez-Rivera, Andy | x | | |
| Other Significant Parties-in-Interest | West Virginia Investment Management Board | x | | |
| Other Significant Parties-in-Interest | Western Corporate Federal Credit Union | | x | |
| Other Significant Parties-in-Interest | Western-Southern Life Assurance Company | x | | |
| Other Significant Parties-in-Interest | White & Case | | | x |
| Other Significant Parties-in-Interest | Wood, Kimba M. | x | | |
| Other Significant Parties-in-Interest | Zipes, Greg M. | x | | |
| Other Significant Parties-in-Interest Attorneys | Chadbourne & Parke LLP | | | x |
| Other Significant Parties-in-Interest Attorneys | Mayer Brown LLP | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | 2155 Northpark Lane LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 2255 Partners, L.P. c/o M. David Paul Development LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 50 BY 50, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ABN AMRO Mortgage Croup, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Abovenet Communications Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Access National Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ace Home Equity Loan Trust, Series 2007-SL3 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ACE Securities Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ACT Mortgage Capital | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Advantage Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aegis Mortgage Corporation | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aegon USA Realty Advisors | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alliance Bancorp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alliance Securities Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ally Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ally Financial Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Ally Investment Management LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alternative Finance Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Amalgamated Bank of New York | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ambac | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Equity Mortgage, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Acceptance, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Investment Trust 2005-2 | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Investment Trust 2005-4A | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Investment Trust 2006-2 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Investment Trust 2007-A | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Servicing, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Trust 2004-4 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Trust 2005-1 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Trust 2005-2 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Home Mortgage Trust 2005-4A | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Residential Equities XXVII, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Residential Equities, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ameriquest Mortgage Company | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Andover Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Arbor Commercial Mortgage, LLC | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Asset Management Holding of South Florida, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Assured Guaranty Corp. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Assured Guaranty Municipal Corp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AT&T | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | AT&T Mobility | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Atlantic Financial Federal | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Audobon Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aurora Loan Services Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aurora Loan Services LLC | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Avenel Realty Company d / b / a Avenel at Montgomery Square | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Banc of America Funding 2005-3 Trust | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Banc of America Funding 2005-8 Trust | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Banc of America Funding 2006-1 Trust | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Banc of America Funding 2006-4 Trust | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Banc of America Funding Corporation | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Banc of America Mortgage Capital Corporation | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Bancap | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Banco Mortgage Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Banco Popular North America | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank of America, National Association | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank of Hawaii | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank One, National Association | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank One, Texas, N.A. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank Rhode Island | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank United, FSB | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
|  |  |  |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bankatlantic, A Federal Savings Bank | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bankers Saving | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bankers Trust Company | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Banknorth Mortgage | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bay Atlantic Federal Credit Union | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bay Financial Savings Bank, FSB | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bayrock Mortgage Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bayview Acquisitions, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bayview Financial Asset Trust | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bayview Financial Property Trust | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bayview Financial Securities Company, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bayview Financial Trading Group, L.P. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bayview Financial, L.P. |  | x |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bear Stearns Asset Backed Securities I, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bear Stearns Mortgage Capital Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bear Stearns Second Lien Trust 2007-1 | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bear Stearns Second Lien Trust 2007-SV1 | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bell Federal Savings and Loan Association | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | BellaVista Funding Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Belvedere Trust Finance Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Bluebonnet Savings Bank FSB | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | BMMZ Holdings LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | BNY Midwest Trust Company |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Brandywine Cityplace LP | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | BREOF Convergence LP c/o Brookfield Real Estate Opportunity Fund | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Broadway Federal Bank, FSB | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Brothers Bank, FSB | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Business Suites (Texas) LTD | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Butte Savings and Loan Association | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Caliber Funding, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | California Banking Association | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | California Federal Bank, FSB | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | California Housing Finance Agency | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | California Public Employees Retirement System |  |  | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Cambridge Place Collateral Management LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Canada Mortgage Acceptance Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Capital Crossing Bank | x |  |  |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Capitol Federal Savings and Loan Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Capstead Mortgage Corporation | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | CDC Mortgage Capital Inc. (Natixis) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cenfed Bank, a Federal Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cenlar FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Center Point Energy | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Center Township of Marion County | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CenterState Bank of Florida, N.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Central Bank of Jefferson County, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Century Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CenturyLink | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | CFX Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Charter One Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Charter One Bank, N.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chase Bank of Texas, N.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chase Manhattan Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chemical Mortgage Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cisco Systems Capital Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citi Financial Mortgage Co., Inc | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Citibank (West), FSB | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Citibank, N.A. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Citigroup Global Markets Realty Corp. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Citigroup Mortgage Loan Trust Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | CitiMortgage, Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | CitiMortgage, Inc., as administrator for Texas Veterans Land Board | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Bank of Connecticut | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Bank of Massachusetts | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Bank of New Hampshire | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Bank of Pennsylvania | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Bank, N.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Federal Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | City of Eden Prairie | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clayton Fixed Income Services Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clayton National, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CMC Investment Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coastal Banc Capital Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coastal Banc SSB | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
|  |  |  |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Coastal States Mortgage Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Collective Federal Savings Bank | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Colonial Mortgage Service Company | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Comcast |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Comerica Bank |  |  | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Community Lending, Incorporated | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Communityone Bank, N.A. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | ComUnity Lending, Incorporated | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Connecticut Housing Finance Authority |  |  | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Copperfield | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Core, Cap Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Corona Asset Management III, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Countrywide Bank, N.A. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Countrywide Home Loans Servicing, LP | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Countrywide Home Loans, Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Credit Suisse First Boston Mortgage Securities Corp. |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | CSX |  |  | x |
| Parties to the Debtors Significant Executory Contracts and Leases | CTCE Federal Credit Union | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | CTX Mortgage Company, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Cuna Mutual Group Mortgage Insurance Company | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | DB Structured Products, Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Del Amo Financial Center, LP | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Delaware Housing Authority | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Alt-A Securities, Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Bank AG New York Branch |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Bank National Trust Company |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Bank Trust Company Americas |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Mortgage Securities, Inc. |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dish Network |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | DLJ Mortgage Acceptance Corp. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | DLJ Mortgage Capital, Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Dollar Bank, FSB |  |  | x |
| Parties to the Debtors Significant Executory Contracts and Leases | DRA CLP Esplanade LP c/o Colonial Properties Services Ltd Partnership | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Drawbridge Consumer Funding Ltd | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Dynex Securities Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | E*Trade Bank |  | x |  |
| Parties to the Debtors Significant Executory Contracts and Leases | E*Trade Mortgage |  | x |  |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | E*Trade Wholesale Lending Corp. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | EAB Mortgage Company, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EMC Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Empire Mortgage X, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Encore Bank and National Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Encore Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Erie Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Euclid Plaza Associates, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Eurekabank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EverBank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fairbanks Capital Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fairfax Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Family Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Family Lending Services, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FBS Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Federal Home Loan Bank of Atlanta | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Federal Home Loan Mortgage Corporation (Freddie Mac) | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Federal Housing Administration (FHA) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Federal Insurance Group (a subsidiary of the Chubb Group of Insurance Companies) | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Federal National Mortgage Association (Fannie Mae) | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Federal Trust Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FGIC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fidelity Federal Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fidelity Savings and Loan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fifth Third Bank | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Financial Asset Securities Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Financial Security Assurance Inc | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Bank Incorporated | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Bank, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Cap Holdings, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Citizens Bank and Trust Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Citizens Mortgage Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Community Bank N.A. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Federal of Michigan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Federal Savings and Loan Association of Storm Lake | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Guaranty Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Horizon Home Loan Corporation | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Indiana Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Internet Bank of Indiana | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Massachusetts Bank, N.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First National Bank and Trust Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First National Bank of Arizona | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | First National Bank of El Dorado | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Nationwide Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First NLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Rate Capital Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Savings Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Tennessee Bank National Association | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Tennessee Capital Assets Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Trust Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Union National Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First-Citizens Bank & Trust Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Firstrust Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fleet National Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flex Point Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flick Mortgage Investors, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FNBA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fortress Credit Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | FPA Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Franklin Bank, SSB | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Franklin Credit | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Franklin Credit Management Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gateway Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gateway Funding Diversified Mortgage Services, LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GBM Properties, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GE Capital Consumer Card Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GE Mortgage Services, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Electric Mortgage Insurance Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Genesys Conferencing | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Geneva Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Genworth Mortgage Insurance Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Germantown Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gibraltar Savings Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ginn Financial Services, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Global Capacity Group Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Goldman Sachs Mortgage Company | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Gonzalo Residential Asset Trust | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Government National Mortgage Association (Ginnie Mae) | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Great American First Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Great American Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Green Planet Servicing, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Green Tree Servicing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GreenPoint Mortgage Funding Trust 2005-HE4 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GreenPoint Mortgage Funding Trust 2006-HE1 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GreenPoint Mortgage Funding, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Greenwich Capital Acceptance, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Greenwich Capital Financial Products, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Greenwich Universal Portfolio | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GS Mortgage Securities Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GSAA Home Equity Trust 2005-9 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GSMPS Mortgage Loan Trust 2005-LT1 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GSR Mortgage Loan Trust 2006-AR2 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GSR Trust 2007-HEL1 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Guardian Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hanover Capital Mortgage Holdings, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HarborView Mortgage Loan trust 2004-10 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hawaii Housing (Hula Mae) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Healthcare Employees Federal Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Equity Loan Trust 2005-HS2 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Equity Loan Trust 2006-HSA2 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Equity Loan Trust 2006-HSA3 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Equity Loan Trust 2006-HSA5 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Equity Loan Trust 2007-HSA1 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Equity Loan Trust 2007-HSA3 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Federal Savings & Loan Association of Rome, Ga. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Loan Corporation | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Home Loan Series 09-2028 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HomeBanc Mortgage | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Homeowners Alliance | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HomEq Servicing Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Horsham Funding Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Housing Opportunities Commission of Montgomery County, Maryland | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HSBC Bank USA, National Association | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | HSI Asset Securitization Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hudson & Keyse, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hudson City Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Huntington Federal Savings & Loan Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hyperion Capital Group LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IEX Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IMPAC CMB Trust Series 2005-6 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IMPAC Funding Companies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IMPAC Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IMPAC Mortgage Holdings, Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | IMPAC Secured Assets Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Imperial Credit Industries, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Independent Bank East Michigan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IndyMac Bank, FSB (now OneWest Bank, FSB) | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | IndyMac MBS, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IndyMac Mortgage Holdings, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ING Bank, FSB | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Inova Solutions | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intercall | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intervoice Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Investment Capital Group | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Irwin Union Bank and Trust Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ixis Real Estate Capital Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jackson Federal Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JPMorgan Chase Bank, N.A. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Just Mortgage, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kaiser Federal Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Keystone Nazareth Bank & Trust Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kidder Peabody Mortgage Capital Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lacera | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LaSalle Bank National Association | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Lebank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lehman Brothers Bank, FSB | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Lehman Brothers Holdings Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Lehman Capital, a division of Lehman Brothers Holdings Inc. | | x | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Level 3 Communications LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Liberty Home Lending, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Liberty Property Limited Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Liberty Savings Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Linden Assemblers Federal Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Litton Loan Servicing, LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LNV Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Loan Center of California | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Loan Link Financial Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Local #38 and Associates Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lomas Mortgage USA, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Los Angeles County Employees Retirement Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Los Angeles Federal Savings | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LPP Mortgage Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Luminent Mortgage Capital, Inc. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lydian Private Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Macquarie Mortgage Funding Trust 2007-1 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Macquarie Mortgages USA, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MAIA Mortgage Finance Statutory Trust | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marine Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Market Street Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Massachusetts Mutual Life Insurance Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Matrix Capital Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MB Financial Bank N.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MBIA | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | MediaCom | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Medway Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mellon Bank | x | | |
| Contracts and Leases | Mellon/McMahon Real Estate Advisors Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Merck Sharp & Dohme Federal Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mercury Mortgage Finance Statutory Trust | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Meridian Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Bank & Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Hunton Paige | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Mortgage Capital Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Mortgage Holdings, Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Mortgage Investors, Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Merrill Lynch Mortgage Lending, Inc. | | x | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Metlife Bank, N.A. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Metrocities Mortgage Corp., LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Metropolitan Life Insurance Company | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Micro-Tel Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mid America Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MidAmerican Energy | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | MidFirst Bank | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Midland Financial Savings and Loan Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mint I, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mint II, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mississippi Home Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Money Bank Investment Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Monterey I Holdings | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Morgan Stanley Capital I Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Morgan Stanley Mortgage Capital Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Morgan Stanley Mortgage Loan Trust 2005-3AR | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Mortgage Asset Securitization Transactions, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mortgage Asset Securitization Trust | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mortgage Guaranty Insurance Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mortgage Interest Networking Trust II | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mortgage Investors Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MortgageIT Holdings Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MortgageIT Securities Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MortgageIT Trust 2005-4 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MortgageIT, Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MRF 3 LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mrit Securities Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mutual Savings & Loan Association of Charlotte, N.C. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mutual Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Bank of Commerce | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Default Servicing, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nationstar Mortgage, LLC | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Neighborhood Housing Services of America and Philadelphia N.H.S. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NETBANK | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Network Funding L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Neuwest Equity Partners | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Century Mortgage Securities, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Cumberland Federal Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Penn Financial, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Towne Center Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New York Life Insurance and Annuity Corporation | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | New York Life Insurance Company | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nomura Asset Acceptance Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nomura Credit & Capital, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nomura Home Equity Loan, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | North Jersey Federal Credit Union, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Northwest Funding, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Northwestern National Bank of Minneapolis | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Norwest Bank Minnesota, National Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Norwest Mortgage, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ocwen Federal Bank FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ocwen Loan Servicing, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ohio Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Opteum Financial Services, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Option One Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oregon Housing and Community Services Department | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Paine Webber Real Estate Securities Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Parkside Lending, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Parkvale Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Paul Financial, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PBC San Jose, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PBC Walnut Creek, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | People Savings Bank, Inc., SSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Peoples Heritage Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PHH Mortgage | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Philadelphia Federal Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pinnacle Capital Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pinnacle Financial Corporation | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Plaza Home Mortgage, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PMC Bancorp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PMI Mortgage Insurance Co. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | PNC Bank, N.A. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | PNC Mortgage Securities Corp. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Pomona First Federal Bank and Trust | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
|  |  |  |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Principal Asset Markets, Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Principal Bank | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Principal Mutual Life Insurance Company | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Private Capital Group | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Quaker City Bank | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Quicken Loans Inc. |  |  | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Radian Asset Assurance Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Radian Guaranty Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | RBS Citizens, National Association |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Real Time Resolutions, Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Real Time Solutions | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Realty Mortgage Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Realty World - Graham/Grubbs and Associates | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Redevelopment Authority of the County of Berks | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Redlands Federal Bank, FSB | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Redwood Trust, Inc. |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Regus Management Group LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Reliance Federal Credit Union | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Republic Mortgage Insurance Company | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Residential Mortgage Assistance Enterprise, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Resolution Capital Advisors, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Ridgewood Savings Bank |  | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Riggs Bank N.A. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Rochester Community Savings Bank | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Roosevelt Management Company, LLC | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Rural Housing | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | RWT Holdings, Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Ryland Acceptance Corporation Four | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | SACO I Trust 2005-GP1 | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | SACO I Trust 2006-8 | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Salomon Brothers Realty Corp. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Saxon Mortgage Funding Corporation | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Sea Breeze Financial Services, Inc. | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Sebring Capital | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Secured Bankers Mortgage Company | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Security National | x |  |  |
| Parties to the Debtors Significant Executory Contracts and Leases | Security Pacific National Bank | x |  |  |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Security Pacific National Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Select Portfolio Servicing Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Sequoia Funding Trust | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sequoia Residential Funding, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shearson Lehman Government Securities, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shellpoint Mortgage LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sierra Pacific Mortgage, Inc | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Silver State Financial Services, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Silvergate Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Skyline Financial Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SMFC Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SN Servicing Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SNBOA, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southbank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern Pacific Thrift and Loan Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SouthStar Funding, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southwest Savings and Loan Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sovereign Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Specialized Loan Servicing LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sprint | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | St. Paul Federal Bank for Savings | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stanwich Mortgage Acquisition Company, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sterling Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Steward Financial, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stonebridge Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Structured Asset Mortgage Investments II Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Structured Asset Mortgage Investments, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Structured Asset Securities Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Structured Mortgage Investments II Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Summit Savings & Loan Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Suntrust Asset Funding, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Superior Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Susquehanna Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Syncora Guarantee Inc. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Taylor, Bean Whitaker | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TCF National Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TCIF, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Teachers Insurance and Annuity Association of America c/o Northmarq RES | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | TeleBank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Terwin Advisors LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Terwin Mortgage Trust 2006-6 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Terwin Securitization LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The ACE Group | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Bank of New York Mellon | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | The Canada Trust Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Chase Manhattan Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The First Boston Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The First National Bank of Glens Falls | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Frost National Bank | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | The Housing and Redevelopment Authority in and for the City of Minneapolis | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Industrial Commission of North Dakota | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Irvine Company LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | The Mortgage Store Financial, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The New York Mortgage Company, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Office Annex, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Travelers Indemnity Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Winter Group | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Time Warner Cable | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Time Warner Telecom | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Treasury Bank, N.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tri Counties Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tri Country Area Federal Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Triad Guaranty Insurance Corporation | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Truman Capital Securitization LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | U.S. Bank National Association | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | UBS Real Estate Securities Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UBS Warburg Real Estate Securities Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UBS Warburg, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Capital Mortgage, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Federal Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Financial Mortgage Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Guaranty Residential Insurance Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Savings Association of Texas, FSB | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Unity Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Universal Master Servicing, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US Bank Home Mortgage | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | US National Association | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | USAA Federal Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Valley Independent Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Veridian Credit Union f/k/a John Deere Community Credit Union | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Verizon | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Verizon Business | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Verizon California | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Verizon Wireless | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Vermont Mortgage Group, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | W.E.G., Jr., Inc. d / b / a Highland-March Beverly Suites | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wachovia Bank, National Association | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Wachovia Mortgage Corporation | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Walter Mortgage Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Washington Mutual Bank | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Washington Mutual Mortgage Securities Corp. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Waste Management | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Waterloo Water Works | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Webster Bank | x | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Wells Fargo Bank Minnesota, N.A. | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Wells Fargo Bank, National Association | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Western Financial Savings Bank, FSB | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WestStar Mortgage, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wilmington Trust Company | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wilshire Credit Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Winter Group | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Witmer Funding LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WMCC Clayton / Washington Mutual Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WMD Capital Markets, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Xcel Energy | | x | |
| Fifty Largest Unsecured Creditors | Aegis Usa Inc. | | | x |
| Fifty Largest Unsecured Creditors | Alan Gardner | x | | |
| Fifty Largest Unsecured Creditors | Allstate Insurance | | x | x |
| Fifty Largest Unsecured Creditors | Ambac Assurance Corp | | x | |
| Fifty Largest Unsecured Creditors | Assured Guaranty Corp. | | x | |
| Fifty Largest Unsecured Creditors | BNYMellon | | x | x |
| Fifty Largest Unsecured Creditors | Boilermaker Blacksmith National Pension Trust | x | | |
| Fifty Largest Unsecured Creditors | Brian Kessler, et al | x | | |
| Fifty Largest Unsecured Creditors | Cambridge Place Investment Management Inc. | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Fifty Largest Unsecured Creditors | Credstar | x | | |
| Fifty Largest Unsecured Creditors | Deutsche Bank AG, New York | | x | x |
| Fifty Largest Unsecured Creditors | Deutsche Bank Trust Company Americas | | x | x |
| Fifty Largest Unsecured Creditors | Don E. Diane M. Patterson | x | | |
| Fifty Largest Unsecured Creditors | Donna Moore | x | | |
| Fifty Largest Unsecured Creditors | Emortgage Logic | x | | |
| Fifty Largest Unsecured Creditors | Federal Home Loan Bank of Boston | x | | |
| Fifty Largest Unsecured Creditors | Federal Home Loan Bank of Chicago | | | x |
| Fifty Largest Unsecured Creditors | Federal Home Loan Bank of Indianapolis | | x | |
| Fifty Largest Unsecured Creditors | Federal Housing Finance Agency | x | | |
| Fifty Largest Unsecured Creditors | Financial Guaranty Insurance Co | | | x |
| Fifty Largest Unsecured Creditors | Huntington Bancshares Inc. | | | x |
| Fifty Largest Unsecured Creditors | Indecomm Global Services | x | | |
| Fifty Largest Unsecured Creditors | Iowa Public Employees Retirement System | x | | |
| Fifty Largest Unsecured Creditors | Lehman Brothers Holdings, Inc. | | x | x |
| Fifty Largest Unsecured Creditors | Loan Value Group | x | | |
| Fifty Largest Unsecured Creditors | Massachusetts Mutual Life Insurance Company | | x | x |
| Fifty Largest Unsecured Creditors | MBIA, Inc | | x | x |
| Fifty Largest Unsecured Creditors | Midwest Operating Engineers Pension Trust Fund | x | | |
| Fifty Largest Unsecured Creditors | National Credit Union Administration Board | x | | |
| Fifty Largest Unsecured Creditors | New Jersey Carpenters Health Fund | x | | |
| Fifty Largest Unsecured Creditors | New Jersey Carpenters Vacation Fund | x | | |
| Fifty Largest Unsecured Creditors | Orange County Employees Retirement System | x | | |
| Fifty Largest Unsecured Creditors | Police and Fire Retirement System of the City of Detroit | x | | |
| Fifty Largest Unsecured Creditors | Sealink Funding Limited | x | | |
| Fifty Largest Unsecured Creditors | Steven And Ruth Mitchell | x | | |
| Fifty Largest Unsecured Creditors | Stichting Pensioenfonds ABP | x | | |
| Fifty Largest Unsecured Creditors | The Charles Schwab Corporation | x | | |
| Fifty Largest Unsecured Creditors | The Union Central Life Insurance Company | x | | |
| Fifty Largest Unsecured Creditors | Thrivent Financial for Lutherans | | | x |
| Fifty Largest Unsecured Creditors | Tiffany Smith | x | | |
| Fifty Largest Unsecured Creditors | US Bank | x | | |
| Fifty Largest Unsecured Creditors | Wells Fargo & Company | | x | x |
| Fifty Largest Unsecured Creditors | Wells Fargo Bank N.A | | x | x |
| Fifty Largest Unsecured Creditors | West Virginia Investment Management Board | x | | |
| Fifty Largest Unsecured Creditors | Western & Southern | | x | x |
| Significant Executory Contracts and Leases Attorney | Sidley Austin LLP | | x | |

## EXHIBIT 3

### Professionals That Have In The Past Provided
### And/Or Are Currently Providing Services To EY LLP

1.  Morrison & Foerster LLP:  Has provided services in the past and is presently providing services.

2.  Chadbourne & Parke LLP:  Has provided services in the past and is presently providing services.

3.  Deloitte & Touche:  Has provided services in the past.

4.  Dorsey & Whitney LLP:  Has provided services in the past and is presently providing services.

5.  FTI Consulting:  Has provided services in the past and is presently providing services.

6.  Kirkland & Ellis LLLP:  Has provided services in the past and is presently providing services.

7.  Kramer Levin Naftalis & Frankel LLP:  Has provided services in the past and is presently providing services.

8.  KPMG LLP: Has provided services in the past.

9.  Mayer Brown LLP:  Has provided services in the past and is presently providing services.

10. Orrick Herrington & Sutcliffe LLP:  Has provided services in the past and is presently providing services.

11. Pepper Hamilton LLP:  Has provided services in the past.

12. Pricewaterhouse Coopers:  Has provided services in the past and is presently providing services.

13. Sidley Austin LLP:  Has provided services in the past and is presently providing services.

14. Skadden Arps Slate Meagher & Flom LLP:  Has provided services in the past and is presently providing services.

15. Towers Watson Delaware:  Has provided services in the past and is presently providing services.

## EXHIBIT 4

### Litigation Parties in Interest

1. ABN AMRO Inc., ABN Amro Holding N.V., ABN AMRO Bank (Ireland) Ltd.: is a
co-defendant with, among others, EY LLP in: (a) an action pending in the United
States District Court for the Southern District of New York (Case numbers: 09-2363;
08-cv-5523; 08 Civ. 11117) and (b) a litigation pending in the State of New Mexico
County of Santa Fe First Judicial District Court (No: D-101-CV-2008-01895).

2. Banc of America Securities LLC: is a co-defendant with, among others, EY LLP in:
(a) an action pending in the United States District Court for the Southern District of
New York (Case numbers: 09-2363; 09-3478; 09-6041 and 08-cv-5523) and (b) a
litigation pending in the United States District Court for the Northern District of
Georgia (Civil Action No. 1-09-CV-01185).

3. BNY Mellon Capital Markets LLC f/k/a Mellon Financial Markets LLC, : is a co-
defendant with, among others, EY LLP in: (a) actions pending in the United States
District Court for the Southern District of New York (Case numbers: 09-2363; 09-
3478; 08-cv-5523; 1:2009cv07878; Civ. No. 09-1946; 08 Civ. 11117 and Civ. No.
09-6041) and (b) an action pending in the United States Court of Appeals for the
Second Circuit (Case No: 12-156).

4. Bear Stearns and Co: is a co-defendant with, among others, EY LLP in a litigation
pending in the State of New Mexico County of Santa Fe First Judicial District Court
(No: D-101-CV-2008-01895).

5. Charles Schwab & Co., Inc: is a co-defendant with, among others, EY LLP in an
action pending in the United States District Court for the Southern District of New
York (Case number: 08-cv-5523)

6. Citigroup Global Markets, Inc; Citigroup Inc: is a co-defendant with, among others,
EY LLP in: (a) a litigation pending in the State of New Mexico County of Santa Fe
First Judicial District Court (No: D-101-CV-2008-01895); (b) a litigation pending in
the United States District Court for the Northern District of Georgia (Case No: 1-09-
CV-01185); and (c) litigation pending in the United States District Court for the
Southern District of New York (Civ. No. 09-2363; Civ. No. 1:09-cv-6041; Civ. No.
1:09-cv-3478; Civ. No: 9-1946; Civ. No: 1:08cv5523 and Civ. No: 09-07878).

7. Countrywide Securities Corporation: is a co-defendant with, among others, EY LLP
in an action pending in the United States District Court for the Southern District of
New York (Case number: 09-6041)

8. Credit Suisse Securities (USA) LLC: is a co-defendant with, among others, EY LLP
in an action pending in the United States District Court for the District of
Massachusetts (Master File No: 09-cv-12146).

9.  Edward D. Jones & Co:  is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Case number:  08-cv-5523).

10. Fidelity Management Trust Company: is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Case number: 1:10-cv-8631).

11. Ridge Clearing & Outsourcing Solutions Inc. f/k/a Fleet Securities Inc.: is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Case numbers:  09-2363).

12. Goldman, Sachs & Co: is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the District of Massachusetts (Master File No:  09-cv-12146).

13. Greenwich Capital Markets Inc., a/k/a RBS Greenwich Capital: is a co-defendant with, among others, EY LLP in actions pending in the United States District Court for the Southern District of New York (Case numbers:  09-2363;  08-cv-5523).

14. HSBC Securities: is a co-defendant with, among others, EY LLP in: (a) actions pending in the United States District Court for the Southern District of New York (Case No: 08-cv-5523  and Master File No:  08 Civ. 11117) and (b) is a co-defendant with, among others, EY LLP in an action pending in the United States Court of Appeals for the Second Circuit (Case No:  12-156).

15. IndyMac Bancorp Inc:  is a co-defendant with EY LLP in an action pending in the United States District Court Central District of California Western Division (Case No:  08-03812).

16. JPMorgan Securities Inc; JP Morgan Chase and Co; J.P. Morgan Chase Bank, N.A; JP Morgan Chase & Company f/k/a Chase Manhattan Bank & Trust Company;  is a co-defendant with, among others, EY LLP in: (a) a litigation pending in the State of New Mexico County of Santa Fe First Judicial District Court (No:  D-101-CV-2008-01895); (b) a litigation pending in the United States District Court for the Southern District of New York (Civ. No. 09-2363) and (c) a litigation pending in the United States Court of Appeals for the Second Circuit (Case Number 12-156).

17. KPMG:  is a co-defendant with, among others, EY LLP in actions pending in the United States District Court for the Southern District of New York (Case numbers:  1:11cv1283; 1:11cv1284 and Master File No:  08 Civ. 11117).

18. LaSalle Bank National Association:  LaSalle Financial Services  is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Case number: Civ. No. 09-6041).

19. Lehman Brothers Inc.: is a co-defendant with, among others, EY LLP in (a) litigation pending in the United States District Court for the Southern District of New York (Case Nos. 08cv5523; 1:09-cv-1238; 1:09-cv-1239; 1:09-cv-1944; 1:09-cv-1946; 1:09-cv-2363; 1:09-cv-3467; 1:09-cv-3468; 1:09-cv-3474; 1:09-cv-3475; 1:09-cv-3476; 1:09-cv-3478; 10-cv-5201; 1:09-cv-6040; 1:09-cv-6041; 1:09-cv-6652; 09-07878; 09-07877; 10-cv-2926; 10-5617; 10-CV-6077-LAK; 10-CV-6185; 1:11cv-384; 1:11cv2039; 1:11cv3552; 11-cv-3745; 11-cv-4278; 11-cv-5112; 11-cv-01281; MDL - 2017; and 1:11-cv-09001) and (b) litigation pending in the United States District Court for the District of Massachusetts (Civ. No: 10-CV-11598).

20. Massachusetts Mutual Life Insurance Co: is a co-defendant with, among others, EY LLP in actions pending in the United States District Court for the Southern District of New York (Case numbers: 1:11cv1283 and 1:11cv1284)

21. Mayer Brown LLP: is a co-defendant with, among others, EY LLP in: (a) an action pending In The Circuit Court of the 17th Judicial Circuit In and for Broward County, Florida (Case No: 10-49061) and (b) an action pending In the Circuit Court of Cook County, Illinois County Department, Law Division (Case No: 2010L010353).

22. Meridian Capital Partners, Inc., Meridian Diversified Fund, Ltd., Meridian Diversified Fund Management LLC: is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Eastern District of Pennsylvania (Civil Action No.: 2:2009cv2430)

23. Merrill Lynch Pierce Fenner & Smith Inc: is a co-defendant with, among others, EY LLP in: (a) actions pending in the United States District Court for the Southern District of New York (Case numbers: 09-2363 and 08-cv-5523); (b) a litigation pending in the United States District Court for the Northern District of Georgia (Case No: 1-09-CV-01185); and (c) a litigation pending in the State of New Mexico County of Santa Fe First Judicial District Court (No: D-101-CV-2008-01895).

24. Metropolitan Life Insurance Company: is a co-defendant with, among others, EY LLP in: actions pending in the United States District Court for the Southern District of New York (Case number: 1:11cv1284 and Master File No: 08 Civ. 11117).

25. Morgan Stanley & Co and Morgan Stanley Dean Witter & Co: is a co-defendant with, among others, EY LLP in a litigation pending in Appeal from Circuit Court of Cook County (02CH 16854); is a co-defendant with, among others, EY LLP in a litigation pending in the United States District Court for the Southern District of New York (1:09-cv-2363), (Civ. No: 1:08cv5523); is a co-defendant with, among others, EY LLP in a litigation pending in the United States District Court for the Northern District of Georgia (Case No: 1-09-CV-01185); is a co-defendant with, among others, EY LLP in a litigation pending in the United States District Court for the District of Massachusetts (Master File No: 09-cv-12146).

26. New Jersey Carpenters Annuity Fund, New Jersey Carpenters Pension Fund, New Jersey Carpenters Welfare Fund:  is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Master File No:  08 Civ. 11117).

27. New York Life Insurance & Annuity Corporation: is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Master File No:  08 Civ. 11117).

28. Oppenheimer & Co. Inc., Oppenheimer Acquisition Corporation: is a co-defendant with, among others, EY LLP in actions pending in the United States District Court for the Southern District of New York (Case numbers: 1:11cv1283; 1:11cv1284 and 08 Civ. 11117).

29. Police and Fire Retirement System of the City of Detroit: is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Case number: 08-cv-5523) .

30. PricewaterhouseCoopers LLP:  is a co-defendant with, among others, EY LLP in: (a) a litigation pending in the State of New Mexico County of Santa Fe First Judicial District Court (No:  D-101-CV-2008-01895); (b) a litigation pending in the United States Court of Appeals for the Second Circuit (Case Number 12-156); (c) a litigation pending in the Commonwealth of Massachusetts Superior Court – Suffolk (CA No: 12-1965); and (d) a litigation pending In the Supreme Court of British Columbia (Vancouver) (S-114999).

31. Raymond James & Associates Inc.: is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Case number 08-cv-5523).

32. RBC Capital Markets Corporation:  is a co-defendant with, among others, EY LLP in actions pending in the United States District Court for the Southern District of New York (Case number 08-cv-5523 and 1:09-cv-2363).

33. Sovereign Securities Corporation:  is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Case number 08-cv-5523).

34. SunTrust Banks, Inc, SunTrust Capital IX:   is a co-defendant with, among others, EY LLP in: (a) a litigation pending in the United States District Court for the Northern District of Georgia (Case No: 1-09-CV-01185) and (b) litigation pending in the United States District Court for the Southern District of New York  (Civ. No. 09-2363; Civ. No. 1:09-cv-6041; Civ. No:  9-1946; Civ. No: 1:08cv5523; and Civ. No: 09-07878).

35. UBS Investment Bank; UBS Securities LLC: is a co-defendant with, among others, EY LLP in: (a) a litigation pending in the United States District Court for the Northern District of Georgia (Case No: 1-09-CV-01185); (b) litigations pending in the United States District Court for the Southern District of New York (Civ. No. 09-2363; Case No:  1:08-cv-5523); (c) a litigation pending in the State of New Mexico County of Santa Fe First Judicial District Court (No:  D-101-CV-2008-01895); (d) an action pending in the United States District Court for the District of Massachusetts (Master File No:  09-cv-12146) and (e) an action pending In the Circuit Court of Jefferson County, Alabama (01-cv-2003-002023.00).

36. U.S. Bancorp:   Piper Jaffray & Co., FKA U.S. Bancorp Piper Jaffray Inc.:  is a co-defendant with, among others, EY LLP in an action pending in the United States District Court for the Southern District of New York (Case number 08-cv-2363).

37. Wachovia Capital Markets, LLC; Wachovia Securities: is a co-defendant with, among others, EY LLP in litigations pending in the United States District Court for the Southern District of New York (Civ. No. 09-2363 and  Civ. No:  1:08cv5523).

38. Wells Fargo Securities LLC: is a co-defendant with, among others, EY LLP in litigation pending in the United States District Court for the Southern District of New York (1:09-cv-2363; 1:09-cv-1946; 1:09-cv-6041; Civ. No:  1:08cv5523; and Civ. No. 1:2009cv07878).