UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------x
                                    :

In re                                :        Chapter 11

                                      :

RESIDENTIAL CAPITAL, LLC, et al., [1]    :        Case No. 12-12020 (MG)

                                      :

                                      :

                                      :        (Jointly Administered)

                      Debtors.        :

----------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On April 9, 2013 at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the parties on the Special Service List attached hereto as **Exhibit B**:

- **Debtors' Reply to the Objection by the United States Trustee to the Debtors' Motion for an Order Pursuant to Sections 363(b) and 503(c)(3) of the Bankruptcy Code Authorizing (I) Implementation of (A) a Key Employee Incentive Plan for Certain Non-Insiders and (B) Key Employee Incentive Plans for Certain Insiders, and (II) Payment of Any Obligations Arising Thereunder as Administrative Expenses** [Docket No. 3378]

- **Supplemental Declaration of Ronald Greenspan in Further Support of Debtors' Motion for an Order Pursuant to Sections 363(b) and 503(c)(3) of the Bankruptcy Code Authorizing (I) Implementation of (A) a Key Employee Retention Plan for Certain Non-Insiders and (B) Key Employee Incentive Plans for Certain Insiders and (II) Payment of any Obligations Arising Thereunder as Administrative Expenses** [Docket No. 3379]

- **Debtors' Motion, Pursuant to 11 U.S.C. § 107(b) and Fed. R. Bankr. P. 9018 to File a Reply to the Objection of the Office of te U.S. Trustee Motion for Approval of Key Employee Retention and Incentive Plans, Under Seal** [Docket No. 3380]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Morrison & Foerster LLP's Reply to Omnibus Objection of the United States Trustee Regarding Fee Applications for Second Interim Awards of Compensation and Reimbursement of Out-of-Pocket Expenses** [Docket No. 3382]

- **Notice of Supplemental Materials in Support of Second Interim Fee Application of Curtis, Mallet-Prevost, Colt & Mosle LLP, as Conflicts Counsel to the Debtors and Debtors in Possession** [Docket No. 3387]

B.  Additionally, on April 9, 2013 at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the party on the service list attached hereto as **Exhibit C**, and via First Class Mail upon the parties on the Special Service List attached hereto as **Exhibit B** and the parties on the service list attached hereto as **Exhibit D**:

- **Notice of Withdrawal of Proof of Claim Number 3545 Filed by Nicole Bradbury, et al. Against GMAC Mortgage, LLC and Notice of Withdrawal of the Debtors' Objection to Proof of Claim Number 3545** [Docket No. 3377]

C.  Additionally, on April 9, 2013 at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via First Class Mail upon the parties on the Special Service List attached hereto as **Exhibit B**, and via Overnight Mail upon the parties on the service list attached hereto as **Exhibit E**:

- **Notice of Adjournment of Hearing on Scheduled Creditor Shane M. Haffey's Motion for Clarification/Enforcement of the Automatic Stay Against the Debtors, Co-Creditor Deutsche Bank Americas and Counsel to April 30, 2013 at 10:00 a.m.** [Docket No. 3386]

D.  Additionally, on April 9, 2013 at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and on the service list attached hereto as **Exhibit F**, via First Class Mail upon the parties on the Special Service List attached hereto as **Exhibit B**, and via Overnight Mail upon the parties on the service list attached hereto as **Exhibit G**:

- **Proposed Agenda for Matters Scheduled to be Heard on April 11, 2013 at 11:30 a.m. (EST)** [Docket No. 3388]

- **Proposed Agenda for Matters Scheduled to be Heard on April 11, 2013 at 11:30 a.m. (EST)** [Docket No. 3389]

E.  Additionally, on April 9, 2013 at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and the parties on the service list attached hereto as **Exhibit H**, via First Class Mail upon the parties on the Special Service

List attached hereto as **Exhibit B**, and via Overnight Mail upon the parties on the service list attached hereto as **Exhibit I**:

- **Proposed Agenda for Matters Scheduled to be Heard on April 11, 2013 at 3:00 p.m. (EST)** [Docket No. 3390]

- **Notice Regarding Telephonic Participation in the Hearing Scheduled for April 11, 2013 at 3:00 p.m. (ET)** [Docket No. 3391]

F.   Additionally, on April 9, 2013 at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and the parties on the service list attached hereto as **Exhibit J**, via First Class Mail upon the parties on the Special Service List attached hereto as **Exhibit B**, and via Overnight Mail upon the parties on the service list attached hereto as **Exhibit K**:

- **Proposed Agenda for Matters Scheduled to be Heard on April 11, 2013 at 10:00 a.m. (EST)** [Docket No. 3392]

- **Notice Regarding Telephonic Participation in the Hearing Scheduled for April 11, 2013 at 10:00 a.m. (ET)** [Docket No. 3393]

G.   Additionally, on April 9, 2013 at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, , via First Class Mail upon the parties on the Special Service List attached hereto as **Exhibit B**, and via Overnight Mail upon the parties on the service list attached hereto as **Exhibit L**:

- **Declaration of Jill Horner in Support of Debtors' Motion for Entry of Interim and Final Orders to Permit the Debtors to Continue Using Cash Collateral** [Docket No. 3394]

Dated:  April 17, 2013

_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 17th of April, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; rajohnson@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | ccarty@akingump.com; fhodara@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Attorney General of the State of Michigan Bill Schuette | Juandisha M Harris Asst Attorney General | harrisj12@michigan.gov | Attorney General for the State of Michigan |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | davids@blbglaw.com; jonathanu@blbglaw.com; matthew@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com;dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com; maofiling@cgsh.com; | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Michael M Rehns | jlaitman@cohenmilstein.com;clometti@cohenmilstein.com;meisenkraft@cohenmilstein.com;drehns@cohenmilstein.com;kmwarner@coleschotz.com;echou@coleschotz.com | Counsel to Lead Plaintiff |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com;echou@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com;jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com | Prepetition Lender - Fannie EAF |
| Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com | GSE - Fannie Mae |
| Fein Such & Crane LLP | Joshua Sherer | jsherer@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Fein Such & Crane LLP | Joshua Sherer & Tammy L Terrell | jsherer@feinsuch.com; tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedollc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Gibbons PC | Attn Jeffrey S Berkowitz Esq | jberkowitz@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com;shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hodgson Russ LLP | Garry M Graber Esq | ggraber@hodgsonruss.com | Counsel to Manufacturers and Traders Trust Company |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | morton@hunton.com;rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.b.Solomon@ally.com;Timothy.Devine@ally.com;john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandflip.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Richard Sax | Richard Sax | richard@rsaxlaw.com | Counsel to Creditor Julio Solano |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponetto@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2 |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;vrubinstein@loeb.com;dminoff@loeb.com | Counsel to Wilmington Trust NA, as Indenture Trustee |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com;jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;sc ottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.woffo rd@ropesgray.com | |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to the Institutional Investors |
| Samuel I White PC | | | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Saul Ewing | Mark Minuti | mminuti@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Saul Ewing | Nicolas J Nastasi | nnastasi@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Saul Ewing | Stephen B Ravin & Dipesh Patel | sravin@saul.com; dpatel@saul.com | Counsel to American Residential Equities LLC, in its own individual capacity and its capacity as Trustee under that certain American Residential Equities, LLC Master Trust Agreement dated August 8, 2005 |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@sch nader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov;newyork@sec. gov; bankruptcynoticeschr@sec.gov | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hopper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated an June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Nadas Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@s hearman.com | Counsel to Citibank NA |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com;nikolay.kodes@sk adden.com | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com | Counsel to Barclays Bank PLC |
| Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com | Counsel to Barclays Bank PLC |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S White | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Department of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.reams@tdsecurities.com; | Securitization Trustee |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit B
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP | DESCRIPTION |
|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | New York | NY | 10112 | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | Philadelphia | PA | 19103 | Prepetition Lender - Fannie EAF |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | 1290 Avenue of the Americas | New York | NY | 10104 | Residential Capital LLC |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | New York | NY | 10036 | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | New York | NY | 10036 | Counsel to Barclays Bank PLC |
| Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | New York | NY | 10036 | Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing |
| Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | New York | NY | 10036 | Counsel to Barclays Bank PLC |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | New York | NY | 10004 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT C

Exhibit C
Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|
| Molleur Law Office | c/o Andrea Bopp Stark, Esq. | andrea@molleurlaw.com |

# EXHIBIT D

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Law Offices of Thomas A. Cox | | P.O. Box 1314 | Portland | ME | 04104- |
| Molleur Law Office | c/o Andrea Bopp Stark, Esq. | 419 Alfred Street | Biddeford | ME | 04005- |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

4/9/2013

# EXHIBIT E

Exhibit E

Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MCKEEVER LAW OFFICES PLLC | HEATHER BOONE MCKEEVER | PO BOX 1181 | ISLE OF PALMS | SC | 29451 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

Page 1 of 1

4/9/2013

# EXHIBIT F

Exhibit F
Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| | Gregory M. Petrick | gregory.petrick@cwt.com; | |
| | Jonathan M. Hoff | ingrid.bagby@cwt.com; | |
| | Ingrid Bagby | jonathan.hoff@cwt.com; | |
| CADWALADER, WICKERSHAM & TAFT LLP | Jason Jurgens | jason.jurgens@cwt.com | Attorneys for MBIA Insurance Corporation |
| CADWALADER, WICKERSHAM & TAFT LLP | Mark C. Ellenberg | mark.ellenberg@cwt.com | Attorneys for MBIA Insurance Corporation |
| | Thomas J. Moloney & Sean A. ONeal | tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel for Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | | |
| JONES DAY | Carl E. Black | ceblack@jonesday.com | Attorneys for Creditor FINANCIAL GUARANTY INSURANCE COMPANY |
| JONES DAY | Richard L. Wynne Howard F. Sidman | rlwynne@jonesday.com; hfsidman@jonesday.com | Attorneys for Creditor FINANCIAL GUARANTY INSURANCE COMPANY |
| | Kenneth H. Eckstein, | keckstein@kramerlevin.com; | |
| | Philip S. Kaufman, | pkaufman@kramerlevin.com; | |
| | Adina C. Levine, | alevine@kramerlevin.com; | Counsel for the Official Committee |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Arielle Warshall Katz | akatz@kramerlevin.com | of Unsecured Creditors |

# EXHIBIT G

Exhibit G

Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CADWALADER, WICKERSHAM & TAFT LLP | Gregory M. Petrick Jonathan M. Hoff Ingrid Bagby Jason Jurgens | One World Financial Center | | New York | NY | 10281 | Attorneys for MBIA Insurance Corporation |
| CADWALADER, WICKERSHAM & TAFT LLP | Mark C. Ellenberg | 700 Sixth Street, N.W. | | Washington | DC | 20001 | Attorneys for MBIA Insurance Corporation |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | Thomas J. Moloney & Sean A. ONeal | 1 Liberty Plaza | | New York | NY | 1106 | Special Counsel for Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC |
| JONES DAY | Carl E. Black | 901 Lakeside Avenue | North Point | Cleveland | OH | 44114-1190 | Attorneys for Creditor FINANCIAL GUARANTY INSURANCE COMPANY |
| JONES DAY | Richard L. Wynne Howard F. Sidman | 222 East 41st Street | | New York | NY | 10017-6702 | Attorneys for Creditor FINANCIAL GUARANTY INSURANCE COMPANY |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Kenneth H. Eckstein, Philip S. Kaufman, Adina C. Levine, Arielle Warshall Katz | 1177 Avenue of the Americas | | New York | NY | 10036 | Counsel for the Official Committee of Unsecured Creditors |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

4/9/2013

# EXHIBIT H

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| TRACY HOPE DAVIS UNITED STATES TRUSTEE | Brian S. Masumoto & Michael Driscoll | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov; michael.driscoll@usdoj.gov | UNITED STATES TRUSTEE |

# EXHIBIT I

Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | CITY | STATE | ZIP | DESCRIPTION |
|---|---|---|---|---|---|---|
| TRACY HOPE DAVISUNITED STATES TRUSTEE | Brian S. Masumoto & Michael Driscoll | 33 Whitehall Street, 21st Floor | New York | NY | 10004 | UNITED STATES TRUSTEE |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

4/9/2013

# EXHIBIT J

Exhibit H
Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|
| ANDREA BOPP STARK, ESQ. AT MOLLEUR LAW | Andrea Bopp Stark, Esq. | andrea@molleurlaw.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com |
| ALSTON & BIRD LLP | Martin G. Bunin & John C. Weitnauer & William Hao | marty.bunin@alston.com; william.hao@alston.com; kit.weitnauer@alston.com |
| BALLARD SPAHR LLP | Sarah Schindler-Williams | schindlerwilliamss@ballardspahr.com |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | David L. Wales & Rebecca Boon | davidw@blbglaw.com; rebecca.boon@blbglaw.com |
| BRADLEY ARANT BOULT CUMMINGS LLP | Christopher L. Hawkins | chawkins@babc.com |
| BRADLEY ARANT BOULT CUMMINGS LLP | Robert W. Maddox, Esq. Jay R. Bender, Esq. | rmaddox@babc.com; jbender@babc.com |
| BRUCE DEMUSTCHINE | c/o Law Office of Thomas Mason | attytmason@gmail.com |
| BRYAN CAVE LLP | K. Lee Marshall | klmarshall@bryancave.com |
| BRYAN CAVE LLP | Michael G. Biggers & Darci F. Madden | mgbiggers@bryancave.com; dfmadden@bryancave.com |
| BUCKLEYSANDLER LLP | Ross E. Morrison | rmorrison@buckleysandler.com |
| CARLSON LYNCH LTD. | R. Bruce Carlson, Esq. | bcarlson@carlsonlynch.com |
| CARPENTER LIPPS & LELAND LLP | Jeffrey A. Lipps & Jennifer A.L. Battle & David A. Beck | lipps@carpenterlipps.com; battle@carpenterlipps.com; beck@carpenterlipps.com |
| CHADBOURNE & PARKE LLP | Howard Seife & David M. LeMay | hseife@chadbourne.com; dlemay@chadbourne.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | Thomas J. Moloney& Sean A. O'Neal | tmoloney@cgsh.com; soneal@cgsh.com |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | Steven J. Reisman & Theresa A. Foudy & Maryann Gallagher | mgallagher@curtis.com |
| DECHERT LLP | Glenn E. Siegel & Craig Druehl | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com; craig.druehl@dechert.com |
| DEUTSCHE BANK AG | David Woll & Isaac Rethy & Kimberly Ann Hamm & Thomas C Rice | dwoll@stblaw.com; irethy@stblaw.com; khamm@stblaw.com; trice@stblaw.com |
| DORSEY WHITNEY LLP | ERIC LOPEZ SCHNABEL | schnabel.eric@dorsey.com |
| DUANE THOMPSON, ASSISTANT SECRETARY OF MERS | c/o TROUTMAN SANDERS LLP | matthew.brooks@troutmansanders.com |
| DUANE THOMPSON, ASSISTANT SECRETARY OF MERS | c/o TROUTMAN SANDERS LLP | brett.goodman@troutmansanders.com |
| FREEBORN & PETERS LLP | Thomas R. Fawkes & Devon J. Eggert | deggert@freebornpeters.com; tfawkes@freebornpeters.com |
| FTI CONSULTING | WILLIAM J NOLAN | william.nolan@fticonsulting.com |
| GWENDOLYN B. HAWTHORNE | | gwenhawthorne@yahoo.com |
| JUDY FABER | c/o TROUTMAN SANDERS LLP | brett.goodman@troutmansanders.com |
| KEVIN J MATTHEWS | c/o Legg Law Firm LLC | probinson@legglaw.com |
| KIRKLAND & ELLIS LLP | Richard M. Cieri & Ray C. Schrock& Stephen E. Hessler | ray.schrock@kirkland.com;richard.cieri@kirkland.com;stephen.hessler@kirkland.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Kenneth H. Eckstein & Douglas H. Mannal & Stephen D. Zide | keckstein@kramerlevin.com;dmannal@kramerlevin.com;szide@kramerlevin.com |
| LAW OFFICE OF JOHN T. DZIALO | David Kinworthy | John@jdzlaw.net |
| LAW OFFICE OF MICHAEL P ROLAND | Michael P Roland | mprolandpa@gmail.com |
| LAW OFFICES OF RICHARD SAX | Attn Richard Sax, Esq | attorneyrichardsax@gmail.com |
| LEVENFELD PEARLSTEIN LLC | Jonathan P. Friedland & Mitchell Bryan & Jamie L. Burns | jfriedland@lplegal.com; mbryan@lplegal.com; jburns@lplegal.com |
| LOCKE LORD LLP | Thomas J. Cunningham & J. Matthew Goodin | tcunningham@lockelord.com; mgoodin@lockelord.com |
| LOWENSTEIN SANDLER LLP | Michael S. Etkin & John K. Sherwood & Andrew Behlmann | metkin@lowenstein.com; ilevee@lowenstein.com; abehlmann@lowenstein.com |
| MORGAN, LEWIS & BOCKIUS LLP | James L. Garrity, Jr. & John C. Goodchild, III | jgarrity@morganlewis.com; jgoodchild@morganlewis.com |
| MORRISON & FOERSTER LLP | Kayvan B. Sadeghi | ksadeghi@mofo.com |
| MORRISON COHEN LLP | Joseph T. Moldovan & Robert K. Dakis | jmoldovan@morrisoncohen.com; rdakis@morrisoncohen.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Katharine I. Crost & Lorraine S. McGowen | kcrost@orrick.com; lmcgowen@orrick.com |
| OTTERBURG STEINDLER HOUSTON & ROSEN PC | Richard G Haddad & Andrew Halpern | rhaddad@oshr.com; ahalpern@oshr.com |
| PACHULSKI STANG ZIEHL & JONES LLP | Bradford Sandler, Esq | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | Robert J Feinstein & Maria Bove & Jason H Rosell | rfeinstein@pszjlaw.com; mbove@pszjlaw.com; jrosell@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | Robert J. Feinstein & John A. Morris & Jason H. Rosell | rfeinstein@pszjlaw.com; jmorris@pszjlaw.com; jrosell@pszjlaw.com |
| PEPPER HAMILTON LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| PEPPER HAMILTON LLP | Gary Apfel | apfelg@pepperlaw.com |
| POLSINELLI SHUGHART | Daniel J. Flanigan, Esq. | dflanigan@polsinelli.com |
| QUINN EMANUEL | Eric D Winston & Jeremy D Andersen | ericwinston@quinnemanuel.com; jeremyandersen@quinnemanuel.com; susheelkirpalani@quinnemanuel.com; |
| QUINN EMANUEL | Susheel Kirpalani, Daniel Brockett, Jennifer Barrett, Maria Ginzburg, Scott C Shelley | danbrockett@quinnemanuel.com; jenniferbarrett@quinnemanuel.com; mariaginzburg@quinnemanuel.com; scottshelley@quinnemanuel.com; |

Exhibit H

Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|
| REED SMITH LLP | Eric A. Schaffer & David M. Schlecker | eschaffer@reedsmith.com; dschlecker@reedsmith.com |
| SAUL EWING LLP | Stephen B. Ravin, Esq. Dipesh Patel, Esq. | sravin@saul.com; dpatel@saul.com |
| SEVERSON & WERSON | Duane M. Geck & Donald H. Cram | dmg@severson.com; dhc@severson.com |
| SEWARD & KISSEL LLP | Dale C. Christensen, Jr. | christensen@sewkis.com |
| SEWARD & KISSEL LLP | Mark D. Kotwick & Ronald L. Cohen & Arlene R. Alves | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com |
| SILVERMANACAMPORA LLP | Ronald J. Friedman & Justin S. Krell | RFriedman@SilvermanAcampora.com; JKrell@SilvermanAcampora.com |
| STAGG TERENZI CONFUSIONE & WABNIK | Ronald M Terenzi & Michael Kwiatkowski | rterenzi@stcwlaw.com; mkwiatkowski@stcwlaw.com |
| TRACY HOPE DAVIS US TRUSTEE | Brian S. Masumoto & Michael T. Driscoll | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov; Michael.driscoll@usdoj.gov |
| TROUTMAN SANDERS LLP | Jason E. Manning | jason.manning@troutmansanders.com |
| US BANK NATIONAL ASSOCIATION | c/o TROUTMAN SANDERS LLP | matthew.brooks@troutmansanders.com |
| US BANK NATIONAL ASSOCIATION | c/o TROUTMAN SANDERS LLP | brett.goodman@troutmansanders.com |
| WALTERS, BENDER, STROHBEHN & VAUGHAN | David M. Skeens, Esq. | dskeens@wbsvlaw.com |
| WENDY ALISON NORA | c/o ACCESS LEGAL SERVICES | accesslegalservices.bkyny@gmail.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | Eric B. Levine & Daniel Tepper | levine@whafh.com |
| ZEICHNER ELIMAN & KRAUSE LLP | Jantra Van Roy, Esq. | jvanroy@zeklaw.com |
| ZUCKERMANSPAEDERLLP | Graeme W Bush Nelson C Cohen & Laura E Neish | gbush@Zuckerman.com ncohen@Zuckerman.com lneish@zuckerman.com |
| ZUCKERMANSPAEDERLLP | Graeme W Bush Nelson C Cohen & Laura E Neish | gbush@Zuckerman.com ncohen@Zuckerman.com lneish@zuckerman.com |

# EXHIBIT K

Exhibit K
Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Aegis Mortgage Corporation | | PO Box 422039 | | Houston | TX | 77242 |
| AKIN GUMP STRAUSS HAUER and FELD | Daniel H Golden and David M Zensky | 1 Bryant Park | and Abid Qureshi | New York | NY | 10036 |
| ALBINA TIKHONOV | | 14713 VALLEYHEART DR | | SHERMAN OAKS | CA | 91403 |
| Alfredia Pruitt | | 4574 Creek Forest Ct | | Lilburn | GA | 30047 |
| ALIXPARTNERS LLP | Alan D Holtz | 2000 Town Ctr Ste 2500 | | Southfield | MI | 48075 |
| Allison Domowich Esq | | Plz 1000 at Main St | Ste 208 | Voorhees | NJ | 08043- |
| Ally Financial Inc f k a GMAC FS | | 200 Renaissance Ctr | | Detroit | MI | 48625 |
| ALSTON and BIRD LLP | Martin G Bunin and John C Weitnauer | 90 Park Ave | and William Hao | New York | NY | 10016 |
| ANALYTIC FOCUS LLC | Adrian M Cowan | 4939 DeZavala Rd Ste 105 | | San Antonio | TX | 78249 |
| Angela McFadden Notary Public | | 1617 JFK Blvd Ste 1400 | One Penn Ctr Plz | Philadelphia | PA | 19103 |
| Arthur M Moglowsky | | 501 W Northshore Dr | Ste 300 | Milwaukee | WI | 53217 |
| Balboa Ins Svcs Balboa Ins Group | | 349 Micheson Dr | Ste 300 | Irvine | CA | 92612-8885 |
| BALLARD SPAHR LLP | Sarah Schindler Williams | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| BASS and MOGLOWSKY SC | | 501 W Northshore Dr | Ste 300 | Milwaukee | WI | 53217 |
| BERNSTEIN LITOWITZ BERGER GROSSMANN | David L Wales and Rebecca Boon | 1285 Ave of the Americas 38th Fl | | New York | NY | 10019 |
| Bradley Arant Boult Cummings LLP | Christopher L Hawkins | 1 Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203-2104 |
| Bradley Arant Boult Cummings LLP | Robert W Maddox EsqJay R Bender Esq | 1819 5th Ave N | | Birmingham | AL | 35203 |
| Brian Fleisher Esq | | Plz 1000 at Main St | Ste 208 | Voorhees | NJ | 08043- |
| Bruce DeMustchine | c o Law Office of Thomas Mason | 15 New England Executive Park | | Burlington | MA | 01803- |
| Bruce DeMustchine | | 6 Vernon St | | Newburyport | MA | 01950- |
| BRYAN CAVE LLP | K Lee Marshall | 560 Mission St 25th Fl | | San Francisco | CA | 94105 |
| BRYAN CAVE LLP | Michael G Biggers & Darci F Madden | 1 Metropolitan Square | 211 N Broadway Ste 3600 | St Louis | MO | 63102-2750 |
| BUCKLEYSANDLER LLP | Ross E Morrison | 1133 Ave of the Americas | Ste 3100 | New York | NY | 10036 |
| CARLSON LYNCH LTD | R Bruce Carlson Esq | 115 Federal St Ste 210 | | Pittsburgh | PA | 15212 |
| CARPENTER LIPPS and LELAND LLP | Jeffrey A Lipps &Jennifer AL Battle | 280 Plz Ste 1300 280 N High St | David A Beck | Columbus | OH | 43215 |
| CENTERVIEW PARTNERS LLC | Marc D Puntus | 31 W 52nd St 22nd Fl | | New York | NY | 10019 |
| Cerberus Capital Management LP | Stephen A Feinberg | 299 Park Ave | | New York | NY | 10171 |
| CHADBOURNE and PARKE LLP | Howard Seife and David M LeMay | 30 Rockefeller Plz | | New York | NY | 10112 |
| CLEARY GOTTLIEB STEEN and HAMILTON | Thomas J Moloney and Sean A ONeal | 1 Liberty Plz | | New York | NY | 10006 |
| Coherent Economics LLC | Alan S Frankel | 2800 Acacia Terrace | | Buffalo Grove | IL | 60089 |
| CURTIS MALLET PREVOST COLT & MOSLE | Steven J Reisman & Theresa A Foudy | 101 Park Ave | and Maryann Gallagher | New York | NY | 10178-0061 |
| Daniel G Schmieg Esq | | 1617 JFK Blvd Ste 1400 | One Penn Ctr Plz | Philadelphia | PA | 19103 |
| David M Potteiger | | 16345 W Glendale Dr | | New Berlin | NY | 10171 |
| DECHERT LLP | Glenn E Siegel and Craig Druehl | 1095 Ave of the Americas | | New York | NY | 10036-6797 |
| Deloitte and Touche LLP | Tom Robinson | 200 Renaissance Ctr Ste 3900 | | Detroit | MI | 48243-1300 |
| Deutsche Bank AG | David Woll and Isaac Rethy | 425 Lexington Ave | Simpson Thacher and Bartlett LLP NY | New York | NY | 10017 |
| Diane Bettina Esq | | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103 |
| DORSEY WHITNEY LLP | ERIC LOPEZ SCHNABEL | 51 W 52ND ST | | New York | NY | 10019 |
| DORSEY WHITNEY LLP | THOMAS OKELLY III | 50 S SIXTH ST | | Minneapolis | MN | 55402-1498 |
| Duane Thompson Asst Secretary MERS | c o TROUTMAN SANDERS LLP | 405 Lexington Ave | Attn Brett D Goodman Esq | New York | NY | 10174 |
| Duane Thompson Asst Secretary MERS | c o TROUTMAN SANDERS LLP | 600 Peachtree St NE | Attn Matthew Ray Brooks Esq | Atlanta | GA | 30308-2216 |
| Duncan C Delhey | | 16345 W Glendale Dr | | New Berlin | NY | 10171 |
| Epiq Bankruptcy Solutions LLC | Todd W Wuertz | 757 Third Ave | | New York | NY | 10017 |
| Fleischer Fleischer and Suglia | | Plz 1000 at Main St | Ste 208 | Voorhees | NJ | 08043- |
| Fortace LLC | Frank Sillman | 1601 N Sepulveda Blvd 146 | | Manhattan Beach | CA | 90266 |
| Francis Hallinan Esq | | 1617 JFK Blvd Ste 1400 | One Penn Ctr Plz | Philadelphia | PA | 19103 |
| FREEBORN and PETERS LLP | Thomas R Fawkes and Devon J Eggert | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606-6677 |
| FTI CONSULTING | WILLIAM J NOLAN | 3 TIMES SQUARE | | New York | NY | 10036 |
| GMAC Mortgage Company | c o Sheldon May and Associates | 255 Merrick Rd | | Rockville Centre | NY | 11570 |
| GMFS LLC | Attn Brenda Guidry | 7389 Florida Blvd Ste 200A | | Baton Rouge | LA | 70806 |
| GRAY and ASSOCIATES LLP | | 16345 W Glendale Dr | | New Berlin | NY | 10171 |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | Marietta | GA | 30008 |
| HUDSON COOK LLP | Dana Frederick Clarke | 6 Hutton Centre Dr | Ste 840 | Santa Ana | CA | 92707 |
| JAM Transfers Inc | | 1 08 S Cedar Hollow Rd | | Paoli | PA | 19301 |
| Jamie McGuinnis Esq | | 1617 JFK Blvd Ste 1400 | One Penn Ctr Plz | Philadelphia | PA | 19103 |
| Jay J Pitner | | 16345 W Glendale Dr | | New Berlin | NY | 10171 |
| Jeffrey Stephan | GMAC Mortgage LLC | 1100 Virgina Dr | | Fort Washington | PA | 19034 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

4/9/2013

Exhibit K
Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jennie Davey Esq | | 1617 JFK Blvd Ste 1400 | One Penn Ctr Plz | Philadelphia | PA | 19103 |
| JF Morrow | | 5514 Darmondale Blvd | | San Antonio | TX | 78261 |
| Judy Faber | c o TROUTMAN SANDERS LLP | 405 Lexington Ave | Attn Brett D Goodman Esq | New York | NY | 10174 |
| Kenneth J Taggart | | 45 Heron Rd | | Holland | PA | 18966 |
| Kenneth Urgwaudu | | 1730 Ferndale Ave | Fl 1 | Abington | PA | 19001 |
| Kevin J Matthews | c o Legg Law Firm LLC | 5500 Buckeystown Pike | Francis Scott Key Mall | Frederick | MD | 21703 |
| KIRKLAND and ELLIS LLP | Richard M Cieri and Ray C Schrock | 601 Lexington Ave | and Stephen E Hessler | New York | NY | 10022 |
| KPMG LLP | James W McAveeney Principal | 200 E Randolph Dr | Ste 5500 | Chicago | IL | 60601-6436 |
| KRAMER LEVIN NAFTALIS and FRANKEL | Ken H Eckstein and Douglas H Mannal | 1177 Ave of the Americas | and Stephen D Zide | New York | NY | 10036 |
| Law Office of John T Dzialo | David Kinworthy | 200 W Santa Ana Blvd Ste 990 | | Santa Ana | CA | 92701 |
| Law Office of Michael P Roland | Michael P Roland | 6400 Manatee Ave W | Ste L 112 | Bradenton | FL | 34209 |
| Law Offices of Richard Sax | Attn Richard Sax Esq | 448 Sebastopol Ave | | Santa Rosa | CA | 95401 |
| Lawrence Phelan Esq | | 1617 JFK Blvd Ste 1400 | One Penn Ctr Plz | Philadelphia | PA | 19103 |
| LEVENFELD PEARLSTEIN LLC | Jonathan P Friedland Mitchell Bryan | 2 N LaSalle St Ste 1300 | and Jamie L Burns | Chicago | IL | 60602 |
| LOCKE LORD LLP | Thomas J Cunningham | 111 S Wacker Dr | and J Matthew Goodin | Chicago | IL | 60606 |
| LOWENSTEIN SANDLER LLP | Michael S Etkin and John K Sherwood | 1251 Ave of the Americas 17th Fl | and Andrew Behlmann | New York | NY | 10020 |
| LOWENSTEIN SANDLER LLP | Michael S Etkin and John K Sherwood | 65 Livingston Ave | and Andrew Behlmann | Roseland | NJ | 07068- |
| Manish Verma | GMAC Mortgage LLC | 1100 Virgina Dr | | Fort Washington | PA | 19034 |
| Maria T Guerin Esq | | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103 |
| Mccalla Raymer LLC | | 1544 Old Alabama Rd | | Roswell | GA | 30076 |
| McKeever Law Offices PLLC | Heather Boone McKeever | PO BOX 1181 | | Isle of Palms | SC | 29451 |
| MERS | | 1818 Library St | Ste 300 | Reston | VA | 20190 |
| MESIROW FINANCIAL CONSULTING LLC | Ralph S Tuliano | 666 Third Ave 21st Fl | | New York | NY | 10017 |
| Michael A Carpenter | Ally Financial Inc | 200 Renaissance Ctr | | Detroit | MI | 48265 |
| Michael M Riley | | 16345 W Glendale Dr | | New Berlin | NY | 10171 |
| Michelle Bradford Esq | Michelle Bradford Asst Sec VP MERS | 1617 JFK Blvd Ste 1400 | One Penn Ctr Plz | Philadelphia | PA | 19103 |
| MOELIS and COMPANY LLC | Jared J Dermont | 399 Park Ave 5th Fl | | New York | NY | 10022 |
| Molleur Law Office | c o Andrea Bopp Stark Esq | 419 Alfred St | | Biddeford | ME | 04005- |
| MORGAN LEWIS and BOCKIUS LLP | James L Garrity Jr | 101 Park Ave | & John C Goodchild III | New York | NY | 10178-0600 |
| MORRISON COHEN LLP | Joseph T Moldovan & Robert K Dakis | 909 Third Ave | | New York | NY | 10022 |
| Nicola Suglia Esq | | Plz 1000 at Main St | Ste 208 | Voorhees | NJ | 08043- |
| Orrick Herrington and Sutcliffe LLP | Katharine Crost & Lorraine McGowen | 51 W 52nd St | | New York | NY | 10019-6142 |
| Otterburg Steindler Houston Rosen | Richard G Haddad and Andrew Halpern | 230 Parl Ave | | New York | NY | 10169 |
| PACHULSKI STANG ZIEHL and JONES LLP | Bradford Sandler & Stephen B Ravin | 780 Third Ave 36th Fl | | New York | NY | 10017 |
| PACHULSKI STANG ZIEHL and JONES LLP | Robert J Feinstein and Maria Bove | 780 Third Ave 36th Fl | Jason H Rosell and John A Morris | New York | NY | 10017 |
| Penny G Gentges | | 501 W Northshore Dr | Ste 300 | Milwaukee | WI | 53217 |
| PEPPER HAMILTON LLP | Deborah Kovsky Apap | 4000 Town Ctr Ste 1800 | | Southfield | MI | 48075 |
| PEPPER HAMILTON LLP | Gary Apfel | 333 S Grand Ave Ste 1670 | Wells Fargo Tower | Los Angeles | CA | 90071-9500 |
| Phelan Hallinan and Schmieg LLP | | 1617 JFK Blvd Ste 1400 | One Penn Ctr Plz | Philadelphia | PA | 19103 |
| POLSINELLI SHUGHART | Daniel J Flanigan Esq | 805 Third Ave Ste 2020 | | New York | NY | 10022 |
| Prince Lobel Tye LLP | Richard Briansky | 100 Cambridge St Ste 2200 | | Boston | MA | 02114- |
| Princess Dixon | | 1299 Knotts St | | Eastpoint | GA | 30344 |
| Quinn Emanuel | Eric D Winston & Jeremy D Andersen | 865 S Figueroa St | | Los Angeles | CA | 90017 |
| Quinn Emanuel | S Kirpalani D Brockett J Barrett | 51 Madison Ave 22nd Fl | M Ginzburg S Shelley | New York | NY | 10010 |
| Reed Smith LLP | Eric A Schaffer David M Schlecker | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103 |
| REED SMITH LLP | Eric A Schaffer David M Schlecker | 599 Lexington Ave | 22nd Fl | New York | NY | 10022 |
| Rubenstein Associates | Howard J Rubenstein | 1345 Ave of the Americas | | New York | NY | 10105 |
| San Marino Business Partners LLC | Bradford Cornell | 607 Foxwood Rd | | La Canada | CA | 91011 |
| Saul Ewing LLP | Stephen B Ravin EsqDipesh Patel Esq | 555 Fifth Ave Ste 1700 | | New York | NY | 10017 |
| SEVERSON and WERSON | Duane M Geck and Donald H Cram | 1 Embarcadero Ctr Ste 2600 | | San Francisco | CA | 94111 |
| SEWARD and KISSEL LLP | Dale C Christensen Jr | 1 Battery Park Plz | | New York | NY | 10004 |
| SEWARD and KISSEL LLP | Mark D Kotwick and Ronald L Cohen | 1 Battery Park Plz | and Arlene R Alves | New York | NY | 10004 |
| SILVERMANACAMPORA LLC | Ronald J Friedman &Justin S Krell | 100 Jericho Quadrangle Ste 300 | | Jericho | NY | 11753 |
| Stagg Terenzi Confusione and Wabnik | Ronald Terenzi &Michael Kwiatkowski | 401 Franklin Ave Ste 301 | | Garden City | NY | 11530 |
| Towers Watson | Michael Agrusa | 28411 Northwestern Hwy | Ste 500 | Southfield | MI | 48034 |
| TRACY HOPE DAVIS US TRUSTEE | Brian Masumoto & Michael Driscoll | 33 Whitehall St 21st Fl | | New York | NY | 10004 |
| Troutman Sanders LLP | Jason E Manning | 222 Central Park Ave | Ste 2000 | Virginia Beach | VA | 23462 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

4/9/2013

Exhibit K
Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| US Bank National Association | c o TROUTMAN SANDERS LLP | 405 Lexington Ave | Attn Brett D Goodman Esq | New York | NY | 10174 |
| US Bank National Association | c o TROUTMAN SANDERS LLP | 600 Peachtree St NE | Attn Matthew Ray Brooks Esq | Atlanta | GA | 30308-2216 |
| WALTERS BENDER STROHBEHN VAUGHAN | David M Skeens Esq | 2500 City Ctr Square | 1100 Main | Kansas City | MO | 64105 |
| Wendy Alison Nora | c o ACCESS LEGAL SERVICES | 210 Second St NE | | Minneapolis | MN | 55413 |
| Wendy Alison Nora | | 210 Second St NE | | Minneapolis | MN | 55413 |
| William N Foshag | | 16345 W Glendale Dr | | New Berlin | NY | 10171 |
| WOLF HALDENSTEIN ADLER FREEMAN HERZ | Eric B Levine and Daniel Tepper | 270 Madison Ave | | New York | NY | 10016 |
| Zeichner Eliman and Krause LLP | Jantra Van Roy Esq | 575 Lexington Ave | 10th Fl | New York | NY | 10022 |
| ZUCKERMANSPAEDERLLP | Graeme W Bush Nelson C Cohen | 1185 Ave of the Americas 31 st Fl | and Laura E Neish | New York | NY | 10036 |
| ZUCKERMANSPAEDERLLP | Graeme W Bush Nelson C Cohen | 1800 M St NW Ste 1000 | and Laura E Neish | Washington | DC | 20036 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

4/9/2013

# EXHIBIT L

Served via Overnight Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| Atty Gen NY Eric T Schneiderman | Victoria L Safran | 200 Old Country Rd Ste 240 | Nassau Regional Office | Mineola | NY | 11501 | |
| David P Stich Esq | | 521 Fifth Ave 17th Fl | | New York | NY | 10175 | |
| Fedelina Roybal DeAguero 2008 Trust | | 42265 Little Lake Rd | | Medocino | CA | 94560 | |
| Financial Guaranty Insurance Co | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| IBM Corporation | Attn Shawn Konig | 1360 Rene Levesque W Ste 400 | | Montreal | QC | H3G 2W6 | Canada |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| Law Offices of Christopher Green | Christopher E. Green | 2 Union Square Suite 4285 | 601 Union Street | Seattle | WA | 98101 | |
| M&TCC | | 1 M&T Plaza, 7th Floor | | Buffalo | NY | 14203 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| Rowen L Drenne as Representative | the Plaintiffs Brian Kessler et al | 3725 N Indiana | | Kansas City | MO | 64117 | |
| Secretary of State | | 123 William St | | New York | NY | 10038-3804 | |
| Secretary of State Div Corp | | 99 Washington Ave Ste 600 | One Commerce Plz | Albany | NY | 12231-0001 | |
| The Bank of New York Mellon | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| Wells Fargo Bank NA Attn Corp Trust Svcs | GMACM Hm Equity Nts 2004Vr Funding Trst | PO Box 98 | | Columbia | MD | 21046 | |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 | |