# Exhibit 3

*Corporate Board Member* & PricewaterhouseCoopers'

# WHAT DIRECTORS THINK

## ANNUAL BOARD OF DIRECTORS SURVEY

The 2009 Results

CORPORATE
BOARD MEMBER
MAGAZINE



# What Directors Think 2009
## Annual Board of Directors Survey

A *Corporate Board Member* Magazine/PricewaterhouseCoopers Research Study

## Overview

On April 14, 2009, the What Directors Think Annual Board of Directors Survey was sent to 10,000 directors of U.S. public companies. The survey was returned by 1021 directors.

The study began by addressing several issues associated with the current economic crisis.  In large number (90%), directors believe that a considerable amount of new regulation will be a result of the current economic situation.  The study also found that the majority (64%) of directors foresee increased shareholder influence as another outcome of the current economic crisis.  Many directors (54%) also believe that companies will be pressured to adopt the governance policies the government is imposing on companies receiving economic assistance.   Just under half of the responding directors (45%) do not believe that any level of government control could have prevented the severity of the current economic situation.

In response to the current economic challenges, 72% of companies represented in this study have or intend to reduce staff levels.  Sixty-two percent of companies represented in this study have or intend to cut or defer capital expenditures.  However, some companies are seeking opportunity in this environment with 52% of represented companies searching for good acquisitions.

Many of the companies represented in this study are reacting to the current economic situation with business as usual policies.  Most companies represented in this study (83%) do not intend to make any fundamental changes to their business model. Eighty-one percent of the companies in the study are not considering eliminating or reducing dividends, 70% are not postponing any planned expansion and 66% have no intensions of divesting or closing business units or business lines.

The reliability of fair value and its impact on the financial system is a concern for 69% of responding directors.  Another concern of many directors (64%) regarding financial reporting is the second-guessing of companies' disclosures and estimates by regulators, lawyers and others.  Sixty percent of responding directors are concerned with fair value creating a spiral effect, driving asset values down further.  Additionally, over half (55%) of respondents are concerned over the level of asset impairments companies are recording.

The financial reporting issues not causing great concern to responding directors are that financial statements don't give the reader enough information about the business model (61% not concerned) and that the information provided is not sufficient for investor decision making (65% not concerned).

It is worth noting that over one third of responding directors are concerned about how the economy will impact the likelihood of fraud (35%).

Next, the study addressed the general impact of the current limitations on company financing.  Twenty-three percent of responding directors answered that a lack of financing would significantly impact their company's ability to carry out its strategic plan.  Another

38% answered that such a lack of financing would somewhat impact their company's ability to follow through with its strategic plan. Finally, 39% indicated that financial concerns of this nature are not a constraint at this time.

In the event that traditional funding sources are no longer available, 64% of responding directors have some level of comfort (15% - very comfortable and 48% somewhat comfortable) that their company could access alternative financing. Within this study, 27% were not comfortable with their company's ability to obtain alternative financing should it be needed. Nine percent of respondents answered that their company has sufficient reserves and would not be needing financing.

Once again, our study found that directors spend an average of 20 hours per month on board matters, including committee activities, preparation time, meeting attendance, and travel. This is the same amount of time indicated in the studies conducted in both 2007 and 2008.

Full board meetings last from 3-4 hours for 20% of respondents, 5 to 6 hours for 33%, 7 to 8 hours for 25%, 8 to 10 hours for 12% and more than 10 hours for 8% of respondents. This is a slight shift to longer meetings from last year's study findings, continuing the trend started in 2002 when the majority (93%) of full board meetings lasted four hours or less.

Most (92%) of respondents feel they have sufficient board meeting time to comply with their duties as a director. When asked how their board meeting time should be spent, over half of the respondents indicated a desire to increase the amount of time spent discussing the following issues: strategic planning (66%), succession planning (53%), risk management (66%), the impact of economic conditions (60%), and how to capitalize on growth opportunities (53%). Eighty-five percent of respondents feel they currently spend enough time discussing the ethical culture of their company. Additionally, 81% of respondents have no desire to increase their discussion time regarding analyst and credit rating reports. Since 2004, this question has been asked almost every year with many of the same issues rising to the top of the priority list for directors. Strategic planning, succession planning, and meeting managers from key parts of the company are consistent priorities for directors. This year's business environment opened the list of top director priorities to include risk management and the impact of economic conditions.

Who decides what areas will be discussed during the board meeting? For 52% of the boards represented by responding directors in this study, the CEO has the final responsibility for creating the board meeting agenda. Another 28% give that responsibility to the non-executive chairperson.

Apart from profitability and shareholder value, risk management (39%) was most often selected as the responsibility that should receive the most attention from directors. Capitalizing on growth opportunities (32%) was chosen almost as frequently as the responsibility, other than profitability and shareholder value, that should receive the most attention from directors. Executive compensation and regulatory compliance were the least-selected responsibility needing the most attention from directors, beyond their basic profitability and shareholder value.

Directors are requiring more time in committee.  The study findings indicate that the length of the compensation committee meeting has increased significantly from 2008 when 50% of respondents serving on the committee indicated their meetings lasted 2 hours or less compared to the 34% in 2009 answering the same.  Additionally, 60% of this year's respondents answered their compensation committee meetings last 2 to 4 hours with another 6% having meetings that last 4 to 6 hours.  This, too, is an increase from the 45% in 2008 whose meetings lasted 3-4 hours (NOTE:  This interval difference represents a difference in the question option structure from 2008 to 2009).

The length of the audit committee meeting has also increased since our study in 2008.  In our current study, 17% of respondents indicated their audit committee meetings lasted two hours or less, 2 to 4 hours for 63%, 4 to 6 hours for 19% and all day for 1% of respondents.  The increase in time is evident when compared to the 2008 study data of 24% having meetings that last two hours or less, 60% with meetings lasting 3-4 hours, and 15% indicating their meetings last 5-6 hours.

Keeping up with the trend, governance/nominating committee meetings have also increased in length.  In 2008, 86% of respondents had nominating/governance meetings that lasted two hours or less, that percentage has decreased in 2009 to 78% with 22% currently having meetings that last 2 to 4 hours.

Other than the three core committees (governance, compensation and audit) an executive committee (47%) was most often selected as the additional committee currently incorporated into the structure of the boards represented in this study.  Of those boards represented that do not currently have an executive committee, only 6% of the directors representing those boards believe they should.  Fifteen percent of represented boards have a risk management committee.  Of those currently without one, 25% believe they should institute a risk management committee for their board.  Only 21% of the represented boards have a finance committee, and of those boards currently without a finance committee, only 7% of the directors representing those boards believe they should have one.  Similarly, 7% of represented boards have an M&A committee, and only 7% of the directors representing the boards without one believe they should institute an M&A committee.  Finally, social responsibility committees are currently found on 9% of represented boards with only 4% of those boards without one indicating one is needed.

Directors were asked to rate the difficulty of a number of director responsibilities.  Ensuring that the company has an appropriate strategy (64%) was rated most often as being a difficult director responsibility.  Ensuring the company's risk appetite is appropriate (52%) and serving on the audit committee (52%) were also rated frequently as being difficult.  Fifty-eight percent of respondents believe that understanding the company's financials isn't a very difficult director responsibility.  Ensuring the integrity of the company's financial statements was rated as not difficult by 53% of respondents.

Directors rated their board's audit committee as being effective (94%) at monitoring the accuracy of their company's financial reporting.  Directors also have confidence in their relationship with management with eighty-five percent of respondents rating their board as being effective at standing up and challenging their company's management when appropriate.  The compensation committee was rated as effective at managing CEO compensation by 76% of respondents.  Boards represented in this study are most frequently challenged by creating a management succession plan with 18% indicating their board is not effective at this task.

Comparison peer group financial and/or business data is received by 82% of the responding director's boards. Of those boards receiving this information, 78% of directors believe the information to be adequate in scope and 56% believe it to be adequate in quality. Significantly fewer boards represented in this study receive information on employee values and/or satisfaction (47%).. Of those directors whose board receives this information, 78% believe it to be adequate in scope and 59% believe the information is adequate in quality. Forty-five percent of boards represented in the study receive general and/or specific customer satisfaction research. Seventy-six percent of the directors on these boards believe the information to be adequate in scope and 59% believe it to be adequate in quality. In each type of information included in this question, just over half of respondents believe the information to be adequate in quality, leaving just under half of all respondents with inadequate quality in the information they receive.

Having to restate earnings (95%) was selected most often as the "red flag" that would signal the responding director to step up his/her board involvement. Likewise, should management miss strategic performance goals, 92% of respondents will feel the need to increase their board involvement. Other strong "red flags" that cause newly focused board involvement are multiple whistle-blower incidents (88%), poor customer satisfaction track record (85%), poor employee moral (83%), funding challenges (82%), and an adverse 404 opinion (77%). Stock price decline (30%) and quarterly financials missing analysts' "whisper numbers" (27%) were not frequently rated as the incidents that would spur directors to increase their board involvement.

Directors feel confident that they can adequately meet their responsibility of monitoring their company's multitude of risks (88%). However, only 36% believe that, given the events of the last 12 months, that the type of information their board currently receives on risk is adequate and has been adequate in the past. An additional 45% believe their information is currently adequate, but is currently an improvement over what they received in the past. Seventeen percent have management addressing the deficiency, but currently do not believe they have adequate information to monitor their company's risk.

Over the next two years, 65% of respondents expect the risk of shareholder (plaintiffs' bar) litigation to increase. Thirty-one percent do not expect any change to the risk of shareholder litigation.

Similarly, 71% of respondents expect the risk of regulatory investigation/action to increase over the next two years. Twenty-six percent expect no change in this risk.

Directors feel their risk has increased significantly over the last 12 months (69%). This is a significant increase compared to the 38% that felt their risk increased in 2008. Currently, just under a third (30%) of respondents believe their risk has remained the same, compared to 61% in 2008.

Most directors feel comfortable that their directors and officers liability insurance plan will cover them for fraud for which they are not responsible (86%). Similarly, directors feel confident that their D&O insurance will cover them in a shareholder suit (82%). A

significantly fewer number of directors are as confident regarding their coverage should their company have catastrophic loss (68%) or have to declare bankruptcy (67%).

Because of the level of risk associated with the board position, 46% of respondents have turned down the opportunity to serve on a board. In the last 12 months, 29% of respondents have either resigned or thought seriously about resigning from one of their board positions. Time constraints (11%) was the reason most often sited by respondents for this consideration or decision.

Respondents are split as to whether their board would hesitate to bring in a new director with no experience. Forty-nine percent of represented boards would have reservations about offering a board position to someone with no previous experience which is an increase from 37% in 2008. Fifty-six percent of respondents believe there is a shortage of qualified directors for today's companies.

When looking for directors with certain skill sets or attributes, ethnic diversity was rated most often as an attribute that is either very difficult (23%) or somewhat difficult (48%) to add to their board. International expertise was also rated frequently as being a skill very difficult (14%) or somewhat difficult (54%) to add to their board. Legal expertise (80%) was rated most often as the skill set that was not at all difficult to add to their board.

Over two-thirds of respondents (78%) believe board education training should be a requirement for all directors. Over the last 12 months, 38% of respondents have had four hours or less of outside board training, 18% have had 4 to 8 hours, 20% have had 8 to 16 hours, 10% have had 16 to 24 hours and 15% have had over 24 hours of outside training. Additionally, 51% of respondents have had 4 hours or less of inside board training. Another 31% have had 4 to 8 hours, 13% have had 8 to 16 hours, and 3 % have had 16 to 24 hours of inside board training.

Thirty percent of respondents believe there is a director on their board they feel should be replaced.

Of those 30% of respondents who believe there is a director on their board that should be replaced, forty-six percent indicated the director in question does not have the skill set needed to serve on their board. Also of those 30% who feel a director on their board should be replaced, 38% say it's because the director is not engaged, 33% believe the director has been on the board too long and 28% indicated the director comes to the board meetings unprepared.

Within the last two years, 25% of responding directors' boards have either asked a director to resign or refused to re-nominate him/her to the board.

When asked if their board evaluation process is effective at improving their board's performance, 46% answered that their process was either very effective (12%) or effective (34%). Ten percent believe their board evaluation process to either be ineffective (8%) or very ineffective (2%) at improving their board's performance. Only 6% or respondents sit on boards that do not conduct board evaluations.

Those directors representing boards that conduct board evaluations were asked what actions were taken as a result of the evaluation.  Just under half (49%) of these respondents indicated there was or will be a change in the information they receive before and/or during their meetings.  A change in the way meetings are conducted was the change instituted by 46% of these boards after their evaluation.  Board composition was the resulting change for 19% of these boards.

The majority of directors (60%) believe U.S. company boards are having trouble controlling CEO compensation levels.  Thirty-two percent do not agree that they are having trouble and eight percent are not sure.

Confident they can do the job, 75% of respondents believe executive compensation should be left to the board of directors.  Just over half (51%) agree that it will become more difficult to retain the best leaders if their board cannot pay market value for their talent.  Many respondents (64%) are concerned that the companies that are not directly participating in government relief programs will also feel the effect in their compensation discussions given the increased focus on this area by the U.S. government.   Only 12% of respondents believe the current government limitations on compensation are justified and only 3% agree that the government should apply further limitations on compensation.   Thirty-nine percent of respondents believe that despite the restrictions, companies will find ways to maintain levels of overall executive compensation while 35% believe it will become difficult for companies to recruit the best leaders due to executive compensation limitations.

Overall, directors do not seem overly concerned about a restricted luxury/travel/executive perks and awards policy.  Twenty-two percent fear such a forced policy would cause management teams to be significantly less productive with their time.  Thirty-five percent of respondents are concerned it would impact the ability to award the company's best performers.  Only 12% fear this type of restriction will get in the way of directors getting prudent board education.

Having underwater options is an issue for 81% of the companies represented in this study.  However, 60% of those boards with underwater options have decided not to exchange their underwater equity.  Twenty-five percent of these boards are making additional grants of equity to selected staff and 28% have not made any decisions regarding their underwater options.

Over one third (39%) of respondents are not satisfied with their company's management succession plan.  Of those respondents that are not satisfied with their company's management succession plan, 52% of responding directors are dissatisfied with the management talent in the succession pipeline.  Also, 41% of those directors dissatisfied with their management succession plan indicated that it is not a regular item on their board meeting agenda.

Regarding shareholder communication, 82% of respondents agree that all shareholders should have the ability to ask questions of board members at the shareholders' annual meeting, with the probability of directors being in agreement increasing as the revenue size of the company decreases.  However, a lower 56% of respondents agreed that board members should directly answer shareholders' questions at the annual meeting.   The idea that shareholders should be able to communicate with board members at any time was met with agreement

by 58% of respondents and 50% agreed that certain (major) shareholders should have the ability to communicate with board members during meetings designated for that purpose.

Most (92%) respondents feel prepared to respond if, while at the company's annual meeting, a shareholder asked them their opinion of the company's strategy.

Not wanting to make a prediction, 69% of respondents were non-committal as to what changes to board performance and collegiality would occur should the SEC be successful in making proxy access easier and shareholder-nominated directors were to be elected to boards. However, 23% were willing to predict that it would have a negative impact on the collegiality and functionality of the board. More inside directors (32%) were willing to make this prediction than outside directors (21%).

Institutional investors (37%) were most often selected as the group that influences respondents' boards the most. Government regulators (33%) were selected often as well for having great influence on boards.

Next, respondents were asked about the impact of a published governance rating. Sixty-two percent believe it will increase a director's governance focus, 45% believe it will impact attracting investors and 30% believe it can alter the company's stock value. Each of these percentages is significantly lower compared to when the question was last asked in 2003 with 64% believing a published governance rating would attract investors, 48% believing it would alter your stock value and 80% believing it would increase a director's governance focus.

The technology and business strategies of the companies represented in this study are believed to be aligned by 85% of the respondents. Ten percent were not sure and 5% indicated these strategies were not aligned at their company.

The majority of directors are engaged at some level with the handling of sensitive customer and personal data and corporate information like intellectual property. Fifteen percent of respondents say their board monitors the issue and gets regular updates from management. Another 19% serve on a board that is aware of the issue, discusses it and provides guidance to management. Yet another 33% serve on a board that is aware of the issue and discusses it. Only 30% indicated their board does not discuss the issue at all.

Unknown risks (59%) was chosen most often by respondents as the issue that kept them up at night. Interestingly, 25% say it is the ability of the CEO to manage through the current challenges that keeps them up. Personal liability is an issue that increases in concern for the director as the revenue size of their company decreases.

Ninety-one percent of respondents indicated they represent companies that have not participated in any federal economic relief programs. Only 7% have received an equity injection. Less than 1% indicated they sold troubled assets through a government program and 1% have received other form(s) of economic relief.

Demographics:

- 82% of respondents serve as outside directors
- 18% of respondents serve as inside directors

- 37% of respondents hold the title of outside director
- 11% of respondents are CEOs
- 10% of respondents are the chairperson of their company
- 9% of respondents are both CEO and chairperson
- 11% of respondents are retired
- 6% of respondents are retired CEOs

- 31% of respondents have served on the board for over 10 years
- 29% of respondents have served on the board for 3 to 5 years
- 25% of respondents have served on the board for 6-10 years
- 11% of respondents have served on the board for 1 to 2 years

- 88% of respondents are male

- The mean revenue of the companies represented in this study is $4.32 billion
- 19% of the respondents serve companies with under $500 million in revenues
- 19% of the respondents serve companies with $500 million to $1 billion in revenues
- 39% of respondents serve companies with $1.1 billion to $ 5 billion in revenues
- 11% of respondents serve companies with $5.1 billion to $10 billion in revenues
- 12% of respondents serve companies with over $10 billion in revenues

- 62% of respondents serve companies listed on the NYSE-Euronext
- 38% of respondents serve companies listed on the NASDAQ OMX Group
- Less than 1% of respondents serve companies listed on the AMEX

- 12% of respondents serve as the chairperson of the governance/nominating committee
- 33% of respondents serve as a member of the governance/nominating committee
- A larger percent (59%) of females serve as a member or chairperson of the governance/nominating committee compared to 44% of males.

- As the age of the respondent increased so did the likelihood that he/she serves as a chairperson or member of the governance/nominating committee.
- 9% of respondents serve as the chairperson of the compensation committee
- 27% of respondents serve as a member of the compensation committee
- 19% of respondents serve a the chairperson of the audit committee
- 35% of respondents serve as a member of the audit committee
- Over 40% of directors that have served the board for 2 years or less are serving on the audit committee:  42% serving less than 1 year and 43% serving 1 to 2 years.

- Respondents serve on an average of 1.56 public boards, 1.80 private boards and 2.13 not for profit boards.

- Industries represented the most in this study are:
  Advance technology
  Banking/savings institutions
  Other financial institutions
  Consumer products
  Energy/utilities
  Healthcare products / pharmaceuticals
  Industrial/farm equipment
  Insurance
  Other service companies
  Retail

# Frequencies

## 1. To what level do you agree with the following statements regarding the implications of the economic crisis?  1 = strongly agree, 5 = strongly disagree

| | Count | Mean |
|---|---|---|
| There will be a considerable amount of new regulation | 1018 | 1.58 |
| Shareholders will have increasing influence | 1014 | 2.26 |
| The economic crisis has strained the relationship between the board and management | 1003 | 3.56 |
| Companies will be pressured to adopt the government policies the government is imposed on companies receiving economic assistance | 1018 | 2.49 |
| More government control would have decreased the severity of our economic crisis. | 1015 | 3.47 |
| Less government control would have decreased the severity of our economic crisis. | 1015 | 3.48 |
| Gov. control of any level could not have prevented the severity of our economic crisis. | 1013 | 2.88 |

| | | Count | Column N % |
|---|---|---|---|
| There will be a considerable amount of new regulation | strongly agree | 549 | 53.9% |
| | 2.00 | 372 | 36.5% |
| | 3.00 | 77 | 7.6% |
| | 4.00 | 19 | 1.9% |
| | strongly disagree | 1 | .1% |
| | Total | 1018 | 100.0% |
| Shareholders will have increasing influence | strongly agree | 160 | 15.8% |
| | 2.00 | 491 | 48.4% |
| | 3.00 | 312 | 30.8% |
| | 4.00 | 45 | 4.4% |
| | strongly disagree | 6 | .6% |
| | Total | 1014 | 100.0% |
| The economic crisis has strained the relationship between the board and management | strongly agree | 27 | 2.7% |
| | 2.00 | 147 | 14.7% |
| | 3.00 | 260 | 25.9% |
| | 4.00 | 375 | 37.4% |
| | strongly disagree | 194 | 19.3% |
| | Total | 1003 | 100.0% |
| Companies will be pressured to adopt the gov policies the gov is imposed on companies receiving economic assistance | strongly agree | 203 | 19.9% |
| | 2.00 | 351 | 34.5% |
| | 3.00 | 257 | 25.2% |
| | 4.00 | 174 | 17.1% |
| | strongly disagree | 33 | 3.2% |
| | Total | 1018 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| More government control would have decreased the severity of our economic crisis. | strongly agree | 68 | 6.7% |
| | 2.00 | 202 | 19.9% |
| | 3.00 | 203 | 20.0% |
| | 4.00 | 273 | 26.9% |
| | strongly disagree | 269 | 26.5% |
| | Total | 1015 | 100.0% |
| Less government control would have decreased the severity of our economic crisis. | strongly agree | 66 | 6.5% |
| | 2.00 | 146 | 14.4% |
| | 3.00 | 265 | 26.1% |
| | 4.00 | 313 | 30.8% |
| | strongly disagree | 225 | 22.2% |
| | Total | 1015 | 100.0% |
| Gov. control of any level could not have prevented the severity of our economic crisis. | strongly agree | 151 | 14.9% |
| | 2.00 | 302 | 29.8% |
| | 3.00 | 205 | 20.2% |
| | 4.00 | 226 | 22.3% |
| | strongly disagree | 129 | 12.7% |
| | Total | 1013 | 100.0% |

## 2. At your company, what steps have been taken or are being taken in response to the economic challenges?

| | | Count | Column N % |
|---|---|---|---|
| Reducing staff levels | yes | 649 | 72.3% |
| | no | 249 | 27.7% |
| | Total | 898 | 100.0% |
| Divesting of or closing units/business lines | yes | 308 | 34.3% |
| | no | 590 | 65.7% |
| | Total | 898 | 100.0% |
| Using the opportunity to search for good acquisitions | yes | 468 | 52.2% |
| | no | 428 | 47.8% |
| | Total | 896 | 100.0% |
| Recruiting high-quality staff from troubled companies | yes | 252 | 28.1% |
| | no | 645 | 71.9% |
| | Total | 897 | 100.0% |
| Cutting/deferring capital expenditures | yes | 553 | 61.7% |
| | no | 343 | 38.3% |
| | Total | 896 | 100.0% |
| Eliminating/reducing dividends | yes | 173 | 19.3% |
| | no | 725 | 80.7% |
| | Total | 898 | 100.0% |
| Postponing planned expansion | yes | 271 | 30.2% |
| | no | 625 | 69.8% |
| | Total | 896 | 100.0% |
| Considering a fundamental change to the business model | yes | 154 | 17.2% |
| | no | 743 | 82.8% |
| | Total | 897 | 100.0% |
| Other | yes | 77 | 8.6% |
| | no | 818 | 91.4% |
| | Total | 895 | 100.0% |

| Question 2 written answers | |
|---|---|
| analysis of burn rate and implement | 1 |
| Build market | 1 |
| Business still reasonably good. | 1 |
| compensation freeze | 1 |
| considering bankruptcy | 1 |
| Consolidating back offices | 1 |
| cost reduction | 11 |
| De leveraging the balance sheet | 1 |
| eliminating defined benefit pension | 1 |
| eliminating director positions | 1 |
| Emphasizing customer service | 1 |
| expand | 1 |
| expand sales force | 1 |
| expanding organic growth | 1 |
| global expansion | 1 |
| hiring freeze | 1 |
| Improve capital structure | 1 |
| Improving risk management practices | 1 |
| increased liquidity | 1 |
| Innovative opportunities | 1 |
| intense expense examination | 1 |
| limiting raises | 1 |
| looking at contingencies | 1 |
| Merger | 1 |
| more emphasis on govt. relations | 1 |
| none | 7 |
| payoff debt | 1 |
| plant closures | 1 |
| postponed raises | 3 |
| preserve cash | 1 |
| reassessing strategic plan | 1 |

| | | |
|---|---|---|
| | reducing bank debt | 1 |
| | reducing salaries | 4 |
| | reduction in benefits | 1 |
| | refinancing crisis | 1 |
| | review of product portfolios | 1 |
| | salary freeze | 9 |
| | selling of assets | 1 |
| | some wage freezes | 1 |
| | Stock Buy In | 1 |
| | streamlining organizational structure | 1 |
| | Tighter cost management | 1 |
| | tighter working capital mgmt | 1 |

## 3.  Please rate the level of concern you have regarding the following financial reporting issues:  1 = extremely concerned, 5 = not at all concerned

|  | Count | Mean |
|---|---|---|
| The financial statements don't give the reader enough information about the business model. | 1011 | 3.66 |
| The financial statements don't give the reader insight into future operations or issues. | 1014 | 3.28 |
| The information provided is not sufficient for investor decision making. | 1009 | 3.70 |
| The ability of users to understand financial statements. | 989 | 2.76 |
| The use of historical cost, mixed with fair value measures, makes financial reporting less relevant. | 1006 | 2.91 |
| Second-guessing of companies' disclosures and estimates by regulators, lawyers, and others | 1005 | 2.32 |
| Transparency about impacts of the financial crisis | 1005 | 2.92 |
| The level of asset impairments companies are recording | 1005 | 2.53 |
| The economic environment's impact on the likelihood of fraud | 1003 | 2.92 |
| Adopting International Financial Reporting Standards | 1004 | 2.81 |
| Fair value creating a spiral effect, driving asset values down further | 1006 | 2.36 |
| The reliability of fair value and its impact on the financial system | 1005 | 2.21 |
| Q3 other | 43 | 1.40 |

| | | Count | Column N % |
|---|---|---|---|
| The financial statements don't give the reader enough information about the business model. | extremely concerned | 20 | 2.0% |
| | 2.00 | 125 | 12.4% |
| | 3.00 | 251 | 24.8% |
| | 4.00 | 401 | 39.7% |
| | not at all concerned | 214 | 21.2% |
| | Total | 1011 | 100.0% |
| The financial statements don't give the reader insight into future operations or issues. | extremely concerned | 28 | 2.8% |
| | 2.00 | 228 | 22.5% |
| | 3.00 | 313 | 30.9% |
| | 4.00 | 324 | 32.0% |
| | not at all concerned | 121 | 11.9% |
| | Total | 1014 | 100.0% |
| The information provided is not sufficient for investor decision making. | extremely concerned | 12 | 1.2% |
| | 2.00 | 119 | 11.8% |
| | 3.00 | 224 | 22.2% |
| | 4.00 | 455 | 45.1% |
| | not at all concerned | 199 | 19.7% |
| | Total | 1009 | 100.0% |
| The ability of users to understand financial statements. | extremely concerned | 106 | 10.7% |
| | 2.00 | 360 | 36.4% |
| | 3.00 | 267 | 27.0% |
| | 4.00 | 180 | 18.2% |
| | not at all concerned | 76 | 7.7% |
| | Total | 989 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| The use of historical cost, mixed with fair value measures, makes financial reporting less relevant. | extremely concerned | 74 | 7.4% |
| | 2.00 | 309 | 30.7% |
| | 3.00 | 334 | 33.2% |
| | 4.00 | 216 | 21.5% |
| | not at all concerned | 73 | 7.3% |
| | Total | 1006 | 100.0% |
| Second-guessing of companies' disclosures and estimates by regulators, lawyers, and others | extremely concerned | 209 | 20.8% |
| | 2.00 | 431 | 42.9% |
| | 3.00 | 227 | 22.6% |
| | 4.00 | 111 | 11.0% |
| | not at all concerned | 27 | 2.7% |
| | Total | 1005 | 100.0% |
| Transparency about impacts of the financial crisis | extremely concerned | 53 | 5.3% |
| | 2.00 | 296 | 29.5% |
| | 3.00 | 392 | 39.0% |
| | 4.00 | 210 | 20.9% |
| | not at all concerned | 54 | 5.4% |
| | Total | 1005 | 100.0% |
| The level of asset impairments companies are recording | extremely concerned | 144 | 14.3% |
| | 2.00 | 409 | 40.7% |
| | 3.00 | 266 | 26.5% |
| | 4.00 | 147 | 14.6% |
| | not at all concerned | 39 | 3.9% |
| | Total | 1005 | 100.0% |
| The economic environment's impact on the likelihood of fraud | extremely concerned | 69 | 6.9% |
| | 2.00 | 285 | 28.4% |
| | 3.00 | 363 | 36.2% |
| | 4.00 | 226 | 22.5% |
| | not at all concerned | 60 | 6.0% |
| | Total | 1003 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Adopting International Financial Reporting Standards | extremely concerned | 149 | 14.8% |
| | 2.00 | 256 | 25.5% |
| | 3.00 | 314 | 31.3% |
| | 4.00 | 206 | 20.5% |
| | not at all concerned | 79 | 7.9% |
| | Total | 1004 | 100.0% |
| Fair value creating a spiral effect, driving asset values down further | extremely concerned | 208 | 20.7% |
| | 2.00 | 396 | 39.4% |
| | 3.00 | 257 | 25.5% |
| | 4.00 | 125 | 12.4% |
| | not at all concerned | 20 | 2.0% |
| | Total | 1006 | 100.0% |
| The reliability of fair value and its impact on the financial system | extremely concerned | 228 | 22.7% |
| | 2.00 | 463 | 46.1% |
| | 3.00 | 211 | 21.0% |
| | 4.00 | 84 | 8.4% |
| | not at all concerned | 19 | 1.9% |
| | Total | 1005 | 100.0% |
| Q3 other | extremely concerned | 32 | 74.4% |
| | 2.00 | 7 | 16.3% |
| | 3.00 | 2 | 4.7% |
| | 4.00 | 2 | 4.7% |
| | not at all concerned | 0 | .0% |
| | Total | 43 | 100.0% |

**4.  To what extent do financial concerns (a lack of financing) impact your company's ability to carry out its strategic plan?**

| | | Count | Column N % |
|---|---|---|---|
| To what extent do financing concerns (a lack of financing) impact your company's ability to carry out its strategic plan? | It is a significant constraint | 209 | 23.1% |
| | It is somewhat of a constraint | 340 | 37.6% |
| | It is not a constraint | 356 | 39.3% |
| | Total | 905 | 100.0% |

**5.  What is your level of comfort that your company could access alternate financing in the event that traditional funding sources are no longer available?**

| | | Count | Column N % |
|---|---|---|---|
| *What is your level of comfort that your company could access alternate financing in the event that traditional funding sources are no longer available.* | *very comfortable* | 139 | 15.4% |
| | *somewhat comfortable* | 436 | 48.2% |
| | *not comfortable* | 246 | 27.2% |
| | *the company has sufficient reserves and will not need financing* | 84 | 9.3% |
| | *Total* | 905 | 100.0% |

## 6. How many hours per month do you estimate you spend on board matters for this company (including all committee activities, review and preparation time, meeting attendance, and travel)

| | Count | Mean |
|---|---|---|
| How many hours per month do you estimate you spend on board matters for this company | 941 | 20.23 hours |

| | | Count | Column N % |
|---|---|---|---|
| How many hours per month do you estimate you spend on board matters for this company | 1.00 | 3 | .3% |
| | 2.00 | 9 | 1.0% |
| | 3.00 | 7 | .7% |
| | 4.00 | 16 | 1.7% |
| | 4.50 | 1 | .1% |
| | 5.00 | 18 | 1.9% |
| | 6.00 | 23 | 2.4% |
| | 7.00 | 4 | .4% |
| | 7.50 | 1 | .1% |
| | 8.00 | 45 | 4.8% |
| | 9.00 | 5 | .5% |
| | 10.00 | 152 | 16.2% |
| | 11.00 | 1 | .1% |
| | 12.00 | 74 | 7.9% |
| | 13.00 | 3 | .3% |
| | 14.00 | 8 | .9% |
| | 15.00 | 87 | 9.2% |
| | 16.00 | 41 | 4.4% |
| | 17.00 | 1 | .1% |
| | 18.00 | 18 | 1.9% |

| | Count | Column N % |
|---|---|---|
| 20.00 | 181 | 19.2% |
| 21.00 | 1 | .1% |
| 22.00 | 1 | .1% |
| 23.00 | 1 | .1% |
| 24.00 | 25 | 2.7% |
| 25.00 | 61 | 6.5% |
| 26.00 | 3 | .3% |
| 28.00 | 5 | .5% |
| 29.00 | 1 | .1% |
| 30.00 | 46 | 4.9% |
| 32.00 | 2 | .2% |
| 34.00 | 1 | .1% |
| 35.00 | 8 | .9% |
| 36.00 | 3 | .3% |
| 40.00 | 38 | 4.0% |
| 42.00 | 1 | .1% |
| 45.00 | 4 | .4% |
| 48.00 | 2 | .2% |
| 50.00 | 16 | 1.7% |
| 60.00 | 5 | .5% |
| 64.00 | 1 | .1% |
| 70.00 | 1 | .1% |
| 72.00 | 2 | .2% |
| 75.00 | 1 | .1% |
| 80.00 | 2 | .2% |
| 84.00 | 1 | .1% |
| 86.00 | 1 | .1% |
| 100.00 | 3 | .3% |
| 110.00 | 1 | .1% |
| 120.00 | 1 | .1% |

|  |  | Count | Column N % |
|---|---|---|---|
|  | 160.00 | 1 | .1% |
|  | 200.00 | 1 | .1% |
|  | 250.00 | 2 | .2% |
|  | 450.00 | 1 | .1% |
|  | Total | 941 | 100.0% |

## 7.  Typically, how long are your full-board meetings?

| | | Count | Column N % |
|---|---|---|---|
| Typically, how long are your full-board meetings? | 2 hours or less | 17 | 1.9% |
| | 2-4 hours | 177 | 19.5% |
| | 4-6 hours | 303 | 33.4% |
| | 6-8 hours | 230 | 25.4% |
| | 8-10 hours | 105 | 11.6% |
| | more than 10 hours | 75 | 8.3% |
| | Total | 907 | 100.0% |

## 8.  Do you have sufficient board meeting time to comply with your duties as a director?

|  |  | Count | Column N % |
|---|---|---|---|
| Do you have sufficient board meeting time to comply with your duties as a director? | yes | 821 | 91.8% |
|  | no | 37 | 4.1% |
|  | not sure | 36 | 4.0% |
|  | Total | 894 | 100.0% |

**9.  Please indicate if you would like your board to devote more time this year to considering the following board matters:**

| | | Count | Column N % |
|---|---|---|---|
| Meeting managers from key parts of the company | Yes, much more time and focus than in the past | 97 | 9.6% |
| | Yes, but not a great increase from in the past | 356 | 35.2% |
| | No, change it's already a major focus | 421 | 41.6% |
| | No, I don't expect any change | 133 | 13.2% |
| | No, we will decrease our time and focus | 4 | .4% |
| | Total | 1011 | 100.0% |
| Visiting company work sites | Yes, much more time and focus than in the past | 58 | 5.7% |
| | Yes, but not a great increase from in the past | 296 | 29.3% |
| | No, change it's already a major focus | 222 | 22.0% |
| | No, I don't expect any change | 418 | 41.3% |
| | No, we will decrease our time and focus | 17 | 1.7% |
| | Total | 1011 | 100.0% |
| Strategic planning | Yes, much more time and focus than in the past | 285 | 28.6% |
| | Yes, but not a great increase from in the past | 388 | 38.9% |
| | No, change it's already a major focus | 289 | 29.0% |
| | No, I don't expect any change | 33 | 3.3% |
| | No, we will decrease our time and focus | 2 | .2% |
| | Total | 997 | 100.0% |
| Succession planning | Yes, much more time and focus than in the past | 181 | 17.9% |
| | Yes, but not a great increase from in the past | 358 | 35.4% |
| | No, change it's already a major focus | 365 | 36.1% |
| | No, I don't expect any change | 101 | 10.0% |
| | No, we will decrease our time and focus | 7 | .7% |
| | Total | 1012 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Risk management | Yes, much more time and focus than in the past | 224 | 22.1% |
| | Yes, but not a great increase from in the past | 442 | 43.6% |
| | No, change it's already a major focus | 277 | 27.3% |
| | No, I don't expect any change | 69 | 6.8% |
| | No, we will decrease our time and focus | 1 | .1% |
| | Total | 1013 | 100.0% |
| Discussing the industry | Yes, much more time and focus than in the past | 115 | 11.4% |
| | Yes, but not a great increase from in the past | 367 | 36.3% |
| | No change, it's already a major focus | 424 | 41.9% |
| | No, I don't expect any change | 103 | 10.2% |
| | No, we will decrease our time and focus | 3 | .3% |
| | Total | 1012 | 100.0% |
| Discussing the competition | Yes, much more time and focus than in the past | 97 | 9.6% |
| | Yes, but not a great increase from in the past | 338 | 33.4% |
| | No, change, it's already a major focus | 403 | 39.8% |
| | No, I don't expect any change | 170 | 16.8% |
| | No, we will decrease our time and focus | 5 | .5% |
| | Total | 1013 | 100.0% |
| Compliance and regulatory issues | Yes, much more time and focus than in the past | 65 | 6.4% |
| | Yes, but not a great increase from in the past | 256 | 25.3% |
| | No, change, it's already a major focus | 441 | 43.6% |
| | No, I don't expect any change | 244 | 24.1% |
| | No, we will decrease our time and focus | 6 | .6% |
| | Total | 1012 | 100.0% |
| Analyst and credit rating update | Yes, much more time and focus than in the past | 31 | 3.1% |
| | Yes, but not a great increase from in the past | 167 | 16.5% |
| | No, change it's already a major focus | 361 | 35.7% |
| | No, I don't expect any change | 435 | 43.0% |
| | No, we will decrease our time and focus | 18 | 1.8% |
| | Total | 1012 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Executive compensation | Yes, much more time and focus than in the past | 76 | 7.5% |
| | Yes, but not a great increase from in the past | 296 | 29.4% |
| | No change, it's already a major focus | 442 | 43.8% |
| | No, I don't expect any change | 189 | 18.8% |
| | No, we will decrease our time and focus | 5 | .5% |
| | Total | 1008 | 100.0% |
| Discussing the impact of economic conditions | Yes, much more time and focus than in the past | 208 | 20.6% |
| | Yes, but not a great increase from the past | 395 | 39.1% |
| | No change, it's already a major focus | 316 | 31.3% |
| | No, I don't expect any change | 87 | 8.6% |
| | No, we will decrease our time and focus | 4 | .4% |
| | Total | 1010 | 100.0% |
| Development of the company's human capital | Yes, much more time and focus than in the past | 63 | 6.2% |
| | Yes, but not a great increase from in the past | 327 | 32.3% |
| | No change, it's already a major focus | 462 | 45.6% |
| | No, I don't expect any change | 158 | 15.6% |
| | No, we will decrease our time and focus | 3 | .3% |
| | Total | 1013 | 100.0% |
| Capitalize on growth opportunities | Yes, much more time and focus than in the past | 144 | 14.2% |
| | Yes, but not a great increase from in the past | 389 | 38.4% |
| | No change, it' already a major focus | 345 | 34.1% |
| | No, I don't expect any change | 117 | 11.5% |
| | No, we will decrease our time and focus | 18 | 1.8% |
| | Total | 1013 | 100.0% |
| Ethical culture | Yes, much more time and focus than in the past | 20 | 2.0% |
| | Yes, but not a great increase from in the past | 128 | 12.7% |
| | No change, it's already a major focus | 556 | 55.2% |
| | No, I don't expect any change | 296 | 29.4% |
| | No, we will decrease our time and focus | 7 | .7% |
| | Total | 1007 | 100.0% |

## 10. Who has final responsibility for creating your board meeting agenda?

| | | Count | Column N % |
|---|---|---|---|
| Who has final responsibility for creating your board meeting agenda? | CEO | 466 | 52.0% |
| | Non-executive chairperson | 254 | 28.3% |
| | Lead director | 95 | 10.6% |
| | General counsel/Corporate secretary | 31 | 3.5% |
| | other | 50 | 5.6% |
| | Total | 896 | 100.0% |

| Question 10 written answers | |
|---|---|
| all board | 10 |
| ceo and chairman | 1 |
| ceo and lead director | 8 |
| ceo and non exec chairman | 3 |
| cfo | 2 |
| chairman | 2 |
| chairman and ceo | 2 |
| committees and ceo | 1 |
| executive chairman | 14 |
| executive committee | 1 |
| outside directors | 2 |
| president | 2 |

**11. Other than profitability and shareholder value, to what areas of responsibility should directors pay the most attention? Please rank this list 1-6, using each numeric ranking once with 1 = most attention and 6 = least attention.**

| | Count | Mean |
|---|---|---|
| Executive compensation | 964 | 4.20 |
| Risk management | 964 | 2.28 |
| Regulatory compliance | 962 | 4.23 |
| Development of the company's human capital | 963 | 3.43 |
| Capitalize on growth opportunities | 959 | 2.72 |
| Ethical culture | 961 | 3.90 |

| | | Count | Column N % |
|---|---|---|---|
| Executive compensation | 1.00 | 43 | 4.5% |
| | 2.00 | 102 | 10.6% |
| | 3.00 | 147 | 15.2% |
| | 4.00 | 230 | 23.9% |
| | 5.00 | 219 | 22.7% |
| | 6.00 | 223 | 23.1% |
| | Total | 964 | 100.0% |
| Risk management | 1.00 | 375 | 38.9% |
| | 2.00 | 245 | 25.4% |
| | 3.00 | 146 | 15.1% |
| | 4.00 | 114 | 11.8% |
| | 5.00 | 66 | 6.8% |
| | 6.00 | 18 | 1.9% |
| | Total | 964 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Regulatory compliance | 1.00 | 44 | 4.6% |
| | 2.00 | 126 | 13.1% |
| | 3.00 | 144 | 15.0% |
| | 4.00 | 163 | 16.9% |
| | 5.00 | 217 | 22.6% |
| | 6.00 | 268 | 27.9% |
| | Total | 962 | 100.0% |
| Development of the company's human capital | 1.00 | 94 | 9.8% |
| | 2.00 | 204 | 21.2% |
| | 3.00 | 224 | 23.3% |
| | 4.00 | 176 | 18.3% |
| | 5.00 | 163 | 16.9% |
| | 6.00 | 102 | 10.6% |
| | Total | 963 | 100.0% |
| Capitalize on growth opportunities | 1.00 | 304 | 31.7% |
| | 2.00 | 190 | 19.8% |
| | 3.00 | 187 | 19.5% |
| | 4.00 | 106 | 11.1% |
| | 5.00 | 94 | 9.8% |
| | 6.00 | 78 | 8.1% |
| | Total | 959 | 100.0% |
| Ethical culture | 1.00 | 121 | 12.6% |
| | 2.00 | 115 | 12.0% |
| | 3.00 | 151 | 15.7% |
| | 4.00 | 162 | 16.9% |
| | 5.00 | 173 | 18.0% |
| | 6.00 | 239 | 24.9% |
| | Total | 961 | 100.0% |

## 12.  Do you serve on or chair any of the following committees for this board?

| | | Count | Column N % |
|---|---|---|---|
| Q12 Governance/Nominating | I serve | 339 | 33.2% |
| | I chair | 121 | 11.9% |
| | Don't serve | 561 | 54.9% |
| | Total | 1021 | 100.0% |
| Q12 Compensation | I serve | 277 | 27.1% |
| | I chair | 90 | 8.8% |
| | Don't serve | 654 | 64.1% |
| | Total | 1021 | 100.0% |
| Q12 Audit | I serve | 360 | 35.3% |
| | I chair | 196 | 19.2% |
| | Don't serve | 465 | 45.5% |
| | Total | 1021 | 100.0% |

## 13.  How long do committee meetings last?

| | | Count | Column N % |
|---|---|---|---|
| Q13 Government/Nominating | 2 hours or less | 316 | 77.6% |
| | 2-4 hours | 88 | 21.6% |
| | 4-6 hours | 3 | .7% |
| | all day | 0 | .0% |
| | more than one day | 0 | .0% |
| | Total | 407 | 100.0% |
| Q13 Compensation | 2 hours or less | 105 | 33.7% |
| | 2-4 hours | 186 | 59.6% |
| | 4-6 hours | 20 | 6.4% |
| | All day | 0 | .0% |
| | More than one day | 1 | .3% |
| | Total | 312 | 100.0% |
| Q13 Audit | 2 hours or less | 82 | 16.5% |
| | 2-4 hours | 311 | 62.7% |
| | 4-6 hours | 94 | 19.0% |
| | All day | 7 | 1.4% |
| | More than one day | 2 | .4% |
| | Total | 496 | 100.0% |

**14. Other than the core committees (Governance, Compensation and Audit) which of the following committees does your board have, and which committee(s) SHOULD your board add?**

| | | Count | Column N % |
|---|---|---|---|
| Currently have - executive committee | yes | 386 | 46.6% |
| | no | 443 | 53.4% |
| | Total | 829 | 100.0% |
| Should have - executive committee | yes | 22 | 5.6% |
| | no | 371 | 94.4% |
| | Total | 393 | 100.0% |
| Currently have - Finance committee | yes | 92 | 20.6% |
| | no | 355 | 79.4% |
| | Total | 447 | 100.0% |
| Should have - finance committee | yes | 23 | 7.2% |
| | no | 297 | 92.8% |
| | Total | 320 | 100.0% |
| Current have - M&A committee | yes | 54 | 7.1% |
| | no | 704 | 92.9% |
| | Total | 758 | 100.0% |
| Should have - M&A committee | yes | 40 | 6.6% |
| | no | 563 | 93.4% |
| | Total | 603 | 100.0% |
| Currently have - Risk management | yes | 115 | 15.0% |
| | no | 650 | 85.0% |
| | Total | 765 | 100.0% |
| Should have - Risk management | yes | 142 | 24.7% |
| | no | 434 | 75.3% |
| | Total | 576 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Currently have - social responsibility | yes | 68 | 9.1% |
| | no | 683 | 90.9% |
| | Total | 751 | 100.0% |
| Should have - social responsibility | yes | 23 | 3.9% |
| | no | 560 | 96.1% |
| | Total | 583 | 100.0% |
| Currently have - other | yes | 55 | 56.1% |
| | no | 43 | 43.9% |
| | Total | 98 | 100.0% |
| Should have - other | yes | 7 | 21.9% |
| | no | 25 | 78.1% |
| | Total | 32 | 100.0% |

| Question 14 written answers | | Count |
|---|---|---|
| | asset management | 1 |
| | M&A as needed | 1 |
| | Operations | 1 |
| | strategy | 1 |
| | Technology committee | 3 |

**15.  How difficult are each of the following director responsibilities?  1 = not very difficult, 5 = very difficult**

|  | Count | Mean |
|---|---|---|
| Determining CEO compensation | 998 | 3.24 |
| Serving on the compensation committee | 952 | 3.27 |
| Understanding the company's marketplace | 992 | 2.84 |
| Understanding the company's financials | 997 | 2.36 |
| Ensuring the integrity of the company's financial statements | 995 | 2.42 |
| Serving on the audit committee | 969 | 3.44 |
| Ensuring the company's strategy is appropriate | 1001 | 3.68 |
| Ensuring the company's risk appetite is appropriate | 1000 | 3.48 |

|  |  | Count | Column N % |
|---|---|---|---|
| Determining CEO compensation | not very difficult | 73 | 7.3% |
| | 2.00 | 173 | 17.3% |
| | 3.00 | 309 | 31.0% |
| | 4.00 | 329 | 33.0% |
| | very difficult | 114 | 11.4% |
| | Total | 998 | 100.0% |
| Serving on the compensation committee | not very difficult | 53 | 5.6% |
| | 2.00 | 126 | 13.2% |
| | 3.00 | 352 | 37.0% |
| | 4.00 | 354 | 37.2% |
| | very difficult | 67 | 7.0% |
| | Total | 952 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Understanding the company's marketplace | not very difficult | 95 | 9.6% |
| | 2.00 | 241 | 24.3% |
| | 3.00 | 411 | 41.4% |
| | 4.00 | 218 | 22.0% |
| | very difficult | 27 | 2.7% |
| | Total | 992 | 100.0% |
| Understanding the company's financials | not very difficult | 188 | 18.9% |
| | 2.00 | 391 | 39.2% |
| | 3.00 | 301 | 30.2% |
| | 4.00 | 105 | 10.5% |
| | very difficult | 12 | 1.2% |
| | Total | 997 | 100.0% |
| Ensuring the integrity of the company's financial statements | not very difficult | 175 | 17.6% |
| | 2.00 | 355 | 35.7% |
| | 3.00 | 346 | 34.8% |
| | 4.00 | 107 | 10.8% |
| | very difficult | 12 | 1.2% |
| | Total | 995 | 100.0% |
| Serving on the audit committee | not very difficult | 37 | 3.8% |
| | 2.00 | 125 | 12.9% |
| | 3.00 | 299 | 30.9% |
| | 4.00 | 390 | 40.2% |
| | very difficult | 118 | 12.2% |
| | Total | 969 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Ensuring the company's strategy is appropriate | not very difficult | 21 | 2.1% |
| | 2.00 | 79 | 7.9% |
| | 3.00 | 262 | 26.2% |
| | 4.00 | 473 | 47.3% |
| | very difficult | 166 | 16.6% |
| | Total | 1001 | 100.0% |
| Ensuring the company's risk appetite is appropriate | not very difficult | 18 | 1.8% |
| | 2.00 | 100 | 10.0% |
| | 3.00 | 359 | 35.9% |
| | 4.00 | 429 | 42.9% |
| | very difficult | 94 | 9.4% |
| | Total | 1000 | 100.0% |

**16.  How would you estimate the effectiveness of your board on each of the following dimensions?**
**1 = very effective, 5 = not at all effective**

| | Count | Mean |
|---|---|---|
| Compensation committee's ability to properly manage CEO compensation | 890 | 1.99 |
| The audit committee's ability to monitor accurate financial reporting | 889 | 1.53 |
| The board's ability to monitor a risk management plan to mitigate corporate exposures | 892 | 2.52 |
| The board's ability to adopt a meaningful ethics policy | 891 | 1.82 |
| The board's ability to stand up and challenge management when appropriate | 892 | 1.71 |
| The board's ability to create an agenda that best uses the board's limited time | 891 | 2.22 |
| The board's ability to complete a management succession plan | 892 | 2.58 |

| | | Count | Column N % |
|---|---|---|---|
| Compensation committee's ability to properly manage CEO compensation | very effective | 309 | 34.7% |
| | 2.00 | 369 | 41.5% |
| | 3.00 | 151 | 17.0% |
| | 4.00 | 50 | 5.6% |
| | not at all effective | 11 | 1.2% |
| | Total | 890 | 100.0% |
| The audit committee's ability to monitor accurate financial reporting | very effective | 482 | 54.2% |
| | 2.00 | 354 | 39.8% |
| | 3.00 | 41 | 4.6% |
| | 4.00 | 10 | 1.1% |
| | not at all effective | 2 | .2% |
| | Total | 889 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| The board's ability to monitor a risk management plan to mitigate corporate exposures | very effective | 80 | 9.0% |
| | 2.00 | 369 | 41.4% |
| | 3.00 | 355 | 39.8% |
| | 4.00 | 78 | 8.7% |
| | not at all effective | 10 | 1.1% |
| | Total | 892 | 100.0% |
| The board's ability to adopt a meaningful ethics policy | very effective | 392 | 44.0% |
| | 2.00 | 309 | 34.7% |
| | 3.00 | 155 | 17.4% |
| | 4.00 | 28 | 3.1% |
| | not at all effective | 7 | .8% |
| | Total | 891 | 100.0% |
| The board's ability to stand up and challenge management when appropriate | very effective | 443 | 49.7% |
| | 2.00 | 315 | 35.3% |
| | 3.00 | 88 | 9.9% |
| | 4.00 | 41 | 4.6% |
| | not at all effective | 5 | .6% |
| | Total | 892 | 100.0% |
| The board's ability to create an agenda that best uses the board's limited time | very effective | 198 | 22.2% |
| | 2.00 | 396 | 44.4% |
| | 3.00 | 217 | 24.4% |
| | 4.00 | 65 | 7.3% |
| | not at all effective | 15 | 1.7% |
| | Total | 891 | 100.0% |
| The board's ability to complete a management succession plan | very effective | 136 | 15.2% |
| | 2.00 | 297 | 33.3% |
| | 3.00 | 298 | 33.4% |
| | 4.00 | 130 | 14.6% |
| | not at all effective | 31 | 3.5% |
| | Total | 892 | 100.0% |

**17.  Does your board receive the following information and is it adequate in scope and quality?**

| | | Count | Column N % |
|---|---|---|---|
| Receive - General and/or specific customer satisfaction research | yes | 403 | 45.5% |
| | no | 482 | 54.5% |
| | Total | 885 | 100.0% |
| Adequate Scope - General and/or specific customer satisfaction research | yes | 305 | 76.3% |
| | no | 95 | 23.8% |
| | Total | 400 | 100.0% |
| Adequate Quality - General and/or specific customer satisfaction research | yes | 236 | 59.4% |
| | no | 161 | 40.6% |
| | Total | 397 | 100.0% |
| Receive - comparison peer group financial/business data | yes | 727 | 82.1% |
| | no | 159 | 17.9% |
| | Total | 886 | 100.0% |
| Adequate Scope - Comparison peer group financial/business data | yes | 569 | 78.3% |
| | no | 158 | 21.7% |
| | Total | 727 | 100.0% |
| Adequate Quality - Comparison peer group financial/business data | yes | 409 | 56.3% |
| | no | 317 | 43.7% |
| | Total | 726 | 100.0% |
| Receive - information on employee values/satisfaction | yes | 416 | 47.0% |
| | no | 470 | 53.0% |
| | Total | 886 | 100.0% |
| Adequate Scope - information on employee values/satisfaction | yes | 322 | 78.2% |
| | no | 90 | 21.8% |
| | Total | 412 | 100.0% |
| Adequate Quality - information on employee values/satisfaction | yes | 242 | 58.6% |
| | no | 171 | 41.4% |
| | Total | 413 | 100.0% |

**18.  How important is each of the following "red flags" in signaling a director to step up his/her board involvement?  1 = not important, 5 = very important**

|  | Count | Mean |
|---|---|---|
| Management is missing strategic performance goals | 993 | 4.41 |
| Company has to restate earnings | 991 | 4.76 |
| Quarterly financial results miss analysts' "whisper numbers" | 990 | 2.93 |
| Company is target of employee lawsuits | 991 | 3.94 |
| Poor customer satisfaction track record | 986 | 4.24 |
| Poor employee moral | 991 | 4.19 |
| Stock price declines | 994 | 3.11 |
| Adverse 404 opinion | 968 | 4.10 |
| Low governance ratings | 992 | 3.48 |
| Multiple whistle-blower incidents | 989 | 4.38 |
| Funding challenges | 988 | 4.23 |
| Asset write-downs | 990 | 3.65 |

|  |  | Count | Column N % |
|---|---|---|---|
| Management is missing strategic performance goals | not important | 3 | .3% |
|  | 2.00 | 9 | .9% |
|  | 3.00 | 72 | 7.3% |
|  | 4.00 | 407 | 41.0% |
|  | very important | 502 | 50.6% |
|  | Total | 993 | 100.0% |
| Company has to restate earnings | not important | 12 | 1.2% |
|  | 2.00 | 4 | .4% |
|  | 3.00 | 30 | 3.0% |
|  | 4.00 | 113 | 11.4% |
|  | very important | 832 | 84.0% |
|  | Total | 991 | 100.0% |
| Quarterly financial results miss analysts' "whisper numbers" | not important | 104 | 10.5% |
|  | 2.00 | 181 | 18.3% |
|  | 3.00 | 441 | 44.5% |
|  | 4.00 | 209 | 21.1% |
|  | very important | 55 | 5.6% |
|  | Total | 990 | 100.0% |
| Company is target of employee lawsuits | not important | 25 | 2.5% |
|  | 2.00 | 57 | 5.8% |
|  | 3.00 | 193 | 19.5% |
|  | 4.00 | 395 | 39.9% |
|  | very important | 321 | 32.4% |
|  | Total | 991 | 100.0% |

|  |  | Count | Column N % |
|---|---|---|---|
| Poor customer satisfaction track record | not important | 14 | 1.4% |
|  | 2.00 | 18 | 1.8% |
|  | 3.00 | 115 | 11.7% |
|  | 4.00 | 407 | 41.3% |
|  | very important | 432 | 43.8% |
|  | Total | 986 | 100.0% |
| Poor employee moral | not important | 10 | 1.0% |
|  | 2.00 | 17 | 1.7% |
|  | 3.00 | 144 | 14.5% |
|  | 4.00 | 422 | 42.6% |
|  | very important | 398 | 40.2% |
|  | Total | 991 | 100.0% |
| Stock price declines | not important | 46 | 4.6% |
|  | 2.00 | 214 | 21.5% |
|  | 3.00 | 440 | 44.3% |
|  | 4.00 | 222 | 22.3% |
|  | very important | 72 | 7.2% |
|  | Total | 994 | 100.0% |
| Adverse 404 opinion | not important | 15 | 1.5% |
|  | 2.00 | 24 | 2.5% |
|  | 3.00 | 186 | 19.2% |
|  | 4.00 | 364 | 37.6% |
|  | very important | 379 | 39.2% |
|  | Total | 968 | 100.0% |
| Low governance ratings | not important | 44 | 4.4% |
|  | 2.00 | 135 | 13.6% |
|  | 3.00 | 294 | 29.6% |
|  | 4.00 | 337 | 34.0% |
|  | very important | 182 | 18.3% |
|  | Total | 992 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Multiple whistle-blower incidents | not important | 13 | 1.3% |
| | 2.00 | 16 | 1.6% |
| | 3.00 | 90 | 9.1% |
| | 4.00 | 333 | 33.7% |
| | very important | 537 | 54.3% |
| | Total | 989 | 100.0% |
| Funding challenges | not important | 13 | 1.3% |
| | 2.00 | 25 | 2.5% |
| | 3.00 | 139 | 14.1% |
| | 4.00 | 359 | 36.3% |
| | very important | 452 | 45.7% |
| | Total | 988 | 100.0% |
| Asset write-downs | not important | 15 | 1.5% |
| | 2.00 | 84 | 8.5% |
| | 3.00 | 336 | 33.9% |
| | 4.00 | 351 | 35.5% |
| | very important | 204 | 20.6% |
| | Total | 990 | 100.0% |

## 19. Generally, do you feel that board members can adequately meet their responsibilities of monitoring the company's multitude of risks?

| | | Count | Column N % |
|---|---|---|---|
| Generally, do you feel that board members can adequately meet their responsibilities of monitoring the company's multitude of risks? | yes | 866 | 87.7% |
| | no | 121 | 12.3% |
| | Total | 987 | 100.0% |

## 20. Given events of the past 12 months, do you believe the type of information your board currently receives on risk is adequate?

| | | Count | Column N % |
|---|---|---|---|
| Given the events of the past 12 months, do you believe the type of information your board currently receives on risk is adequate? | Yes, and it is consistent with the information we received in the past | 320 | 36.1% |
| | Yes, it's now an improvement over what we received in the past | 401 | 45.2% |
| | No, and management is addressing the deficiency | 153 | 17.2% |
| | No, I would like the following additional information | 13 | 1.5% |
| | Total | 887 | 100.0% |

**21.  Which of the following best describes your general view regarding the risk of shareholder (plaintiffs' bar) litigation over the next two years?**

| | | Count | Column N % |
|---|---|---|---|
| Which of the following best describes your general view regarding the risk of shareholder (plaintiffs' bar) litigation over the next two years? | I expect the risk to increase significantly | 185 | 18.5% |
| | I expect the risk to increase modestly | 461 | 46.1% |
| | I expect the risk to remain unchanged | 305 | 30.5% |
| | I expect the risk to decrease | 24 | 2.4% |
| | I don't know | 25 | 2.5% |
| | Total | 1000 | 100.0% |

**22.  Which of the following best describes your general view regarding the risk of regulatory investigation/action over the next two years?**

|  |  | Count | Column N % |
|---|---|---|---|
| Which of the following best describes your general view regarding the risk of regulatory investigation/action over the next two years? | I expect the risk to increase significantly | 277 | 27.7% |
|  | I expect the risk to increase modestly | 433 | 43.3% |
|  | I expect the risk to remain unchanged | 264 | 26.4% |
|  | I expect the risk to decrease | 11 | 1.1% |
|  | I don't know | 14 | 1.4% |
|  | Total | 999 | 100.0% |

## 23. In the last 12 months, do you feel your risk as a director has:

| | | Count | Column N % |
|---|---|---|---|
| In the last 12 months, do you feel your risk as a director has: | increased | 617 | 68.8% |
| | decreased | 8 | .9% |
| | remained the same | 272 | 30.3% |
| | Total | 897 | 100.0% |

## 24. Do you believe your directors and officers liability insurance plan will give you adequate coverage for the following elements?

|  |  | Count | Column N % |
|---|---|---|---|
| Bankruptcy | yes | 660 | 65.9% |
|  | no | 68 | 6.8% |
|  | Not sure | 273 | 27.3% |
|  | Total | 1001 | 100.0% |
| Fraud for which you are not responsible | yes | 864 | 86.1% |
|  | no | 31 | 3.1% |
|  | not sure | 108 | 10.8% |
|  | Total | 1003 | 100.0% |
| Catastrophic loss | Yes | 684 | 68.3% |
|  | no | 69 | 6.9% |
|  | not sure | 248 | 24.8% |
|  | Total | 1001 | 100.0% |
| Shareholder suits | yes | 818 | 82.0% |
|  | no | 41 | 4.1% |
|  | not sure | 139 | 13.9% |
|  | Total | 998 | 100.0% |

## 25.  Have you ever turned down a board position because you felt the risk was too great?

| | | Count | Column N % |
|---|---|---|---|
| Have you ever turned down a board position because you felt the risk was too great? | Yes, but not in the last 12 months | 348 | 34.7% |
| | Yes, in the past 12 months | 112 | 11.2% |
| | no | 543 | 54.1% |
| | Total | 1003 | 100.0% |

**26.  In the past 12 months, have you resigned or thought seriously about resigning from any of the boards you serve?**

| | | Count | Column N % |
|---|---|---|---|
| In the past 12 months, have you resigned or thought seriously about resigning from any of the boards you serve? | Yes, primarily due to concerns around personal liability | 55 | 5.5% |
| | Yes, primarily due to time constraints | 107 | 10.7% |
| | Yes, primarily due to concerns for personal reputation | 21 | 2.1% |
| | Yes, because it is no longer fulfilling to be a director | 51 | 5.1% |
| | Yes, other | 57 | 5.7% |
| | No | 706 | 70.8% |
| | Total | 997 | 100.0% |

| Question 26 written answers | |
|---|---|
| Acquisition | 3 |
| age | 9 |
| Board reduced due2 investor influence | 1 |
| Board was ineffective | 1 |
| Chapter 11 filing | 1 |
| chemistry with other directors | 1 |
| communication | 1 |
| company financial situation | 1 |
| compensation | 2 |
| concern about ceo | 1 |
| concerned about director of company | 1 |
| conflict of interest | 1 |
| conflict situations within board | 1 |
| Did not trust management | 1 |
| difficult to induce change | 1 |
| Disagreements with management | 1 |
| Disagreements with others | 1 |
| end of term | 1 |
| financial viability of company | 1 |
| frustration with idiot directors | 1 |
| health | 1 |

| | | |
|---|---|---|
| | increased risk of liquidity/survival | 1 |
| | Lost confidence in Leadership Team | 1 |
| | merger | 1 |
| | new person would be a healthy improvement | 1 |
| | officer/chairman involvement | 1 |
| | potential conflict with class a & b shareholders | 1 |
| | retired | 2 |
| | risk of business | 1 |
| | strategic direction | 1 |
| | strategy differences | 1 |
| | term limit | 3 |
| | time requirements | 1 |
| | travel | 1 |

**27.  Does your board have any reservations about bringing in a new director who has no previous board experience?**

| | | Count | Column N % |
|---|---|---|---|
| Does your board have any reservations about bringing in a new director who has no pervious board experience? | yes | 440 | 49.4% |
| | no | 451 | 50.6% |
| | Total | 891 | 100.0% |

## 28.  Do you think there is a shortage of qualified directors for today's companies?

| | | Count | Column N % |
|---|---|---|---|
| Do you think there is a shortage of qualified directors for today's companies? | yes | 557 | 55.8% |
| | no | 442 | 44.2% |
| | Total | 999 | 100.0% |

## 29.  How difficult has it been for your board to add directors with the following skill sets/attributes?

| | | Count | Column N % |
|---|---|---|---|
| International expertise | very difficult | 86 | 8.7% |
| | somewhat difficult | 330 | 33.4% |
| | not at all difficult | 182 | 18.4% |
| | not looking for this skill set | 389 | 39.4% |
| | Total | 987 | 100.0% |
| Technology expertise | very difficult | 75 | 7.6% |
| | somewhat difficult | 370 | 37.6% |
| | not at all difficult | 284 | 28.9% |
| | not looking for this skill set | 255 | 25.9% |
| | Total | 984 | 100.0% |
| Financial expertise | very difficult | 41 | 4.2% |
| | somewhat difficult | 288 | 29.3% |
| | not at all difficult | 621 | 63.1% |
| | not looking for this skill set | 34 | 3.5% |
| | Total | 984 | 100.0% |
| Marketing expertise | very difficult | 31 | 3.1% |
| | somewhat difficult | 311 | 31.5% |
| | not at all difficult | 419 | 42.5% |
| | not looking for this skill set | 226 | 22.9% |
| | Total | 987 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Legal expertise | very difficult | 7 | .7% |
| | somewhat difficult | 112 | 11.4% |
| | not at all difficult | 480 | 48.7% |
| | not looking for this skill set | 386 | 39.2% |
| | Total | 985 | 100.0% |
| Public policy expertise | very difficult | 14 | 1.4% |
| | somewhat difficult | 160 | 16.3% |
| | not at all difficult | 300 | 30.6% |
| | not looking for this skill set | 506 | 51.6% |
| | Total | 980 | 100.0% |
| Government expertise | very difficult | 14 | 1.4% |
| | somewhat difficult | 118 | 12.0% |
| | not at all difficult | 252 | 25.5% |
| | not looking for this skill set | 603 | 61.1% |
| | Total | 987 | 100.0% |
| Corporate turnaround expertise | very difficult | 28 | 2.9% |
| | somewhat difficult | 161 | 16.4% |
| | not at all difficult | 152 | 15.5% |
| | not looking for this skill set | 641 | 65.3% |
| | Total | 982 | 100.0% |
| Gender diversity | very difficult | 103 | 10.5% |
| | somewhat difficult | 390 | 39.6% |
| | not at all difficult | 304 | 30.9% |
| | not looking for this skill set | 187 | 19.0% |
| | Total | 984 | 100.0% |

|  |  | Count | Column N % |
|---|---|---|---|
| Ethnic diversity | very difficult | 178 | 18.1% |
|  | somewhat difficult | 383 | 38.9% |
|  | not at all difficult | 225 | 22.8% |
|  | not looking for this skill set | 199 | 20.2% |
|  | Total | 985 | 100.0% |
| Q29 other | very difficult | 13 | 37.1% |
|  | somewhat difficult | 8 | 22.9% |
|  | not at all difficult | 4 | 11.4% |
|  | not looking for this skill set | 10 | 28.6% |
|  | Total | 35 | 100.0% |

*Results with "Not looking for this skill set" removed from the calculations:*

|  |  | Count | Column N % |
|---|---|---|---|
| International expertise | very difficult | 76 | 14.3% |
|  | somewhat difficult | 288 | 54.3% |
|  | not at all difficult | 166 | 31.3% |
|  | Total | 530 | 100.0% |
| Technology expertise | very difficult | 66 | 10.1% |
|  | somewhat difficult | 336 | 51.5% |
|  | not at all difficult | 250 | 38.3% |
|  | Total | 652 | 100.0% |
| Financial expertise | very difficult | 37 | 4.4% |
|  | somewhat difficult | 257 | 30.3% |
|  | not at all difficult | 555 | 65.4% |
|  | Total | 849 | 100.0% |

| | | Count | Column N % |
|---|---|---|---|
| Marketing expertise | very difficult | 28 | 4.1% |
| | somewhat difficult | 282 | 41.7% |
| | not at all difficult | 366 | 54.1% |
| | Total | 676 | 100.0% |
| Legal expertise | very difficult | 7 | 1.3% |
| | somewhat difficult | 101 | 19.1% |
| | not at all difficult | 422 | 79.6% |
| | Total | 530 | 100.0% |
| Public policy expertise | very difficult | 12 | 2.9% |
| | somewhat difficult | 142 | 34.1% |
| | not at all difficult | 263 | 63.1% |
| | Total | 417 | 100.0% |
| Government expertise | very difficult | 13 | 3.8% |
| | somewhat difficult | 109 | 31.8% |
| | not at all difficult | 221 | 64.4% |
| | Total | 343 | 100.0% |
| Corporate turnaround expertise | very difficult | 26 | 8.4% |
| | somewhat difficult | 147 | 47.6% |
| | not at all difficult | 136 | 44.0% |
| | Total | 309 | 100.0% |
| Gender diversity | very difficult | 96 | 13.6% |
| | somewhat difficult | 340 | 48.3% |
| | not at all difficult | 268 | 38.1% |
| | Total | 704 | 100.0% |
| Ethnic diversity | very difficult | 160 | 23.0% |
| | somewhat difficult | 335 | 48.1% |
| | not at all difficult | 202 | 29.0% |
| | Total | 697 | 100.0% |

|  |  | Count | Column N % |
|---|---|---|---|
| Q29 other | very difficult | 11 | 52.4% |
|  | somewhat difficult | 7 | 33.3% |
|  | not at all difficult | 3 | 14.3% |
|  | Total | 21 | 100.0% |

| Question 29 written answers |  |
|---|---|
| active ceo | 3 |
| age - younger | 1 |
| ceo experience | 4 |
| Global Strategy | 1 |
| Human resources; compensation | 1 |
| industry experience | 3 |
| Industry management knowledge | 1 |
| operations expertise | 1 |
| regulatory | 1 |
| Solid, dedicated, skillful individual | 1 |
| technical skill | 1 |
| workplace flexibility experience | 1 |

## 30.  Should all directors be required to attend some board education training?

|  |  | Count | Column N % |
|---|---|---|---|
| Should all directors be required to attend some board education training? | yes | 775 | 78.1% |
|  | no | 217 | 21.9% |
|  | Total | 992 | 100.0% |

## 31.  Please estimate the hours you have spent over the last 12 months on:

|  |  | Count | Column N % |
|---|---|---|---|
| Outside board training | 4 hours or less | 366 | 37.7% |
|  | 4-8 hours | 174 | 17.9% |
|  | 8-16 hours | 191 | 19.7% |
|  | 16-24 hours | 98 | 10.1% |
|  | over 24 hours | 141 | 14.5% |
|  | Total | 970 | 100.0% |
| Inside board training | 4 hours or less | 468 | 51.3% |
|  | 4-8 hours | 286 | 31.4% |
|  | 8-16 hours | 121 | 13.3% |
|  | 16-24 hours | 23 | 2.5% |
|  | over 24 hours | 14 | 1.5% |
|  | Total | 912 | 100.0% |

## 32.  Is there a director on your board you feel should be replaced?

| | | Count | Column N % |
|---|---|---|---|
| Is there a director on your board you feel should be replaced? | yes | 297 | 29.8% |
| | no | 701 | 70.2% |
| | Total | 998 | 100.0% |

## 33.  IF YES, why do you feel that director should be replaced?

| | | Count | Column N % |
|---|---|---|---|
| The director is not engaged | yes | 111 | 38.4% |
| | no | 178 | 61.6% |
| | Total | 289 | 100.0% |
| The director comes to the meeting unprepared | yes | 80 | 27.7% |
| | no | 209 | 72.3% |
| | Total | 289 | 100.0% |
| The director does not have the skill set needed | yes | 134 | 46.4% |
| | no | 155 | 53.6% |
| | Total | 289 | 100.0% |
| The director has been on the board too long | yes | 98 | 33.8% |
| | no | 192 | 66.2% |
| | Total | 290 | 100.0% |
| The director is too old. | yes | 50 | 17.2% |
| | no | 240 | 82.8% |
| | Total | 290 | 100.0% |
| Q33 other | yes | 36 | 12.4% |
| | no | 254 | 87.6% |
| | Total | 290 | 100.0% |

| Question 33 written answers | |
|---|---|
| Age | 2 |
| bad ethics | 1 |
| clash | 1 |
| conflict as outside general counsel | 1 |
| conflict with CEO | 1 |
| director is difficult | 1 |
| disruptive | 4 |
| does not understand industry | 1 |
| health | 3 |
| insider | 1 |
| interfering | 1 |
| intolerant of diverse views, not independent of CEO | 1 |
| narrow | 1 |
| Not constructive in discussion | 1 |
| not independent | 3 |
| not the right fit! | 1 |
| Not strategic | 1 |
| poor chemistry | 1 |
| poor personal skills | 1 |
| relations with ceo | 1 |
| separate agenda from company | 1 |
| serves management more than shareholders | 1 |
| style is dysfunctional | 1 |
| too engaged | 1 |
| Too many directors at this time. | 1 |
| worry too much to cover their risk | 1 |

**34.  Within the last two years, has your company ever asked a director to resign or refused to re-nominate him or her?**

| | | Count | Column N % |
|---|---|---|---|
| Within the last two years, has your company ever asked a director to resign or refused to re-nominate him or her? | yes | 227 | 25.6% |
| | no | 660 | 74.4% |
| | Total | 887 | 100.0% |

**35.  How effective is the board evaluation process at improving your board's performance?**

| | | Count | Column N % |
|---|---|---|---|
| How effective is the board evaluation process at improving your board's performance? | very effective | 104 | 11.6% |
| | effective | 306 | 34.2% |
| | somewhat effective | 347 | 38.8% |
| | ineffective | 74 | 8.3% |
| | very ineffective | 13 | 1.5% |
| | N/A - Don't evaluate board performance | 50 | 5.6% |
| | Total | 894 | 100.0% |

## 36.  What actions were taken as a result of the evaluation?

| | | Count | Column N % |
|---|---|---|---|
| There was or will be a change in board composition | yes | 155 | 19.0% |
| | no | 659 | 81.0% |
| | Total | 814 | 100.0% |
| There was or will be a change in the way meetings are conducted | yes | 376 | 46.1% |
| | no | 439 | 53.9% |
| | Total | 815 | 100.0% |
| There was or will be a change in the information we receive before and/or during meetings. | yes | 399 | 49.0% |
| | no | 415 | 51.0% |
| | Total | 814 | 100.0% |
| Q36 other | yes | 25 | 3.1% |
| | no | 789 | 96.9% |
| | Total | 814 | 100.0% |

| Question 36 written answers | Count |
|---|---|
| 2 sub committees setup to increase intensity | 1 |
| Added a woman to Board. | 1 |
| added board meeting0 | 1 |
| change in member relationships | 1 |
| changed to emeritus status | 1 |
| cosmetic changes | 1 |
| development opportunities for members | 1 |
| Discussion with Director | 1 |
| Increased attention to succession plan | 1 |
| individual behavioral change | 1 |
| members step up performance | 1 |

| | | |
|---|---|---|
| | *Mgmnt disregarded Board evaluations* | *1* |
| | *more envolvement in long range plan* | *1* |
| | *more extensive committee reports* | *1* |
| | *New chairman* | *1* |
| | *new sub committee was formed* | *2* |
| | *offsite strategy review* | *1* |
| | *Serious Board Evaluation Not Done* | *1* |
| | *split gov and comp committees* | *1* |
| | *we always respond to the needs* | *1* |
| | *We appointed a lead director* | *1* |

**37.  In general, do you believe U.S. company boards are having trouble controlling CEO compensation levels?**

| | | Count | Column N % |
|---|---|---|---|
| In general, do you believe U.S. company boards are having trouble controlling CEO compensation levels? | yes | 590 | 59.7% |
| | no | 315 | 31.9% |
| | Not sure | 84 | 8.5% |
| | Total | 989 | 100.0% |

**38. Which of the following best describe your thoughts on developments in executive compensation, given the government's increased focus on this area?**

| | | Count | Column N % |
|---|---|---|---|
| It will become difficult for companies to retain the best leaders if they cannot pay market value for their talent | yes | 515 | 51.4% |
| | no | 486 | 48.6% |
| | Total | 1001 | 100.0% |
| It will become difficult for companies to recruit the best leaders due to executive compensation limitations | yes | 354 | 35.4% |
| | no | 647 | 64.6% |
| | Total | 1001 | 100.0% |
| Executive compensation should be left to the board of directors | yes | 758 | 75.8% |
| | no | 242 | 24.2% |
| | Total | 1000 | 100.0% |
| Companies that are not directly participating in government relief programs will also feel the effect in their compensation discussions | yes | 645 | 64.4% |
| | no | 356 | 35.6% |
| | Total | 1001 | 100.0% |
| Current government limitations on compensation are justified | yes | 122 | 12.2% |
| | no | 878 | 87.8% |
| | Total | 1000 | 100.0% |
| The government should apply further limitations on compensation | yes | 28 | 2.8% |
| | no | 972 | 97.2% |
| | Total | 1000 | 100.0% |
| Despite the restrictions, companies will find ways to maintain levels of overall executive compensation | yes | 386 | 38.6% |
| | no | 613 | 61.4% |
| | Total | 999 | 100.0% |
| None of the above | yes | 7 | .7% |
| | no | 994 | 99.3% |
| | Total | 1001 | 100.0% |
| Other | yes | 27 | 2.7% |
| | no | 974 | 97.3% |
| | Total | 1001 | 100.0% |

| Question 38 written answers | |
|---|---|
| 50-75% of methods provided by comp consultants do not work, only ratchet C-level comp to higher level | 1 |
| bad behavior created the situation | 1 |
| boards contribute to the unnecessary escalation of exec comp | 1 |
| comp committees will do better | 1 |
| comp is too high but Boards should correct it. | 1 |
| companies should train leaders in the pipeline for future executive candidates | 1 |
| consultants push comp higher | 1 |
| current levels are totally unjustified/unethical | 1 |
| directors need to be more independent | 1 |
| exec comp overall is way too high | 1 |
| focus on the wrongdoers, don't punish all | 1 |
| Government involvement is very bad | 1 |
| Government mucking things up | 1 |
| Gov no reg | 1 |
| in select situations the gov should be involved. In most cases the board should decide | 1 |
| Job happiness is as important as $ | 1 |
| Levels are too high | 1 |
| lowering of comp expectations | 1 |
| Need better peer group analysis | 1 |
| not a universal problem. | 1 |
| Peer pressure | 1 |
| Performance related is key | 1 |
| Share vote | 1 |
| some CEOs are overpaid | 1 |
| True pay-for-performance | 1 |

**39.  Do you believe any of the following will be affected negatively should a board have to institute a restrictive luxury/travel/executive perk and awards policy?**

|  |  | Count | Column N % |
|---|---|---|---|
| Ability to reward the company's best performers | yes | 339 | 34.8% |
|  | no | 635 | 65.2% |
|  | Total | 974 | 100.0% |
| Ability to get prudent board education | yes | 117 | 12.2% |
|  | no | 845 | 87.8% |
|  | Total | 962 | 100.0% |
| Cause management teams to be significantly less productive with their time | yes | 214 | 22.1% |
|  | no | 753 | 77.9% |
|  | Total | 967 | 100.0% |

### 40.  Given the performance of the stock market, how is your board addressing options that are underwater by significant amounts?

|  |  | Count | Column N % |
|---|---|---|---|
| We are exchanging underwater options for "at the money" options | yes | 19 | 2.1% |
|  | no | 871 | 97.9% |
|  | Total | 890 | 100.0% |
| We are exchanging underwater options for full value shares | yes | 19 | 2.1% |
|  | no | 871 | 97.9% |
|  | Total | 890 | 100.0% |
| We are exchanging options for cash | yes | 6 | .7% |
|  | no | 884 | 99.3% |
|  | Total | 890 | 100.0% |
| We have decided not to exchange our underwater equity | yes | 436 | 49.0% |
|  | no | 454 | 51.0% |
|  | Total | 890 | 100.0% |
| We are making additional grants of equity to selected staff | yes | 178 | 20.0% |
|  | no | 712 | 80.0% |
|  | Total | 890 | 100.0% |
| We haven't yet decided | yes | 200 | 22.5% |
|  | no | 689 | 77.5% |
|  | Total | 889 | 100.0% |
| Not applicable - not an issue for our company | yes | 166 | 18.7% |
|  | no | 723 | 81.3% |
|  | Total | 889 | 100.0% |

Information with "Not applicable – not an issue for our company" data removed

| | | Count | Column N % |
|---|---|---|---|
| We are exchanging underwater options for "at the money" options | yes | 19 | 2.6% |
| | no | 871 | 97.4% |
| | Total | 890 | 100.0% |
| We are exchanging underwater options for full value shares | yes | 19 | 2.6% |
| | no | 871 | 97.4% |
| | Total | 890 | 100.0% |
| We are exchanging options for cash | yes | 6 | .8% |
| | no | 884 | 99.2% |
| | Total | 890 | 100.0% |
| We have decided not to exchange our underwater equity | yes | 436 | 60.3% |
| | no | 454 | 39.7% |
| | Total | 890 | 100.0% |
| We are making additional grants of equity to selected staff | yes | 178 | 24.6% |
| | no | 712 | 75.4% |
| | Total | 890 | 100.0% |
| We haven't yet decided | yes | 200 | 27.7% |
| | no | 689 | 72.3% |
| | Total | 889 | 100.0% |

## 41.  Are you satisfied with your company's management succession plan?

| | | Count | Column N % |
|---|---|---|---|
| Are you satisfied with your company's management succession plan? | yes | 611 | 61.0% |
| | no | 391 | 39.0% |
| | Total | 1002 | 100.0% |

**42.  IF NO, with what elements of planning your company's management succession are you dissatisfied?**

| | | Count | Column N % |
|---|---|---|---|
| Management succession is not a regular item on the board meeting agenda | yes | 160 | 41.2% |
| | no | 228 | 58.8% |
| | Total | 388 | 100.0% |
| Our CEO is uncomfortable with the topic | yes | 72 | 18.6% |
| | no | 316 | 81.4% |
| | Total | 388 | 100.0% |
| Our board tries to handle management succession only as the need arises | yes | 105 | 27.1% |
| | no | 282 | 72.9% |
| | Total | 387 | 100.0% |
| Inadequate management talent in the succession pipeline | yes | 200 | 51.5% |
| | no | 188 | 48.5% |
| | Total | 388 | 100.0% |
| There is no plan in place | yes | 98 | 25.3% |
| | no | 290 | 74.7% |
| | Total | 388 | 100.0% |
| Q42other | yes | 36 | 9.3% |
| | no | 353 | 90.7% |
| | Total | 389 | 100.0% |

| Question 42 written answers | |
|---|---|
| A "Peter Principle" in a couple of spots | 1 |
| catastrophe plan in place, but no routine plan | 1 |
| ceo is new | 3 |
| executed plan a year ago, now need new plan | 1 |
| feel a little hostage to management | 1 |
| Haven't identified suc CEO candidate | 1 |
| in progress | 1 |
| inadequate management development | 1 |
| insufficient diversity | 1 |
| it is being addressed but tends to | 1 |
| Just beginning to develop | 1 |
| just initiating plan | 1 |
| no easy solutions | 1 |
| no formal plan in place | 1 |
| not a huge concern, but plan should be stronger | 1 |
| not sufficiently rigorous | 1 |
| not sure a plan is in place | 1 |
| Plan could be improved | 1 |
| recruiter couldn't locate talent | 1 |
| requires constant attention and review, deeper into org | 1 |
| takes long time | 1 |
| Taking hiring actions | 1 |
| Timing of succession is an issue. n | 1 |
| We are revising plan now | 1 |
| we have an emergency succession plan | 1 |
| work in progress | 2 |
| Zero turnover | 1 |

## 43.  Regarding shareholder communication:

|  |  | Count | Column N % |
|---|---|---|---|
| Shareholders should have the ability to communicate with the board at any time. | agree | 574 | 58.2% |
|  | disagree | 345 | 35.0% |
|  | no opinion | 67 | 6.8% |
|  | Total | 986 | 100.0% |
| Certain (major) shareholders should have the ability to communicate with board members during meetings designated for that purpose | agree | 490 | 50.1% |
|  | disagree | 358 | 36.6% |
|  | no opinion | 130 | 13.3% |
|  | Total | 978 | 100.0% |
| All shareholders should have the ability to ask questions of board members at the shareholders' annual meeting | agree | 808 | 81.7% |
|  | disagree | 156 | 15.8% |
|  | no opinion | 25 | 2.5% |
|  | Total | 989 | 100.0% |
| Board members should directly answer shareholders' questions at annual meeting | agree | 556 | 56.3% |
|  | disagree | 343 | 34.8% |
|  | no opinion | 88 | 8.9% |
|  | Total | 987 | 100.0% |

**44.  Would you be prepared to respond if a shareholder at the company's annual meeting asked your opinion of the company strategy?**

| | | Count | Column N % |
|---|---|---|---|
| Would you be prepared to respond if a shareholder at the company's annual meeting asked your opinion of the company strategy | yes | 912 | 91.8% |
| | no | 81 | 8.2% |
| | Total | 993 | 100.0% |

**45. If the SEC is successful in making proxy access easier and shareholder –nominated directors are elected, which scenario do you feel will MOST likely happen:**

|  |  | Count | Column N % |
|---|---|---|---|
| If the SEC is successful in making proxy access easier and shareholder-nominated directors are elected., which scenario do you feel will MOST likely happen | Boards will embrace the shareholder-nominated director and will be more effective in performing their duties | 12 | 1.2% |
|  | Boards will embrace the shareholder-nom dir. and there will be no effect on boards' performance of their duties | 69 | 7.0% |
|  | It will have a negative impact on the collegiality and functionality of the board | 224 | 22.7% |
|  | Hard to predict. the caliber and overall goals of the shareholder-nom dir will determine boards' effectiveness | 675 | 68.5% |
|  | other | 5 | .5% |
|  | Total | 985 | 100.0% |

Other:  Many current board of directors will resign, polar, no ability to change the board.

## 46.  Which of the following groups do you believe influence your board the most?

|  |  | Count | Column N % |
|---|---|---|---|
| Which of the following groups do you believe influence your board the most? | government regulators | 315 | 33.3% |
|  | politicians | 21 | 2.2% |
|  | activist hedge fund | 40 | 4.2% |
|  | analysts | 124 | 13.1% |
|  | institutional investors | 346 | 36.6% |
|  | Riskmetrics (ISS) and rating agencies | 80 | 8.5% |
|  | plaintiffs' bar | 7 | .7% |
|  | media | 13 | 1.4% |
|  | Total | 946 | 100.0% |

## 47.  Will a published governance rating have any impact on the following?

|  |  | Count | Column N % |
|---|---|---|---|
| Attracting investors | yes | 439 | 44.9% |
|  | no | 539 | 55.1% |
|  | Total | 978 | 100.0% |
| Altering your stock value | yes | 290 | 29.8% |
|  | no | 683 | 70.2% |
|  | Total | 973 | 100.0% |
| Increasing a director's governance focus | yes | 607 | 61.9% |
|  | no | 374 | 38.1% |
|  | Total | 981 | 100.0% |

## 48.  Do you feel the technology and business strategies of your company are aligned?

| | | Count | Column N % |
|---|---|---|---|
| Do you feel the technology and business strategies of your company are aligned? | yes | 755 | 84.9% |
| | no | 43 | 4.8% |
| | not sure | 91 | 10.2% |
| | Total | 889 | 100.0% |

**49. For sensitive customer and personal data and corporate information like intellectual property, what describes the board's involvement?**

|  |  | Count | Column N % |
|---|---|---|---|
| For sensitive customer and personal data and corporate information like intellectual property, what describes the board's involvement: | The board monitors this issue and gets regular updates from management | 133 | 15.1% |
|  | The board is aware of this issue, discusses it, and provides guidance to management | 164 | 18.6% |
|  | The board is aware of this issue and discusses it | 288 | 32.7% |
|  | the issue is not discussed at the board level | 262 | 29.8% |
|  | Not sure | 33 | 3.8% |
|  | Total | 880 | 100.0% |

## 50.  As a director, what keeps you up at night?

|  |  | Count | Column N % |
|---|---|---|---|
| Unknown risks | yes | 594 | 59.0% |
|  | no | 412 | 41.0% |
|  | Total | 1006 | 100.0% |
| Possibility of fraud | yes | 86 | 8.6% |
|  | no | 919 | 91.4% |
|  | Total | 1005 | 100.0% |
| Personal liability | yes | 131 | 13.0% |
|  | no | 875 | 87.0% |
|  | Total | 1006 | 100.0% |
| Ability of the CEO to manage through the current challenges | yes | 248 | 24.7% |
|  | no | 758 | 75.3% |
|  | Total | 1006 | 100.0% |
| Unacceptable business practices coming to light | yes | 125 | 12.4% |
|  | no | 881 | 87.6% |
|  | Total | 1006 | 100.0% |
| Possibility of need to declare bankruptcy | yes | 40 | 4.0% |
|  | no | 965 | 96.0% |
|  | Total | 1005 | 100.0% |
| None of the above | yes | 223 | 22.2% |
|  | no | 780 | 77.8% |
|  | Total | 1003 | 100.0% |
| Q50 other | yes | 42 | 4.2% |
|  | no | 964 | 95.8% |
|  | Total | 1006 | 100.0% |

| Question 50 written answers | |
|---|---|
| ability to capture growth | 1 |
| additional funding | 1 |
| ceo/chairman involvement | 1 |
| Ceo comp | 1 |
| Ceo succession | 2 |
| Changing & over  regulation | 1 |
| commodity prices | 1 |
| Congressional changes | 1 |
| continued government meddling | 1 |
| Credit | 1 |
| credit availability | 3 |
| Credit risk | 1 |
| Customer acceptance of new products | 1 |
| customer satisfaction | 1 |
| data security | 1 |
| debt | 1 |
| dissention of board | 1 |
| economy | 1 |
| economy and government interference | 1 |
| Excessive dumb govt. involvement | 1 |
| gas | 1 |
| gov. over regulating or influence | 1 |
| government | 4 |
| grow | 3 |
| growth | 2 |
| increasing government interference | 1 |
| Irrational legal/ regulatory action | 1 |
| Known risk | 1 |
| known risk | 1 |
| Lack of growth | 1 |
| Liquidity management | 1 |
| litigation | 1 |

|  | | |
|---|---|---|
|  | loose cannon inside director | 1 |
|  | loss of stock value | 1 |
|  | Lunatics in Washington. | 1 |
|  | market changes for primary product | 1 |
|  | More regulation | 1 |
|  | need for contingency planning | 1 |
|  | nothing | 2 |
|  | Over-regulation and SEC incompetence | 1 |
|  | Overall strategy | 1 |
|  | reactionary government intervention | 1 |
|  | regulatory | 1 |
|  | Significant incidents | 1 |
|  | stability of credit markets | 1 |
|  | strategic risk (business model, etc. | 1 |
|  | succession planning, strategy | 1 |
|  | uncertainty of the direction of regulation | 1 |

**51.  Is the company for which you are responding a recipient of federal economic relief in the form of equity injection, troubled asset purchase, or otherwise?**

| | | Count | Column N % |
|---|---|---|---|
| Yes, the company has received an equity injection | yes | 58 | 6.5% |
| | no | 837 | 93.5% |
| | Total | 895 | 100.0% |
| Yes, the company has sold troubled assets through a government program | yes | 3 | .3% |
| | no | 892 | 99.7% |
| | Total | 895 | 100.0% |
| Yes, the company has received other form(s) of economic relief | Yes | 11 | 1.2% |
| | no | 884 | 98.8% |
| | Total | 895 | 100.0% |
| No | yes | 814 | 91.1% |
| | no | 80 | 8.9% |
| | Total | 894 | 100.0% |

## 52. Are you responding as an inside or outside director?

| | | Count | Column N % |
|---|---|---|---|
| Are you an inside or outside director? | yes | 182 | 18.2% |
| | no | 819 | 81.8% |
| | Total | 1001 | 100.0% |

## 53. What is your title or status with your primary company?

| | | Count | Column N % |
|---|---|---|---|
| What is your title or status with your primary company? | Chairperson | 98 | 9.9% |
| | President | 54 | 5.4% |
| | CEO | 113 | 11.4% |
| | CEO/Chairperson | 85 | 8.6% |
| | General Counsel | 7 | .7% |
| | Vice Chairperson | 14 | 1.4% |
| | CFO | 34 | 3.4% |
| | CTO | 0 | .0% |
| | Corporate Secretary | 1 | .1% |
| | Retired CEO | 60 | 6.0% |
| | Retired | 110 | 11.1% |
| | Outside Director | 366 | 36.9% |
| | Other | 50 | 5.0% |
| | Total | 992 | 100.0% |

| Question 53 written answers | |
|---|---|
| | |
| CMO | 1 |
| COO | 4 |
| EVP | 6 |
| managing director | 3 |
| owner | 3 |
| partner | 14 |
| professor | 4 |
| senior advisor | 1 |
| SVP | 4 |
| VP | 1 |

## 54. How long have you served on this board?

| | | Count | Column N % |
|---|---|---|---|
| How long have you served on this board? | less than 1 year | 36 | 3.6% |
| | 1-2 years | 112 | 11.2% |
| | 3-5 years | 289 | 28.9% |
| | 6-10 years | 251 | 25.1% |
| | Over 10 years | 312 | 31.2% |
| | Total | 1000 | 100.0% |

## 55.  You are:

| | | Count | Column N % |
|---|---|---|---|
| You are | male | 874 | 88.4% |
| | female | 115 | 11.6% |
| | Total | 989 | 100.0% |

## 56.  Your age is:

| | | Count | Column N % |
|---|---|---|---|
| Your age is | 34 years or younger | 1 | .1% |
| | 35-44 years | 15 | 1.5% |
| | 45-54 years | 166 | 16.7% |
| | 55-64 years | 413 | 41.5% |
| | 65-74 years | 349 | 35.0% |
| | 75 years or older | 52 | 5.2% |
| | Total | 996 | 100.0% |

## 57.  What are the annual revenues for this company? (stated in millions)

|  | Count | Mean |
|---|---|---|
| What are the annual revenues for this company | 1021 | 4320.93 |

|  |  | Count | Column N % |
|---|---|---|---|
| Revenue groupings | Under $500 million | 174 | 18.9% |
|  | $500 million to $1 billion | 177 | 19.2% |
|  | $1.1 billion to $5 billion | 363 | 39.4% |
|  | $5.1 billion to $10 billion | 100 | 10.9% |
|  | Over $10 billion | 107 | 11.6% |
|  | Total | 921 | 100.0% |

## 58.  On what exchange is your primary company or largest board listed?

|  |  | Count | Column N % |
|---|---|---|---|
| On what exchange is your primary company or largest board listed? | NYSE-Euronext | 603 | 61.6% |
|  | NASDAQ OMX Group | 374 | 38.2% |
|  | AMEX | 2 | .2% |
|  | Total | 979 | 100.0% |

## 59.  On how many boards do you serve:

|  | Count | Mean |
|---|---|---|
| Public | 1021 | 1.56 |
| Private | 1021 | 1.80 |
| Not for profit | 1021 | 2.13 |

|  |  | Count | Column N % |
|---|---|---|---|
| Public | .00 | 4 | .4% |
|  | 1.00 | 594 | 60.6% |
|  | 2.00 | 256 | 26.1% |
|  | 3.00 | 93 | 9.5% |
|  | 4.00 | 22 | 2.2% |
|  | 5.00 | 12 | 1.2% |
|  | Total | 981 | 100.0% |
| Private | 1.00 | 272 | 55.3% |
|  | 2.00 | 129 | 26.2% |
|  | 3.00 | 50 | 10.2% |
|  | 4.00 | 24 | 4.9% |
|  | 5.00 | 10 | 2.0% |
|  | 6.00 | 2 | .4% |
|  | 7.00 | 1 | .2% |
|  | 10.00 | 3 | .6% |
|  | 11.00 | 1 | .2% |
|  | Total | 492 | 100.0% |

| Not for profit | 1.00 | 239 | 39.1% |
|---|---|---|---|
| | 2.00 | 199 | 32.5% |
| | 3.00 | 90 | 14.7% |
| | 4.00 | 51 | 8.3% |
| | 5.00 | 18 | 2.9% |
| | 6.00 | 9 | 1.5% |
| | 7.00 | 2 | .3% |
| | 8.00 | 3 | .5% |
| | 10.00 | 1 | .2% |
| | Total | 612 | 100.0% |

## 60. Which of the following best describes this company?

|  |  | Count | Column N % |
|---|---|---|---|
|  | Advance tech | 131 | 13.3% |
|  | Aerospace/defense | 25 | 2.5% |
|  | Apparel/textiles | 14 | 1.4% |
|  | Automotive | 26 | 2.6% |
|  | Bank/Savings | 107 | 10.9% |
|  | Other financial inst. | 47 | 4.8% |
|  | Building services/materials | 37 | 3.8% |
|  | Chemicals | 30 | 3.1% |
|  | Consumer products | 59 | 6.0% |
|  | Energy/utilities | 115 | 11.7% |
|  | Entertainment/hospitality | 28 | 2.8% |
|  | E-commerce | 5 | .5% |
|  | Healthcare products/pharm | 49 | 5.0% |
|  | Forest/paper products | 7 | .7% |
|  | Health care provider/managed care | 17 | 1.7% |
|  | Industrial/farm equip | 44 | 4.5% |
|  | Insurance | 47 | 4.8% |
|  | Professional services | 36 | 3.7% |
|  | Other service company | 40 | 4.1% |
|  | Publishing | 5 | .5% |
|  | Retail | 57 | 5.8% |
|  | Rubber/plastics | 4 | .4% |
|  | Scientific equip | 5 | .5% |
|  | Transportation/distribution | 35 | 3.6% |
|  | other | 13 | 1.3% |
|  | Total | 983 | 100.0% |

| Question 60 written answers | | |
|---|---|---|
| | Manufacturing | 5 |

# Methodology

## Sampling

To create the mailing list for the study, *Corporate Board Member* Magazine took a sample from the directors of the top 2000 companies by revenue. Using the *Corporate Board Member* Magazine Director Database, 10,000 directors were randomly selected to receive the questionnaire.

## Questionnaire Creation and Data Collection

The questionnaire was created through a joint effort of PricewaterhouseCoopers and *Corporate Board Member*. On April 14, 2009, the What Directors Think Annual Board of Directors Survey was sent to 10,000 directors of U.S. public companies by U. S. Post. Additional email reminders were sent on June 16th, 23rd and 30th. The survey was returned by 1,021 directors.

The questionnaire held two basic types of questions: questions addressing the policies and practices of the board and questions addressing the characteristics and opinions of the individual director. To achieve non-bias data when calculating the results for the board related questions, each respondent's board was identified using a director ID number. Each board was only allowed to be represented once in the data pool causing deletion of any respondent's reply whose board was already represented. This brought the number of responses used to calculate the board related questions down to 911. The full number of responses were used to calculate the results for the questions dealing with individual opinions and actions.

Please contact Julie Lampley at jlampley@boardmember.com should you have any questions regarding the study.