# EXHIBIT C

# EXHIBIT C

## List Of Exhibits MBIA Expects To Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number |
|---|---|---|---|---|---|---|---|---|
| M1 | RC-9019_00000001 | | Chart | Fortace Trust Analysis Comparisons | | | | |
| M2 | RC-9019_00000002 | | Chart | Fortace Trusts Summary by Entity, Shelf, By Products | | | | |
| M3 | RC-9019_00045459 | | Chart | Fortace Analysis/ PLS Demand Data – Summary | | | | |
| M4 | RC-9019_00054000 | | Spreadsheet | Trust Level Model | | | | |
| M5 | RC-9019_00056670 | | Chart | Fortace Analysis PLS Demand Data Revised – Summary | | | | |
| M6 | RC-9019_00066117 | | Chart | Fortace LLC Supplemental Declaration Debtor GSE to PLS Agree rate range reconciliation | | | | |
| M7 | RC-9019_00093873 | | Spreadsheet | Sillman Estimated Lifetime Losses | | | | |
| M8 | | | FRE 1006 Summary Chart | Summary to prove contents of Tolling Agreements and Monoline Complaints | | | | |
| M9 | | | FRE 1006 Summary Chart | Summary to prove contents of Tolling Agreements | | | | |
| M10 | | | FRE 1006 Summary Chart | Summary to prove contents of Monoline Complaints | | | | |
| M11 | | | FRE 1006 Summary Chart | Additional summary charts | | | | |

## List Of Exhibits MBIA Expects To Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number |
|---|---|---|---|---|---|---|---|---|
| M12 | RC-9019_00049725-49807 | 5/10/2012 | Email w/ attachments | Email attaching tolling agreements (1 of 3) | Patty Zellman | Timothy Devine<br>Gary S. Lee<br>Jeff Cancelliere<br>John Ruckdaschel<br>Jamie Levitt<br>Noah Ornstein | Todd Kushman<br>Rick Cieri | |
| M13 | RC-9019_00049808-49979 | 5/10/2012 | Email w/ attachments | Email attaching tolling agreements (2 of 3) | Patty Zellman | Timothy Devine<br>Gary S. Lee<br>Jeff Cancelliere<br>John Ruckdaschel<br>Jamie Levitt<br>Noah Ornstein | Todd Kushman<br>Rick Cieri | |
| M14 | RC-9019_00049980-50223 | 5/10/2012 | Email w/ attachments | Email attaching tolling agreements (3 of 3) | Patty Zellman | Timothy Devine<br>Gary S. Lee<br>Jeff Cancelliere<br>John Ruckdaschel<br>Jamie Levitt<br>Noah Ornstein | Todd Kushman<br>Rick Cieri | |
| M15 | | 10/15/2008 | Filing | MBIA v. RFC Complaint, S.D.N.Y. | | | | |
| M16 | | 12/04/2008 | Filing | MBIA Ins. Com. v. Residential Funding Co., LLC Complaint (N.Y. Sup. Ct. 603552/08) | | | | |
| M17 | | 03/19/2010 | Filing | MBIA Ins. Com. v. Residential Funding Co., LLC Amended Complaint (N.Y. Sup. Ct. 603552/08) | | | | |
| M18 | | 12/07/2010 | Filing | RFC's Answer to MBIA's Amended Complaint (Sup. Ct. N.Y. 603552/08) | | | | |

## List Of Exhibits MBIA Expects To Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number |
|---|---|---|---|---|---|---|---|---|
| M19 | | 04/01/2010 | Filing | MBIA Ins. Com. v. GMAC Mortgage, LLC Complaint (Sup. Ct. N.Y., 600837/10) | | | | |
| M20 | | 1/02/2011 | Filing | GMAC Mortgage's Answer to MBIA's Complaint (Sup. Ct. N.Y. 600837/10) | | | | |
| M21 | | 5/11/2012 | Filing | Assured Guaranty Municipal Corp. v. GMAC Mortgage, LLC, et al. Complaint (12-cv-03776), S.D.N.Y. | | | | |
| M22 | | 11/29/2011 | Filing | Financial Guaranty Insurance Company v. GMAC Mortgage, LLC, et al. Complaint (removed to S.D.N.Y., 11 Civ 9729) | | | | |
| M23 | | 11/29/2011 | Filing | Financial Guaranty Insurance Company v. Residential Funding Company LLC, et al. Complaint (removed to S.D.N.Y., 11 Civ 9736) | | | | |
| M24 | | 11/29/2011 | Filing | Financial Guaranty Insurance Company v. Residential Funding Company LLC, et al. Complaint (removed to S.D.N.Y., 11 Civ 9737) | | | | |
| M25 | | 12/15/2011 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (removed to S.D.N.Y. 12 Civ 0341) | | | | |

## <u>List Of Exhibits MBIA Expects To Offer As Evidence At The Hearing On The 9019 Motion</u>

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number |
|---|---|---|---|---|---|---|---|---|
| M26 | | 12/27/2011 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (removed to S.D.N.Y., 12 Civ. 0338) | | | | |
| M27 | | 12/27/2011 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (removed to S.D.N.Y., 12 Civ. 0339) | | | | |
| M28 | | 12/27/2011 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (removed to S.D.N.Y., 12 Civ. 0340) | | | | |
| M29 | | 1/31/2012 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (S.D.N.Y., 12 Civ 0780) | | | | |
| M30 | | 3/5/2012 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (S.D.N.Y., 12 Civ 1601) | | | | |
| M31 | | 3/6/2012 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (S.D.N.Y., 12 Civ 1658) | | | | |
| M32 | | 3/12/2012 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (S.D.N.Y., 12 Civ 1818) | | | | |

## List Of Exhibits MBIA Expects To Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number |
|---|---|---|---|---|---|---|---|---|
| M33 | | 3/13/2012 | Filing | Financial Guaranty Insurance Company v. Ally Financial, Inc., et al. Complaint (S.D.N.Y., 12 Civ 1860) | | | | |
| M34 | | 1/15/2013 | | Sillman ResCap ReUnderwriting Findings Summary Report | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M35 | ALLY_0142440 - ALLY_0142441 | 02/20/2012 | Email | Email re:timing with subject line "Call" | Jim Mackey | Michael Carpenter | | | |
| M36 | ALLY_0143695 | 05/03/2012 | Email | Email re: RE: Bi-Weekly Call with Gibbs & Bruns (Dial-In: Dial-In: 1-866-228-9900; Passcode 763234) | Timothy Devine | Kathy D. Patrick | | | |
| M37 | ALLY_0144343 - ALLY_0144351 | 05/13/2012 | Email | Email re: RE: RMBS Trust Settlement | Timothy Devine | Noah Ornstein; Jamie A. Levitt; John Ruckdaschel | Anthony Princi, Gary S. Lee | | |
| M38 | ALLY_0145816 - ALLY_0145821 | 05/14/2012 | Email | Email re: FW: Ally/ResCap Market Update | Lara Hall | Jon Centurino | | | |
| M39 | ALLY_0182657 - ALLY_0182658 | 05/11/2012 | Email | Email re: RE: One concept for PSA not captured yet (I don't believe) | Noah Ornstein | Ross D. Martin | | | |
| M40 | ALLY_0209219 | 05/08/2012 | Email | Email re: Kathy Patrick - - Regulator Call | Barbara Yastine | Michael Carpenter; Tom Marano | William Solomon; Dan Soto; Timothy Devine; Jim Mackey; Jeff Brown | | |
| M41 | ALLY_0209271 - ALLY_0209272 | 12/05/2011 | Email | Email re: communications with Kathy Patrick | Timothy Devine | Tammy Hamzehpour; David Hagens; John Ruckdaschel | | | |
| M42 | ALLY_0212895 | 10/19/2011 | Email | Email re: PLS Claimant | William Solomon | | | | |
| M43 | ALLY_0212896 - ALLY_0212899 | 10/17/2011 | Letter | Letter re: claims by Kathy Patrick clients | Kathy Patrick | William B. Solomon Jr. | | | |
| M44 | ALLY_0226063 - ALLY_0226064 | 03/16/2012 | Email | Email re: tolling agreements | Tom Marano | Timothy Devine | Michael Carpenter; William Solomon | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M45 | RC-9019_00033237 | 05/24/2012 | Letter w/exhibits | Letter re: Bankruptcy of Certain master Servicers under Pooling and Servicing Agreements (PSAs) listed on the attached Exhibit "B" | Kahy Patrick | To the Trustees Listed on Exhibit "A" | | | |
| M46 | RC-9019_00033288 - RC-9019_00033303 | 6/13/2012 | Letter w/exhibits | Letter re: Direction from the Clients listed on Exhibit F1 ("the requesting Certicateholders") as to the Trusts listed on Exhibit F2 (the "Covered Trusts") concerning Residential Capital LLC and its direct and indirect subsidiaries (collectively "ResCap") | Talcott J. Franklin | To the Trustees Listed on Exhibit "A" | | | |
| M47 | RC-9019_00039251 | | | Spreadsheet of repurchase data | | | | | |
| M48 | RC-9019_00039252 | | | Spreadsheet of repurchase data | | | | | |
| M49 | RC-9019_00039253 | | | Spreadsheet of repurchase data | | | | | |
| M50 | RC-9019_00039254 | | | Spreadsheet showing Post Fund Delinquent Loan Results | | | | | |
| M51 | RC-9019_00045623 – RC-9019_00045666 | 5/13/2012 | Email w/attachments | Email w/attachements re: Talcott Franklin Settlement and PSA Exhibits | Daniel E. Clark | Franklin, Talcott Jerry Phelps | Gary S. Lee Timothy Devine Anthony Princi R. Cieri Jamie Levitt N. Ornstein | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M52 | RC-9019_00045725 – RC-9019_00045728 | 5/14/2012 | Email | Email re: Exhibit C to Settlement Agreement – Fee Schedule | Talcott J. Franklin | Gary Lee Jerry Phelps Jamie Levitt Daniel Clark | Paul Snyder Derek Witte Robert Wolford Gadsden@clm.com sarbt@millerjohnson.com | | |
| M53 | RC-9019_00046270 - RC-9019_00046274 | 5/17/2012 | Email | Email re: ResCap/DB | Gary Lee | John Ruckdaschel | Jamie Levitt Anthony Princi Jeff Cancelliere Gary Lee | | |
| M54 | RC-9019_00047609 - RC-9019_00047612 | 8/15/2012 | Email | Email re" Modification to Form of Order Approving RMBS Trust Settlement Agreement | James Garrity Jr. | Jamie Levitt Kathy Patrick | Glenn Siegel Kit Weitnauer John Rosenthal Daniel Clark alves@sewkis.com | | |
| M55 | RC-9019_00047796 – RC-9019_00047797 | 4/16/2012 | Email w/attachments | Email w/attachment re: Data Template | Gary Lee | Jamie Levitt Anthony Princi James Newton Gary Lee | | | |
| M56 | RC-9019_00047815 - RC-9019_00047816 | 4/30/2012 | Email | Email re: Kathy Patrick, FHFA, MBIA etc. | Gary Lee | Timothy Devine John Ruckdashel | Tammy Hamzehpour William Thompson Legal Dept – PA Richard Cieri Ray Schrock Patty Zellmann Jamie Levitt Mark Renzi Jeff Cancelliere | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M57 | RC-9019_00047830 - RC-9019_00047841 | 4/30/2012 | Email w/attachments | Email w/attachments re: Bounce – Discussion Materials (4-25-12) _ Distribution File | Mark Renzi | Timothy Devine Jamie Levitt Gary Lee | William Nolan Liz Park Filip Szymik Mark Renzi | | |
| M58 | RC-9019_00047843 - RC-9019_00047854 | 5/3/2012 | Email w/attachment | Email w/attachments re: Bounce | Gary Lee | ceblack@jonesday.com Ryan Kielty | Marc Puntus Mark Renzi | | |
| M59 | RC-9019_00047856 - RC-9019_00047857 | 5/7/2012 | Email | Email re: Bounce – Five New Scenarios | Timothy Devine | Mark Renzi Gary Lee Jamie Levitt | William Nolan Filip Szymik Liz Park Jeff Cancelliere | | |
| M60 | RC-9019_00047866 | 5/7/2012 | Email | Email re: KP Plan Support Agreement draft | Gary Lee | James Newton Jamie Levitt nornstein@kirkland.com Timothy Devine | Daniel Clark battle@CarpenterLipps.com Timothy Devine | | |
| M61 | RC-9019_00047870 - RC-9019_00047905 | 5/7/2012 | Email w/attachments | Email w/attachments re: Settlement and Plan Support Agreements | Gary Lee | Kathy Patrick Ross Martin D. Sheeren | Gary Lee R. Cieri Timothy Devine Tammy Hamzehpour Lauren Delehey John Ruckdaschel Jeff Cancelliere | | |
| M62 | RC-9019_00047907 - RC-9019_00047916 | 5/8/2012 | Email w/attachments | Email w/attachments re: Bounce – Discussion Materials (5-7-12) Distribution File KP | Mark Renzi | Karn Chopra M. Puntus | William Nolan Gary Lee Jeff Cancelliere Liz Park Filip Szymik Jamie Levitt Timothy Devine | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M63 | RC-9019_00047933 - RC-9019_00047937 | 5/8/2012 | Email | Email re:  Project Bounce II | Syed Hasan | Mark Renzi<br>Filip Szymik<br>Liz Park | Gary Lee<br>Jamie Levitt<br>William Nolan | | |
| M64 | RC-9019_00047942 | 5/9/2012 | Email | Email re:  Talcott Franklin | Timothy Devine | Tammy Hamzehpour<br>John Ruckdaschel<br>Richard Cieri<br>Gary Lee<br>Ray Schrock<br>Jamie Levitt<br>Jeff Cancelliere<br>William Thompson<br>Legal Dept – PA<br>Lauren Delehey<br>Mark Renzi | | | |
| M65 | RC-9019_00047999 - RC-9019_00048002 | 5/10/2012 | Email | Email re:  Favor | Gary Lee | Jeff Cancelliere<br>John Ruckdaschel<br>Timothy Devine<br>Jamie Levitt<br>nornstein@kirland.com | Todd Kuskman<br>R. Cieri | | |
| M66 | RC-9019_00048003 - RC-9019_00048005 | 5/10/2012 | Email | Email re:  RMBS Stipulated Claim | John Ruckdaschel | Kathy Patrick<br>David Sheeren | Gary Lee<br>Jamie Levitt<br>Jeff Cancelliere | | This is on the S. Drive but not on the Excel Chart |
| M67 | RC-9019_00048010 – RC-9019_00048030 | 5/10/2012 | Email w/attachments | Email w/attachments re:  NDA Revised Schedule I (May 9, 2012) abd 25% or greater percentage interest holders | Jamie Levitt | Gary Lee<br>nornstein@kirkland.com<br>Daniel Clark<br>James Newton | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M68 | RC-9019_00048067 – RC-9019_0048069 | 5/10/2012 | Email | Email re:  Bounce | Gary Lee | Timothy Devine<br>R. Cieri<br>Jamie Levitt | | | |
| M69 | RC-9019_00048070 - RC-9019_00048085 | 5/10/2012 | Email w/attachments | Email w/attachments re:  RMBS plan support and settlement | Jamie Levitt | Martin Ross | nornstein@kirkland.com<br>Keith Wofford<br>Andrew Devore<br>Darren Azman<br>Kathy Patrick<br>David Sheeren | | |
| M70 | RC-9019_00048321 - RC-9019_00048414 | 5/13/2012 | Email w/attachments | Email w/attachments re:  RMBS Trust Settlement | Jamie Levitt | Ross martin<br>Kathy Parick<br>Scott A. Humphries | R. Cieri<br>Noah Ornstein<br>Anthony Princi<br>Timothy Devine<br>James Newton<br>Daniel Clark<br>Larren Nashelsky | | |
| M71 | RC-9019_00048415 - RC-9019_00048505 | 5/13/2012 | Email w/attachments | Email w/attachments re:  Settlement documents | Jamie Levitt | Ross Martin<br>Kathy Patrick<br>Scott Humphries | Noah Ornstein<br>Anthony Princi<br>Gary Lee<br>Timothy Devine<br>R. Cieri | | |
| M72 | RC-9019_00048597 - RC-9019_00048612 | 5/13/2012 | Email w/attachments | Email w/attachments re:  Draft settlement agreement | Jamie Levitt | Noah Ornstein<br>Timothy Devine | Gary Lee<br>Anthony Princi<br>Daniel Clark | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M73 | RC-9019_00048620 - RC-9019_00048662 | 5/13/2012 | Email w/attachments | Email w/attachments re: Execution Copies of Settlement Agreement and PSA | Jamie Levitt | Kathy D. Patrick Scott A. Humphries Ross Martin Keith Wofford | Gary Lee Timothy Devine Noah Ornstein Anthony Princi R. Cieri Larren Nashelsky Daniel Clark James Newton | | |
| M74 | RC-9019_00048798 - RC-9019_00048801 | 5/13/2012 | Email | Email re: Settlement Documents | David A. Beck | kcrost@orrick.com aprincipi@mofo.com Jamie Levitt John Ruckdashel Jeffrey A. Lipps Timothy Devine Gary Lee | | | |
| M75 | RC-9019_00048805 - RC-9019_00048809 | 5/13/2012 | Email | Email re: Settlement Documents | Katharine Crost | David A. Beck | aprincipi@mofo.com Jamie Levitt John Ruckdashel Jeffrey A. Lipps Timothy Devine Gary Lee | | |
| M76 | RC-9019_00048947 | 4/16/2012 | Email | Email re: PLS Claimant | Tammy Hamzehpour | Gary Lee | | | This is not on the Excel Chart but on the S Drive |
| M77 | RC-9019_00048948 | 10/25/2011 | Letter | Letter re: Ally Financial Inc. is the parent and 100% owner of GMAC Mortgage Group Inc., Residential Capital | Kathy Patrick | William B. Solomon Jr. | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M78 | RC-9019_00048949 | 4/16/2012 | Email | Email re: PLS Claimant | Tammy Hamzehpour | Gary Lee | | | This is not on the Excel Chart but on the S Drive |
| M79 | RC-9019_00048950 - RC-9019_00048953 | 10/17/2011 | Letter | Letter re: firm represents investment advisers and holders of Residential Mortgage Backed Securities issued and/or underwritten by Ally Financial Inc. | Kathy D. Patrick | William Solomon Jr. | | | |
| M80 | RC-9019_00048954 | 10/21/2011 | Letter | Letter re: Transactions describe in 10/17/2011 letter involve Ally Financial Inc. | William B. Solomon | Kathy Patrick | | | |
| M81 | RC-9019_00048955 | 10/25/2011 | Letter | Letter re: Response to 10/21/2011 correspondence | Kathy D. Patrick | William B. Solomon | | | This is not on the Excel Chart but on the S Drive |
| M82 | RC-9019_00048969 | 4/26/2012 | Email | Email re: K Patrick Follow up | Timothy Devine | Gary Lee Tammy Hamzehpour | | | |
| M83 | RC-9019_00048978 - RC-9019_00048981 | 4/30/2012 | Email | Email re: Data Template | John Ruckdaschel | Scott A. Humphries | Kathy D. Patrick Tammy Hamzehpour Timothy Devine William Thompson Legal Dept – PA Bradley Smith Gary Lee | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M84 | RC-9019_00048987 - RC-9019_00048999 | 5/20/2012 | Email w/attachment | Email w/attachment re:  Steering Committee and GMAC ResCap Discussion Materials | Gary Lee | Gary Lee Kathy D. Patrick Timothy Devine | Linda Rosten Richard Cieri Ray Schrock | | |
| M85 | RC-9019_00049080 | 5/3/2012 | Email | Email re:  Wrapped Deals | John Ruckdaschel | Timothy Devine Jeff Cancelliere | Tammy Hamzehpour gary Lee Ray Schrock Richard Cieri Mark Renzi | | |
| M86 | RC-9019_00049086 - RC-9019_00049087 | 5/4/2012 | Email | Email re:  Lawsuits Alleging Securities Law Violations | Timothy Devine | Gary Lee | | | |
| M87 | RC-9019_00049104 | 5/5/2012 | Email | Email re:  Voting Rights | Kathy D. Patrick | Gary Lee Ross D. Martin | Kathy D. Patrick David Sheeren | | |
| M88 | RC-9019_00049107 - RC-9019_00049141 | 5/6/2012 | Email w/attachments | Email w/attachments re: Kathy Patrick PSA and Settlement Agreement | Gary Lee | Timothy Devine Tammy Hamzehpour William Thompson Lauren Delehy John Ruckdaschel Jeff Cancelliere Ray Schrock Richard Cieri battle@CarpenterLipps.com lipps@carpenterlipps.com | Jamie Levitt Gary Lee | | |
| M89 | RC-9019_00049146 - RC-9019_00049147 | 5/6/2012 | Email | Email re:  Kathy Patrick PSA and Settlement Agreement | Jamie Levitt | John Ruckdaschel Gary Lee Timothy Devine Tammy Hamzehpour | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M90 | RC-9019_00049152 | 5/7/2012 | Email | Email re: Waterfall | Gary Lee | Mark Renzi<br>Kathy Patrick | Timothy Devine<br>Jamie Levitt | | |
| M91 | RC-9019_00049153 | 5/7/2012 | Email | Email re: I;m on with client now. Free up to 9 | Kathy D. Patrick | Gary Lee<br>Kathy D. Patrick | | | |
| M92 | RC-9019_00049154 | 5/7/2012 | Email | Email re: Kathy Patrick calls re: footprint and defect rate | Gary Lee | Timothy Devine<br>Tammy Hamzehpour<br>Richard Cieri<br>R. Schrock<br>Jeff Cancelliere<br>Mark Renzi<br>William Thompson<br>Lauren Delehey<br>John Ruckdaschel | Larren Nashelsky<br>Gary Lee | | |
| M93 | RC-9019_00049164 - RC-9019_00049166 | 5/8/2012 | Email | Email re: Are you Available | Mark Renzi | Timothy Devine<br>Gary Lee<br>Richard Cieri | John Ruckdaschel<br>Jeff Cancelliere<br>R. Schrock<br>Jamie Levitt<br>William B. Solomon | | |
| M94 | RC-9019_00049175 - RC-9019_00049178 | 5/8/2012 | Email | Email re: Are you available | Timothy Devine | Gary Lee<br>R. Cieri<br>R. Schrock | | | |
| M95 | RC-9019_00049190 - RC-9019_00049194 | 5/8/2012 | Email w/attachment | Email w/attachment re: BOA Loss Estimate | Jeff Cancelliere | Gary Lee<br>Mark Renzi | William Nolan<br>Timothy Devine | | |
| M96 | RC-9019_00049196 | 5/9/2012 | Email | Email re: Ally support for settlement agreement | Timothy Devine | Gary Lee | Richard Cieri<br>Ray Shrock | | |
| M97 | RC-9019_00049213 | 5/9/2012 | Email | Email re: allocation of allowed claim | Gary Lee | Ray Schrock<br>Timothy Devine | Richard Cieri<br>Gary Lee | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M98 | RC-9019_00049218 | 5/9/2012 | Email | Email re: stipulated claim amount | Kathy D. Patrick | Gary Lee | | | |
| M99 | RC-9019_00049221 | 5/9/2012 | Email | Email re:  RMBS Stipulated Claim | Kathy D. Patrick | Gary Lee<br>Timothy Devine | Kathy D. Patrick<br>Ross Martin<br>Keith Wofford | | |
| M100 | RC-9019_00049263 - RC-9019_00049265 | 5/9/2012 | Email | Email re:  RMBS Stipulated Claim | Richard Cieri | Gary Lee | | | |
| M101 | RC-9019_00049266 - RC-9019_00049296 | 5/9/2012 | Email w/attachment | Email w/attachment re:  Revised Plan Support Agreement | Jamie Levitt | Gary Lee<br>Noah Ornstein | Anthony Princi | | |
| M102 | RC-9019_00049335 - RC-9019_00049360 | 5/9/2012 | Email w/attachment | Email w/attachment re:  ResCap Settlement Agreement | Andrew Devore | Gary Lee<br>Noah Ornstein<br>Richard Cieri<br>Ray Schrock<br>Jamie Levitt<br>Anthony Princi | Darren Azman<br>Martin D. Ross<br>Keith Wofford<br>Kathy Patrick<br>David Shereen | | |
| M103 | RC-9019_00049367 - RC-9019_00049368 | 5/9/2012 | Email | Email re:  Favor | Timothy Devine | Gary Lee<br>Jeff Cancelliere<br>John Ruckdaschel<br>Noah Ornstein<br>Jamie Levitt<br>Todd Kushman | | | |
| M104 | RC-9019_00049404 - RC-9019_00049405 | 5/10/2012 | Email | Email re:  Timing of KP 9019 | Jamie Levitt | Gary Lee<br>Noah Ornstein | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M105 | RC-9019_00049411 - RC-9019_00049482 | 5/10/2012 | Email w/attachments | Email w/attachments re: Kathy Patrick PSA and Settlement Agreement | James Newton | Gary Lee Jamie Levitt Richard Cieri Ray Schrock Noah Ornstein | Daniel Clark | | |
| M106 | RC-9019_00049492 - RC-9019_00049498 | 5/10/2012 | Email | Email re: RMBS Stipulated Claim | Timothy Devine | Gary Lee Jamie Levitt Richard Cieri Larren Nashelsky Noah Ornstein | William Solomon | | |
| M107 | RC-9019_00049499 - RC-9019_00049502 | 5/10/2012 | Email | Email re: Favor | Gary Lee | Jeff Cancelliere John Ruckdaschel Timothy Devine Jamie Levitt Noah Ornstein | Todd Kushman Richard Cieri Gary Lee | | |
| M108 | RC-9019_00049544 - RC-9019_00049551 | 5/10/2012 | Email | Email re: RMBS Stipulated Claim | Noah Ornstein | Gary Lee Jamie Levitt | Daniel Clark | | |
| M109 | RC-9019_00049560 - RC-9019_00049592 | 5/10/2012 | Email w/attachments | Email w/attachments re: Kathy Patrick PSA and Settlement Agreement | Daniel Clark | Gary Lee Jamie Levitt Richard Cieri Ray Schrock Noah Ornstein | James Newton | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M110 | RC-9019_00049668-49670 | 5/10/2012 | Email | Email re: Kathy Patrick PSA and Settlement Agreement | David A. Beck | Daniel Clark<br>Richard Cieri<br>Ray Schrock<br>Noah Ornstein<br>Tim Devine<br>William Solomon<br>Jeffrey Lipps<br>Jennifer Battle<br>John Ruckdaschel<br>Tammy Hamzehpour | | | KEY |
| M111 | RC-9019_00050226 | 5/10/2012 | Email | Email re: John Rosenthal, Morgan Lewis counsel for DB | Timothy Devine | Gary Lee<br>John Ruckdashel | Jamie Levitt<br>Richard Cieri | | |
| M112 | RC-9019_00050229 - RC-9019_00050232 | 5/10/2012 | Email | Email re: Kathy Patrick PSA and Settlement Agreement | Daniel Clark | Gary Lee | | | |
| M113 | RC-9019_00050237 - RC-9019_00050239 | 5/10/2012 | Email | Email re: Kathy Patrick PSA and Settlement Agreement | David A. Beck | Gary Lee<br>Daniel Clark<br>Jamie Levitt<br>Jenniffer Battle<br>Noah Ornstein | James Newton<br>Jeffrey A. Lipps | | |
| M114 | RC-9019_00050240 - RC-9019_00050242 | 5/10/2012 | Email | Email re: Kathy Patrick PSA and Settlement Agreement | Daniel Clark | Gary Lee<br>Jamie Levitt<br>James Newton<br>Noah Ornstein | | | |
| M115 | RC-9019_00050246 - RC-9019_00050248 | 5/10/2012 | Email | Email re: Kathy Patrick PSA and Settlement Agreement | Noah Ornstein | Gary Lee<br>Daniel Clark<br>Jamie Levitt<br>James Newton | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M116 | RC-9019_00050249 - RC-9019_00050251 | 5/10/2012 | Email | Email re: Kathy Patrick PSA and Settlement Agreement | David A. Beck | Jamie Levitt Gary Lee Daniel Clark Jennifer A. L. Battle Noah Ornstein | James Newton Jeffrey A. Lipps | | |
| M117 | RC-9019_00050252 - RC-9019_00050269 | 5/10/2012 | Email w/attachments | Email w/attachments re: Kathy Partick PSA and Settlement Agreement | Daniel Clark | Gary Lee David A. Beck Jamie A. Levitt Jennifer A.L. Battle Noah Ornstein | James A. Newton Jeffrey A. Lipps | | |
| M118 | RC-9019_00050270 - RC-9019_00050273 | 5/10/2012 | Email | Email re: Kathy Patrick PSA and Settlement Agreement | David A. Beck | Gary S. Lee Jamie A. Levitt Daniel E. Clark Jennifer A.L. Battle Noah Ornstein | James A. Newton Jeffrey A. Lipps | | |
| M119 | RC-9019_00050274 - RC-9019_00050304 | 5/11/2012 | Email w/attachments | Email w/attachment re: Kathy Patrick PSA and Settlement Agreement | Daniel E. Clark | Gary S. Lee David A. Beck Jamie Levitt Jennifer A.L. Battle Noah Ornstein | James A. Newton Jeffrey A. Lipps | | |
| M120 | RC-9019_00050306 | 5/11/2012 | Email | Email re: Turning Drafts | Jamie A. Levitt | Timothy Devine | Gary S. Lee Noah Ornstein | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M121 | RC-9019_00050338 - RC-9019_00050339 | 5/11/2012 | Email | Email re: Binding the KP PSA Claimants | Noah Ornstein | Marshall Huebner<br>Timothy Devine<br>Richard Cieri<br>Gary S. Lee<br>Kevin Coco<br>Brain Resnick<br>Linda Rosten<br>Ray C. Schrock | | | |
| M122 | RC-9019_00050341 - RC-9019_00050347 | 5/11/2012 | Email | Email re: Revised Plan Support Agreement | Jamie Levitt | Ross Martin | Daniel Clark<br>Noah Ornstein<br>Gary S. Lee<br>James A. Newton<br>Anthony Princi | | |
| M123 | RC-9019_00050446 | 5/12/2012 | Email | Email re: KP Settlement Agreement – Ally Release | Noah Ornstein | Jamie Levitt<br>Anthony Princi<br>Gary S. Lee | James A. Newton<br>Daniel E. Clark<br>Ray C. Schrock<br>Richard M. Cieri | | |
| M124 | RC-9019_00050457 - RC-9019_00050460 | 5/12/2012 | Email w/attachment | Email w/attachment re: Talcott Franklin on Board | Jamie A. Levitt | Anthony Princi<br>Gary S. Lee<br>Noah Ornstein | Daniel E. Clark | | |
| M125 | RC-9019_00050461 - RC-9019_00050464 | 5/12/2012 | Email | Email re: Outline of footprint | Jeff Cancelliere | Katharine I. Crost<br>John Ruckdaschel<br>Gary S. Lee<br>Jamie A. Levitt<br>Timothy Devine | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M126 | RC-9019_00050478 - RC-9019_00050482 | 5/12/2012 | Email | Email re:  RMBS Trust Settlement | Timothy Devine | Jamie Levitt Noah Ornstein Richard M. Cieri Marshall Huebner Gary S. Lee Ray C. Schrock Anthony Princi Kevin Coco | | | |
| M127 | RC-9019_00050489 - RC-9019_00050582 | 5/12/2012 | Email w/attachments | Email w/attachments re:  RMBS Trust Settlement | Scott A. Humphries | Richard Cieri Timothy Devine Gary S. Lee | Ross Martin Kathy D. Patrick Scott A. Humphries | | |
| M128 | RC-9019_00050583 - RC-9019_00050585 | 5/12/2012 | Email | Email re:  RMBS Trust Settlement | Jamie A. Levitt | James A. Newton Anthony Princi Daniel E. Clark Noah Ornstein | Gary S. Lee | | |
| M129 | RC-9019_00050701 - RC-9019_00050708 | 5/13/2012 | Email | Email re:  RMBS Trust Settlement | Noah Ornstein | Jamie A. Levitt Timothy Devine John Ruckdaschel | Gary S. Lee Anthony Princi | | |
| M130 | RC-9019_00050774 - RC-9019_00050818 | 5/13/2012 | Email w/attachments | Email w/ attachments re: Settlement documents | Noah Ornstein | Jamie A. Levitt Ross Martin Kathy D. Patrick Scott A. Humphries | Anthony Princi Gary S. Lee Timothy Devine Richard M. Cieri | | |
| M131 | RC-9019_00050824 - RC-9019_00050825 | 5/13/2012 | Email | Email re:  Great news and very important note | Timothy Devine | Jamie A. Levitt John Rushdaschel Noah Ornstein Ray Schrock Richard M. Cieri Gary S. Lee | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M132 | RC-9019_00050845 - RC-9019_00050848 | 5/13/2012 | Email | Email re: Settlement Documents | Anthony Princi | Noah Ornstein Timothy Devine Richard M. Cieri | James A. Newton Daniel E. Clark Gary S. Lee | | |
| M133 | RC-9019_00050952 - RC-9019_00050955 | 5/13/2012 | Email w/attachment | Email w/attachment re: Settlement Documents | Jamie A. Levitt | John Ruckdaschel Katharine Crost Lipps@CarpenterLipps.com | Timothy Devine Gary S. Lee Anthony Princi | | |
| M134 | RC-9019_00050956 - RC-9019_00050994 | 5/13/2012 | Email w/attachments | Email w/attachments re: Settlement Documents | Scott A. Humphries | Scott A. Humphries Anthony Princi Kathy D. Patrick Jamie A. Levitt | Gary S. Lee Daniel E. Clark James A. Newton Noah Ornstein Timothy Devine Ross Martin Keith Wofford | | |
| M135 | RC-9019_00050995 - RC-9019_00051060 | 5/13/2012 | Email w/attachments | Email w/attachments re: Settlement Documents | Scott A. Humphries | Scott A. Humphries Anthony Princi Kathy D. Patrick Jamie A. Levitt | Gary S. Lee Daniel E. Clark James A. Newton Noah Ornstein Timothy Devine Ross Martin Keith Wofford | | |
| M136 | RC-9019_00051061 - RC-9019_00051062 | 5/13/2012 | Email | Email re: Settlement Documents | Anthony Princi | Timothy Devine Scott A. Humphries Kathy D. Patrick Jamie A. Levitt | Gary S. Lee Daniel E. Clark James A. Newton Noah Ornstein Ross Martin Keith Wofford | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M137 | RC-9019_00051154 - RC-9019_00051165 | 5/13/2012 | Email | Email re:  Settlement documents | Scott A. Humphries | Jamie A. Levitt Anthony Princi | Gary S. Lee Daniel E. Clark James A. Newton Noah Ornstein Kathy D. Patrick Scott A. Humphries | | |
| M138 | RC-9019_00051166 - RC-9019_00051167 | 5/13/2012 | Email | Email re:  Settlement documents | Katharine I. Crost | Jamie A. Levitt John Ruckdaschel lipps@carpenterlipps.com | Timonthy Devine Gary S. Lee Anthony Princi | | |
| M139 | RC-9019_00051758 – RC-9019_00051759 | 5/17/2012 | Email | Email re:  Trustees and monolines | Kathy D. Patrick | Gary S. Lee | Scott A. Humphries Kathy D. Patrick | | |
| M140 | RC-9019_00051840 – RC-9019_00051843 | 5/22/2012 | Email | Email re:  Trustees and monolines | Kathy D. Patrick | Gary S. Lee David Sheeren Robert J. Madden Scott A. Humphries | | | |
| M141 | RC-9019_00053075 - RC-9019_00053080 | 6/8/2012 | Email w/attachment | Email w/attachment re: Exhibit E to verified petition | Scott A. Humphries | Gary S. Lee Jamie A. Levitt Kathy D. Patrick Ross Martin | Anthony Princi Scott A. Humphries | | |
| M142 | RC-9019_00053767 – RC-9019_00053771 | 8/14/2012 | Email | Email re:  Final Mark up of Settlement Agreement | Anthony Princi | Jamie A. Levitt | Gary S. Lee | | |
| M143 | RC-9019_00053777 - RC-9019_00053778 | 8/15/2012 | Email | Email re:  Settlement Agreement – final revisions | Noah Ornstein | Ray C. Schrock Jamie A. Levitt | Gary S. Lee Richard M. Cieri | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M144 | RC-9019_00054001 - RC-9019_00054005 | 5/9/2012 | Letter | Letter re: Residential Capital, LLC Board of Directors Meeting | Cathy Quenneville | Steve Abreu Jonathan Ilany John Mack Tom Marano Ted Smith Pam West Jim Whitlinger | Tammy Hamzehpour Morrison Cohen Morrison & Foerster | | |
| M145 | RC-9019_00054006 - RC-9019_00054007 | 05/09/2012 | Meeting Minutes | Meeting Minutes of a special meeting of the board of ResCap. | | Steven M. Abreu; John E. Mack; Thomas F. Marano; Edward F. Smith III; Pamela E. West; James M. Whitlinger | | | |
| M146 | RC-9019_00054008 - RC-9019_00054022 | 05/13/2012 | Meeting Minutes | Meeting Minutes of a special meeting of the board of ResCap. | | Steven M. Abreu; Jonathan Ilany; John E. Mack; Thomas F. Marano; Edward F. Smith III; Pamela E. West; James M. Whitlinger | | | |
| M147 | RC-9019_00054289 - RC-9019_00054289 | 08/10/2012 | Email w/ attachments | Email re: ResCap – suggested changes to Joinder and settlement agreement | Glenn Siegel | Anthony Princi; Jamie A. Levitt; kpatrick@gibbsbruns.com; keith.wofford@ropesgray.com; tal@talcottfranklin.com | Arlene R. Alves; binder@sewkis.com; kotwick@sewkis.com; cohen@sewkis.com; Mauricio Espana; Hector Gonzalez; Kit Weitnauer; Michael Johnson; Marty.Bunin@alston.com; John M. Rosenthal; John C. Goodchild III, James L. Garrity, Jr., Jeffrey Mispagel; Craig Druehl | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M148 | RC-9019_00054603 - RC-9019_00054633 | 05/09/2012 | Email w/ attachments | Email re: FW: Rick Cieri's Comments to Plan Support Agreement | Gary S. Lee | Jamie A. Levitt; Anthony Princi; James A. Newton | | | |
| M149 | RC-9019_00054662 - RC-9019_00054668 | 05/11/2012 | Email | Email re: RE: Revised Plan Support Agreement | Jamie A. Levitt | Ross D. Martin | Daniel E. Clark; nornstein@kirkland.com; Anthony Princi; Gary S. Lee; James A. Newton | | |
| M150 | RC-9019_00054669 | 05/11/2012 | Email | Email re: Allowed Claim Language | Noah Ornstein | Anthony Princi; Jamie A. Levitt; James A. Newton; Daniel E. Clark | | | |
| M151 | RC-9019_00054670 | 05/11/2012 | Email | Email re: 25% Issue Update | Melissa D. Beck | Noah Ornstein | Jamie A. Levitt; Jeff Cancelliere; Gary S. Lee; John Ruckdaschel; Anthony Princi | | |
| M152 | RC-9019_00054855 - RC-9019_00054871 | 05/12/2012 | Email w/ attachments | Email re: Here is the email I'd like to send and the mark-up on the settlement agreement – thoughts? | Jamie A. Levitt | Anthony Princi; Noah Ornstein | Daniel E. Clark; James A. Newton; Gary S. Lee | | |
| M153 | RC-9019_00055089 - RC-9019_00055149 | 05/13/2012 | Email w/ attachments | Email re: RE: RMBS Trust Settlement | James A. Newton | Anthony Princi; Jamie A. Levitt; Noah Ornstein; Daniel E. Clark | | | |
| M154 | RC-9019_00055202 - RC-9019_00055207 | 05/13/2012 | Email | Email re: RE: RMBS Trust Settlement | Timothy Devine | Anthony Princi; Jamie A. Levitt; rcieri@kirkland.com | nornstein@kirkland.com; Gary S. Lee; James A. Newton; Daniel E. Clark; Jeffrey A. Lipps | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M155 | RC-9019_00055226 - RC-9019_00055230 | 05/13/2012 | Email | Email re: Re: RMBS Trust Settlement | Kathy D. Patrick | rcieri@kirkland.com; Kathy D. Patrick; Anthony Princi; Jamie A. Levitt; Scott A. Humphries; Ross.Martin@ropesgray.com | nornstein@kirkland.com; Gary S. Lee; James A. Newton; Daniel E. Clark; Timothy Devine | | |
| M156 | RC-9019_00055305 - RC-9019_00055314 | 05/13/2012 | Email | Email re: RE: RMBS Trust Settlement | Jamie A. Levitt | Timothy Devine; Noah Ornstein; John Ruckdaschel | Gary S. Lee; Anthony Princi | | |
| M157 | RC-9019_00055347 | 05/13/2012 | Email | Eamil re: Your Proposal | Timothy Devine | Jamie A. Levitt; John Ruckdaschel; Anthony Princi; Noah Ornstein | Gary S. Lee; rcieri@kirkland.com | | |
| M158 | RC-9019_00055348 - RC-9019_00055349 | 05/13/2012 | Email | Email re: Settlement documents | Gary S. Lee | Noah Ornstein; Jamie A. Levitt; Ross Martin; Kathy D. Patrick; Scott A. Humphries | Anthony Princi; Timothy Devine; Richard M. Cieri | | |
| M159 | RC-9019_00055420 | 05/13/2012 | Email | Email re: Media Statement, Statements in Filings, etc – describing KP Deal | Timothy Devine | Gary S. Lee; Anthony Princi; Jamie A. Levitt | Noah Ornstein; Richard M. Cieri; Noah Ornstein | | |
| M160 | RC-9019_00055553 - RC-9019_00055557 | 05/13/2012 | Email | Email re: Settlement documents | Jamie A. Levitt | Kathy D. Patrick; Scott A. Humphries | Gary S. Lee; Daniel E. Clark; James A. Newton; Timothy Devine; Noah Ornstein; Ross Martin; Keith Wofford; Anthony Princi | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M161 | RC-9019_00055565 - RC-9019_00055571 | 05/13/2012 | Email | Email re: Settlement documents | Anthony Princi | Kathy D. Patrick; Scott A. Humphries; Jamie A. Levitt | Gary S. Lee; Daniel E. Clark; James A. Newton; Timothy Devine; Noah Ornstein; Ross Martin; Keith Wofford | | |
| M162 | RC-9019_00055572 - RC-9019_0005557 | 05/13/2012 | Email | Email re: Settlement documents | Kathy D. Patrick | Jamie A. Levitt; Scott A. Humphries | Gary S. Lee; Daniel E. Clark; James A. Newton; Timothy Devine; Noah Ornstein; Ross Martin; Keith Wofford; Anthony Princi | | |
| M163 | RC-9019_00055592 - RC-9019_00055593 | 05/13/2012 | Email | Email re: Settlement documents | Timothy Devine | Kathy D. Patrick; Scott A. Humphries; Jamie A. Levitt; Anthony Princi | Gary S. Lee; Daniel E. Clark; James A. Newton; Noah Ornstein; Ross Martin; Keith Wofford | | |
| M164 | RC-9019_00055602 - RC-9019_00055604 | 05/13/2012 | Email | Email re: Settlement documents | Noah Ornstein | Anthony Princi | | | |
| M165 | RC-9019_00055612 - RC-9019_00055614 | 05/13/2012 | Email | Email re: Settlement documents | Noah Ornstein | Anthony Princi | Gary S. Lee; Jamie A. Levitt | | |
| M166 | RC-9019_00055615 | 05/13/2012 | Email | Email re: Settlement documents | Jamie A. Levitt | Noah Ornstein; Anthony Princi | Gary S. Lee | | |
| M167 | RC-9019_00055655 - RC-9019_00055658 | 05/13/2012 | Email | Email re: Settlement documents | Richard M. Cieri | Timothy Devine | Gary S. Lee; Jamie A. Levitt; Anthony Princi; Noah Ornstein; Jeffrey A. Lipps; John Ruckdaschel | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M168 | RC-9019_00055879 - RC-9019_00055881 | 06/05/2012 | Email | Email re: 9019 Motion | Jamie A. Levitt | pbryan@kirkland.com | jpowell@kirkland.com; ddonovan@kirkland.com; shessler@kirkland.com; rschrock@kirkland.com; Anthony Princi; Noah Ornstein; Gary S. Lee; Daniel E. Clark | | |
| M169 | RC-9019_00056315 - RC-9019_00056316 | 06/19/2012 | Email w/ attachments | Email re: ResCap—Issues List for Meeting with RMBS Trustees | Patrick D. Fleming | Larren M. Nashelskyr; Anthony Princi; Todd M. Goren; Gary S. Lee; Glenn Siegel; Kit Weitnauer | James L. Garrity Jr.; John M. Rosenthal; Andrew D. Gottfried; Rachel Jaffe Mauceri; John C. Goodchild III; James Moore; Marty Bunin; Bill Macurda; William Hao; Ronald Cohen; Mauricio Espana; Hector Gonzalez; Brian Greer; Rebecca Kahan; Ralph Mazzeo; Jeffrey Mispagel | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M170 | RC-9019_00057131 - RC-9019_00057136 | 12/19/2011 | Email w/ attachments | Email re: Letter from Tim Devine | Kathy D. Patrick | Tammy Hamzehpour; Linda Rosten; Timothy Devine | David Sheeren; Scott A. Humphries; Francis Chlapowski; Jon Yoder; Neena Reddy; BBaltich@fhlbatl.com; roshields@fhlbatl.com; Paul Defrancisci; Monica Sherer; Sean Plater; cwoods@aegonusa.com; dmineck@aegonusa.com; Rick Lebrun; David Flattum; Stephen Venable; Jeffrey Kupor; Tim Meehan; Marcy Cohen; Paul Howell; Bridget Healy; rlaws@ingdirect.com; kwellman@ingdirect.com; jmccally@tiaa-cref.org; Maureen Cronin; Ronald Brandon; cnass@KoreCapital.com; L.Briganti@bayernlbny.com; VDolan@bayernlbny.com; wding@metlife.com; dlarocca@metlife.com; kfinnegan@metlife.com; tshenkin@metlife.com; robert.lawrence@prudential.com; tina.smith@thrivent.com; arthur.rublin@blackrock.com; stephen.ahrens@blackrock.com; peter.vaughan@blackroc | | |

-24-

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M171 | RC-9019_00058226 - RC-9019_00058227 | 12/19/2011 | Email w/ attachments | Email re: Letter from Tim Devine | Linda Rosten | Kathy D. Patrick | Timothy Devine; Tammy Hamzehpour; David Sheeren; Scott A. Humphries | | |
| M172 | RC-9019_00058305 - RC-9019_00058314 | 01/13/2012 | Email w/ attachments | Email re: Confi and Tolling Agreement | David Sheeren | Timothy Devine; Kathy D. Patrick; Scott A. Humphries | Tammy Hamzehpour; John Ruckdaschel; David Hagens | | |
| M173 | RC-9019_00058594 - RC-9019_00058598 | 05/09/2012 | Email | Email re: RMBS Stipulated Claim | Gary S. Lee | Ross Martin; Kathy D. Patrick | Jamie A. Levitt; Keith Wofford | | |
| M174 | RC-9019_00060345-60346 | 5/07/2012 | Email | Email re: footprint and defect rate | Gary Lee | Timothy Devine Mark Renzi Tammy Hamzehpour Rick Cieri Ray Schrock Jeff Cancelliere William Thompson Lauren Delehy John Ruckdaschel | Larren Nashelsky William Nolan | | KEY |
| M175 | RC-9019_00060347 - RC-9019_00060349 | 05/08/2012 | Email | Email re: Are you available | Jeff Cancelliere | Richard M. Cieri; Timothy Devine; Gary S. Lee | John Ruckdaschel; Jamie A. Levitt Mark Renzi; William Solomon; rschrock@kirkland.com | | |
| M176 | RC-9019_00060789 - RC-9019_00060790 | 04/16/2012 | Email w/ attachments | Email re: Data Template | John Ruckdaschel | Kathy D. Patrick | Tammy Hamzehpour; Timothy Devine; Bradley Smith; Patty Zellmann | | |
| M177 | RC-9019_00060867 | 04/24/2012 | Email | Email re: Data Template | Tammy Hamzehpour | Kathy D. Patrick; Bradley Smith; John Ruckdaschel | Timothy Devine; Patty Zellmann | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M178 | RC-9019_00060884 | 05/06/2012 | Email | Email re: Settlemt agmt.KP | Timothy Devine | John Ruckdaschel | | | |
| M179 | RC-9019_00060911 - RC-9019_00060912 | 05/08/2012 | Email | Email re: Are you available | Timothy Devine | Richard M. Cieri; Gary S. Lee | John Ruckdaschel; Jeff Cancelliere; Mark Renzi; William Solomon; JLevitt@mofo.com; rschrock@kirkland.com | | |
| M180 | RC-9019_00060921 - RC-9019_00060923 | 05/08/2012 | Email | Email re: Are you available | Timothy Devine | Timothy Devine; Richard M. Cieri; Gary S. Lee | John Ruckdaschel; Jeff Cancelliere; Mark Renzi; William Solomon; JLevitt@mofo.com; rschrock@kirkland.com | | |
| M181 | RC-9019_00060924 - RC-9019_00060926 | 05/08/2012 | Email | Email re: Are you available | Gary S. Lee | Timothy Devine; Richard M. Cieri | John Ruckdaschel; Jeff Cancelliere; Mark Renzi; William Solomon; JLevitt@mofo.com; rschrock@kirkland.com; Gary S. Lee | | |
| M182 | RC-9019_00060927 - RC-9019_00060930 | 05/08/2012 | Email | Email re: Are you available | Timothy Devine | Richard M. Cieri; Gary S. Lee | John Ruckdaschel; Jeff Cancelliere; Mark Renzi; William Solomon; Jamie A. Levitt; rschrock@kirkland.com | | |
| M183 | RC-9019_00060964-60969 | 5/09/2012 | Email | Email re: Favor | Timothy Devine | Gary Lee Jeff Cancelliere Rick Cieri John Ruckdaschel Noah Ornstein Jamie Levitt Todd Kushman | | | KEY |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M184 | RC-9019_00061237 | 05/13/2012 | Email | Email re: Re: Settlement documents | Jeffrey A. Lipps | John Ruckdaschel; kcrost@orrick.com; JLevitt@mofo.com | Timothy Devine; Glee@mofo.com; APrinci@mofo.com | | |
| M185 | RC-9019_00061255 - RC-9019_00061258 | 05/13/2012 | Email | Email re: Settlement documents | Richard M. Cieri | Timothy Devine | Gary S. Lee; Anthony Princi; Jamie A. Levitt; Noah Ornstein; Jeffrey A. Lipps; John Ruckdaschel | | |
| M186 | RC-9019_00061411 | 04/16/2012 | Email | Email re: Amherst | Timothy Devine | Tammy Hamzehpour; John Ruckdaschel; John Mongelluzzo; Todd Kushman; Jeff Cancelliere; Patty Zellmann; Michele Hreshko | | | |
| M187 | RC-9019_00061424 - RC-9019_00061425 | 04/17/2012 | Email | Email re: Kathy Patrick follow-up | Timothy Devine | Gary S. Lee; Tammy Hamzehpour | | | |
| M188 | RC-9019_00061443 | 04/23/2012 | Email | Email re: Prep for KP | Tammy Hamzehpour | Timothy Devine | | | |
| M189 | RC-9019_00061915 - RC-9019_00061918 | 05/09/2012 | Email | Email re: RMBS Stipulated Claim | Jamie A. Levitt | Gary S. Lee | | | |
| M190 | RC-9019_00061928 | 05/10/2012 | Email | Email re: RMBS Stipulated Claim | Daniel E. Clark | Jamie A. Levitt; James A. Newton, Gary S. Lee | | | |
| M191 | RC-9019_00062057 | 05/13/2012 | Email | Email re: Sample Indenture/PSA | Melissa D. Beck | Jamie A. Levitt | Gary S. Lee; Anthony Princi; James A. Newton | | |
| M192 | RC-9019_00062411 | 05/08/2012 | Email | Email re: Draft Settlement Agreement and PSA | Jennifer A.L. Battle | Jamie A. Levitt | battle@carpenterlipps.com | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M193 | RC-9019_00062636 | 07/31/2012 | Email | Email re: 9019/Sale Order Follow-up Letter | Jamie A. Levitt | Anthony Princi; Daniel E. Clark; James A. Newton | | | |
| M194 | RC-9019_00063333 | 05/13/2012 | Email | Email re: Kathy Patrick Deal | Gary S. Lee | Anthony Princi | | | |
| M195 | RC-9019_00067799 | 05/08/2012 | Email | Email re: Fw: 3rd Lien Terms | Tom Marano | Ross Zachary | | | |
| M196 | RC-9019_00067802 | 05/01/2012 | Email | Email re: Audit Committee Question | Todd Kushman | Cathy L. Quenneville | Timothy Devine; Jim Whitlinger | | |
| M197 | RC-9019_00067839 | 07/03/2012 | Email | Email re: Res Cap Sale Procedures | James L. Garrity Jr. | Anthony Princi | alves@sewkis.com; glenn.siegel@dechert.com; Marty.Bunin@alston.com; Kit.Weitnauer@alston.com; cohen@sewkis.com; John M. Rosenthal; Patrick D. Fleming; Melissa D. Beck; Larren M. Nashelsky; Gary S. Lee; Jamie A. Levitt; Aaron M. Klein; Alexandra Steinberg Barrage; John C. Goodchild III; Todd M. Goren | | |
| M198 | RC-9019_00068842 | 05/07/2012 | Email w/ attachments | Email re: Fortress & AFI Bid Overview | Jamie A. Levitt | Ross Martin | Timothy Devine; Gary S. Lee; rschrock@kirkland.com; kpatrick@gibbsbruns.com | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M199 | RC-9019_00069517 | 05/25/2012 | Email w/ attachments | Email re: Amendments to ResCap/Kathy Patrick Settlement and Plan Support Agreements | James A. Newton | Kathy D. Patrick | Gary S. Lee; Anthony Princi; Jamie A. Levitt | | |
| M200 | RC-9019_00069899 | 07/30/2012 | Email | Email re: Friday's 341 Meeting | Mark Renzi | Gary S. Lee; Todd M. Goren; kchopra@centerviewpartners.com; sgreene@centerviewpartners.com; mpuntus@centerviewpartners.com; Gina Gutzeit; William Nolan; Anthony Princi; Jamie A. Levitt | Larren M. Nashelsky | | |
| M201 | RC-9019_00069941 | 08/09/2012 | Email w/ attachments | Email re: 2nd Amendment to Settlement Agreement | Jamie A. Levitt | Keith Wofford; kpatrick@gibbsbruns.com; Ross Martin; rmadden@gibbsbruns.com | Anthony Princi; Daniel E. Clark | | |
| M202 | RC-9019_00071068 - RC-9019_00071070 | 05/09/2012 | Email w/ attachments | Email re: RMBS Stipulated Claim | Gary S. Lee | Kathy D. Patrick | | | |
| M203 | RC-9019_00071130 | 05/12/2012 | Email w/ attachments | Email re: Revisions to Settlement Agreement | Jamie A. Levitt | Andrew G. Devore; Keith H. Wofford; kpatrick@gibbsbruns.com; Shumphries@gibbsbruns.com; rmadden@gibbsbruns.com; Darren Azman; Ross D. Martin | Noah Ornstein; Anthony Princi; Gary S. Lee | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M204 | RC-9019_00071503 | 05/13/2012 | Email | Email re: RE: RMBS Trust Settlement | Scott A. Humphries | Anthony Princi; Kathy D. Patrick; rcieri@kirkland.com; Jamie A. Levitt; Ross Martin | nornstein@kirkland.com; Gary S. Lee; Timothy Devine; James A. Newton; Daniel E. Clark; Scott A. Humphries | | |
| M205 | RC-9019_00075649 | 07/06/2012 | Email | Email re: MBIA Subpoena | David Sheeren | Robert J. Madden; Jamie A. Levitt | Kathy D. Patrick; Scott A. Humphries; Ross Martin; Keith H. Wofford; Daniel E. Clark; Anthony Princi | | |
| M206 | RC-9019_00076081 | 12/15/2011 | Email w/ attachments | Email re: Rep and Warrant overview and FGIC | Mark Sitlinger | Todd Kushman; Cathy Dondzila; Jeff Cancelliere | | | |
| M207 | RC-9019_00076084 - RC-9019_00076085 | 01/04/2012 | Email w/ attachments | Email re: Presentation Update | Jeff Cancelliere | Beth Santanna | Todd Kushman | | |
| M208 | RC-9019_00076306 | 2/28/2012 | Outlook Appointment | Outlook Appointment re: Discuss R&W Investor Questions | Ryan Pagan | Ryan Pagan; Jeff Cancelliere; Bradley Heitzmann; Kevin Ballantine | Daniel Eller | | |
| M209 | RC-9019_00081505 - RC-9019_00081506 | 08/02/2011 | Email w/ attachments | Email re: Ability to pay follow up Aug_11 | Ross Zachary | Jim Whitlinger | Ross Zachary | | |
| M210 | RC-9019_00081564 - RC-9019_00081565 | 08/03/2011 | Email w/ attachments | Email re: RW Q2 Expense | Jill Horner | Jim Whitlinger | | | |
| M211 | RC-9019_00081583 | None | Excel | R&W Forecast Summary 7+53 Forecast | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M212 | RC-9019_00081627 - RC-9019_00081628 | 08/26/2011 | Email w/ attachments | Email re: RFC Adjusted Net Worth Forecast as of 6-30-2011 | Joe Ruhlin | Randall Newman; Cathy Dondzila; Jim Whitlinger | | | |
| M213 | RC-9019_00084074 - RC-9019_00084079 | 11/02/2011 | Email | Email re: Urgent Review: MAC Talk Points | Timothy Devine | Jeffrey Belisle; Jim Whitlinger; Gina Proia; Tom Marano; Joe Pensabene; Steve Abreu | | | |
| M214 | RC-9019_00084088 - RC-9019_00084089 | 11/16/2011 | Email w/ attachments | Email re: Q3 10-Q Mortgage Contingencies Disclosures Peer Benchmarking | Cathy Dondzila | Jim Whitlinger | | | |
| M215 | RC-9019_00084876 | 10/19/2011 | Email | Email re: PLS Claimant | Michael Carpenter | William Solomon; Barbara Yastine; Tom Marano; Tammy Hamzehpour; Jeff Brown; James Mackey; Corey Pinkston | | | |
| M216 | RC-9019_00085110 - RC-9019_00085111 | 07/22/2011 | Email w/ attachments | Email re: 6+6 Forecast: Rep & Warrant Reserve Update | Andrew King | Bradley Heitzmann; Jeff Cancelliere | | | |
| M217 | RC-9019_00085112 | 07/22/2011 | Email | Email re: 6+6 Forecast: Rep & Warrant Reserve Update | Jeff Cancelliere | Andrew King; Bradley Heitzmann | | | |
| M218 | RC-9019_00085116 | 7/22/2011 | Email | Email re: draft email on the 6+6 forecast for Rep & Warrant expense | Andrew N. King | Jeff Cancelliere | | | |
| M219 | RC-9019_00087082 - RC-9019_00087083 | 11/28/2011 | Email w/ attachments | Email re: MBIA Summary | Jeff Cancelliere | Tom Marano; John Mongelluzzo; Todd Kushman | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M220 | RC-9019_00087139 | 12/12/2011 | Email | Email re: Daily Spreadsheet Delay | Todd Kushman | Ken Brock; Jeff Cancelliere | | | |
| M221 | RC-9019_00087174 | 12/13/2011 | Email | Email re: Rep and Warrant overview and FGIC | Mark Sitlinger | Cathy Dondzila; Todd Kushman; Jeff Cancelliere | | | |
| M222 | RC-9019_00087983 - RC-9019_00087984 | 01/20/2012 | Email w/ attachments | Email re: R&W Quarterly D&T Memo | Jeff Cancelliere | Todd Kushman | | | |
| M223 | RC-9019_00088967 | 03/12/2012 | Email | Email re: R&O | Jeff Cancelliere | Nikki Rock; Chuck Senick | Thomas Towers; Alba Suarez | | |
| M224 | RC-9019_00089208 - RC-9019_00089211 | 12/02/2011 | Email w/ attachments | Email re: Response Letters to Various Demands | John Ruckdaschel | Tom Marano; William Solomon | Tammy Hamzehpour; Timothy Devine; David Hagens | | |
| M225 | RC-9019_00089373 - RC-9019_00089380 | 01/09/2012 | Email w/ attachments | Email re: Confi and Tolling Agreement | Timothy Devine | Kathy D. Patrick; dsheeren@gibbsbruns.com | Tammy Hamzehpour; John Ruckdaschel; David Hagens | | |
| M226 | RC-9019_00089949-89962 | 2/17/2012 | Email w/ attachment | Email re: Ally Materials | David Sheeren | Kathy D. Patrick Tim Devine Scott Humphries | David Sheeren Tammy Hamzehpous John Ruckdaschel | | KEY – Tolling Agmts. |
| M227 | RC-9019_00090060 - RC-9019_00090060 | 03/07/2012 | Email | Email re: ResCap Discussions | Tammy Hamzehpour | Timothy Devine; William Thompson; John Ruckdaschel; Patty Zellmann; William Solomon | | | |
| M228 | RC-9019_00090063 - RC-9019_00090064 | 03/23/2012 | Email w/ attachments | Email re: negotiations with Talcott Franklin | Timothy Devine | William Thompson; John Ruckdaschel; Patty Zellmann | Tammy Hamzehpour | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M229 | RC-9019_00090149 - RC-9019_00090150 | 05/02/2012 | Email w/ attachments | Email re: NDA | Tammy Hamzehpour | Kathy D. Patrick; Timothy Devine | | | |
| M230 | RC-9019_00090199 - RC-9019_00090200 RC-9019_00090213 | 05/18/2012 | Email w/ attachments | Email re: The vote at today's board meeting | Cathy L. Quenneville | Nilene R. Evans; Tammy Hamzehpour | | | |
| M231 | RC-9019_00092054 - RC-9019_00092056 | 03/27/2012 | Email w/ attachments | Email re: IMPORTANT – Please read – Follow-up – 6 year statute of limitation on contracts | Tom Marano | Michael Carpenter; Timothy Devine; Tammy Hamzehpour | William Solomon; Jeff Brown | | |
| M232 | RC-9019_00093235 - RC-9019_00093271 | | | | | | | | |
| M233 | | | | All backup material utilized by Frank Sillman | | | | | |
| M234 | RC-9019_00093357 - RC-9019_00093370 | 04/05/2012 | Email w/ attachments | Email re: Bounce – Background Information | Mark Renzi | John_e_mack@msn.com | William Nolan; Liz Park; Jim Whitlinger; Filip Szymik; Glee@mofo.com | | |
| M235 | RC-9019_00093393 | | | | | | | | |
| M236 | RC-9019_00048003 | 05/10/2012 | Email | Email re: RMBS Stipulated Claim | John Ruckdaschel | Kathy D. Patrick; David Sheeren | Gary S. Lee; Jamie A. Levitt; Jeff Cancelliere | | |
| M237 | RC-9019_00076306 | 2/28/2012 | Outlook Appointment | Outlook Appointment re: Discuss R&W Investor Questions | Ryan Pagan | Ryan Pagan; Jeff Cancelliere; Bradley Heitzmann; Kevin Ballantine | Daniel Eller | | |
| M238 | RESCAP-RMBS-INDDIR-0082 | 5/8/2012 | | Email between Mack and Abreu | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M239 | RESCAP-RMBS-INDDIR-0083-87 | 4/23/2012 | | Goren, Moldovan, Connolly, Hamzehpour, Marano, et al., email chain with attachment | | | | | |
| M240 | RESCAP-RMBS-INDDIR-0088-103 | 4/29/2012 | | Evans, Smith, Mack, Ilany, Hamzehpour, Lee, et al. email chain with attachment | | | | | |
| M241 | RESCAP-RMBS-INDDIR-0104-136 | 5/2/2012 | | Todd Goren email attaching draft of Ally/ResCap Settlement Agreement | | | | | |
| M242 | RESCAP-RMBS-INDDIR-0137-139 | 5/4/2012 | | Letter from Mack to Michael Carpenter and Franklin Hobbs | | | | | |
| M243 | RESCAP-RMBS-INDDIR-0140 | 5/9/2012 | | Nashelsky, Mack, Tanenbaum, Lee, Marano, et al. email chain | | | | | |
| M244 | RESCAP-RMBS-INDDIR-0142-143 | 5/10/2012 | | Carpenter, Marano, Mack, Ilany, Weschler email chain with attachment | | | | | |
| M245 | RESCAP-RMBS-INDDIR-0152 | 6/19/2012 | | Email from Michael Capenter to Mack and Ilany | | | | | |
| M246 | RESCAP-RMBS-INDDIR-0153-183 | 00/00/2012 | | Ally PowerPoint presentation | | | | | |
| M247 | RESCAP-RMBS-INDDIR-0206 | 7/25/2012 | | Email from Mack to MAC | | | | | |
| M248 | RESCAP-RMBS-INDDIR-0279-304 | 11/23/2011 | | Email from Carpenter to Mack and West re: ResCap retention | | | | | |
| M249 | RESCAP-RMBS-INDDIR-0310-311 | 5/4/2012 | | Mack email to James Tanenbaum, Tom Marano, and Lauren Nashelsky | | | | | |
| M250 | RESCAP-RMBS-INDDIR-0318 | 5/5/2012 | | Mack email to James Tanenbaum, Tom Marano, and Lauren Nashelsky | | | | | |
| M251 | RESCAP-RMBS-INDDIR-0326 | 7/13/2012 | | Miachael Carpenter, Mack email chain | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M252 | RESCAP-RMBS-INDDIR-0347 | 5/5/2012 | | Cover email from Mack email to Jim Tanenbaum with attachment indicated | | | | | |
| M253 | RESCAP-RMBS-INDDIR-0348 | 5/4/2012 | | Letter from Berkshire Hathaway to Michael Carpenter | | | | | |
| M254 | RESCAP-RMBS-INDDIR-0362 | 9/24/2012 | | Mack email to Jennifer Shank | | | | | |
| M255 | RESCAP-RMBS-INDDIR-0371-380 | 10/28/2011 | | Email from Jim Mackey to Jim Whitlinger and Cathy Dondzila, | | | | | |
| M256 | RESCAP-RMBS-INDDIR-0682-685 | 5/9/2012 | | ResCap Board of Directors agenda and materials, containing P. West handwritten note | | | | | |
| M257 | RCUW00009289-9782 | 01/01/2004 | Client Guide | GMAC-RFC Client Guide Version 1-04-G01 | | | | | |
| M258 | RCUW00010985-11594 | 10/18/2004 | Client Guide | GMAC-RFC Client Guide Version 1-04-GO4 | | | | | |
| M259 | RCUW00013689-14252 | 11/21/2005 | Client Guide | GMAC-RFC Client Guide Version 1-05-GO4 | | | | | |
| M260 | RCUW00018768-19449 | 12/11/2006 | Client Guide | GMAC-RFC Client Guide Version 1-06-GO4 | | | | | |
| M261 | RCUW00023504-24151 | 5/29/2007 | Client Guide | GMAC-RFC Client Guide Version 1-07-BO7 | | | | | |
| M262 | N/A | 10/19/2012 | Agreement | Third Amended and Restated RMBS Trust Settlement Agreement | | | | | |
| M263 | N/A | 11/16/2012 | Proof of Claim | MBIA's Proof of Claim Against Residential Capital, LLC | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M264 | N/A | 11/16/2012 | Proof of Claim | MBIA's Proof of Claim Against GMAC Mortgage LLC | | | | | |
| M265 | N/A | 11/16/2012 | Proof of Claim | MBIA's Proof of Claim Against Residential Funding Company LLC | | | | | |
| M266 | N/A | 11/16/2012 | Proof of Claim | MBIA's Proof of Claim Against Homecoming s Financial, LLC | | | | | |
| M267 | N/A | 11/16/2012 | Proof of Claim | MBIA's Proof of Claim Against Residential Asset Mortgage Products, Inc. | | | | | |
| M268 | N/A | 11/16/2012 | Proof of Claim | MBIA's Proof of Claim Against Residential Funding Mortgage Securities II, Inc. | | | | | |
| M269 | | 04/29/2004 | Mortgage Loan Purchase Agreement | Mortgage Loan Purchase Agreement for RAMP 2004-AR1 | | | | | |
| M270 | | 04/29/2004 | Pooling and Servicing Agreement | Pooling and Servicing Agreement | | | | | |
| M271 | | 04/27/2004 | Prospectus Supplement | Prospectus Supplement for RAMP 2004-AR1 | | | | | |
| M272 | | 07/27/2004 | Mortgage Loan Purchase Agreement | Mortgage Loan Purchase Agreement for RAMP 2004-AR2 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M273 | | 07/27/2004 | Pooling and Servicing Agreement | Pooling and Servicing Agreement for RAMP 2004-AR2 | | | | | |
| M274 | | 07/22/2004 | Prospectus Supplement | Prospectus Supplement for RAMP 2004-AR2 | | | | | |
| M275 | | 11/18/2004 | Prospectus Supplement | Prospectus Supplement - Form 424(b)(5) for RAMP 2004-GH1 | | | | | |
| M276 | | 11/22/2004 | Purchase Agreement | Purchase Agreement for RAMP 2004-GH1 and Indenture | | | | | |
| M277 | | 03/30/2004 | Mortgage Loan Purchase Agreement | Mortgage Loan Purchase Agreement for RAMP 2004-HE1 | | | | | |
| M278 | | 03/24/2004 | Prospectus Supplement | Prospectus Supplement for RAMP 2004-HE1 | | | | | |
| M279 | | 06/30/2004 | Mortgage Loan Purchase Agreement | Mortgage Loan Purchase Agreement for RAMP 2004-HE3 | | | | | |
| M280 | | 06/28/2004 | Prospectus Supplement | Prospectus Supplement for RAMP 2004-HE3 | | | | | |
| M281 | | 10/28/2004 | Mortgage Loan Purchase Agreement | Mortgage Loan Purchase Agreement for RAMP 2004-HE4 | | | | | |
| M282 | | 10/25/2004 | Prospectus Supplement | Prospectus Supplement for RAMP 2004-HE4 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M283 | | 11/30/2004 | Mortgage Loan Purchase Agreement | Mortgage Loan Purchase Agreement for RAMP 2004-HE5 and Indenture | | | | | |
| M284 | | 11/23/2004 | Prospectus Supplement | Prospectus Supplement for RAMP 2004-HE5 | | | | | |
| M285 | | 03/01/2004 | Home Loan Purchase Agreement | Home Loan Purchase Agreement for RFMSII 2004-HI1 | | | | | |
| M286 | | 03/22/2004 | Prospectus Supplement | Prospectus Supplement for RFMSII 2004-HI1 | | | | | |
| M287 | | 3/29/2004 | | 2004-HI1 Indenture | | | | | |
| M288 | | 06/01/2004 | Home Loan Purchase Agreement | 2004-HI2 Home Loan Purchase Agreement | | | | | |
| M289 | | | | 2004-HI2 Indenture | | | | | |
| M290 | | 06/23/2004 | Prospectus Supplement | 2004-HI2 Prospectus Supplement | | | | | |
| M291 | | 09/01/2004 | Home Loan Purchase Agreement | 2004-H13 Home Loan Purchase Agreement | | | | | |
| M292 | | 9/29/2004 | | 2004-HI3 Indenture | | | | | |
| M293 | | 09/22/2004 | Prospectus Supplement | 2004-H13 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M294 | | 09/29/2004 | Home Loan Purchase Agreement | 2004-HLTV1 Home Loan Purchase Agreement and Indenture | | | | | |
| M295 | | 09/27/2004 | Prospectus Supplement | 2004-HLTV1 Prospectus Supplement | | | | | |
| M296 | | 03/29/2004 | Home Equity Loan Purchase Agreement | 2004-HS1 Home Equity Loan Purchase Agreement and Indenture | | | | | |
| M297 | | 03/24/2004 | Prospectus Supplement | 2004-HS1 Prospectus Supplement | | | | | |
| M298 | | 06/29/2004 | Home Equity Loan Purchase Agreement | 2004-HS2 Home Equity Loan Purchase Agreement and Indenture | | | | | |
| M299 | | 06/24/2004 | Prospectus Supplement | 2004-HS2 Prospectus Supplement | | | | | |
| M300 | | 09/29/2004 | Home Equity Loan Purchase Agreement | 2004-HS3 Home Equity Purchase Agreement | | | | | |
| M301 | | 9/24/2004 | | 2004-HS3 Indenture | | | | | |
| M302 | | 09/22/2007 | Prospectus Supplement | 2004-HS3 Prospectus Supplement | | | | | |
| M303 | | 03/16/2004 | Moartgage Loan Purchase Agreement | 2004-J1 Mortgage Loan Purchase Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M304 | | 03/16/2004 | Pooling and Servicing Agreement | 2004-J1 Pooling and Servicing Agreement | | | | | |
| M305 | | 03/12/2004 | Prospectus Supplement | 2004-J1 Prospectus Supplement | | | | | |
| M306 | | 05/17/2004 | Mortgage Loan Purchase Agreement | 2004-J2 Mortgage Loan Purchase Agreement | | | | | |
| M307 | | 05/17/2004 | Pooling and Servicing Agreement | 2004-J2 Pooling and Servicing Agreement | | | | | |
| M308 | | 05/13/2004 | Prospectus Supplement | 2004-J2 Prospectus Supplement | | | | | |
| M309 | | 06/15/2004 | Mortgage Loan Purchase Agreement | 2004-J3 Mortgage Loan Purchase Agreement | | | | | |
| M310 | | 06/15/2004 | Pooling and Servicing Agreement | 2004-J3 Pooling and Servicing Agreement | | | | | |
| M311 | | 06/10/2004 | Prospectus Supplement | 2004-J3 Prospectus Supplement | | | | | |
| M312 | | 08/17/2004 | Mortgage Loan Purchase Agreement | 2004-J4 Mortgage Loan Purchase Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M313 | | 08/17/2004 | Pooling and Servicing Agreement | 2004-J4 Pooling and Servicing Agreement | | | | | |
| M314 | | 08/12/2004 | Prospectus Supplement | 2004-J4 Prospectus Supplement | | | | | |
| M315 | | 11/22/2004 | Mortgage Loan Purchase Agreement | 2004-J5 Mortgage Loan Purchase Agreement | | | | | |
| M316 | | 11/22/2004 | Pooling and Servicing Agreement | 2004-J5 Pooling and Servicing Agreement | | | | | |
| M317 | | 11/18/2004 | Prospectus Supplement | 2004-J5 Prospectus Supplement | | | | | |
| M318 | | 12/30/2004 | Mortgage Loan Purchase Agreement | 2004-J6 Mortgage Loan Purchase Agreement | | | | | |
| M319 | | 12/30/2004 | Pooling and Servicing Agreement | 2004-J6 Pooling and Servicing Agreement | | | | | |
| M320 | | 12/27/2004 | Prospectus Supplement | 2004-J6 Prospectus Supplement | | | | | |
| M321 | | 05/27/2004 | Assignment and Assumption Agreement | 2004-KSS Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M322 | | 05/01/2004 | Pooling and Servicing Agreement | 2004-KSS Pooling and Servicing Agreement | | | | | |
| M323 | | 05/20/2004 | Prospectus Supplement | 2004-KSS Prospectus Supplement | | | | | |
| M324 | | 06/29/2004 | Assignment and Assumption Agreement | 2004-KS6 Assignment and Assumption Agreement | | | | | |
| M325 | | 06/01/2004 | Pooling and Servicing Agreement | 2004-KS6 Pooling and Servicing Agreement | | | | | |
| M326 | | 06/23/2004 | Prospectus Supplement | 2004-KS6 Prospectus Supplement | | | | | |
| M327 | | 07/29/2004 | Assignmenr and Assumption Agreement | 2004-KS7 Assignment and Assumption Agreement | | | | | |
| M328 | | 07/01/2004 | Pooling and Servicing Agreement | 2004-KS7 Pooling and Servicing Agreement | | | | | |
| M329 | | 07/26/2004 | Prospectus Supplement | 2004-KS7 Prospectus Supplement | | | | | |
| M330 | | 08/30/2004 | Assignment and Assumption Agreement | 2004-KS8 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M331 | | 08/01/2004 | Pooling and Servicing Agreement | 2004-KS8 Pooling and Servicing Agreement | | | | | |
| M332 | | 08/25/2004 | Prospectus Supplement | 2004-KS8 Prospectus Agreement | | | | | |
| M333 | | 09/29/2004 | Assignment and Assumption Agreement | 2004-KS9 Assignment and Assumption Agreement | | | | | |
| M334 | | 09/01/2004 | Pooling and Servicing Agreement | 2004-KS9 Pooling and Servicing Agreement | | | | | |
| M335 | | 09/22/2004 | Prospectus Supplement | 2004-KS9 Prospectus Supplement | | | | | |
| M336 | | 10/28/2004 | Assignment and Assumption Agreement | 2004-KS10 Assignment and Assumption Agreement | | | | | |
| M337 | | 10/01/2004 | Pooling and Servicing Agreement | 2004-KS10 Pooling and Servicing Agreement | | | | | |
| M338 | | 10/26/2004 | Prospectus Supplement | 2004-KS10 Prospectus Supplement | | | | | |
| M339 | | 11/29/2004 | Assignment and Assumption Agreement | 2004-KS11 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M340 | | 11/1/2004 | Pooling and Servicing Agreement | 2004-KS11 Pooling and Servicing Agreement | | | | | |
| M341 | | 11/22/2004 | Prospectus Supplement | 2004-KS11 Prospectus Supplement | | | | | |
| M342 | | 06/29/2004 | Assignment and Assumption Agreement | 2004-RZ2 Assignment and Assumption Agreement | | | | | |
| M343 | | 06/01/2004 | Pooling and Servicing Agreement | 2004-RZ2 Pooling and Servicing Agreement | | | | | |
| M344 | | 06/22/2004 | Prospectus Supplement | 2004-RZ2 Prospectus Supplement | | | | | |
| M345 | | 09/29/2004 | Assignment and Assumption Agreement | 2004-RZ3 Assignment and Assumption Agreement | | | | | |
| M346 | | 09/01/2004 | Pooling and Servicing Agreement | 2004-RZ3 Pooling and Servicing Agreement | | | | | |
| M347 | | 09/23/2004 | Prospectus Supplement | 2004-RZ3 Prospectus Supplement | | | | | |
| M348 | | 01/05/2003 | Assignment and Assumption Agreement | 2004-RZ4 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M349 | | 11/01/2005 | Pooling and Servicing Agreement | 2005-RZ4 Pooling and Servicing Agreement | **This is what this document says it's a 2005** | | | | |
| M350 | | 12/30/2004 | Prospectus Supplement | 2004-RZ4 Prospectus Supplement | | | | | |
| M351 | | 04/28/2005 | Mortgage Loan Purchase Agreement | 2005-AA1 Mortgage Loan Purchase Agreement | | | | | |
| M352 | | 04/28/2005 | Pooling and Servicing Agreement | 2005-AA1 Pooling and Servicing Agreement | | | | | |
| M353 | | 04/25/2005 | Prospectus Supplement | 2005-AA1 Prospectus Supplement | | | | | |
| M354 | | 11/29/2005 | Mortgage Loan Purchase Agreement | 2005-AF2 Mortgage Loan Purchase Agreement | | | | | |
| M355 | | 11/29/2005 | Pooling and Servicing Agreement | 2005-AF2 Pooling and Servicing Agreement | | | | | |
| M356 | | 11/23/2005 | Prospectus Supplement | 2005-AF2 Prospectus Supplement | | | | | |
| M357 | | 09/29/2005 | Assignment and Assumption Agreement | 2005-AHL1 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M358 | | 09/01/2005 | Pooling and Servicing Agreement | 2005-AHL1 Pooling and Servicing Agreement | | | | | |
| M359 | | 09/22/2005 | Prospectus Supplement | 2005-AHL1 Prospectus Supplement | | | | | |
| M360 | | 10/25/2005 | Assignment and Assumption Agreement | 2005-AHL2 Assignment and Assumption Agreement | | | | | |
| M361 | | 10/01/2005 | Pooling and Servicing Agreement | 2005-AHL2 Pooling and Servicing Agreement | | | | | |
| M362 | | 10/21/2005 | Prospectus Supplement | 2005-AHL2 Prospectus Supplement | | | | | |
| M363 | | 11/18/2005 | Assignment and Assumption Agreement | 2005-AHL3 Assignment and Assumption Agreement | | | | | |
| M364 | | 11/01/2005 | Pooling and Servicing Agreement | 2005-AHL3 Pooling and Servicing Agreement | | | | | |
| M365 | | 11/16/2005 | Prospectus Supplement | 2005-AHL3 Prospectus Supplement | | | | | |
| M366 | | 02/24/2005 | Mortgage Loan Purchase Agreement | 2005-AR1 Mortgage Loan Purchase Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M367 | | 02/24/2005 | Pooling and Servicing Agreement | 2005-AR1 Pooling and Servicing Agreement | | | | | |
| M368 | | 02/23/2005 | Prospectus Supplement | 2005-AR1 Prospectus Supplement | | | | | |
| M369 | | 04/21/2005 | Mortgage Loan Purchase Agreement | 2005-AR2 Mortgage Loan Purchase Agreement | | | | | |
| M370 | | 04/21/2005 | Pooling and Servicing Agreement | 2005-AR2 Pooling andf Servicing Agreement | | | | | |
| M371 | | 04/18/2005 | Prospectus Supplement | 2005-AR2 Prospectus Supplement | | | | | |
| M372 | | 05/26/2005 | Mortgage Loan Purchase Agreement | 2005-AR3 Mortgage Loan Purchase Agreement | | | | | |
| M373 | | 05/26/2005 | Pooling and Servicing Agreement | 2005-AR3 Pooling and Servicing Agreement | | | | | |
| M374 | | 05/23/2005 | Prospectus Supplement | 2005-AR3 Prospectus Supplement | | | | | |
| M375 | | 06/28/2005 | Mortgage Loan Purchase Agreement | 2005-AR4 Mortgage Loan Purchase Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M376 | | 06/28/2005 | Pooling and Servicing Agreement | 2005-AR4 Pooling and Servicing Agreement | | | | | |
| M377 | | 06/23/2005 | Prospectus Supplement | 2005-AR4 Prospectus Supplement | | | | | |
| M378 | | 08/17/2005 | Mortgage Loan Purchase Agreement | 2005-AR5 Mortgage Loan Purchase Agreement | | | | | |
| M379 | | 08/17/2005 | Pooling and Servicing Agreement | 2005-AR5 Pooling and Servicing Agreement | | | | | |
| M380 | | 08/12/2005 | Prospectus Supplement | 2005-AR5 Prospectus Supplement | | | | | |
| M381 | | 10/27/2005 | Mortgage Loan Purchase Agreement | 2005-AR6 Mortgage Loan Purchase Agreement | | | | | |
| M382 | | 10/27/2005 | Pooling and Servicing Agreement | 2005-AR6 Pooling and Servicing Agreement | | | | | |
| M383 | | 10/24/2005 | Prospectus Supplement | 2005-AR6 Prospectus Supplement | | | | | |
| M384 | | 06/29/2005 | Assignment and Assumption Agreement | 2005-EMX2 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M385 | | 06/01/2005 | Pooling and Servicing Agreement | 2005-EMX2 Pooling and Servicing Agreement | | | | | |
| M386 | | 06/23/2005 | Prospectus Supplement | 2005-EMX2 Prospectus Supplement | | | | | |
| M387 | | 9/23/2005 | Assignment and Assumption Agreement | 2005-EMX3 Assignment and Assumption Agreement | | | | | |
| M388 | | 09/01/2005 | Pooling and Servicing Agreement | 2005-EMX3 Pooling and Servicing Agreement | | | | | |
| M389 | | 9/21/2005 | Prospectus Supplement | 2005-EMX3 Prospectus Supplement | | | | | |
| M390 | | 11/17/2005 | Assignment and Assumption Agreement | 2005-EMX4 Assignment and Assumption Agreement | | | | | |
| M391 | | 11/01/2005 | Pooling and Servicing Agreement | 2005-EMX4 Pooling and Servicing Agreement | | | | | |
| M392 | | 11/11/2005 | Prospectus Supplement | 2005-EMX4 Prospectus Supplement | | | | | |
| M393 | | 12/16/2005 | Assignment and Assumption Agreement | 2005-EMX5 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M394 | | 12/01/2005 | Pooling and Servicing Agreement | 2005-EMX5 Pooling and Servicing Agreement | | | | | |
| M395 | | 12/12/2005 | Prospectus Supplement | 2005-EMX5 Prospectus Supplement | | | | | |
| M396 | | 03/29/2005 | Mortgage Loan Purchase Agreement | 2005-HE1 Mortgage Loan Purchase Agreement | | | | | |
| M397 | | 03/23/2005 | Prospectus Supplement | 2005-HE1 Prospectus Supplement | | | | | |
| M398 | | 06/29/2005 | Mortgage Loan Purchase Agreement | 2005-HE2 Mortgage Loan Purchase Agreement and Indenture | | | | | |
| M399 | | 06/22/2005 | Prospectus Supplement | 2005-HE2 Prospectus Supplement | | | | | |
| M400 | | 09/29/2005 | Mortgage Loan Purchase Agreement | 2005-HE3 Mortgage Loan Purchase Agreement | | | | | |
| M401 | | 09/26/2005 | Prospectus Supplement | 2005-HE3 Prospectus Supplement | | | | | |
| M402 | | 01/01/2005 | Home Loan Purchase Agreement | 2005-HI1 Home Loan Purchase Agreement | | | | | |
| M403 | | 01/19/2005 | Prospectus Supplement | 2005-HI1 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M404 | | 1/27/2005 | | 2005-HI1 Indenture | | | | | |
| M405 | | 06/01/2005 | Home Loan Purchase Agreement | 2005-HI2 Home Loan Purchase Agreement | | | | | |
| M406 | | 6/29/2005 | | 2005-HI2 Indenture | | | | | |
| M407 | | 06/27/2005 | Prospectus Agreement | 2005-HI2 Prospectus Agreement | | | | | |
| M408 | | 10/01/2005 | Home Loan Purchase Agreement | 2005-HI3 Home Loan Purchase Agreement | | | | | |
| M409 | | 10/27/2005 | | 2005-HI3 Indenture | | | | | |
| M410 | | 10/24/2005 | Prospectus Agreement | 2005-HI3 Prospectus Agreement | | | | | |
| M411 | | 09/23/2005 | Home Equity Loan Purchase Agreement | 2005-HS1 Home Equity Loan Purchase Agreement and Indenture | | | | | |
| M412 | | 09/20/2005 | Prospectus Agreement | 2005-HS1 Prospectus Agreement | | | | | |
| M413 | | 11/29/2005 | Home Equity Loan Purchase Agreement | 2005-HS2 Home Equity Loan Purchase Agreement and Indenture | | | | | |
| M414 | | 11/23/2005 | Prospectus Agreement | 2005-HS2 Prospectus Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M415 | | 12/29/2005 | Home Equity Loan Purchase Agreement | 2005-HSA1 Home Equity Loan Purchase Agreement and Indenture | | | | | |
| M416 | | 12/29/2005 | Indenture | 2005-HSA1 Indenture | | | | | |
| M417 | | 12/22/2005 | Prospectus Agreement | 2005-HSA1 Prospectus Agreement | | | | | |
| M418 | | 11/21/2005 | Mortgage Loan Purchase Agreement | 2005-J1 Mortgage Loan Purchase Agreement | | | | | |
| M419 | | 11/21/2005 | Pooling and Servicing Agreement | 2005-J1 Pooling and Servicing Agreement | | | | | |
| M420 | | 11/17/2005 | Prospectus Agreement | 2005-J1 Prospectus Supplement | | | | | |
| M421 | | 01/28/2005 | Assignment and Assumption Agreement | 2005-KS1 Assignment and Assumption Agreement | | | | | |
| M422 | | 01/01/2005 | Pooling and Servicing Agreement | 2005-KS1 Pooling and Servicing Agreement | | | | | |
| M423 | | 01/25/2005 | Prospectus Agreement | 2005-KS1 Prospectus Agreement | | | | | |
| M424 | | 02/25/2005 | Assignment and Assumption Agreement | 2005-KS2 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M425 | | 02/01/2005 | Pooling and Servicing Agreement | 2005-KS2 Pooling and Servicing Agreement | | | | | |
| M426 | | 02/22/2005 | Prospectus Agreement | 2005-KS2 Prospectus Agreement | | | | | |
| M427 | | 04/08/2005 | Assignment and Assumption Agreement | 2005-KS3 Assignment and Assumption Agreement | | | | | |
| M428 | | 03/01/2005 | Pooling and Servicing Agreement | 2005-KS3 Pooling and Servicing Agreement | | | | | |
| M429 | | 04/04/2005 | Prospectus Agreement | 2005-KS3 Prospectus Agreement | | | | | |
| M430 | | 05/05/2005 | Assignment and Assumption Agreement | 2005-KS4 Assignment and Assumption Agreement | | | | | |
| M431 | | 04/01/2005 | Pooling and Servicing Agreement | 2005-KS4 Pooling and Servicing Agreement | | | | | |
| M432 | | 05/02/2005 | Prospectus Agreement | 2005-KS4 Prospectus Agreement | | | | | |
| M433 | | 05/27/2005 | Assignment and Assumption Agreement | 2005-KS5 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M434 | | 05/01/2005 | Pooling and Servicing Agreement | 2005-KS5 Pooling and Servicing Agreement | | | | | |
| M435 | | 05/24/2005 | Prospectus Agreement | 2005-KS5 Prospectus Agreement | | | | | |
| M436 | | 06/28/2005 | Assignment and Assumption Agreement | 2005-KS6 Assignment and Assumption Agreement | | | | | |
| M437 | | 06/01/2005 | Pooling and Servicing Agreement | 2005-KS6 Pooling and Servicing Agreement | | | | | |
| M438 | | 06/24/2005 | Prospectus Agreement | 2005-KS6 Prospectus Agreement | | | | | |
| M439 | | 07/28/2005 | Assignment and Assumption Agreement | 2005-KS7 Assignment and Assumption Agreement | | | | | |
| M440 | | 07/01/2005 | Pooling and Servicing Agreement | 2005-KS7 Pooling and Servicing Agreement | | | | | |
| M441 | | 07/22/2005 | Prospectus Agreement | 2005-KS7 Prospectus Agreement | | | | | |
| M442 | | 08/30/2005 | Assignment and Assumption Agreement | 2005-KS8 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M443 | | 08/01/2005 | Pooling and Servicing Agreement | 2005-KS8 Pooling and Servicing Agreement | | | | | |
| M444 | | 08/26/2005 | Prospectus Agreement | 2005-KS8 Prospectus Agreement | | | | | |
| M445 | | 09/27/2005 | Assignment and Assumption Agreement | 2005-KS9 Assignment and Assumption Agreement | | | | | |
| M446 | | 09/01/2005 | Pooling and Servicing Agreement | 2005-KS9 Pooling and Servicing Agreement | | | | | |
| M447 | | 09/22/2005 | Prospectus Agreement | 2005-KS9 Prospectus Agreement | | | | | |
| M448 | | 10/28/2005 | Assignment and Assumption Agreement | 2005-KS10 Assignment and Assumption Agreement | | | | | |
| M449 | | 10/01/2005 | Pooling and Servicing Agreement | 2005-KS10 Pooling and Servicing Agreement | | | | | |
| M450 | | 10/26/2005 | Prospectus Agreement | 2005-KS10 Prospectus Agreement | | | | | |
| M451 | | 11/29/2005 | Assignment and Assumption Agreement | 2005-KS11 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M452 | | 11/01/2005 | Pooling and Servicing Agreement | 2005-KS11 Pooling and Servicing Agreement | | | | | |
| M453 | | 11/23/2005 | Prospectus Agreement | 2005-KS11 Prospectus Agreement | | | | | |
| M454 | | 12/28/2005 | Assignment and Assumption Agreement | 2005-KS12 Assignment and Assumption Agreement | | | | | |
| M455 | | 12/01/2005 | Pooling and Servicing Agreement | 2005-KS12 Pooling and Servicing Agreement | | | | | |
| M456 | | 12/22/2005 | Prospectus Agreement | 2005-KS12 Prospectus Agreement | | | | | |
| M457 | | 03/31/2005 | Assignment and Assumption Agreement | 2005-QA3 Assignment and Assumption Agreement | | | | | |
| M458 | | 03/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QA3 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M459 | | 03/29/2005 | Prospectus Agreement | 2005-QA3 Prospectus Agreement | | | | | |
| M460 | | 05/27/2005 | Assignment and Assumption Agreement | 2005-QA6 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M461 | | 05/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QA6 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M462 | | 05/24/2005 | Prospectus Agreement | 2005-QA6 Prospectus Agreement | | | | | |
| M463 | | 07/28/2005 | Assignment and Assumption Agreement | 2005-QA8 Assignment and Assumption Agreement | | | | | |
| M464 | | 07/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QA8 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M465 | | 07/25/2005 | Prospectus Agreement | 2005-QA8 Prospectus Agreement | | | | | |
| M466 | | 09/23/2005 | Assignment and Assumption Agreement | 2005-QA10 Assignment and Assumption Agreement | | | | | |
| M467 | | 08/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QA10 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M468 | | 09/21/2005 | Prospectus Agreement | 2005-QA10 Prospectus Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M469 | | 11/28/2005 | Assignment and Assumption Agreement | 2005-QA11 Assignment and Assumption Agreement | | | | | |
| M470 | | 10/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QA11 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M471 | | 10/26/2005 | Prospectus Agreement | 2005-QA11 Prospectus Agreement | | | | | |
| M472 | | 11/29/2005 | Assignment and Assumption Agreement | 2005-QA12 Assignment and Assumption Agreement | | | | | |
| M473 | | 11/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QA12 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M474 | | 11/22/2005 | Prospectus Agreement | 2005-QA12 Prospectus Agreement | | | | | |
| M475 | | 12/29/2005 | Assignment and Assumption Agreement | 2005-QA13 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M476 | | 12/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QA13 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M477 | | 12/27/2005 | Prospectus Agreement | 2005-QA13 Prospectus Agreement | | | | | |
| M478 | | 08/31/2005 | Assignment and Assumption Agreement | 2005-QO1 Assignment and Assumption Agreement | | | | | |
| M479 | | 08/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QO1 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M480 | | 08/29/2005 | Prospectus Agreement | 2005-QO1 Prospectus Agreement | | | | | |
| M481 | | 09/29/2005 | Assignment and Assumption Agreement | 2005-QO2 Assignment and Assumption Agreement | | | | | |
| M482 | | 09/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QO2 Series Supplement of Pooling and Servicing Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M483 | | 10/28/2005 | Assignment and Assumption Agreement | 2005-QO3 Assignment and Assumption Agreement | | | | | |
| M484 | | 10/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QO3 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M485 | | 10/26/2005 | Prospectus Agreement | 2005-QO3 Prospectus Agreement | | | | | |
| M486 | | 11/29/2005 | Assignment and Assumption Agreement | 2005-QO4 Assignment and Assumption Agreement | | | | | |
| M487 | | 11/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QO4 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M488 | | 11/23/2005 | Prospectus Agreement | 2005-QO4 Prospectus Agreement | | | | | |
| M489 | | 12/29/2005 | Assignment and Assumption Agreement | 2005-QO1 Assignment and Assumption Agreement | | | | | |

-60-

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M490 | | 12/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QO1 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M491 | | 12/27/2005 | Prospectus Agreement | 2005-QO1 Prospectus Agreement | | | | | |
| M492 | | 03/30/2005 | Assignment and Assumption Agreement | 2005-QS3 Assignment and Assumption Agreement | | | | | |
| M493 | | 03/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS3 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M494 | | 03/24/2005 | Prospectus Agreement | 2005-QS3 Prospectus Agreement | | | | | |
| M495 | | 04/28/2005 | Assignment and Assumption Agreement | 2005-QS4 Assignment and Assumption Agreement | | | | | |
| M496 | | 04/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS4 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M497 | | 04/25/2005 | Prospectus Agreement | 2005-QS4 Prospectus Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M498 | | 04/28/2005 | Assignment and Assumption Agreement | 2005-QS5 Assignment and Assumption Agreement | | | | | |
| M499 | | 04/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS5 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M500 | | 04/25/2005 | Prospectus Agreement | 2005-QS5 Prospectus Agreement | | | | | |
| M501 | | 06/29/2005 | Assignment and Assumption Agreement | 2005-QS7 Assignment and Assumption Agreement | | | | | |
| M502 | | 06/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS7 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M503 | | 11/16/2007 | Prospectus Agreement | 2005-QS7 Prospectus Agreement | | | | | |
| M504 | | 07/28/2005 | Assignment and Assumption Agreement | 2005-QS10 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M505 | | 07/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS10 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M506 | | 07/25/2005 | Prospectus Agreement | 2005-QS10 Prospectus Agreement | | | | | |
| M507 | | 08/30/2005 | Assignment and Assumption Agreement | 2005-QS12 Assignment and Assumption Agreement | | | | | |
| M508 | | 08/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS12 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M509 | | 08/25/2005 | Prospectus Agreement | 2005-QS12 Prospectus Agreement | | | | | |
| M510 | | 09/29/2005 | Assignment and Assumption Agreement | 2005-QS13 Assignment and Assumption Agreement | | | | | |
| M511 | | 09/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS13 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M512 | | 11/19/2007 | Prospectus Agreement | 2005-QS13 Prospectus Agreement | | | | | |

# List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M513 | | 09/29/2005 | Assignment and Assumption Agreement | 2005-QS14 Assignment and Assumption Agreement | | | | | |
| M514 | | 09/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS14 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M515 | | 09/28/2005 | Prospectus Agreement | 2005-QS14 Prospectus Agreement | | | | | |
| M516 | | 10/28/2005 | Assignment and Assumption Agreement | 2005-QS15 Assignment and Assumption Agreement | | | | | |
| M517 | | 10/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS15 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M518 | | 10/25/2005 | Prospectus Agreement | 2005-QS15 Prospectus Agreement | | | | | |
| M519 | | 11/29/2005 | Assignment and Assumption Agreement | 2005-QS16 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M520 | | 11/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS16 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M521 | | 11/22/2005 | Prospectus Agreement | 2005-QS16 Prospectus Agreement | | | | | |
| M522 | | 12/29/2005 | Assignment and Assumption Agreement | 2005-QS17 Assignment and Assumption Agreement | | | | | |
| M523 | | 12/01/2005 | Series Supplement of Pooling and Servicing Agreement | 2005-QS17 Series Supplement of Pooling and Servicing Agreement | | | | | |
| M524 | | 12/22/2005 | Prospectus Agreement | 2005-QS17 Prospectus Agreement | | | | | |
| M525 | | 03/29/2005 | Assignment and Assumption Agreement | 2005-RZ1 Assignment and Assumption Agreement | | | | | |
| M526 | | 03/01/2005 | Pooling and Servicing Agreement | 2005-RZ1 Pooling and Servicing Agreement | | | | | |
| M527 | | 03/25/2005 | Prospectus Agreement | 2005-RZ1 Prospectus Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M528 | | 08/05/2005 | Assignment and Assumption Agreement | 2005-RZ2 Assignment and Assumption Agreement | | | | | |
| M529 | | 07/01/2005 | Pooling and Servicing Agreement | 2005-RZ2 Pooling and Servicing Agreement | | | | | |
| M530 | | 08/03/2005 | Prospectus Agreement | 2005-RZ2 Prospectus Agreement | | | | | |
| M531 | | 08/05/2005 | Assignment and Assumption Agreement | 2005-RZ3 Assignment and Assumption Agreement | | | | | |
| M532 | | 09/01/2005 | Pooling and Servicing Agreement | 2005-RZ3 Pooling and Servicing Agreement | | | | | |
| M533 | | 09/22/2005 | Prospectus Agreement | 2005-RZ3 Prospectus Agreement | | | | | |
| M534 | | 12/06/2005 | Assignment and Assumption Agreement | 2005-RZ4 Assignment and Assumption Agreement | | | | | |
| M535 | | 11/01/2005 | Pooling and Servicing Agreement | 2005-RZ4 Pooling and Servicing Agreement | | | | | |
| M536 | | 12/02/2005 | Prospectus Agreement | 2005-RZ4 Prospectus Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M537 | | 11/29/2005 | Assignment and Assumption Agreement | 2005-S8 Assignment and Assumption Agreement | | | | | |
| M538 | | 11/01/2005 | Series Supplement Pooling and Servicing Agreement | 2005-S8 Series Supplement/ Pooling and Servicing Agreement | | | | | |
| M539 | | 11/22/2005 | Prospectus Agreement | 2005-S8 Prospectus Agreement | | | | | |
| M540 | | 12/29/2005 | Assignment and Assumption Agreement | 2005-S9 Assignment and Assumption Agreement | | | | | |
| M541 | | 12/01/2005 | Series Supplement Pooling and Servicing Agreement | 2005-S9 Series Supplement/ Pooling and Servicing Agreement | | | | | |
| M542 | | 12/22/2005 | Prospectus Agreement | 2005-S9 Prospectus Agreement | | | | | |
| M543 | | 10/28/2005 | Assignment and Assumption Agreement | 2005-SA5 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M544 | | 10/01/2005 | Series Supplement Pooling and Servicing Agreement | 2005-SA5 Series Supplement/ Pooling and Servicing Agreement | | | | | |
| M545 | | 10/25/2008 | Prospectus Agreement | 2005-SA5 Prospectus Agreement | | | | | |
| M546 | | 02/27/2006 | Mortgage Loan Purchase Agreement | 2006-AR1 Mortgage Loan Purchase Agreement | | | | | |
| M547 | | 02/27/2006 | Pooling and Servicing Agreement | 2006-AR1 Pooling and Servicing Agreement | | | | | |
| M548 | | 02/23/2006 | Prospectus Supplement | 2006-AR1 Prospectus Supplement | | | | | |
| M549 | | 03/30/2006 | Mortgage Loan Purchase Agreement | 2006-AR2 Mortgage Loan Purchase Agreement | | | | | |
| M550 | | 03/30/2006 | Pooling and Servicing Agreement | 2006-AR2 Pooling and Servicing Agreement | | | | | |
| M551 | | 03/27/2006 | Prospectus Supplement | 2006-AR2 Prospectus Supplement | | | | | |
| M552 | | 01/27/2006 | Assignment and Assumption Agreement | 2006-EFC1 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M553 | | 01/01/2006 | Pooling and Servicing Agreement | 2006-EFC1 Pooling and Servicing Agreement | | | | | |
| M554 | | 01/26/2006 | Prospectus Agreement | 2006-EFC1 Prospectus Agreement | | | | | |
| M555 | | 11/29/2006 | Assignment and Assumption Agreement | 2006-EFC2 Assignment and Assumption Agreement | | | | | |
| M556 | | 11/01/2006 | Pooling and Servicing Agreement | 2006-EFC2 Pooling and Servicing Agreement | | | | | |
| M557 | | 11/22/2006 | Prospectus Agreement | 2006-EFC2 Prospectus Agreement | | | | | |
| M558 | | 1/20/2006 | Assignment and Assumption Agreement | 2006-EMX1 Assignment and Assumption Agreement | | | | | |
| M559 | | 01/01/2006 | Pooling and Servicing Agreement | 2006-EMX1 Pooling and Servicing Agreement | | | | | |
| M560 | | 01/18/2006 | Prospectus Agreement | 2006-EMX1 Prospectus Agreement | | | | | |
| M561 | | 02/23/2006 | Assignment and Assumption Agreement | 2006-EMX2 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M562 | | 02/01/2006 | Pooling and Servicing Agreement | 2006-EMX2 Pooling and Servicing Agreement | | | | | |
| M563 | | 02/16/2006 | Prospectus Agreement | 2006-EMX2 Prospectus Agreement | | | | | |
| M564 | | 04/21/2006 | Assignment and Assumption Agreement | 2006-EMX3 Assignment and Assumption Agreement | | | | | |
| M565 | | 04/01/2006 | Pooling and Servicing Agreement | 2006-EMX3 Pooling and Servicing Agreement | | | | | |
| M566 | | 04/18/2006 | Prospectus Agreement | 2006-EMX3 Prospectus Agreement | | | | | |
| M567 | | 05/25/2006 | Assignment and Assumption Agreement | 2006-EMX4 Assignment and Assumption Agreement | | | | | |
| M568 | | 05/01/2006 | Pooling and Servicing Agreement | 2006-EMX4 Pooling and Servicing Agreement | | | | | |
| M569 | | 05/23/2006 | Prospectus Agreement | 2006-EMX4 Prospectus Agreement | | | | | |
| M570 | | 06/29/2006 | Assignment and Assumption Agreement | 2006-EMX5 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M571 | | 06/01/2006 | Pooling and Servicing Agreement | 2006-EMX5 Pooling and Servicing Agreement | | | | | |
| M572 | | 06/26/2006 | Prospectus Agreement | 2006-EMX5 Prospectus Agreement | | | | | |
| M573 | | 07/28/2006 | Assignment and Assumption Agreement | 2006-EMX6 Assignment and Assumption Agreement | | | | | |
| M574 | | 07/01/2006 | Pooling and Servicing Agreement | 2006-EMX6 Pooling and Servicing Agreement | | | | | |
| M575 | | 07/18/2006 | Prospectus Agreement | 2006-EMX6 Prospectus Agreement | | | | | |
| M576 | | 08/25/2006 | Assignment and Assumption Agreement | 2006-EMX7 Assignment and Assumption Agreement | | | | | |
| M577 | | 08/01/2006 | Pooling and Servicing Agreement | 2006-EMX7 Pooling and Servicing Agreement | | | | | |
| M578 | | 08/23/2006 | Prospectus Agreement | 2006-EMX7 Prospectus Agreement | | | | | |
| M579 | | 09/28/2006 | Assignment and Assumption Agreement | 2006-EMX8 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M580 | | 09/01/2006 | Pooling and Servicing Agreement | 2006-EMX8 Pooling and Servicing Agreement | | | | | |
| M581 | | 09/26/2006 | Prospectus Agreement | 2006-EMX8 Prospectus Agreement | | | | | |
| M582 | | 10/27/2006 | Assignment and Assumption Agreement | 2006-EMX9 Assignment and Assumption Agreement | | | | | |
| M583 | | 10/27/2006 | Pooling and Servicing Agreement | 2006-EMX9 Pooling and Servicing Agreement | | | | | |
| M584 | | 10/25/2006 | Prospectus Agreement | 2006-EMX9 Prospectus Agreement | | | | | |
| M585 | | 03/30/2006 | Mortgage Loan Purchase Agreement | 2006-HE1 Mortgage Loan Purchase Agreement | | | | | |
| M586 | | 03/29/2006 | Prospectus Supplement | 2006-HE1 Prospectus Supplement | | | | | |
| M587 | | 06/29/2006 | Mortgage Loan Purchase Agreement | 2006-HE2 Mortgage Loan Purchase Agreement | | | | | |
| M588 | | 06/27/2006 | Prospectus Supplement | 2006-HE2 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M589 | | 06/30/2004 | Mortgage Loan Purchase Agreement | 2006-HE3 Mortgage Loan Purchase Agreement | | | | | |
| M590 | | 08/28/2006 | Prospectus Supplement | 2006-HE3 Prospectus Supplement | | | | | |
| M591 | | 09/27/2006 | Mortgage Loan Purchase Agreement | 2006-HE4 Mortgage Loan Purchase Agreement | | | | | |
| M592 | | 09/25/2006 | Prospectus Supplement | 2006-HE4 Prospectus Supplement | | | | | |
| M593 | | 11/28/2006 | Prospectus Supplement | 2006-HE5 Prospectus Supplement | | | | | |
| M594 | | 11/29/2006 | Mortgage Loan Purchase Agreement | 2006-HE5 Mortage Loan Purchase Agreement | | | | | |
| M595 | | 03/01/2006 | Home Loan Purchase Agreement | 2006-HI1 Home Loan Purchase Agreement and Indenture | | | | | |
| M596 | | 03/22/2006 | Prospectus Supplement | 2006-HI1 Prospectus Supplement | | | | | |
| M597 | | 05/01/2006 | Home Loan Purchase Agreement | 2006-HI2 Home Loan Purchase Agreement and Indenture | | | | | |
| M598 | | 05/24/2006 | Prospectus Supplement | 2006-HI2 Prospectus Supplement | | | | | |

USActive 27857177.4

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M599 | | 07/01/2006 | Home Loan Purchase Agreement | 2006-HI3 Home Loan Purchase Agreement and Indenture | | | | | |
| M600 | | 07/20/2006 | Prospectus Supplement | 2006-HI3 Prospectus Supplement | | | | | |
| M601 | | 09/01/2006 | Home Loan Purchase Agreement | 2006-HI4 Home Loan Purchase Agreement and Indenture | | | | | |
| M602 | | 09/26/2006 | Prospectus Supplement | 2006-HI4 Prospectus Supplement | | | | | |
| M603 | | 12/01/2006 | Home Loan Purchase Agreement | 2006-HI5 Home Loan Purchase Agreement and Indenture | | | | | |
| M604 | | 12/20/2006 | Prospectus Supplement | 2006-HI5 Prospectus Supplement | | | | | |
| M605 | | 03/27/2006 | Prospectus Supplement | 2006-HLTV1 Prospectus Supplement | | | | | |
| M606 | | 03/30/2006 | Home Loan Purchase Agreement | 2006-HLTV1Home Loan Purchase Agreement and Indenture | | | | | |
| M607 | | 01/27/2006 | Assignment and Assumption Agreement | 2006-HSA1 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M608 | | 01/01/2006 | Pooling and Servicing Agreement | 2006-HSA1 Pooling and Servicing Agreement | | | | | |
| M609 | | 01/25/2006 | Prospectus Supplement | 2006-HSA1 Prospectus Supplement | | | | | |
| M610 | | 02/24/2006 | Home Equity Loan Purchase Agreement | 2006-HSA2 Home Equity Loan Purchase Agreement and Indenture | | | | | |
| M611 | | 02/22/2006 | Prospectus Supplement | 2006-HSA2 Prospectus Supplement | | | | | |
| M612 | | 05/25/2006 | Home Equity Loan Purchase Agreement | 2006-HSA3 Home Equity Loan Purchase Agreement and Indenture | | | | | |
| M613 | | 05/24/2006 | Prospectus Supplement | 2006-HSA3 Prospectus Supplement | | | | | |
| M614 | | 07/28/2006 | Home Equity Loan Purchase Agreement | 2006-HSA4 Home Equity Loan Purchase Agreement | | | | | |
| M615 | | 07/27/2006 | Prospectus Supplement | 2006-HSA4 Prospectus Supplement | | | | | |
| M616 | | 09/28/2006 | Home Equity Loan Purchase Agreement | 2006-HSA5 Home Equity Loan Purchase Agreement | | | | | |
| M617 | | 09/25/2006 | Prospectus Supplement | 2006-HSA5 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M618 | | 02/27/2006 | Mortgage Loan Purchase Purchase Agreement | 2006-J1 Mortgage Loan Purchase Purchase Agreement | | | | | |
| M619 | | 02/27/2006 | Pooling and Servicing Agreement | 2006-J1 Mortgage Loan Purchase Purchase Agreement | | | | | |
| M620 | | 02/23/2006 | Prospectus Supplement | 2006-J1 Prospectus Supplement | | | | | |
| M621 | | 01/26/2005 | Assignment and Assumption Agreement | 2006-KS1 Assignment and Assumption Agreement | | | | | |
| M622 | | 01/01/2006 | Pooling and Servicing Agreement | 2006-KS1 Pooling and Servicing Agreement | | | | | |
| M623 | | 01/24/2006 | Prospectus Supplement | 2006-KS1 Prospectus Supplement | | | | | |
| M624 | | 02/27/2005 | Assignment and Assumption Agreement | 2006-KS2 Assignment and Assumption Agreement | | | | | |
| M625 | | 02/01/2006 | Pooling and Servicing Agreement | 2006-KS2 Pooling and Servicing Agreement | | | | | |
| M626 | | 02/22/2006 | Prospectus Supplement | 2006-KS2 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M627 | | 03/29/2006 | Assignment and Assumption Agreement | 2006-KS3 Assignment and Assumption Agreement | | | | | |
| M628 | | 03/01/2006 | Pooling and Servicing Agreement | 2006-KS3 Pooling and Servicing Agreement | | | | | |
| M629 | | 03/27/2006 | Prospectus Supplement | 2006-KS3 Prospectus Supplement | | | | | |
| M630 | | 05/30/2006 | Assignment and Assumption Agreement | 2006-KS4 Assignment and Assumption Agreement | | | | | |
| M631 | | 05/01/2006 | Pooling and Servicing Agreement | 2006-KS4 Pooling and Servicing Agreement | | | | | |
| M632 | | 05/26/2006 | Prospectus Supplement | 2006-KS4 Prospectus Supplement | | | | | |
| M633 | | 06/29/2006 | Assignment and Assumption Agreement | 2006-KS5 Assignment and Assumption Agreement | | | | | |
| M634 | | 06/01/2006 | Pooling and Servicing Agreement | 2006-KS5 Pooling and Servicing Agreement | | | | | |
| M635 | | 06/20/2006 | Prospectus Supplement | 2006-KS5 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M636 | | 07/28/2006 | Assignment and Assumption Agreement | 2006-KS6 Assignment and Assumption Agreement | | | | | |
| M637 | | 07/01/2006 | Pooling and Servicing Agreement | 2006-KS6 Pooling and Servicing Agreement | | | | | |
| M638 | | 07/26/2006 | Prospectus Supplement | 2006-KS6 Prospectus Supplement | | | | | |
| M639 | | 08/28/2006 | Assignment and Assumption Agreement | 2006-KS7 Assignment and Assumption Agreement | | | | | |
| M640 | | 08/01/2006 | Pooling and Servicing Agreement | 2006-KS7 Pooling and Servicing Agreement | | | | | |
| M641 | | 08/09/2006 | Prospectus Supplement | 2006-KS7 Prospectus Supplement | | | | | |
| M642 | | 09/28/2006 | Assignment and Assumption Agreement | 2006-KS8 Assignment and Assumption Agreement | | | | | |
| M643 | | 09/01/2006 | Pooling and Servicing Agreement | 2006-KS8 Pooling and Servicing Agreement | | | | | |
| M644 | | 09/27/2006 | Prospectus Supplement | 2006-KS8 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M645 | | 10/27/2006 | Assignment and Assumption Agreement | 2006-KS9 Assignment and Assumption Agreement | | | | | |
| M646 | | 10/27/2006 | Pooling and Servicing Agreement | 2006-KS9 Pooling and Servicing Agreement | | | | | |
| M647 | | 10/26/2006 | Prospectus Supplement | 2006-KS9 Prospectus Supplement | | | | | |
| M648 | | 01/30/2006 | Assignment and Assumption Agreement | 2006-NC1 Assignment and Assumption Agreement | | | | | |
| M649 | | 01/01/2006 | Pooling and Servicing Agreement | 2006-NC1 Pooling and Servicing Agreement | | | | | |
| M650 | | 01/26/2006 | Prospectus Supplement | 2006-NC1 Prospectus Supplement | | | | | |
| M651 | | 03/02/2006 | Assignment and Assumption Agreement | 2006-NC2 Assignment and Assumption Agreement | | | | | |
| M652 | | 02/01/2006 | Pooling and Servicing Agreement | 2006-NC2 Pooling and Servicing Agreement | | | | | |
| M653 | | 02/28/2006 | Prospectus Supplement | 2006-NC2 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M654 | | 03/28/2006 | Assignment and Assumption Agreement | 2006-NC3 Assignment and Assumption Agreement | | | | | |
| M655 | | 03/01/2006 | Pooling and Servicing Agreement | 2006-NC3 Pooling and Servicing Agreement | | | | | |
| M656 | | 03/23/2006 | Prospectus Supplement | 2006-NC3 Prospectus Supplement | | | | | |
| M657 | | 02/27/2006 | Assignment and Assumption Agreement | 2006-QA2 Assignment and Assumption Agreement | | | | | |
| M658 | | 01/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA2 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M659 | | 02/24/2006 | Prospectus Supplement | 2006-QA2 Prospectus Supplement | | | | | |
| M660 | | 4/27/2006 | Assignment and Assumption Agreement | 2006-QA3 Assignment and Assumption Agreement | | | | | |
| M661 | | 04/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA3 Series Supplement/Pooling and Servicing Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M662 | | 04/26/2006 | Prospectus Supplement | 2006-QA3 Prospectus Supplement | | | | | |
| M663 | | 05/30/2006 | Assignment and Assumption Agreement | 2006-QA4 Assignment and Assumption Agreement | | | | | |
| M664 | | 05/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA4 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M665 | | 05/26/2006 | Prospectus Supplement | 2006-QA4 Prospectus Supplement | | | | | |
| M666 | | 06/29/2006 | Assignment and Assumption Agreement | 2006-QA5 Assignment and Assumption Agreement | | | | | |
| M667 | | 06/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA5 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M668 | | 06/29/2006 | Prospectus Supplement | 2006-QA5 Prospectus Supplement | | | | | |
| M669 | | 07/28/2006 | Assignment and Assumption Agreement | 2006-QA6 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M670 | | 07/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA6 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M671 | | 07/27/2006 | Prospectus Supplement | 2006-QA6 Prospectus Supplement | | | | | |
| M672 | | 08/30/2006 | Assignment and Assumption Agreement | 2006-QA7 Assignment and Assumption Agreement | | | | | |
| M673 | | 08/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA7 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M674 | | 08/28/2006 | Prospectus Supplement | 2006-QA7 Prospectus Supplement | | | | | |
| M675 | | 09/28/2006 | Assignment and Assumption Agreement | 2006-QA8 Assignment and Assumption Agreement | | | | | |
| M676 | | 09/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA8 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M677 | | 09/26/2006 | Prospectus Supplement | 2006-QA8 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M678 | | 10/30/2006 | Assignment and Assumption Agreement | 2006-QA9 Assignment and Assumption Agreement | | | | | |
| M679 | | 10/30/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA9 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M680 | | 10/26/2006 | Prospectus Supplement | 2006-QA9 Prospectus Supplement | | | | | |
| M681 | | 11/29/2006 | Assignment and Assumption Agreement | 2006-QA10 Assignment and Assumption Agreement | | | | | |
| M682 | | 11/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA10 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M683 | | 12/21/2006 | Prospectus Supplement | 2006-QA10 Prospectus Supplement | | | | | |
| M684 | | 12/28/2006 | Assignment and Assumption Agreement | 2006-QA11 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M685 | | 12/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2006-QA11 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M686 | | 12/21/2006 | Prospectus Supplement | 2006-QA11 Prospectus Supplement | | | | | |
| M687 | | 11/29/2006 | Assignment and Assumption Agreement | 2006-QH1 Assignment and Assumption Agreement | | | | | |
| M688 | | 11/29/2006 | Prospectus Supplement | 2006-QH1 Prospectus Supplement | | | | | |
| M689 | | 03/19/2007 | Series Supplement /Pooling and Servicing Agreement | 2006-QH1 Amendment No. 2 to the Series Supplement | | | | | |
| M690 | | 01/30/2006 | Assignment and Assumption Agreement | 2006-QO1 Assignment and Assumption Agreement | | | | | |
| M691 | | 01/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO1 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M692 | | 01/26/2006 | Prospectus Agreement | 2006-QO1 Prospectus Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M693 | | 02/28/2006 | Assignment and Assumption Agreement | 2006-QO2 Assignment and Assumption Agreement | | | | | |
| M694 | | 02/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO2 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M695 | | 02/24/2006 | Prospectus Agreement | 2006-QO2 Prospectus Agreement | | | | | |
| M696 | | 03/30/2006 | Assignment and Assumption Agreement | 2006-QO3 Assignment and Assumption Agreement | | | | | |
| M697 | | 03/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO3 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M698 | | 03/28/2006 | Prospectus Agreement | 2006-QO3 Prospectus Agreement | | | | | |
| M699 | | 04/27/2006 | Assignment and Assumption Agreement | 2006-QO4 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M700 | | 04/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO4 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M701 | | 04/26/2006 | Prospectus Agreement | 2006-QO4 Prospectus Agreement | | | | | |
| M702 | | 05/30/2006 | Assignment and Assumption Agreement | 2006-QO5 Assignment and Assumption Agreement | | | | | |
| M703 | | 05/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO5 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M704 | | 05/26/2006 | Prospectus Agreement | 2006-QO5 Prospectus Agreement | | | | | |
| M705 | | 06/29/2006 | Assignment and Assumption Agreement | 2006-QO6 Assignment and Assumption Agreement | | | | | |
| M706 | | 06/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO6 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M707 | | 06/28/2006 | Prospectus Agreement | 2006-QO6 Prospectus Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M708 | | 09/29/2006 | Assignment and Assumption Agreement | 2006-QO7 Assignment and Assumption Agreement | | | | | |
| M709 | | 09/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO7 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M710 | | 09/29/2006 | Prospectus Agreement | 2006-QO7 Prospectus Agreement | | | | | |
| M711 | | 10/30/2006 | Assignment and Assumption Agreement | 2006-QO8 Assignment and Assumption Agreement | | | | | |
| M712 | | 10/30/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO8 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M713 | | 10/30/2006 | Prospectus Supplement | 2006-QO8 Prospectus Supplement | | | | | |
| M714 | | 11/29/2006 | Assignment and Assumption Agreement | 2006-QO9 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M715 | | 11/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO9 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M716 | | 11/28/2006 | Prospectus Supplement | 2006-QO9 Prospectus Supplement | | | | | |
| M717 | | 12/28/2006 | Assignment and Assumption Agreement | 2006-QO10 Assignment and Assumption Agreement | | | | | |
| M718 | | 12/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QO10 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M719 | | 12/27/2006 | Prospectus Supplement | 2006-QO10 Prospectus Supplement | | | | | |
| M720 | | 01/30/2006 | Assignment and Assumption Agreement | 2006-QS1 Assignment and Assumption Agreement | | | | | |
| M721 | | 01/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS1 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M722 | | 02/15/2008 | Prospectus Supplement | 2006-QS1 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M723 | | 02/27/2006 | Assignment and Assumption Agreement | 2006-QS2 Assignment and Assumption Agreement | | | | | |
| M724 | | 02/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS2 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M725 | | 02/15/2008 | Prospectus Supplement | 2006-QS2 Prospectus Supplement | | | | | |
| M726 | | 03/30/2006 | Assignment and Assumption Agreement | 2006-QS3 Assignment and Assumption Agreement | | | | | |
| M727 | | 03/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS3 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M728 | | 12/06/2007 | Prospectus Supplement | 2006-QS3 Prospectus Supplement | | | | | |
| M729 | | 04/27/2006 | Assignment and Assumption Agreement | 2006-QS4 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M730 | | 04/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS4 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M731 | | 02/15/2008 | Prospectus Supplement | 2006-QS4 Prospectus Supplement | | | | | |
| M732 | | 05/30/2006 | Assignment and Assumption Agreement | 2006-QS5 Assignment and Assumption Agreement | | | | | |
| M733 | | 05/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS5 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M734 | | 12/06/2007 | Prospectus Supplement | 2006-QS5 Prospectus Supplement | | | | | |
| M735 | | 06/29/2006 | Assignment and Assumption Agreement | 2006-QS6 Assignment and Assumption Agreement | | | | | |
| M736 | | 06/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS6 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M737 | | 12/06/2007 | Prospectus Supplement | 2006-QS6 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M738 | | 06/29/2006 | Assignment and Assumption Agreement | 2006-QS7 Assignment and Assumption Agreement | | | | | |
| M739 | | 06/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS7 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M740 | | 12/06/2007 | Prospectus Supplement | 2006-QS7 Prospectus Supplement | | | | | |
| M741 | | 07/28/2006 | Assignment and Assumption Agreement | 2006-QS8 Assignment and Assumption Agreement | | | | | |
| M742 | | 07/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS8 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M743 | | 12/19/2007 | Prospectus Supplement | 2006-QS8 Prospectus Supplement | | | | | |
| M744 | | 11/08/2006 | Amendment to Pooling and Servicing Agreement | 2006-QS9 Amendment to Pooling and Servicing Agreement | | | | | |
| M745 | | 07/28/2006 | Assignment and Assumption Agreement | 2006-QS9 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M746 | | 07/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS9 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M747 | | 12/19/2007 | Prospectus Supplement | 2006-QS9 Prospectus Supplement | | | | | |
| M748 | | 08/30/2006 | Assignment and Assumption Agreement | 2006-QS10 Assignment and Assumption Agreement | | | | | |
| M749 | | 08/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS10 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M750 | | 12/19/2007 | Prospectus Supplement | 2006-QS10 Prospectus Supplement | | | | | |
| M751 | | 08/30/2006 | Assignment and Assumption Agreement | 2006-QS11 Assignment and Assumption Agreement | | | | | |
| M752 | | 08/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS11 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M753 | | 02/07/2008 | Prospectus Supplement | 2006-QS11 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M754 | | 09/28/2006 | Assignment and Assumption Agreement | 2006-QS12 Assignment and Assumption Agreement | | | | | |
| M755 | | 09/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS12 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M756 | | 02/07/2008 | Prospectus Supplement | 2006-QS12 Prospectus Supplement | | | | | |
| M757 | | 09/28/2006 | Assignment and Assumption Agreement | 2006-QS13 Assignment and Assumption Agreement | | | | | |
| M758 | | 09/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS13 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M759 | | 12/19/2007 | Prospectus Supplement | 2006-QS13 Prospectus Supplement | | | | | |
| M760 | | 10/30/2006 | Assignment and Assumption Agreement | 2006-QS14 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M761 | | 10/30/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS14 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M762 | | 12/19/2007 | Prospectus Supplement | 2006-QS14 Prospectus Supplement | | | | | |
| M763 | | 10/30/2006 | Assignment and Assumption Agreement | 2006-QS15 Assignment and Assumption Agreement | | | | | |
| M764 | | 10/30/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS15 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M765 | | 12/18/2007 | Prospectus Supplement | 2006-QS15 Prospectus Supplement | | | | | |
| M766 | | 11/29/2006 | Assignment and Assumption Agreement | 2006-QS16 Assignment and Assumption Agreement | | | | | |
| M767 | | 11/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS16 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M768 | | 12/18/2007 | Prospectus Supplement | 2006-QS16 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M769 | | 12/28/2006 | Assignment and Assumption Agreement | 2006-QS17 Assignment and Assumption Agreement | | | | | |
| M770 | | 12/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS17 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M771 | | 12/18/2007 | Prospectus Supplement | 2006-QS17 Prospectus Supplement | | | | | |
| M772 | | 12/28/2006 | Assignment and Assumption Agreement | 2006-QS18 Assignment and Assumption Agreement | | | | | |
| M773 | | 12/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-QS18 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M774 | | 12/18/2007 | Prospectus Supplement | 2006-QS18 Prospectus Supplement | | | | | |
| M775 | | 03/03/2006 | Assignment and Assumption Agreement | 2006-RS2 Assignment and Assumption Agreement | | | | | |
| M776 | | 02/01/2006 | Pooling and Servicing Agreement | 2006-RS2 Pooling and Servicing Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M777 | | 03/01/2006 | Prospectus Supplement | 2006-RS2 Prospectus Supplement | | | | | |
| M778 | | 05/09/2006 | Assignment and Assumption Agreement | 2006-RS3 Assignment and Assumption Agreement | | | | | |
| M779 | | 04/01/2006 | Pooling and Servicing Agreement | 2006-RS3 Pooling and Servicing Agreement | | | | | |
| M780 | | 05/08/2006 | Prospectus Supplement | 2006-RS3 Prospectus Supplement | | | | | |
| M781 | | 06/28/2006 | Assignment and Assumption Agreement | 2006-RS4 Assignment and Assumption Agreement | | | | | |
| M782 | | 06/01/2006 | Pooling and Servicing Agreement | 2006-RS4 Pooling and Servicing Agreement | | | | | |
| M783 | | 06/23/2006 | Prospectus Supplement | 2006-RS4 Prospectus Supplement | | | | | |
| M784 | | 08/29/2006 | Assignment and Assumption Agreement | 2006-RS5 Assignment and Assumption Agreement | | | | | |
| M785 | | 08/01/2006 | Pooling and Servicing Agreement | 2006-RS5 Pooling and Servicing Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M786 | | 08/05/2006 | Prospectus Supplement | 2006-RS5 Prospectus Supplement | | | | | |
| M787 | | 10/30/2006 | Assignment and Assumption Agreement | 2006-RS6 Assignment and Assumption Agreement | | | | | |
| M788 | | 10/30/2006 | Pooling and Servicing Agreement | 2006-RS6 Pooling and Servicing Agreement | | | | | |
| M789 | | 10/26/2006 | Prospectus Supplement | 2006-RS6 Prospectus Supplement | | | | | |
| M790 | | 02/27/2006 | Assignment and Assumption Agreement | 2006-RZ1 Assignment and Assumption Agreement | | | | | |
| M791 | | 02/01/2006 | Pooling and Servicing Agreement | 2006-RZ1 Pooling and Servicing Agreement | | | | | |
| M792 | | 02/24/2006 | Prospectus Supplement | 2006-RZ1 Prospectus Supplement | | | | | |
| M793 | | 05/05/2006 | Assignment and Assumption Agreement | 2006-RZ2 Assignment and Assumption Agreement | | | | | |
| M794 | | 04/01/2006 | Pooling and Servicing Agreement | 2006-RZ2 Pooling and Servicing Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M795 | | 05/01/2006 | Prospectus Supplement | 2006-RZ2 Prospectus Supplement | | | | | |
| M796 | | 08/03/2006 | Assignment and Assumption Agreement | 2006-RZ3 Assignment and Assumption Agreement | | | | | |
| M797 | | 07/01/2006 | Pooling and Servicing Agreement | 2006-RZ3 Pooling and Servicing Agreement | | | | | |
| M798 | | 08/02/2006 | Prospectus Supplement | 2006-RZ3 Prospectus Supplement | | | | | |
| M799 | | 09/25/2006 | Assignment and Assumption Agreement | 2006-RZ4 Assignment and Assumption Agreement | | | | | |
| M800 | | 09/01/2006 | Pooling and Servicing Agreement | 2006-RZ4 Pooling and Servicing Agreement | | | | | |
| M801 | | 09/22/2006 | Prospectus Supplement | 2006-RZ4 Prospectus Supplement | | | | | |
| M802 | | 12/21/2006 | Assignment and Assumption Agreement | 2006-RZ5 Assignment and Assumption Agreement | | | | | |
| M803 | | 12/01/2006 | Pooling and Servicing Agreement | 2006-RZ5 Pooling and Servicing Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M804 | | 12/19/2006 | Prospectus Supplement | 2006-RZ5 Prospectus Supplement | | | | | |
| M805 | | 01/30/2006 | Assignment and Assumption Agreement | 2006-S1 Assignment and Assumption Agreement | | | | | |
| M806 | | 01/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S1 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M807 | | 01/26/2006 | Prospectus Supplement | 2006-S1 Prospectus Supplement | | | | | |
| M808 | | 02/27/2006 | Assignment and Assumption Agreement | 2006-S2 Assignment and Assumption Agreement | | | | | |
| M809 | | 02/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S2 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M810 | | 02/24/2006 | Prospectus Supplement | 2006-S2 Prospectus Supplement | | | | | |
| M811 | | 03/30/2006 | Assignment and Assumption Agreement | 2006-S3 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M812 | | 03/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S3 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M813 | | 03/28/2006 | Prospectus Supplement | 2006-S3 Prospectus Supplement | | | | | |
| M814 | | 04/27/2006 | Assignment and Assumption Agreement | 2006-S4 Assignment and Assumption Agreement | | | | | |
| M815 | | 04/27/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S4 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M816 | | 04/27/2006 | Prospectus Supplement | 2006-S4 Prospectus Supplement | | | | | |
| M817 | | 06/29/2006 | Assignment and Assumption Agreement | 2006-S5 Assignment and Assumption Agreement | | | | | |
| M818 | | 06/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S5 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M819 | | 06/27/2006 | Prospectus Supplement | 2006-S5 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M820 | | 07/28/2006 | Assignment and Assumption Agreement | 2006-S6 Assignment and Assumption Agreement | | | | | |
| M821 | | 07/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S6 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M822 | | 07/26/2006 | Prospectus Supplement | 2006-S6 Prospectus Supplement | | | | | |
| M823 | | 08/30/2006 | Assignment and Assumption Agreement | 2006-S7 Assignment and Assumption Agreement | | | | | |
| M824 | | 08/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S7 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M825 | | 08/28/2006 | Prospectus Supplement | 2006-S7 Prospectus Supplement | | | | | |
| M826 | | 09/28/2006 | Assignment and Assumption Agreement | 2006-S8 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M827 | | 09/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S8 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M828 | | 09/26/2006 | Prospectus Supplement | 2006-S8 Prospectus Supplement | | | | | |
| M829 | | 09/28/2006 | Assignment and Assumption Agreement | 2006-S9 Assignment and Assumption Agreement | | | | | |
| M830 | | 09/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S9 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M831 | | 09/26/2006 | Prospectus Supplement | 2006-S9 Prospectus Supplement | | | | | |
| M832 | | 10/30/2006 | Assignment and Assumption Agreement | 2006-S10 Assignment and Assumption Agreement | | | | | |
| M833 | | 10/30/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S10 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M834 | | 10/26/2006 | Prospectus Supplement | 2006-S10 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M835 | | 11/29/2006 | Assignment and Assumption Agreement | 2006-S11 Assignment and Assumption Agreement | | | | | |
| M836 | | 11/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S11 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M837 | | 11/27/2006 | Prospectus Supplement | 2006-S11 Prospectus Supplement | | | | | |
| M838 | | 12/28/2006 | Assignment and Assumption Agreement | 2006-S12 Assignment and Assumption Agreement | | | | | |
| M839 | | 12/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-S12 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M840 | | 12/21/2006 | Prospectus Supplement | 2006-S12 Prospectus Supplement | | | | | |
| M841 | | 08/24/2006 | Assignment and Assumption Agreement | 2006-SA2 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M842 | | 08/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-SA2 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M843 | | 08/21/2006 | Prospectus Supplement | 2006-SA2 Prospectus Supplement | | | | | |
| M844 | | 08/30/2006 | Assignment and Assumption Agreement | 2006-SA3 Assignment and Assumption Agreement | | | | | |
| M845 | | 08/01/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-SA3 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M846 | | 08/28/2006 | Prospectus Supplement | 2006-SA3 Prospectus Supplement | | | | | |
| M847 | | 10/30/2006 | Assignment and Assumption Agreement | 2006-SA4 Assignment and Assumption Agreement | | | | | |
| M848 | | 10/30/2006 | Series Supplement to the Pooling and Servicing Agreement | 2006-SA4 Series Supplement to the Pooling and Servicing Agreement | | | | | |
| M849 | | 10/26/2006 | Prospectus Supplement | 2006-SA4 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M850 | | 03/09/2006 | Assignment and Assumption Agreement | 2006-SP1 Assignment and Assumption Agreement | | | | | |
| M851 | | 02/01/2006 | Pooling and Servicing Agreement | 2006-SP1 Pooling and Servicing Agreement | | | | | |
| M852 | | 03/07/2006 | Prospectus Supplement | 2006-SP1 Prospectus Supplement | | | | | |
| M853 | | 08/30/2006 | Assignment and Assumption Agreement | 2006-SP3 Assignment and Assumption Agreement | | | | | |
| M854 | | 08/01/2006 | Pooling and Servicing Agreement | 2006-SP3 Pooling and Servicing Agreement | | | | | |
| M855 | | 08/28/2006 | Prospectus Supplement | 2006-SP3 Prospectus Supplement | | | | | |
| M856 | | 12/08/2006 | Assignment and Assumption Agreement | 2006-SP4 Assignment and Assumption Agreement | | | | | |
| M857 | | 11/01/2006 | Pooling and Servicing Agreement | 2006-SP4 Pooling and Servicing Agreement | | | | | |
| M858 | | 12/06/2006 | Prospectus Supplement | 2006-SP4 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M859 | | 03/12/2007 | Assignment and Assumption Agreement | 2007-EMX1 Assignment and Assumption Agreement | | | | | |
| M860 | | 02/01/2007 | Pooling and Servicing Agreement | 2007-EMX1 Pooling and Servicing Agreement | | | | | |
| M861 | | 03/08/2007 | Prospectus Supplement | 2007-EMX1 Prospectus Supplement | | | | | |
| M862 | | 03/29/2007 | Mortgage Loan Purchase Agreement | 2007-HE1 Mortgage Loan Purchase Agreement | | | | | |
| M863 | | 03/28/2007 | Prospectus Supplement | 2007-HE1 Prospectus Supplement | | | | | |
| M864 | | 06/28/2007 | Mortgage Loan Purchase Agreement | 2007-HE2 Mortgage Loan Purchase Agreement and Indenture | | | | | |
| M865 | | 06/28/2007 | Prospectus Supplement | 2007-HE2 Prospectus Supplement | | | | | |
| M866 | | 10/26/2007 | Mortgage Loan Purchase Agreement | 2007-HE3 Mortgage Loan Purchase Agreement | | | | | |
| M867 | | 10/25/2007 | Prospectus Supplement | 2007-HE3 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M868 | | 03/01/2007 | Mortgage Loan Purchase Agreement | 2007-HI1 Mortgage Loan Purchase Agreement and Indenture | | | | | |
| M869 | | 03/27/2007 | Prospectus Supplement | 2007-HI1 Prospectus Supplement | | | | | |
| M870 | | 02/27/2007 | Mortgage Loan Purchase Agreement | 2007-HSA1 Mortgage Loan Purchase Agreement | | | | | |
| M871 | | 02/23/2007 | Prospectus Supplement | 2007-HSA1 Prospectus Supplement | | | | | |
| M872 | | 04/27/2007 | Assignment and Assumption Agreement | 2007-HSA2 Assignment and Assumption Agreement | | | | | |
| M873 | | 04/01/2007 | Pooling and Servicing Agreement | 2007-HSA2 Pooling and Servicing Agreement | | | | | |
| M874 | | 04/25/2007 | Prospectus Supplement | 2007-HSA2 Prospectus Supplement | | | | | |
| M875 | | 05/30/2007 | Mortgage Loan Purchase Agreement | 2007-HSA3 Mortgage Loan Purchase Agreement | | | | | |
| M876 | | 05/25/2007 | Prospectus Supplement | 2007-HSA3 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M877 | | 02/08/2007 | Assignment and Assumption Agreement | 2007-KS1 Assignment and Assumption Agreement | | | | | |
| M878 | | 01/01/2007 | Pooling and Servicing Agreement | 2007-KS1 Pooling and Servicing Agreement | | | | | |
| M879 | | 02/06/2007 | Prospectus Supplement | 2007-KS1 Prospectus Supplement | | | | | |
| M880 | | 02/23/2007 | Assignment and Assumption Agreement | 2007-KS2 Assignment and Assumption Agreement | | | | | |
| M881 | | 06/30/2007 | Pooling and Servicing Agreement | 2007-KS2 Pooling and Servicing Agreement | | | | | |
| M882 | | 02/22/2007 | Prospectus Supplement | 2007-KS2 Prospectus Supplement | | | | | |
| M883 | | 03/29/2007 | Assignment and Assumption Agreement | 2007-KS3 Assignment and Assumption Agreement | | | | | |
| M884 | | 03/01/2007 | Pooling and Servicing Agreement | 2007-KS3 Pooling and Servicing Agreement | | | | | |
| M885 | | 03/27/2007 | Prospectus Supplement | 2007-KS3 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M886 | | 04/27/2007 | Assignment and Assumption Agreement | 2007-KS4 Assignment and Assumption Agreement | | | | | |
| M887 | | 04/01/2007 | Pooling and Servicing Agreement | 2007-KS4 Pooling and Servicing Agreement | | | | | |
| M888 | | 04/25/2007 | Prospectus Supplement | 2007-KS4 Prospectus Supplement | | | | | |
| M889 | | 01/30/2007 | Assignment and Assumption Agreement | 2007-QA1 Assignment and Assumption Agreement | | | | | |
| M890 | | 01/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QA1 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M891 | | 01/25/2007 | Prospectus Supplement | 2007-QA1 Prospectus Supplement | | | | | |
| M892 | | 02/27/2007 | Assignment and Assumption Agreement | 2007-QA2 Assignment and Assumption Agreement | | | | | |
| M893 | | 02/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QA2 Series Supplement/Pooling and Servicing Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M894 | | 02/23/2007 | Prospectus Supplement | 2007-QA2 Prospectus Supplement | | | | | |
| M895 | | 04/27/2007 | Assignment and Assumption Agreement | 2007-QA3 Assignment and Assumption Agreement | | | | | |
| M896 | | 04/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QA3 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M897 | | 04/26/2007 | Prospectus Supplement | 2007-QA3 Prospectus Supplement | | | | | |
| M898 | | 05/30/2007 | Assignment and Assumption Agreement | 2007-QA4 Assignment and Assumption Agreement | | | | | |
| M899 | | 05/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QA4 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M900 | | 05/29/2007 | Prospectus Supplement | 2007-QA4 Prospectus Supplement | | | | | |
| M901 | | 09/12/2007 | Assignment and Assumption Agreement | 2007-QA5 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M902 | | 08/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QA5 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M903 | | 09/11/2007 | Prospectus Supplement | 2007-QA5 Prospectus Supplement | | | | | |
| M904 | | 01/30/2007 | Assignment and Assumption Agreement | 2007-QH1 Assignment and Assumption Agreement | | | | | |
| M905 | | 01/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH1 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M906 | | 01/29/2007 | Prospectus Supplement | 2007-QH1 Prospectus Supplement | | | | | |
| M907 | | 02/27/2007 | Assignment and Assumption Agreement | 2007-QH2 Assignment and Assumption Agreement | | | | | |
| M908 | | 02/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH2 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M909 | | 02/23/2007 | Prospectus Supplement | 2007-QH2 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M910 | | 03/29/2007 | Assignment and Assumption Agreement | 2007-QH3 Assignment and Assumption Agreement | | | | | |
| M911 | | 03/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH3 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M912 | | 03/28/2007 | Prospectus Supplement | 2007-QH3 Prospectus Supplement | | | | | |
| M913 | | 04/27/2007 | Assignment and Assumption Agreement | 2007-QH4 Assignment and Assumption Agreement | | | | | |
| M914 | | 04/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH4 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M915 | | 04/26/2007 | Prospectus Supplement | 2007-QH4 Prospectus Supplement | | | | | |
| M916 | | 05/30/2007 | Assignment and Assumption Agreement | 2007-QH5 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M917 | | 05/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH5 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M918 | | 05/29/2007 | Prospectus Supplement | 2007-QH5 Prospectus Supplement | | | | | |
| M919 | | 06/28/2007 | Assignment and Assumption Agreement | 2007-QH6 Assignment and Assumption Agreement | | | | | |
| M920 | | 06/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH6 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M921 | | 06/27/2007 | Prospectus Supplement | 2007-QH6 Prospectus Supplement | | | | | |
| M922 | | 07/30/2007 | Assignment and Assumption Agreement | 2007-QH7 Assignment and Assumption Agreement | | | | | |
| M923 | | 07/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH7 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M924 | | 07/27/2007 | Prospectus Supplement | 2007-QH7 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M925 | | 09/07/2007 | Assignment and Assumption Agreement | 2007-QH8 Assignment and Assumption Agreement | | | | | |
| M926 | | 08/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH8 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M927 | | 09/18/2007 | Prospectus Supplement | 2007-QH8 Prospectus Supplement | | | | | |
| M928 | | 10/09/2007 | Assignment and Assumption Agreement | 2007-QH9 Assignment and Assumption Agreement | | | | | |
| M929 | | 09/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QH9 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M930 | | 10/17/2007 | Prospectus Supplement | 2007-QH9 Prospectus Supplement | | | | | |
| M931 | | 01/30/2007 | Assignment and Assumption Agreement | 2007-QO1 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M932 | | 01/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QO1 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M933 | | 01/29/2007 | Prospectus Supplement | 2007-QO1 Prospectus Supplement | | | | | |
| M934 | | 02/27/2007 | Assignment and Assumption Agreement | 2007-QO2 Assignment and Assumption Agreement | | | | | |
| M935 | | 02/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QO2 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M936 | | 02/26/2007 | Prospectus Supplement | 2007-QO2 Prospectus Supplement | | | | | |
| M937 | | 03/29/2007 | Assignment and Assumption Agreement | 2007-QO3 Assignment and Assumption Agreement | | | | | |
| M938 | | 03/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QO3 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M939 | | 03/28/2007 | Prospectus Supplement | 2007-QO3 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M940 | | 05/30/2007 | Assignment and Assumption Agreement | 2007-QO4 Assignment and Assumption Agreement | | | | | |
| M941 | | 05/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QO4 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M942 | | 05/30/2007 | Prospectus Supplement | 2007-QO4 Prospectus Supplement | | | | | |
| M943 | | 08/30/2007 | Assignment and Assumption Agreement | 2007-QO5 Assignment and Assumption Agreement | | | | | |
| M944 | | 08/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QO5 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M945 | | 08/29/2007 | Prospectus Supplement | 2007-QO5 Prospectus Supplement | | | | | |
| M946 | | 01/30/2007 | Assignment and Assumption Agreement | 2007-QS1 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M947 | | 01/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS1 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M948 | | 12/18/2007 | Prospectus Supplement | 2007-QS1 Prospectus Supplement | | | | | |
| M949 | | 01/30/2007 | Assignment and Assumption Agreement | 2007-QS2 Assignment and Assumption Agreement | | | | | |
| M950 | | 01/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS2 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M951 | | 12/06/2007 | Prospectus Supplement | 2007-QS2 Prospectus Supplement | | | | | |
| M952 | | 2/27/2007 | Assignment and Assumption Agreement | 2007-QS3 Assignment and Assumption Agreement | | | | | |
| M953 | | 02/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS3 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M954 | | 12/6/2007 | Prospectus Supplement | 2007-QS3 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M955 | | 03/29/2007 | Assignment and Assumption Agreement | 2007-QS4 Assignment and Assumption Agreement | | | | | |
| M956 | | 03/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS4 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M957 | | 12/06/2007 | Prospectus Supplement | 2007-QS4 Prospectus Supplement | | | | | |
| M958 | | 03/29/2007 | Assignment and Assumption Agreement | 2007-QS5 Assignment and Assumption Agreement | | | | | |
| M959 | | 03/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS5 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M960 | | 12/06/2007 | Prospectus Supplement | 2007-QS5 Prospectus Supplement | | | | | |
| M961 | | 04/27/2007 | Assignment and Assumption Agreement | 2007-QS6 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M962 | | 04/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS6 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M963 | | 12/6/2007 | Prospectus Supplement | 2007-QS6 Prospectus Supplement | | | | | |
| M964 | | 05/30/2007 | Assignment and Assumption Agreement | 2007-QS7Assignment and Assumption Agreement | | | | | |
| M965 | | 05/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS7 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M966 | | 12/6/2007 | Prospectus Supplement | 2007-QS7 Prospectus Supplement | | | | | |
| M967 | | 06/28/2007 | Assignment and Assumption Agreement | 2007-QS8Assignment and Assumption Agreement | | | | | |
| M968 | | 06/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS8 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M969 | | 12/6/2007 | Prospectus Supplement | 2007-QS8 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M970 | | 07/30/2007 | Assignment and Assumption Agreement | 2007-QS9Assignment and Assumption Agreement | | | | | |
| M971 | | 07/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS9 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M972 | | 07/27/2007 | Prospectus Supplement | 2007-QS9 Prospectus Supplement | | | | | |
| M973 | | 08/31/2007 | Assignment and Assumption Agreement | 2007-QS10Assignment and Assumption Agreement | | | | | |
| M974 | | 08/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS10 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M975 | | 08/30/2007 | Prospectus Supplement | 2007-QS10 Prospectus Supplement | | | | | |
| M976 | | 09/27/2007 | Assignment and Assumption Agreement | 2007-QS11Assignment and Assumption Agreement | | | | | |

-120-

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M977 | | 09/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-QS11 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M978 | | 09/26/2007 | Prospectus Supplement | 2007-QS11 Prospectus Supplement | | | | | |
| M979 | | 03/09/2007 | Assignment and Assumption Agreement | 2007-RS1 Assignment and Assumption Agreement | | | | | |
| M980 | | 02/01/2007 | Pooling and Servicing Agreement | 2007-RS1 Pooling and Servicing Agreement | | | | | |
| M981 | | 03/07/2007 | Prospectus Supplement | 2007-RS1 Prospectus Supplement | | | | | |
| M982 | | 05/10/2007 | Assignment and Assumption Agreement | 2007-RS2 Assignment and Assumption Agreement | | | | | |
| M983 | | 04/01/2007 | Trustee and Supplemental /Pooling and Servicing Agreement | 2007-RS2 Trustee and Supplemental/Pooling and Servicing Agreement | | | | | |
| M984 | | 05/08/2007 | Prospectus Supplement | 2007-RS2 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M985 | | 02/22/2007 | Assignment and Assumption Agreement | 2007-RZ1 Assignment and Assumption Agreement | | | | | |
| M986 | | 02/01/2007 | Pooling and Servicing Agreement | 2007-RZ1 Pooling and Servicing Agreement | | | | | |
| M987 | | 02/20/2007 | Prospectus Supplement | 2007-RZ1 Prospectus Supplement | | | | | |
| M988 | | 01/30/2007 | Assignment and Assumption Agreement | 2007-S1 Assignment and Assumption Agreement | | | | | |
| M989 | | 01/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S1 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M990 | | 01/26/2007 | Prospectus Supplement | 2007-S1 Prospectus Supplement | | | | | |
| M991 | | 2/27/2007 | Assignment and Assumption Agreement | 2007-S2 Assignment and Assumption Agreement | | | | | |
| M992 | | 02/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S2 Series Supplement/Pooling and Servicing Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M993 | | 02/27/2007 | Prospectus Supplement | 2007-S2 Prospectus Supplement | | | | | |
| M994 | | 03/29/2007 | Assignment and Assumption Agreement | 2007-S3 Assignment and Assumption Agreement | | | | | |
| M995 | | 03/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S3 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M996 | | 03/28/2008 | Prospectus Supplement | 2007-S3 Prospectus Supplement | | | | | |
| M997 | | 04/27/2007 | Assignment and Assumption Agreement | 2007-S4 Assignment and Assumption Agreement | | | | | |
| M998 | | 04/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S4 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M999 | | 04/25/2007 | Prospectus Supplement | 2007-S4 Prospectus Supplement | | | | | |
| M1000 | | 05/30/2007 | Assignment and Assumption Agreement | 2007-S5 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1001 | | 05/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S5 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1002 | | 05/29/2007 | Prospectus Supplement | 2007-S5 Prospectus Supplement | | | | | |
| M1003 | | 06/28/2007 | Assignment and Assumption Agreement | 2007-S6 Assignment and Assumption Agreement | | | | | |
| M1004 | | 06/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S6 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1005 | | 06/27/2007 | Prospectus Supplement | 2007-S6 Prospectus Supplement | | | | | |
| M1006 | | 07/30/2007 | Assignment and Assumption Agreement | 2007-S7 Assignment and Assumption Agreement | | | | | |
| M1007 | | 07/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S7 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1008 | | 07/27/2007 | Prospectus Supplement | 2007-S7 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1009 | | 08/24/2007 | Assignment and Assumption Agreement | 2007-S8 Assignment and Assumption Agreement | | | | | |
| M1010 | | 08/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S8 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1011 | | 08/23/2007 | Prospectus Supplement | 2007-S8 Prospectus Supplement | | | | | |
| M1012 | | 11/20/2007 | Assignment and Assumption Agreement | 2007-S9 Assignment and Assumption Agreement | | | | | |
| M1013 | | 11/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-S9 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1014 | | 11/16/2007 | Prospectus Supplement | 2007-S9 Prospectus Supplement | | | | | |
| M1015 | | 01/30/2007 | Assignment and Assumption Agreement | 2007-SA1 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1016 | | 01/30/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-SA1 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1017 | | 01/25/2007 | Prospectus Supplement | 2007-SA1 Prospectus Supplement | | | | | |
| M1018 | | 03/29/2007 | Assignment and Assumption Agreement | 2007-SA2 Assignment and Assumption Agreement | | | | | |
| M1019 | | 11/01/2006 | Series Supplement /Pooling and Servicing Agreement | 2007-SA2 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1020 | | 03/28/2007 | Prospectus Supplement | 2007-SA2 Prospectus Supplement | | | | | |
| M1021 | | 06/28/2007 | Assignment and Assumption Agreement | 2007-SA3 Assignment and Assumption Agreement | | | | | |
| M1022 | | 06/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-SA3 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1023 | | 06/22/2007 | Prospectus Supplement | 2007-SA3 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1024 | | 08/30/2007 | Assignment and Assumption Agreement | 2007-SA4 Assignment and Assumption Agreement | | | | | |
| M1025 | | 08/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-SA4 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1026 | | 10/16/2007 | Prospectus Supplement | 2007-SA4 Prospectus Supplement | | | | | |
| M1027 | | 04/10/2007 | Assignment and Assumption Agreement | 2007-SP1 Assignment and Assumption Agreement | | | | | |
| M1028 | | 03/01/2007 | Series Supplement /Pooling and Servicing Agreement | 2007-SP1 Series Supplement/Pooling and Servicing Agreement | | | | | |
| M1029 | | 04/05/2007 | Prospectus Supplement | 2007-SP1 Prospectus Supplement | | | | | |
| M1030 | | 07/11/2007 | Assignment and Assumption Agreement | 2007-SP2 Assignment and Assumption Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1031 | | 06/01/2007 | Trustee and Supplemental /Pooling and Servicing Agreement | 2007-SP2 Series Trustee and Supplemental/Pooling and Servicing Agreement | | | | | |
| M1032 | | 10/09/2007 | Assignment and Assumption Agreement | 2007-SP3 Assignment and Assumption Agreement | | | | | |
| M1033 | | 09/01/2007 | Trustee and Supplemental /Pooling and Servicing Agreement | 2007-SP2 Series Trustee and Supplemental/Pooling and Servicing Agreement | | | | | |
| M1034 | | 04/17/2007 | Prospectus Supplement | 2007-SP3 Prospectus Supplement | | | | | |
| M1035 | | 01/04/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-KS1 | | | | | |
| M1036 | | 02/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-KS2 | | | | | |
| M1037 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-KS3 | | | | | |
| M1038 | | 04/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-KS4 | | | | | |
| M1039 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QA1 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1040 | | 06/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QA2 | | | | | |
| M1041 | | 08/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QA3 | | | | | |
| M1042 | | 09/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QA4 | | | | | |
| M1043 | | 11/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QA5 | | | | | |
| M1044 | | 12/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QA6 | | | | | |
| M1045 | | 01/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS1 | | | | | |
| M1046 | | 02/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS2 | | | | | |
| M1047 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS3 | | | | | |
| M1048 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS4 | | | | | |
| M1049 | | 04/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS5 | | | | | |
| M1050 | | 05/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS6 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1051 | | 05/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS7 | | | | | |
| M1052 | | 06/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS8 | | | | | |
| M1053 | | 06/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS9 | | | | | |
| M1054 | | 07/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS10 | | | | | |
| M1055 | | 08/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS11 | | | | | |
| M1056 | | 09/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS12 | | | | | |
| M1057 | | 09/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS13 | | | | | |
| M1058 | | 10/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS14 | | | | | |
| M1059 | | 11/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS15 | | | | | |
| M1060 | | 12/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-QS16 | | | | | |
| M1061 | | 01/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS1 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1062 | | 02/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS2 | | | | | |
| M1063 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS3 | | | | | |
| M1064 | | 04/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS4 | | | | | |
| M1065 | | 05/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS5 | | | | | |
| M1066 | | 06/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS6 | | | | | |
| M1067 | | 07/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS7 | | | | | |
| M1068 | | 08/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS8 | | | | | |
| M1069 | | 09/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS9 | | | | | |
| M1070 | | 10/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS10 | | | | | |
| M1071 | | 11/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS11 | | | | | |
| M1072 | | 12/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RS12 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1073 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-RZ1 | | | | | |
| M1074 | | 02/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S1 | | | | | |
| M1075 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S2 | | | | | |
| M1076 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S3 | | | | | |
| M1077 | | 04/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S4 | | | | | |
| M1078 | | 05/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S5 | | | | | |
| M1079 | | 06/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S6 | | | | | |
| M1080 | | 07/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S7 | | | | | |
| M1081 | | 09/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S8 | | | | | |
| M1082 | | 12/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-S9 | | | | | |
| M1083 | | 06/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-SA1 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1084 | | 03/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-SL1 | | | | | |
| M1085 | | 06/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-SL2 | | | | | |
| M1086 | | 09/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-SL3 | | | | | |
| M1087 | | 12/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-SL4 | | | | | |
| M1088 | | 06/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-SP1 | | | | | |
| M1089 | | 07/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-SP2 | | | | | |
| M1090 | | 10/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-SP3 | | | | | |
| M1091 | | 06/29/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-AF1 | | | | | |
| M1092 | | 05/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-EFC1 | | | | | |
| M1093 | | 07/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-EFC2 | | | | | |
| M1094 | | 08/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-EFC3 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1095 | | 09/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-EFC4 | | | | | |
| M1096 | | 10/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-EFC5 | | | | | |
| M1097 | | 11/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-EFC6 | | | | | |
| M1098 | | 12/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-EFC7 | | | | | |
| M1099 | | 02/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-EMX1 | | | | | |
| M1100 | | 12/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-NC1 | | | | | |
| M1101 | | 01/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QA1 | | | | | |
| M1102 | | 02/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QA2 | | | | | |
| M1103 | | 04/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QA4 | | | | | |
| M1104 | | 04/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QA5 | | | | | |
| M1105 | | 06/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QA7 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1106 | | 08/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QA9 | | | | | |
| M1107 | | 01/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QS1 | | | | | |
| M1108 | | 02/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005- QS2 | | | | | |
| M1109 | | 05/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005- QS6 | | | | | |
| M1110 | | 06/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QS8 | | | | | |
| M1111 | | 06/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QS9 | | | | | |
| M1112 | | 07/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-QS11 | | | | | |
| M1113 | | 01/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS1 | | | | | |
| M1114 | | 02/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS2 | | | | | |
| M1115 | | 03/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS3 | | | | | |
| M1116 | | 04/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS4 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1117 | | 05/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS5 | | | | | |
| M1118 | | 06/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS6 | | | | | |
| M1119 | | 07/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS7 | | | | | |
| M1120 | | 09/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS8 | | | | | |
| M1121 | | 11/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-RS9 | | | | | |
| M1122 | | 02/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-S1 | | | | | |
| M1123 | | 03/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-S2 | | | | | |
| M1124 | | 03/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-S3 | | | | | |
| M1125 | | 05/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-S4 | | | | | |
| M1126 | | 07/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-S5 | | | | | |
| M1127 | | 08/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-S6 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1128 | | 11/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-S7 | | | | | |
| M1129 | | 02/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SA1 | | | | | |
| M1130 | | 05/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SA2 | | | | | |
| M1131 | | 07/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SA3 | | | | | |
| M1132 | | 08/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SA4 | | | | | |
| M1133 | | 03/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SL1 | | | | | |
| M1134 | | 06/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SL2 | | | | | |
| M1135 | | 05/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SP1 | | | | | |
| M1136 | | 09/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SP2 | | | | | |
| M1137 | | 12/01/2005 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2005-SP3 | | | | | |
| M1138 | | 01/01/2006 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2006-QA1 | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1139 | | 01/01/2006 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2006-RS1 | | | | | |
| M1140 | | 01/01/2006 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2006-SA1 | | | | | |
| M1141 | | 04/01/2006 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2006-SP2 | | | | | |
| M1142 | | 12/01/2004 | Pooling & Servicing Agreement | Pooling & Servicing Agreement for 2004-KS12 | | | | | |
| M1143 | | | FRE 1006 summary chart | Summary to Prove Representations and Warranties of Certain Settlement Trusts | | | | | |
| M1144 | | | FRE 1006 summary chart | Key to "Form" References Used in Summary to Prove Representations and Warranties of Certain Settlement Trusts | | | | | |
| M1145 | | | FRE 1006 summary chart | Statistical Summary to Prove Representations and Warranties of Certain Settlement Trusts | | | | | |
| M1146 | | 3/1/2013 | Transcript | Hearing Transcript in *In re Residential Capital*, LLC, dated March 1, 2013 | | | | | |
| M1147 | | 5/24/2012 | | Letter from Kathy Patrick to the Trustees Listed on "Exhibit A | | | | | |
| M1148 | | 11/14/2012 | Transcript | Deposition Transcript of John Mack | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1149 | | 12/14/2012 | | John Mack Deposition Errata Sheet | | | | | |
| M1150 | | | | Debtors' Privilege Logs in connection with 9019 discovery | | | | | |
| M1151 | | 7/28/2006 | | 2006-HSA4 Purchase Agreement | | | | | |
| M1152 | | 9/28/2006 | | 2006-HSA5 Purchase Agreement | | | | | |
| M1153 | | 2/27/2007 | | 2007-HSA1 Purchase Agreement | | | | | |
| M1154 | | 4/1/2007 | | 2007-HSA2 Pooling and Servicing Agreement | | | | | |
| M1155 | | 5/30/2007 | | 2007-HSA3 Purchase Agreement | | | | | |
| M1156 | | 7/19/2006 | | 2006-HSA4 Prospectus | | | | | |
| M1157 | | 9/25/2006 | | 2006-HSA5 Prospectus | | | | | |
| M1158 | | 12/15/2005 | | 2007-HSA1 Prospectus | | | | | |
| M1159 | | 4/23/2007 | | 2007-HSA2 Prospectus | | | | | |
| M1160 | | 4/23/2007 | | 2007-HSA3 Prospectus | | | | | |
| M1161 | | 7/27/2006 | | 2006-HSA4 Prospectus Supplement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1162 | | 9/25/2006 | | 2006-HSA5 Prospectus Supplement | | | | | |
| M1163 | | 2/23/2007 | | 2007-HSA1 Prospectus Supplement | | | | | |
| M1164 | | 4/25/2007 | | 2007-HSA2 Prospectus Supplement | | | | | |
| M1165 | | 5/25/2007 | | 2007-HSA3 Prospectus Supplement | | | | | |
| M1166 | | 7/28/2006 | | 2006-HSA4 Insurance Agreement | | | | | |
| M1167 | | 9/28/2006 | | 2006-HSA5 Insurance Agreement | | | | | |
| M1168 | | 2/27/2007 | | 2007-HSA1 Insurance Agreement | | | | | |
| M1169 | | 4/27/2007 | | 2007-HSA2 Insurance Agreement | | | | | |
| M1170 | | 5/30/2007 | | 2007-HSA3 Insurance Agreement | | | | | |
| M1171 | | 7/27/2006 | | 2006-HSA4 Indemnification Agreement | | | | | |
| M1172 | | 9/25/2006 | | 2006-HSA5 Indemnification Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1173 | | 2/23/2007 | | 2007-HSA1 Indemnification Agreement | | | | | |
| M1174 | | 4/25/2007 | | 2007-HSA2 Indemnification Agreement | | | | | |
| M1175 | | 5/25/2007 | | 2007-HSA3 Indemnification Agreement | | | | | |
| M1176 | | 7/28/2006 | | 2006-HSA4 Servicing Agreement | | | | | |
| M1177 | | 9/28/2006 | | 2006-HSA5 Servicing Agreement | | | | | |
| M1178 | | 2/27/2007 | | 2007-HSA1 Servicing Agreement | | | | | |
| M1179 | | 5/30/2007 | | 2007-HSA3 Servicing Agreement | | | | | |
| M1180 | | 7/28/2006 | | 2006-HSA4 Amended and Restated Trust Agreement | | | | | |
| M1181 | | 9/28/2006 | | 2006-HSA5 Amended and Restated Trust Agreement | | | | | |
| M1182 | | 2/27/2007 | | 2007-HSA1 Amended and Restated Trust Agreement | | | | | |
| M1183 | | 5/30/2007 | | 2007-HSA3 Amended and Restated Trust Agreement | | | | | |
| M1184 | | 7/21/2006 | | 2006-HSA4 Underwriting Agreement | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1185 | | 9/19/2006 | | 2006-HSA5 Underwriting Agreement | | | | | |
| M1186 | | 2/20/2007 | | 2007-HSA1 Underwriting Agreement | | | | | |
| M1187 | | 4/23/2007 | | 2007-HSA2 Underwriting Agreement | | | | | |
| M1188 | | 5/22/2007 | | 2007-HSA3 Underwriting Agreement | | | | | |
| M1189 | | 7/28/2006 | | 2006-HSA4 Custodial Agreement | | | | | |
| M1190 | | 9/28/2006 | | 2006-HSA5 Custodial Agreement | | | | | |
| M1191 | | 2/27/2007 | | 2007-HSA1 Custodial Agreement | | | | | |
| M1192 | | 4/1/2007 | | 2007-HSA2 Custodial Agreement | | | | | |
| M1193 | | 5/30/2007 | | 2007-HSA3 Custodial Agreement | | | | | |
| M1194 | | | | 2006-HSA4 Insurance Policy | | | | | |
| M1195 | | | | 2006-HSA5 Insurance Policy | | | | | |
| M1196 | | | | 2007-HSA1 Insurance Policy | | | | | |
| M1197 | | | | 2007-HSA2 Insurance Policy | | | | | |
| M1198 | | | | 2007-HSA3 Insurance Policy | | | | | |
| M1199 | | 7/28/2006 | | 2006-HSA4 Indenture | | | | | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1200 | | 9/28/2006 | | 2006-HSA5 Indenture | | | | | |
| M1201 | | 2/27/2007 | | 2007-HSA1 Indenture | | | | | |
| M1202 | | 5/30/2007 | | 2007-HSA3 Indenture | | | | | |
| M1203 | | 4/27/2007 | | 2007-HSA2 Assignment and Assumption Agreement | | | | | |
| M1204 | N/A | N/A | Bio/ Curriculum Vitae | Jeffrey A. Lipps Bio/Attorney Profiles from Carpenter Lipps | | | | Expert 1 | |
| M1205 | RC-9019_00056671 – 72 | N/A | Curriculum Vitae | Curriculum Vitae of Frank Sillman | N/A | N/A | N/A | Expert 4 | |
| M1206 | RC-9019_00045459 | 2012 | Summary/Chart | Fortace Analysis/PLS Demand Data – Summary | N/A | N/A | N/A | Expert 7 | |
| M1207 | RC-9019_00045459 | 5/2012 | Summary/Chart | Fortace Analysis/ PLS Demand Data – Summary | N/A | N/A | N/A | Expert 8 | |
| M1208 | RC-9019_00000001 | N/A | Summary/Chart | Fortace Trust Analysis Comparisons | N/A | N/A | N/A | Expert 9 | |
| M1209 | RC-9019_00000002 | N/A | Summary/Chart | Fortace Trusts Summary by Entity, Shelf, By Product | N/A | N/A | N/A | Expert 10 | |
| M1210 | RC-9019_00092076 – 78 | 4/27/2012 | Email | Email re:  Rep and Warranties Range 1Q12 with attached Slides | Christopher Weiss | David DeBrunner Tom Marano Jim Whitlinger Steve Abreu Jim Mackey | Timothy Devine | Expert 11 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1211 | RC-9019_00054001 – 54005 | 5/9/12 | Memo | Memo re:  Residential Capital, LLC Board of Directors Meeting | Cathy Quenneville | Steve Abreu Jonathan Ilany John Mack Tom Marano Ted Smith Pam West Jim Whitlinger | Tammy Hamzehpour Morrison Cohen Morrison  Foerster | Expert 12 | |
| M1212 | N/A | 12/31/2012 | Form 10-K | Ally Financial Inc. Form 10-K | N/A | N/A | N/A | Expert 13 | |
| M1213 | RC-9019_00053182 – 224 | 6/8/2012 | Email | Email re:  Final Drafts 9019 Motion with Declarations | Patrick Bryan | Jamie Levitt Daniel Donovan Noah Ornstein | Jeff Powell Anthony Princi Gary Lee Daniel Clark | Expert 14 | |
| M1214 | RC-9019_00066117 | N/A | Summary/Chart | Fortace LLC Supplemental Declaration Debtor GSE to PLS Agree rate range reconciliation | N/A | N/A | N/A | Expert 15 | |
| M1215 | | 07/23/12 | | Duff & Phelps letter of engagement | | | | Greene-1 | |
| M1216 | | 12/14/12 | | RMBS Trustee Statement | | | | Greene-2 | |
| M1217 | RC-9019_00045459 | N/A | | Fortace Analysis PLS Demand Data Revised – Summary | | | | Greene-4 | |
| M1218 | RC-9019_00056670 | N/A | | Fortace Analysis PLS Demand Data Revised – Summary | | | | Greene-5 | |
| M1219 | RC40037215 – 221 | 3/5/2012 | Email | Email re: Centerview work with subject line  Bounce | Marc Puntus | Tom Marano | Sam Greene | 9019-1 | |
| M1220 | RC-9019_00047830 – | 4/30/2012 | Email | Email re:  Bounce – Discussion | Mark Renzi | Timothy Devine | William Nolan | 9019-2 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | 41 | | | Materials (4-25-12) | | Jamie Levitt<br>Gary Lee | Liz Park<br>Filip Szymik<br>Mark Renzi | | |
| M1221 | RC-9019_00047907 – 916 | 5/8/2012 | Email | Email re:  Bounce – Discussion Materials (5-7-2012) | Mark Renzi | Karn Chopra<br>Marc Puntus | William Nolan<br>Gary Lee<br>Jeff Cancelliere<br>Liz Park<br>Filip Szymik<br>Jamie Levitt<br>Timothy Devine | 9019-3 | |
| M1222 | WC000043 | 3/12/2012 | Email | Email re:  ResCap Waterfall Discussion this Wednesday | Reid Snellenbarger | Matthew Niermann<br>Eric Siegerl<br>Gerard Uzzi<br>Harrison Denman<br>David Thatch | Jeffrey Lewis<br>Benjamin Ilhardt | 9019-5 | |
| M1223 | WC000115 – 118 | 3/14/2012 | Summary/Notes | Summary re:  Residential Capital, LLC Notes from Waterfall discussion with FTI/ Centerview Partners | N/A | N/A | N/A | 9019-6 | |
| M1224 | RC-9019_00054008 – 54022 | 5/13/2012 | Meeting Minutes | Minutes of a Special Meeting of the Board of Residential Capital, LLC ("ResCap" or the "Company"), held on due notice at 1290 Avenue of the Americas, New York, NY at 5:30 p.m. | | Steve Abreu<br>Jonathan Ilany<br>John Mack<br>Tom Marano<br>Edward Smith III<br>Pamela West<br>James Whitlinger | Tammy Hamzehpour<br>Darsi Meyer<br>Louis Nees<br>Joseph Pensabene III<br>Cathy Quenneville<br>William Tyson<br>Gary Hills<br>Mindy Riddle<br>Thomas Strauss<br>Doneene K. Damon<br>Nilene Evans<br>Gary Lee<br>Larren Nashelsky | 9019-7 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | James Tanenbaum<br>Michael Connolly<br>David Lerner<br>Jack Levy<br>Jospeh Moldovan<br>Karn Chopra<br>Samuel Greene<br>Marc Puntus<br>William Nolan | | |
| M1225 | RC-9019_00049263 – 65 | 5/9/2012 | Email | Email re: RMBS Stipulated Claim | Richard Cieri | Gary Lee | N/A | 9019-8 | |
| M1226 | RC40028524 – 26 | 4/24/2012 | Email | Email re: Data Center Overview | Tom Marano | Karn Chopra | Marc Puntus<br>Sam Greene<br>Ryan Kielty<br>Banjamin Weingarten<br>Larren Nashelsky<br>Terrence Grossman<br>William Nolan<br>Jeff Weiner | 9019-9 | |
| M1227 | RC-9019_00047996 – 98 | 5/10/2012 | Email | Email re: Securities Claims – Kathy Patrick | Nilene Evans | Karn Chopra<br>Gary Lee<br>Larren Nashelsky | Jamie Levitt | 9019-10 | |
| M1228 | RC40096497 – 98 | 4/13/2012 | Email | Email re: Derivative Unwinding | Louis Nees | Karn Chopra<br>Patrick Fleming<br>Larren Nashelsky<br>T. Goren<br>Gary Lee<br>Tom Marano | Marc Puntus<br>Sam Greene<br>R. Kielty<br>B. Weingarten<br>William Nolan<br>Tanya Meerovich | 9019-11 | |
| M1229 | RC40217000 – 001 | 3/2/2012 | Email | Email re: Email for Tom | Marc Puntus | Sam Greene | Karn Chopra<br>Ryan Kielty<br>Benjamin Weingarten | 9019-12 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1230 | RC-9019_00093357 – 702 | 4/5/2012 | Email | Email re: Bounce – Background Information | Mark Renzi | John Mack | William Nolan Liz Park Jim Whitlinger Filip Szymik Gary Lee | 9019-13 | |
| M1231 | RC-9019_00060240 | 4/18/2012 | Email | Email re: Prep for Kathy Patrick Meeting | Gary Lee | Linda Rosten Jeff Cancelliere Tammy Hamzehpour | Timothy Devine | 9019-14 | |
| M1232 | RC-9019_00047801 | 4/18/2012 | Email | Email re: Prep for Kathy Patrick Meeting | Gary Lee | Jamie Levitt Mark Renzi | | 9019-15 | |
| M1233 | RC-9019_00048959 | 4/19/2012 | Email | Email re: Prep for Kathy Patrick Meeting | Jeff Cancelliere | Linda Rosten Timothy Devine Tammy Hamzehpour Gary Lee Mark Renzi William Nolan Tim McDonagh | | 9019-16 | |
| M1234 | RC-9019_00047803 – 04 | 4/26/2012 | Email | Email re: Kathy Patrick Estimated Representation | Mark Renzi | Jamie Levitt Gary Lee | | 9019-17 | |
| M1235 | RC-9019_00047805 – 06 | 4/26/2012 | Email | Email re: Kathy Patrick Rep (UPB) | Mark Renzi | Jamie Levitt Gary Lee | | 9019-18 | |
| M1236 | RC-9019_00047830 – 41 | 4/30/2012 | Email | Email re: Bounce – Discussion Materials (4-25-12) | Mark Renzi | Timothy Devine Jamie Levitt Gary Lee | William Nolan Liz Park Filip Szymik Mark Renzi | 9019-19 | |
| M1237 | RC-9019_00062398 – 400 | 4/24/2012 | Email | Email re: Prep for KP | Gary Lee | Karn Chopra Mark Renzi | Jamie Levitt Larren Nashelsky | 9019-20 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | William Nolan | Filip Szymik Liz Park | | |
| M1238 | RC-9019_00047807 – 08 | 4/28/2012 | Email | Email re: Bounce – Monoline | Mark Renzi | Timothy Devine Tammy Hamzehpour | Gary Lee Jamie Levitt William Nolan Jeff Cancelliere | 9019-21 | |
| M1239 | RC-9019_00047843 – 54 | 5/3/2012 | Email | Email re: Bounce with discussion materials | Gary Lee | Ryan Kielty ceblack@jonesday.com | Marc Puntus Mark Renzi | 9019-22 | |
| M1240 | RC-9019_00060880 – 81 | 5/6/2012 | Email | Email re: Help with waterfall before 8 pm if possible | Timothy Devine | Mark Renzi Jeff Cancelliere | Gary Lee William Nolan John Ruckdaschel | 9019-23 | |
| M1241 | RC-9019_00047856 – 57 | 5/7/2012 | Email | Email re: Bounce – Five New Scenarios (Draft) | Timothy Devine | Mark Renzi Gary Lee Jamie Levitt | William Nolan Filip Szymik Liz Park Jeff Cancelliere | 9019-24 | |
| M1242 | RC-9019_00047907 – 16 | 5/8/2012 | Email | Email re: Bounce – Discussion Materials (5/7/2012) Distribution File | Mark Renzi | Karn Chopra Marc Puntus | William Nolan Gary Lee Jeff Cancelliere Liz Park Filip Szymik Jamie Levitt Timothy Devine | 9019-25 | |
| M1243 | RC-9019_00049384 | N/A | Summary/Chart | Summary Chart re: Hypothetical R&W and PLS Recoveries | N/A | N/A | N/A | 9019-26 | |
| M1244 | RC-9019_00093305 – 17 | 5/8/2012 | Email | Email re: Bounce – Discussion Materials (5/7/12) Distribution File | Mark Renzi | Gary Lee Timothy Devine Jamie Levitt | William Nolan Filip Szymik Liz Park Jeff Cancelliere | 9019-27 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1245 | RC-9019_00093236 – 53 | 4/19/2012 | Presentation | Presentation re: GMAC ResCap Draft Litigation Claims | N/A | N/A | N/A | 9019-28 | |
| M1246 | RC-9019_00046263 – 68 | 5/16/2012 | Email | Email re: ResCap RMBS investors: Expect far less than USD 8.7bn under proposed deal | Gary Lee | Mark Renzi Jamie Levitt Jeff Cancelliere John Ruckdaschel Tammy Hamzehpour William Nolan Timothy Devine | Filip Szymik Liz Park | 9019-29 | |
| M1247 | II_RESCAP0000012 – 18 | 4/30/2012 | Email | Email re: GSE Request Summary | John Ruckdaschel | Scott Humphries | Kathy Patrick Tammy Hamzehpour Timothy Devine William Thompson Bradley Smith Gary Lee | 9019-30 | |
| M1248 | RC-9019_00048978 – 80 | 4/30/2012 | Email | Email re: Data Template - GSE Request Summary | John Ruckdaschel | Scott Humphries | Kathy Patrick Tammy Hamzehpour Timothy Devine William Thompson Bradley Smith Gary Lee | 9019-31 | |
| M1249 | RC-9019_00061313 – 15 | 4/30/2012 | Email | Email re: Kathy Patrick, FHFA, MBIA etc. | John Ruckdashel | Timothy Devine | Tammy Hamzehpour William Thompson | 9019-32 | |
| M1250 | RC-9019_00093236 – 71 | 4/19/2012 | Presentation | Presentation re: GMAC ResCap Draft Litigation Claims | N/A | N/A | N/A | 9019-33 | |
| M1251 | RC-9019_00048984 – 99 | 5/1/2012 | Email | Email re: Meeting with KP Steering Committee | Timothy Devine | Richard Cieri Ray Schrock Gary Lee | Tammy Hamzehpour John Ruckdaschel William Thompson | 9019-34 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Linda Rosten | Lauren Delehey Patty Zellman William Solomon | | |
| M1252 | RC-9019_00060886 – 900 | 5/7/2012 | Email | Email re:  Bounce – Five New Scenarios | Timothy Devine | John Ruckdaschel | N/A | 9019-35 | |
| M1253 | RC-9019_00050461 – 63 | 5/12/2012 | Email | Email re:  Outline concerning KP Footprint | Jeff Cancelliere | Katharine Crost John Ruckdaschel Gary Lee Jamie Levitt Timothy Devine | | 9019-36 | |
| M1254 | N/A | 9/30/2011 | Form 10-Q | Ally Financial Inc., Form 10-Q | N/A | N/A | N/A | 9019-37 | |
| M1255 | N/A | 3/31/2012 | Form 10-Q | Ally Financial Inc., Form 10-Q | N/A | N/A | N/A | 9019-38 | |
| M1256 | RC-9019_00045459 | 5/2012 | Summary/Chart | Fortace Analysis PLS Demand Data – Summary | N/A | N/A | N/A | 9019-39 | |
| M1257 | RC-9019_00049105 | 5/6/2012 | Email | Email re:  KP versus Monolines | Jeff Cancelliere | John Ruckdaschel Timothy Devine Tammy Hamzehpour William Thompson Gary Lee Jamie Levitt | | 9019-40 | |
| M1258 | RC-9019_00049157 – 59 | 5/7/2012 | Email | Email re: footprint, losses and defect rate with subject line "KP" | Jeff Cancelliere | Timothy Devine Mark Renzi Gary Lee Tammy Hamzehpour R. Cieri R. Schrock William Thompson Lauren Delehey | Larren Nashelsky William Nolan | 9019-41 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | John Ruckdaschel | | | |
| M1259 | RC-9019_00051166 - 67 | 5/13/2012 | Email | Email re:  Settlement documents | Katharine Crost | Jamie Levitt John Ruckdaschel | Timothy Devine Gary Lee Anthony Princi | 9019-42 | |
| M1260 | RC-9019_00049671 – 77 | 5/10/2012 | Email | Email re:  Favor | Patty Zellmann | Jeff Cancelliere Gary Lee Jamie Levitt Todd Kushman Rick Cieri | Timothy Devine John Ruckdaschel | 9019-43 | |
| M1261 | RC-9019_00048974 – 75 | 4/27/2012 | Email | Email re:  Next Steps | Timothy Devine | William Solomon Tammy Hamzehpour Gary Lee Rick Cieri R. Schrock John Ruckdaschel | | 9019-44 | |
| M1262 | RC-9019_00060949 – 51 | 5/10/2012 | Email | Email re:  Favor | John Ruckdaschel | Timothy Devine | | 9019-45 | |
| M1263 | RC40020213 – 14, RC40019194 – 95 | 1/17/2012 | Memo | Memo re:  Residential Capital, LLC – Claims Analysis Meeting Wednesday, January 25, 2012 | Cathy Quenneville | Steve Abreu Jonathan Ilany John Mack Tom Marano Ted Smith Pam West Jim Whitlinger | | 9019-47 | |
| M1264 | ALLY_0212895 – 99 | 10/19/2011 | Email | Email re:  PLS Claimant | William Soloman | Michael Carpenter Barbara Yastine Tom Marano Tammy Hamzehpour Jeff Brown | | 9019-48 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | James Mackey Corey Pinkston | | | |
| M1265 | ALLY_0209221 | 10/19/2011 | Email | Email re: PLS Claimant | Michael Carpenter | William Solomon Barbara Yastine Tom Marano Tammy Hamzehpour Jeff Brown James Mackey Corey Pinkston | | 9019-49 | |
| M1266 | RC-9019_00054595 | 10/21/2011 | Letter | Letter re: Ally Financial Inc. Issues | William Solomon | Kathy Patrick | | 9019-50 | |
| M1267 | ALLY_PEO_0042786 – 87 | 10/26/2011 | Email | Email re: PLS Claimant | William Solomon | Michael Carpenter Barbara Yastine Tom Marano Jeff Brown Corey Pinkston Jim Mackey Timothy Devine Tammy Hamzehpour | David Hagens John Ruckdaschel | 9019-51 | |
| M1268 | ALLY_0150256 | 2/19/2012 | Email | Email re: DIP and stalking horse with no subject line | Tom Marano | Jim Mackey | | 9019-52 | |
| M1269 | ALLY_0142576 | 4/12/2012 | Email | Email re: To Lenard, Rick, Ray, David, Yelena, JB concerning Tom's behavior and about reaching a deal | Michael Carpenter | Caribel Ortiz | | 9019-53 | |
| M1270 | | 3/31/2012 | Form 10-Q | Ally Financial Inc. Form 10-Q | N/A | N/A | N/A | 9019-54 | |
| M1271 | RC40022273 - 74 | 4/30/12 | Memo | Memo re: Residential Capital, LLC Audit Committee Meeting | Cathy Quenneville | ResCap Members Jonathan Ilany | Steve Abreu Tom Marano | 9019-55 | |

# List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Tuesday, May 1, 2012 with attached Audit Committee Supplemental Materials | | John Mack Ted Smith Pam West | Jim Whitlinger Ann Cummings Cathy Dondzila Tammy Hamzehpour Carol Lerner Jack Levy Jim Mackey Joe Moldovan Tom Robinson Bill Solomon Brad Stevenson Dan Tucci | | |
| M1272 | RC-9019_00092054 – 56 | 3/27/2012 | Email | Email re:  6 Year Statute of Limitation on Contracts | Tom Marano | Michael Carpenter Timothy Devine Tammy Hamzehpour | William Solomon Jeff Brown | 9019-56 | |
| M1273 | II_RESCAP0000154 – 84 | 5/13/2012 | Agreement | Plan Support Agreement among Residential Capital, LLC and Ally Financial Inc. | NA | NA | NA | 9019-57 | |
| M1274 | II_RESCAP0000186 – 209 | 5/13/2012 | Agreement | RMBS Trust Settlement Agreement among ResCap and it Debtors | N/A | N/A | N/A | 9019-58 | |
| M1275 | ALLY_0226069 – 70 | 5/5/2012 | Email | Email re:  Project Bounce | Ray Schrock | Larren Nashelsky | Ray Schrock Richard Cieri Gary Lee | 9019-59 | |
| M1276 | RC-9019_00093180 – 83 | 5/9/2012 | Email | Email re:  Meeting Notice – ResCap Board Meeting | Gary Lee | John Mack Jonathan Ilany Pamela West Steve Abreu Ted Smith Jim Whitlinger Tom Marano | Tammy Hamzehpour Nilene Evans James Tanenbaum Larren Nashelsky Joe Moldovan Jack Levy David Lerner Michael Connolly | 9019-60 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1277 | RC-9019_00054006 – 07 | 5/9/2012 | Meeting Minutes | Minutes of a Special Meeting of the Board of Residential Capital, LLC ("ResCap" or the "Company"), held by teleconference on due notice | | Steve M. Abreu<br>John Mack<br>Thomas Marano<br>Edward F. Smith III<br>Pamela E. West<br>James M. Whitlinger<br>Jeff Cancelliere<br>Tammy Hamzehpour<br>Cathy Quenneville<br>Nilene Evans<br>Gary Lee<br>Larren Nashelsky<br>James Tanenbaum<br>David Lerner<br>Joseph Moldovan<br>Mark Renzi | | 9019-61 | |
| M1278 | RC-9019_00054008 - 22 | 5/13/2012 | Meeting Minutes | Minutes of a Special Meeting of the Board of Residential Capital, LLC ("ResCap" or the "Company") held on due notice at 1290 Avenue of the Americas, New NY | | Steven Abreu<br>Jonathan Ilany<br>John Mack<br>Thomas Marano<br>Edward Smith III<br>Pamela West<br>James Whitlinger<br>Tammy Hamzehpour<br>Darsi Meyer<br>Louis Nees<br>Joseph Pensabene<br>Cathy Quenneville<br>William Tyson<br>Garry Hills<br>Mindy Riddle<br>Thomas Strauss<br>Doneene Damon<br>Nilene Evans | | 9019-62 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Gary Lee<br>Larren Nashelsky<br>James Tanenbaum<br>Michael Connolly<br>David Lerner<br>Jack Levy<br>Joseph Moldovan<br>Karn Chopra<br>Samuel Greene<br>Marc Puntus<br>William Nolan | | | |
| M1279 | ALLY_0150091 – 93 | 8/15/2011 | Email | Email re:  Message from Konica Minolta Scanning Device | Jim Whitlinger | James Mackey | N/A | 9019-63 | |
| M1280 | ALLY_0226065 | 3/16/2012 | Email | Email re: Morrison & Foerster and drafting of complaint | William Solomon | Tom Marano<br>Tammy Hamzehpour | Michael Carpenter | 9019-64 | |
| M1281 | RC-9019_00067796 – 98 | 5/8/2012 | Email | Email re:  Are you available | Gary Lee | Tammy Hamzehpour<br>Larren Nashelsky<br>Karn Chopra<br>Marc Puntus<br>James Tanenbaum<br>Tom Marano | | 9019-65 | |
| M1282 | RC-9019_00061910 | 5/9/2012 | Email | Email re:  KP | Gary Lee | Tammy Hamzehpour<br>Tom Marano<br>Larren Nashelsky | Gary Lee | 9019-66 | |
| M1283 | | N/A | Email | Tammy Hamzehpour Curriculum Vitae | N/A | N/A | N/A | 9019-67 | |
| M1284 | II_RESCAP0000093 | 10/26/2011 | Letter | Letter re:  requesting a meeting | Tammy Hamzehpour | Kathy Patrick | N/A | 9019-68 | |
| M1285 | II_RESCAP0000097 – | 11/19/2011 | Email | Email re:  Meeting on Monday | Tammy Hamzehpour | Kathy Patrick | | 9019-69 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | 98 | | | | | | | | |
| M1286 | ALLY_0209275 | 12/5/2011 | Email | Email re: Kathy Patrick | Tammy Hamzehpour | Timonthy Devine David Hagens John Ruckdaschel | | 9019-70 | |
| M1287 | ALLY_0158602 - 606 | 12/7/2011 | Email | Email re:  Confi and Tolling Agreement | Timothy Devine | William Solomon Tammy Hamzehpour John Ruckdaschel David Hagens | | 9019-71 | |
| M1288 | RC-9019_00058226 – 27 | 12/19/2011 | Email | Email re: Letter from Tim Devine | Linda Rosten | Kathy Patrick | Timothy Devine Tammy Hamzehpour | 9019-72 | |
| M1289 | RC-9019_00089373 – 80 | 1/9/2012 | Email | Email re:  Confi and Tolling Agreement | Timothy Devine | Kathy Patrick | Tammy Hamzehpour John Ruckdaschel David Hagens | 9019-73 | |
| M1290 | ALLY_0210969 – 71 | 2/28/2012 | Email | Email re:  2005-QA 13 2006-Q03 | Jeff Cancelliere | Timothy Devine David Hagens Todd KUshman John Ruckdaschel Tammy Hamzehpour Patty Zellmann | | 9019-74 | |
| M1291 | RC-9019_00090064 – 66 | 3/22/2012 | Letter | Letter re:  Residential Funding Corporation ("RFC") as Seller and Master Servicer | Talcott Franklin | Timothy Devine | | 9019-75 | |
| M1292 | RC-9019_00048956 – 57 | 4/17/2012 | Email | Email re:  Kathy Patrick Follow-up | Timothy Devine | Gary Lee Tammy Hamzehpour | | 9019-76 | |
| M1293 | RC-9019_00048958 | 4/19/2012 | Email | Email re: KP is ready willing and able for Wed aftn – are we | Timothy Devine | Tammy Hamzehpour Gary Lee | | 9019-77 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | good? | | | | | |
| M1294 | RC-9019_00061429 | 4/19/2012 | Email | Email re:  Talcott Franklin | Timothy Devine | Tammy Hamzehpour William Solomon | | 9019-78 | |
| M1295 | RC-9019_00061443 | 4/23/2012 | Email | Email re:  Prep for KP | Tammy Hamzehpour | Timothy Devine | | 9019-79 | |
| M1296 | RC-9019_00048974 – 75 | 4/27/2012 | Email | Email re:  Next Steps | Timothy Devine | William Solomon Tammy Hamzehpour Gary Lee Rich Cieri R. Schrock John Ruckdaschel | | 9019-80 | |
| M1297 | RC-9019_00048984 | 5/1/2012 | Email | Email re:  Meeting with KP Steering Committee | Timothy Devine | Richard Cieri Ray Schrock Gary Lee Linda Rosten | Tammy Hamzehpour John Ruckdaschel William Thompson Lauren Delehey Patty Zellmann William Solomon | 9019-81 | |
| M1298 | RC-9019_00049016 – 17 | 5/3/2012 | Email | Email re:  Meeting Tomorrow? | Gary Lee | Deirdre O'Donnell | Jamie Levitt Marc Puntus Karn Chopra Mark Renzi | 9019-82 | |
| M1299 | RC-9019_00049082 | 5/4/2012 | Email | Email re: meetings with K. Patrick with subject line "Kathy Patrick" | Timothy Devine | Gary Lee Tammy Hamzehpour | | 9019-83 | |
| M1300 | RC-9019_00049148 | 5/7/2012 | Email | Email re:  KP Settlement Agmt and PSA | Timothy Devine | Gary Lee Ray Schrock Michael Ware Richard Cieri Elizabeth Raymond | | 9019-84 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Jeffrey A. Lipps Tammy Hamzehpour John Rusckdaschel | | | |
| M1301 | RC-9019_00049157 – 59 | 5/7/2012 | Email | Email re: footprint, losses and defect rate with subject line "KP" | Jeff Cancelliere | Timothy Devine Mark Renzi Gary Lee Tammy Hamzehpour Rich Cieri R. Schrock William Thompson Lauren Delehey John Ruckdaschel | Larren Nashelsky William Nolan | 9019-85 | |
| M1302 | RC-9019_00047906 | 5/8/2012 | Email | Email re:  Talcott Franklin | Timothy Devine | Gary Lee Rich Cieri Jamie Levitt Tammy Hamzehpour John Ruckdaschel | R. Schrock William Solomon William Thompson Lauren Delehey | 9019-86 | |
| M1303 | RC-9019_00047942 | 5/9/2012 | Email | Email re:  Talcott Franklin | Timothy Devine | Tammy Hamzehpour John Ruckdaschel Richard Cieri Gary Lee Ray Schrock Jamie Levitt Jeff Cancelliere William Thompson Lauren Delehey Mark Renzi | | 9019-87 | |
| M1304 | RC-9019_00093188 – 89 | 8/15/2012 | Email | Email re:  RMBS Settlement Update | Anthony Princi | Gary Lee John Mack Jonathan Ilany Steve Abreu Jim Whitlinger | James Tanenbaum Todd Goren | 9019-88 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Tom Marano<br>J. Moldovan<br>M. Connolly<br>Tammy Hamzehpour | | | |
| M1305 | N/A | 8/15/2012 | Agreement | Amended and Restated RMBS Trust Settlement Agreement | N/A | N/A | N/A | 9019-89 | |
| M1306 | ALLY_0207107 – 113 | 11/12/2011 | Email | Email re:  As requested by the board | Anita Bhama | Michael Carpenter<br>Barbara Yastine | | 9019-90 | |
| M1307 | N/A | 9/28/12 | Subpoena | Wilimington Trust, National Association's Notice of Subpoena to John E. Mack | N/A | N/A | N/A | 9019-91 | |
| M1308 | ALLY_0142018 – 22 | 10/19/2011 | Email | Email re:  PLS Claimant | Michael Carpenter | Robert Blakely<br>M. Clark<br>John Durrett<br>R. Gadigian<br>etc. | ltessler@cerberuscapital.com | 9019-92 | |
| M1309 | N/A | 4/27/2012 | Form 10-Q | Ally Financial Inc. (GKM) 10-Q, Quarterly report pursuant to sections 13 or 15(d) | Thomason Reuters | N/A | N/A | 9019-93 | |
| M1310 | RC40022273 – 367 | 4/30/2012 | Memo | Memo re:  Residential Capital, LLC Audit Committee Meeting Tuesday, May 1st | Cathy Quenneville | Members of ResCap<br>Jonathan Ilany<br>John Mack<br>Ted Smith<br>Pam West | Steve Abreu<br>Tom Marano<br>Jim Whitlinger<br>Ann Cummings<br>Cathy Dondzila<br>Tammy Hamzehpour<br>Carol Larson<br>David Lerner<br>Jack Levy<br>Jim Mackey | 9019-94 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Joe Moldovan Tom Robinson Bill Solomon Brad Stevenson Dan Tucci | | |
| M1311 | RC40020575 – 79 | 5/9/2012 | Memo | Memo re: Residential Capital, LLC Board of Direcotrs Meeting Wednesday, May 9th | Cathy Quenneville | Steve Abreu Jonathan Ilany John Mack Tom Marano Ted Smith Pam West Jim Whitlinger | Tammy Hamzehpour Morrison Cohen Morrison & Foerster | 9019-95 | |
| M1312 | RC40020213, RC40019194 – 95 | 1/17/2012 | Memo | Memo re: Residential Capital LLC – Claims Analysis Meeting Wednesday, January 25th | Cathy Quenneville | Steve Abreu Jonathan Ilany John Mack Tom Marano Ted Smith Pam West Jim Whitlinger | Tammy Hamzehpour Morrison Cohen Morrison & Foerster | 9019-98 | |
| M1313 | ALLY_0142489 - | 3/22/2012 | Email | Email re: Manana | Jospeh Moldovan | Caribel Ortiz-Zorn Tom Marano Michael Carpenter | John Mack Jonathan Ilany James Tanenbaum Larren Nashelsky Michael Connolly | 9019-99 | |
| M1314 | RC40088324 – 337 | 4/6/2012 | Email | Email re: Bounce – Background Information | Mark Renzi | John Mack | William Nolan Liz Park Filip Szymik Gary Lee | 9019-100 | |
| M1315 | ALLY_0142576 | 4/12/2012 | Email | Email re: Tom's Behavior | Michael Carpenter | Caribel Ortiz-Zorn | | 9019-101 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1316 | RC-9019_00062398 – 400 | 4/24/2012 | Email | Email re: Prep for KP | Gary Lee | Karn Chopra<br>Mark Renzi<br>William Nolan | Jamie Levitt<br>Larren Nashelsky<br>Filip Szymik<br>Liz Park | 9019-102 | |
| M1317 | RC40020521 – 567 | 4/30/2012 | Memo | Memo re: Residential Capital, LLC Board of Directors Meeting Monday, April 30th with attached materials | Cathy Quenneville | Steve Abreu<br>Jonathan Ilany<br>John Mack<br>Tom Marano<br>Ted Smith<br>Pam West<br>Jim Whitlinger | Tammy Hamzehpour<br>Morrison Cohen<br>Morrison & Foerster | 9019-103 | |
| M1318 | ALLY_0226069 – 70 | 5/5/2012 | Email | Email re: Project Bounce – Potential Settlement | Ray Schrock | Larren Nashelsky | Ray Schrock<br>Richard Cieri<br>Gary Lee | 9019-104 | |
| M1319 | ALLY_0141967 – 68 | 5/8/2012 | Email | Email re: Cost Benefit Analysis | Dan Soto | Jeff Brown | | 9019-105 | |
| M1320 | RC-9019_00093502 – 03 | 8/9/2012 | Email | Email re: 2nd Amendment to Settlement Agreement | Jamie Levitt | Gary Lee<br>Anthony Princi | Daniel Clark | 9019-108 | |
| M1321 | RC-9019_0053781 | 8/15/2012 | Email | Email re: RMBS Settlement Update | Anthony Princi | Gary Lee<br>John Mack<br>Jonathan Ilany<br>Steve Abreu<br>Jim Whitlinger<br>Tom Marano<br>J. Moldovan<br>M. Connolly<br>Tammy Hamzehpour | James Tanenbaum<br>Todd Goren | 9019-109 | |
| M1322 | ALLY_0210958 – 59 | 3/10/2012 | Email | Email re: Talcott Franklin and Kathy Patrick | Patty Zellmann | Jeff Cancelliere<br>Timothy Devine | | 9019-110 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bradley Smith John Ruckdaschel Paula Young Todd Kushman | | | |
| M1323 | RC_9019_00047801, ALLY_0210960 – 82 | 4/18/2012 | Email | Email re:  Prep for Kathy Patrick Meeting | Gary Lee | Jamie Levitt Mark Renzi | | 9019-111 | |
| M1324 | RC-9019_00087673 – 725 | 1/13/2012 | Email | Email re:  Q4 – ResCap R & W | Beth Santana | Kelly Sathre | Abigail Basalyga Jeff Cancelliere | 9019-112 | |
| M1325 | RC-9019_00088309 – 28 | 1/27/2012 | Email | Email re:  RW Deck for 3:00 | Jeff Cancelliere | Brain Gunn | | 9019-113 | |
| M1326 | RC-9019_00088864 – 87 | 3/30/2012 | Email | Email re:  RW & REO MCORC | Jeff Camcelliere | Bath Santana | Todd Kushman | 9019-114 | |
| M1327 | RC-9019_00049188 – 89 | 5/8/2012 | Email | Email re:  One other thing (deals) | Jeff Cancelliere | Timothy Devine Mark Renzi | Gary Lee John Ruckdaschel Tammy Hamzehpour | 9019-115 | |
| M1328 | RC-9019_00047870 – 905 | 5/7/2012 | Email/Agreements | Email re:  ResCap – Kathy Patrick Group Settlement Agreement, Rep and Warranty PSA | Gary Lee | Kathy Patrick Ross Martin D. Sheeren | Gary Lee R. Cieri Timothy Devine Tammy Hamzehpour Lauren Delehey John Ruckdaschel Jeff Cancelliere | 9019-116 | |
| M1329 | RC-9019_00060360 | 5/9/2012 | Email | Email re:  Defect Rate | Jeff Cancelliere | Timothy Devine | | 9019-117 | |
| M1330 | RC-9019_00060940 – 42 | 5/10/2012 | Email | Email re:  Favor – Settlement Agreement and PSA | Timothy Devine | Jeff Cancelliere John Ruckdaschel J. Levitt | Todd Kushman R. Cieri Gary Lee | 9019-118 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1331 | RC-9019_00093191 – 93 | 5/9/2012 | Email | Email re: Meeting Notice – ResCap Board Meeting May 9th | April Ellenburg | John Mack Jonathan Ilany Pamela West Steve Abreu Ted Smith Jim Whitlinger Tom Marano | Tammy Hamzehpour Nilene Evans James Tanenbaum Larren Nashelsky Gary Lee Joe Moldovan Jack Levy David Lerner Michael Connolly Terry Grzeskiewcz Dottie Klepchick Jennifer Shank Thalia Dillard Donna DiCicco Cathy Quenneville Katherine Skover Barbara Taylor | 9019-119 | |
| M1332 | N/A | 5/13/2012 | Agreement | RMBS Trust Settlement Agreement with Steering Committee Group | N/A | N/A | N/A | 9019-120 | |
| M1333 | RC-9019_00048954 | 10/21/2011 | Letter | Letter re: Ally Financial Inc. Transactions | William Solomon | Kathy Patrick | N/A | 9019-121 | |
| M1334 | ALLY_0158602 – 08 | 12/7/2011 | Email | Email re: Confi and Tolling Agreement | Timothy Devine | William Solomon Tammy Hamzehpour John Ruckdaschel David Hagens | N/A | 9019-122 | |
| M1335 | ALLY_0158615 - 16 | 12/19/2011 | Email | Email re: letter from Tim Devine | Linda Rosten | Kathy Patrick | Timothy Devine Tammy Hamzehpour D. Sheeren S. Humphries | 9019-125 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1336 | ALLY_0158653 – 54 | 12/19/2011 | Letter | Letter re: Ally will hold clients identities in confidence pending the Confidentialy Agreement | Kathy Patrick | Timothy Devine | Stephen Ahrens Cory Nass Stephanie Heller Kevin Finnegan Sean Plater Paul deFrancisci Rick LeBrun Francis Chaplowski John McCally Tina Smith Frank Damerow Maureen Cronin Clint Woods Lorraine Briganti Robert Lawrence Stephen Venable Reggie O'Shields Sheri Symonds Tammy Hamzehpour | 9019-126 | |
| M1337 | ALLY_0142715 – 16 | 1/6/2012 | Email | Email re: Tolling Agreement | Timothy Devine | Talcott Franklin | | 9019-127 | |
| M1338 | ALLY_0142719 | 1/9/2012 | Email | Email re: February 1 Meeting | Talcott Franklin | Linda Rosten | Timothy Devine | 9019-128 | |
| M1339 | RC-9019_00093785 | 1/20/2012 | Email | Email re: Discussions Meg | Timothy Devine | William Solomon Tammy Hamzehpour | David Hagens John Ruckdaschel | 9019-129 | |
| M1340 | ALLY_0209367 – 71 | 1/24/2012 | Email | Email re: Tolling Agreement | Timothy Devine | David Hagens John Ruckdaschel Patty Zellmann Paula Young | | 9019-130 | |
| M1341 | ALLY_0209505 – 08 | 2/23/2012 | Notes/Email | Email re: RALI – Tentative Meeting on February 28 with | Timothy Devine | Jerry Phelps Linda Rosten | | 9019-131 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | attached redacted notes | | Paul Synder Talcott Franklin Ginger Cavanaugh | | | |
| M1342 | ALLY_0159753 – 56 | 3/6/2012 | Email | Email re:  Tolling Agreement Request | Tmothy Devine | Timothy Devine William Solomon Jeffrey Belisle | | 9019-132 | |
| M1343 | ALLY_0143499 – 500 | 3/23/2012 | Email | Email re:  Data Template | Timothy Devine | Linda Rosten | Kathy Patrick Scott Humphries David Sheeren | 9019-133 | |
| M1344 | ALLY_0143502 – 05 | 3/23/2012 | Email | Email re: letter from Talcott Franklin with subject line "RFC" | Ginger Cavanaugh | Timothy Devine | | 9019-134 | |
| M1345 | ALLY_0143539 – 40 | 4/5/2012 | Email | Email re:  ResCap and Ally Follow Up | Kathy Patrick | Timothy Devine Kathy Patrick | | 9019-135 | |
| M1346 | ALLY_0159943 – 48 | 4/16/2012 | Email | Email re:  Confidentiality Agreement | Timothy devine | Kathy Patrick | | 9019-136 | |
| M1347 | ALLY_0226233 – 34 | 4/27/2012 | Email | Email re:  Rep and Warranties Range 1Q12 | Jim Mackey | David Debrunner Tom marano Jim Whitlinger Steve Abreu | | 9019-137 | |
| M1348 | RC-9019_00047814 | 4/30/2012 | Email | Email re:  Kathy Patrick, FHFA, MBIA etc. | Timothy Devine | Gary Lee John Ruckdaschel | Tammy Hamzehpour William Thompson |Richard Cieri Ray Schrock Patty Zellmann Jamie Levitt | 9019-138 | |
| M1349 | RC40022273 – 367 | 4/30/2012 | Memo | Memo re:  Residential Capital, LLC Audit Committee Meeting | Cathy Quenneville | ResCap Audit Committee Jonathan Ilany | Steve Abreu Tom Marano | 9019-139 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Tuesday, May 1st | | John Mack<br>Ted Smith<br>Pam West | Jim Whitlinger<br>Ann Cummings<br>Cathy Dondzila<br>Tamy Hamzehpour<br>Carol Larson<br>David Lerner<br>Jack Levy<br>Jim Mackey<br>Joe Moldovan<br>Tom Robinson<br>Bill Solomon<br>Brad Stevenson<br>Dan Tucci | | |
| M1350 | RC-9019_00049107 – 141 | 5/6/2012 | Email/Agreement | Email re:  FRE 408 – Kathy Patrick PSA and Settlement Agreement | Gary Lee | Timothy Devine<br>Tammy Hamzehpour<br>William Thompson<br>Lauren Delehey<br>John Ruckdaschel<br>Jeff Cancelliere<br>Ray Schrock<br>Richard Cieri | Jamie Levitt<br>Gary Lee | 9019-140 | |
| M1351 | RC-9019_00061345 – 46 | 5/6/2012 | Email | Email re:  FRE 408 – Kathy Patrick PSA and Settlement Agreement | Timothy Devine | Gary Lee<br>Tammy Hamzehpour<br>William Thompson<br>Lauren Delehey<br>John Ruckdaschel<br>Jeff Cancelliere<br>Ray Schrock<br>Rich Cieri | Jamie Levitt<br>William Solomon | 9019-141 | |
| M1352 | RC-9019_00060878 – 79 | 5/6/2012 | Email | Email re:  Help with waterfall before 8pm if possible | Mark Renzi | Timothy Devine<br>Jeffe Cancelliere | Gary Lee<br>William Nolan<br>John Ruckdaschel | 9019-142 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1353 | RC-9019_00049164 – 66 | 5/8/2012 | Email | Email re: Bond and Collateral Losses | Mark Renzi | Timothy Devine<br>Gary Lee | John Ruckdaschel<br>Jeff Cancelliere<br>R. Schrock<br>Jamie Levitt<br>William Solomon | 9019-144 | |
| M1354 | RC-9019_00049179 – 82 | 5/8/2012 | Email | Email re: ResCap Investments | Timothy Devine | Gary Lee<br>Rich Cieri | John Ruckdaschel<br>Jeffe Cancelliere<br>R. Schrock<br>Jamie Levitt<br>Mark Renzi<br>William Solomon | 9019-146 | |
| M1355 | RC-9019_00049196 | 5/9/2012 | Email | Email re: Ally support of settlement agreement with subject line "KP" | Timothy Devine | Gary Lee | Richard Cieri<br>Ray Schrock | 9019-147 | |
| M1356 | RC-9019_00049197 | 5/9/2012 | Email | Email re: Talcott Franklin | Gary Lee | Timothy Devine<br>Tam Hamzehpour<br>John Ruckdaschel<br>Rich Cieri<br>Ray Schrock<br>Jamie Levitt<br>Jeff Cancelliere<br>William Thompson<br>Lauren Delehy<br>Mark renzi | Gary Lee | 9019-148 | |
| M1357 | RC_9019_00049216 – 17 | 5/9/2012 | Email | Email re: seeking ResCap Board approval with subject line "KP" | Gary Lee | Timothy Devine<br>Ray Schrock<br>Rich Cieri<br>Tammy Hamzehpour | Gary Lee | 9019-149 | |
| M1358 | ALLY_0143982 – 83 | 5/10/2012 | Email | Email re: Settlement | Kathy Patrick | Timothy Devine | | 9019-150 | |

## List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1359 | RC-9019_00049486 – 91 | 5/10/2012 | Email | Email re:  RMBS Stipulated Claim | Jamie Levitt | Timothy Devine Gary Lee Rich Cieri Larren Nashelsky | William Solomon | 9019-151 | |
| M1360 | RC-9019_00049544 – 51 | 5/10/2012 | Email | Email re:  RMBS Stipulated Claim | Noan Ornstein | Gary Lee Jamie Levitt | Daniel Clark | 9019-152 | |
| M1361 | RC-9019_00050306 | 5/11/2012 | Email | Email re:  Turning Drafts | Jamie Levitt | Timothy Devine | Gary Lee Noah Ornstein | 9019-153 | |
| M1362 | RC_9019_00050455 – 56 | 5/12/2012 | Email | Email re:  Has Talcott Franklin signed on without reservation to support the plan including broad third party release of all claimes against Ally etc. including Securitiies Claims | Timothy Devine | Gary Lee Jamie Levitt Noah Ornstein John Ruckdaschel | Richard Cieri Ray Schrock | 9019-154 | |
| M1363 | ALLY_0144252 – 53 | 5/13/2012 | Email | Email re:  Great News and Very Important Note | Talcott Franklin | Timothy Devine | | 9019-155 | |
| M1364 | RC-9019_00050956 – 94 | 5/13/2012 | Email/Agreement | Email re:  Settlement Documents | Scott Humphries | Scott Humphries Anthony Princi Kathy Patrick Jamie Levitt | Gary Lee Daniel Clark James Newton Norah Ornstein Timothy Devine Ross Martin Keith Wofford | 9019-156 | |
| M1365 | RC-9019_00055350 – 52 | 5/13/2012 | Email | Email re:  Settlement Documents | Kathy Patrick | Gary Lee Jamie Levitt Ross Martin Kathy Patrick Scott Humphries | Anthony Princi Timothy Devine Rich Cieri | 9019-157 | |

## <u>List Of Exhibits MBIA May Offer As Evidence At The Hearing On The 9019 Motion</u>

| Trial Exhibit Number | Bates Range | Date: | Doc Type: | Description: | Author: | Recipient(s): | cc/bcc: | Deposition Exhibit Number | |
|---|---|---|---|---|---|---|---|---|---|
| M1366 | RC-9019_00055572 – 78 | 5/13/2012 | Email | Email re:  Settlement Documents | Kathy Patrick | Jamie Levitt<br>Scott Humphries | Gary Lee<br>Daniel Clark<br>James Newton<br>Timothy Devine<br>Ross Martin<br>Keith Wofford<br>Anthony Princi | 9019-158 | |
| M1367 | RC-9019_00055615 – 18 | 5/13/2012 | Email | Email re:  Settlement Documents | Jamie Levitt | Anthony Princi | Gary Lee | 9019-159 | |