KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Philip S. Kaufman
Philip Bentley
Arielle Warshall Katz
Adina C. Levine
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------- x

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| RESIDENTIAL CAPITAL, LLC, et al., | : |
| | : |
| | : Case No. 12-12020 (MG) |
| Debtors. | : |
| | : Jointly Administered |
| | : |

-------------------------------------------------------- x

**THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS' PRETRIAL SUBMISSIONS**

## EXHIBITS

**Exhibit A** – Committee's List of Adverse Witnesses for the hearing on the 9019 Motion

**Exhibit B –** Committee's Deposition Designations for the hearing on the 9019 Motion

**Exhibit C** – Committee's Exhibit List for the hearing on the 9019 Motion

TO THE HONORABLE MARTIN GLENN
UNITED STATES BANKRUPTCY COURT:

Pursuant to the Federal Rules of Civil Procedure as made applicable by the Bankruptcy Code, the Court's Scheduling Order [Dkt. No. 3306] and the Court's Supplemental Scheduling Order [Dkt. No. 3731], the Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") hereby files these Pretrial Submissions disclosing the Committee's (1) adverse witness list, attached hereto as Exhibit A; (2) designation of deposition testimony, attached hereto as Exhibit B; and (3) exhibit list, attached hereto as Exhibit C, in connection with the hearing of the Debtors' Rule 9019 motion (as supplemented, the "**9019 Motion**") [Dkt. Nos. 320, 1176, 1887] for approval of the proposed RMBS Trust Settlement Agreements (the "**RMBS Settlement**" or "**Settlement**").

The adverse witnesses identified on Exhibit A are those from whom the Committee may seek testimony at the hearing on the 9019 Motion. The Committee reserves the right to call live, by video, or by deposition any witness on this list or any of the Debtors' or other parties' witness lists (including expert witnesses). The Committee further reserves the right to supplement or modify this list based on circumstances that may develop prior to the commencement of trial.

The deposition testimony set forth on Exhibit B is designated without prejudice to amending or supplementing the disclosure in the future if necessary. The Committee reserves the right to use any deposition testimony, whether designated or not, for purposes of cross-examination or rebuttal. The Committee further reserves the right to designate additional deposition testimony or call any live witness for live testimony in response to any of the Debtors' or other parties' designations or for any other reason. The Committee also reserves the right to

use any of the Debtors' or other parties' deposition designations for any purpose. The Committee has designated some testimony that is the subject of, or related to, certain pending motions *in limine*. Any and all such designations are not concessions that the testimony should be admissible, and the Committee reserves the right to add or remove designations related to motions *in limine* depending on the disposition of those motions. The Committee's designations include all exhibits that are referenced in the specified pages and lines, whether or not such exhibits are separately identified.

The exhibits listed on Exhibit C are those that the Committee may seek to admit into evidence at trial. The Committee reserves the right to supplement or modify this list based on circumstances that may develop prior to the commencement of trial or in light of any information submitted by the Debtors or any other party as part of its pretrial filings or otherwise. The Committee further reserves the right to introduce any exhibit identified on the Debtors' and other parties' exhibit lists and to add or remove exhibits from this list based on the Court's ruling on any pretrial motion.

Nothing contained in these Pretrial Submissions shall in any way be deemed a waiver of the Committee's right to (i) object to the admissibility of any testimony, document or other evidence at trial, or (ii) preclude any evidence at trial under the Court's ruling in *In re Residential Capital, LLC*, No. 12-12020, 2013 WL 1497203 (Bankr. S.D.N.Y. April 12, 2013) [Dkt. No. 3434].

Dated: New York, New York
May 15, 2013

Respectfully submitted,

KRAMER LEVIN NAFTALIS & FRANKEL LLP


/s/ Kenneth H. Eckstein
Kenneth H. Eckstein
Philip S. Kaufman
Philip Bentley
Arielle Warshall Katz
Adina C. Levine
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee of Unsecured
Creditors*

# EXHIBIT A

*In re Residential Capital, LLC, et al.*, No. 12-12020 (MG)

## ADVERSE FACT WITNESS LIST OF THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS

**Pamela West**
Independent Board Member
Residential Capital, LLC
c/o Jamie Levitt, Esq.
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104-0050
(212) 468-8203

**Jeffrey A. Lipps**
Carpenter Lipps & Leland
280 Plaza Suite 1300
280 North High Street
Columbus, OH 43215
(616) 365-4105

# EXHIBIT B

*In re Residential Capital, LLC, et al.*, No. 12-12020 (MG)

## DEPOSITION DESIGNATIONS OF THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| Name of Deponent | Beginning Page: Line | Ending Page: Line |
|---|---|---|
| **CANCELLIERE, JEFF** | 20:8 | 21:14 |
| | 22:5 | 22:10 |
| | 23:2 | 23:14 |
| | 24:4 | 24:20 |
| | 25:4 | 25:14 |
| | 26:15 | 26:18 |
| | 27:2 | 30:5 |
| | 30:12 | 30:24 |
| | 32:8 | 34:6 |
| | 35:24 | 36:24 |
| | 38:16 | 38:24 |
| | 40:5 | 40:13 |
| | 40:19 | 41:6 |
| | 41:10 | 42:22 |
| | 43:8 | 44:4 |
| | 46:13 | 47:12 |
| | 47:16 | 48:6 |
| | 49:23 | 50:4 |
| | 54:22 | 55:25 |
| | 56:9 | 57:21 |
| | 59:2 | 59:5 |

| | | |
|---|---|---|
| | 59:8 | 59:8 |
| | 59:21 | 60:2 |
| | 75:9 | 77:8 |
| | 78:8 | 78:16 |
| | 80:12 | 80:22 |
| | 99:20 | 100:7 |
| | 100:10 | 100:18 |
| | 101:19 | 104:6 |
| | 107:9 | 107:15 |
| | 107:22 | 108:10 |
| | 108:13 | 108:22 |
| | 110:5 | 111:14 |
| | 112:7 | 112:15 |
| | 113:3 | 115:14 |
| | 117:4 | 117:14 |
| | 119:23 | 120:6 |
| | 122:3 | 125:14 |
| | 126:14 | 127:20 |
| | 129:5 | 129:10 |
| | 133:2 | 134:16 |
| | 135:13 | 136:15 |
| | 144:13 | 144:17 |
| | 144:25 | 146:14 |
| | 148:2 | 149:19 |
| | 150:11 | 150:21 |

|  | 178:12 | 178:21 |
|---|---|---|
|  | 179:2 | 179:6 |
|  | 180:15 | 181:9 |
|  | 182:2 | 183:14 |
|  | 183:21 | 190:16 |
|  | 191:5 | 191:7 |
|  | 191:10 | 192:3 |
|  | 193:14 | 193:22 |
|  | 194:9 | 194:11 |
|  | 194:13 | 194:21 |
|  | 195:20 | 195:23 |
|  | 196:8 | 198:22 |
|  | 199:9 | 199:15 |
|  | 205:14 | 208:19 |
|  |  |  |
| **DEVINE, TIM** | 14:7 | 15:7 |
|  | 38:9 | 45:3 |
|  | 53:25 | 54:9 |
|  | 75:6 | 77:10 |
|  | 81:10 | 81:22 |
|  | 85:11 | 94:3 |
|  | 95:2 | 99:2 |
|  | 101:14 | 102:5 |
|  | 107:9 | 113:2 |
|  | 102:20 | 103:4 |

| | | |
|---|---|---|
| | 120:18 | 126:24 |
| | 127:17 | 130:23 |
| | 133:16 | 134:16 |
| | 136:4 | 137:15 |
| | 137:18 | 137:25 |
| | 142:11 | 145:19 |
| | 150:4 | 152:5 |
| | 180:15 | 180:23 |
| | 196:5 | 200:20 |
| | 222:24 | 223:20 |
| | 229:2 | 233:10 |
| | 242:19 | 243:3 |
| | 245:3 | 249:4 |
| | 254:24 | 255:7 |
| | 271:22 | 273:20 |
| | 279:10 | 283:5 |
| | 284:16 | 285:17 |
| | 304:24 | 305:9 |
| | 348:7 | 352:24 |
| | 310:11 | 310:21 |
| | 312:20 | 314:5 |
| | 359:20 | 362:12 |
| | 363:12 | 370:18 |
| | 372:2 | 372:12 |
| | | |

| | | |
|---|---|---|
| **GREENE, WILLIAM** | 10:12 | 16:19 |
| | 16:24 | 17:9 |
| | 17:11 | 18:6 |
| | 18:8 | 18:9 |
| | 18:11 | 18:11 |
| | 18:13 | 19:4 |
| | 22:10 | 22:24 |
| | 23:22 | 24:15 |
| | 25:8 | 28:4 |
| | 33:9 | 38:18 |
| | 39:8 | 43:9 |
| | 43:11 | 51:3 |
| | | |
| **HAMZEHPOUR, TAMMY** | 26:4 | 28:22 |
| | 37:6 | 38:15 |
| | 29:3 | 30:15 |
| | 40:18 | 42:6 |
| | 45:13 | 45:25 |
| | 47:9 | 51:4 |
| | 51:17 | 53:7 |
| | 54:22 | 60:25 |
| | 65:12 | 69:5 |
| | 70:19 | 71:5 |
| | 74:20 | 76:13 |
| | 77:5 | 77:18 |

|  | 78:9 | 79:2 |
|---|---|---|
|  | 80:16 | 81:15 |
|  | 83:2 | 83:8 |
|  | 86:22 | 90:4 |
|  | 90:17 | 90:23 |
|  | 93:17 | 93:24 |
|  | 94:7 | 94:13 |
|  | 94:19 | 94:24 |
|  | 95:13 | 96:2 |
|  | 96:16 | 96:25 |
|  | 101:15 | 104:20 |
|  | 105:5 | 109:23 |
|  | 110:3 | 115:8 |
|  | 115:15 | 117:23 |
|  | 118:18 | 119:19 |
|  | 121:11 | 122:16 |
|  |  |  |
| **MACK, JOHN** | 20:11 | 24:14 |
|  | 25:3 | 26:22 |
|  | 33:20 | 39:20 |
|  | 41:9 | 45:7 |
|  | 48:20 | 49:8 |
|  | 52:8 | 53:4 |
|  | 57:2 | 57:14 |
|  | 59:24 | 60:19 |

|  | 61:10 | 63:7 |
|--|-------|------|
|  | 65:25 | 66:8 |
|  | 66:21 | 67:23 |
|  | 69:14 | 70:5 |
|  | 74:3 | 75:11 |
|  | 78:6 | 80:14 |
|  | 83:3 | 85:5 |
|  | 90:14 | 91:3 |
|  | 91:8 | 93:4 |
|  | 93:22 | 94:4 |
|  | 102:14 | 105:5 |
|  | 108:25 | 109:11 |
|  | 115:21 | 116:22 |
|  | 117:13 | 117:24 |
|  | 120:10 | 121:4 |
|  | 125:17 | 125:23 |
|  | 130:10 | 132:2 |
|  | 135:9 | 136:2 |
|  | 139:21 | 140:5 |
|  | 140:24 | 142:23 |
|  | 148:2 | 148:18 |
|  | 153:16 | 155:25 |
|  | 158:14 | 159:4 |
|  | 168:3 | 168:16 |

| | | |
|---|---|---|
| **MARANO, THOMAS** | 16:25 | 20:15 |
| | 25:10 | 25:21 |
| | 30:2 | 31:5 |
| | 39:16 | 41:11 |
| | 69:5 | 69:18 |
| | 81:11 | 81:19 |
| | 82:12 | 84:22 |
| | 90:18 | 95:6 |
| | 98:5 | 98:10 |
| | 99:24 | 100:16 |
| | 100:24 | 101:23 |
| | 103:21 | 104:10 |
| | 112:20 | 113:15 |
| | 114:24 | 118:20 |
| | 121:22 | 122:11 |
| | 126:19 | 127:4 |
| | 129:14 | 129:24 |
| | 133:15 | 135:14 |
| | 138:16 | 139:5 |
| | 140:7 | 140:20 |
| | 145:23 | 150:24 |
| | 156:7 | 156:15 |
| | 157:15 | 159:5 |
| | 163:11 | 163:23 |

| | | |
|---|---|---|
| | 164:21 | 167:14 |
| | 169:20 | 170:15 |
| | 191:9 | 193:4 |
| | 197:20 | 199:12 |
| | 200:14 | 201:8 |
| | 221:2 | 223:23 |
| | 224:14 | 234:20 |
| | 235:9 | 237:10 |
| | 238:25 | 252:17 |
| | 253:4 | 256:19 |
| | | |
| **RENZI, MARK** | 17:17 | 17:24 |
| | 19:9 | 19:22 |
| | 22:12 | 23:16 |
| | 27:11 | 27:17 |
| | 28:12 | 28:22 |
| | 29:14 | 32:11 |
| | 32:19 | 33:7 |
| | 33:24 | 34:22 |
| | 35:16 | 36:12 |
| | 56:19 | 57:3 |
| | 57:13 | 57:20 |
| | 59:6 | 60:11 |
| | 61:20 | 64:9 |

|  | 65:8 | 65:17 |
|--|------|-------|
|  | 69:9 | 69:22 |
|  | 73:8 | 75:2 |
|  | 80:19 | 83:5 |
|  | 87:13 | 90:14 |
|  | 91:11 | 92:17 |
|  | 93:8 | 93:25 |
|  | 94:17 | 98:7 |
|  | 98:18 | 98:24 |
|  | 99:16 | 99:22 |
|  | 100:4 | 101:4 |
|  | 101:15 | 103:3 |
|  | 105:16 | 105:21 |
|  | 107:4 | 108:24 |
|  | 109:17 | 110:3 |
|  | 110:12 | 110:20 |
|  | 112:24 | 114:4 |
|  | 115:9 | 115:15 |
|  | 116:6 | 116:18 |
|  | 117:8 | 118:23 |
|  | 121:21 | 122:8 |
|  | 125:22 | 127:9 |
|  | 133:14 | 134:7 |
|  | 134:15 | 135:2 |
|  | 136:14 | 143:5 |

|  | 144:2 | 152:11 |
|---|---|---|
|  | 154:18 | 156:9 |
|  | 161:23 | 162:2 |
|  | 163:7 | 163:21 |
|  | 164:18 | 166:17 |
|  | 167:2 | 168:19 |
|  | 169:7 | 170:7 |
|  | 172:3 | 172:25 |
|  | 180:25 | 181:8 |
|  |  |  |
| **RUCKDASCHEL, JOHN** | 17:25 | 18:4 |
|  | 22:10 | 22:19 |
|  | 24:4 | 25:9 |
|  | 29:19 | 30:14 |
|  | 31:9 | 31:18 |
|  | 33:19 | 33:23 |
|  | 34:5 | 40:25 |
|  | 41:6 | 41:11 |
|  | 42:17 | 44:9 |
|  | 45:22 | 46:23 |
|  | 49:24 | 50:20 |
|  | 53:8 | 53:11 |
|  | 59:22 | 60:4 |
|  | 63:25 | 65:22 |
|  | 66:21 | 67:4 |

|  | 80:4 | 80:19 |
|---|---|---|
|  | 83:13 | 84:19 |
|  | 85:18 | 85:22 |
|  | 88:25 | 90:2 |
|  | 90:21 | 91:13 |
|  | 93:8 | 93:23 |
|  | 95:17 | 96:6 |
|  | 98:23 | 99:20 |
|  | 100:4 | 101:4 |
|  | 102:10 | 103:5 |
|  | 103:14 | 103:22 |
|  | 104:6 | 105:15 |
|  | 107:17 | 108:8 |
|  | 116:9 | 116:23 |
|  | 117:21 | 118:11 |
|  | 128:3 | 128:16 |
|  | 129:2 | 130:16 |
|  | 131:12 | 132:7 |
|  | 142:5 | 142:11 |
|  | 182:20 | 183:7 |
|  | 186:20 | 188:4 |
|  | 190:17 | 192:15 |
|  |  |  |
| **WHITLINGER, JAMES** | 15:5 | 16:17 |
|  | 21:2 | 21:24 |

|  | 23:2 | 27:9 |
|---|---|---|
|  | 28:25 | 29:16 |
|  | 30:6 | 30:12 |
|  | 31:6 | 31:11 |
|  | 33:2 | 34:8 |
|  | 36:7 | 38:9 |
|  | 43:5 | 44:13 |
|  | 46:14 | 48:12 |
|  | 58:8 | 59:15 |
|  | 60:12 | 60:23 |
|  | 64:25 | 65:20 |
|  | 68:4 | 68:18 |
|  | 79:7 | 80:11 |
|  | 89:22 | 90:11 |
|  | 94:9 | 96:20 |
|  | 104:4 | 110:18 |
|  | 118:10 | 119:5 |
|  | 119:17 | 121:21 |
|  | 122:14 | 122:24 |
|  | 124:3 | 125:2 |
|  | 131:9 | 131:22 |
|  | 134:22 | 137:24 |
|  | 146:22 | 147:23 |

| | | |
|---|---|---|
| | 153:10 | 154:19 |
| | 155:17 | 156:17 |
| | 157:2 | 158:17 |
| | 159:5 | 159:19 |
| | 160:23 | 161:13 |
| | 161:19 | 168:3 |
| | 169:7 | 169:17 |
| | 170:11 | 171:4 |
| | 174:13 | 174:24 |
| | 176:5 | 177:14 |

# EXHIBIT C

**UCC EXHIBIT LIST**

Exhibits numbered C-1 through C-406 are those that the Committee expects to offer into evidence at trial.  Exhibits numbered C-407 through C-809 are those that the Committee may offer into evidence at trial.

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|------|----------|----------|-----------|-------------|
| C1 | RC-9019_00039253 | RC-9019_00039253 | | Spreadsheet of repurchase data |
| C2 | none | none | | Debtor's Application Under Section 327E of the Bankruptcy Codes, Bankruptcy Rule 2014A and Local Rule 2014-1 for Authorization to Employ and Retain Carpenter Lipps & Leland LLP as Special Litigation Counsel to Debtors, Nunc Pro Tunc to May 14, 2012, Dated June 26, 2012 |
| C3 | none | none | | Letter from Timothy Devine to Jeffrey Lipps, dated January 18, 2011 |
| C4 | none | none | | Letter from Timothy Devine to Jeffrey Lipps, dated January 18, 2011 |
| C5 | none | none | | Letter from Tammy Hamzehpour to Jeffrey Lipps, dated March 28, 2012 |
| C6 | none | none | | Summary of First Interim Application of Carpenter Lipps & Leland LLP as Special Litigation Counsel for the Debtor for Compensation and Reimbursement of Expenses Incurred for the Period May 14, 2012 Through August 31, 2012, dated October 19, 2012 |
| C7 | none | none | | Summary of Second Interim Application of Carpenter Lipps & Leland LLP as Special Litigation Counsel for the Debtor for Compensation and Reimbursement of Expenses Incurred for the Period September 1, 2012 Through December 31, 2012, dated March 14, 2013 |
| C8 | none | none | | Duff & Phelps invoice, dated November 26, 2012 |
| C9 | none | none | | Duff & Phelps invoice, dated October 25, 2012 |
| C10 | none | none | | Duff & Phelps invoice, dated December 11, 2012 |
| C11 | none | none | | Spreadsheet titled "ResCap Supporting Detail for Professional Fees Included in 1/8/13 DIP Budget" |
| C12 | none | none | | Powerpoint Presentation titled "Wind-down Estate Costs - Preconfirmation Reorganization Professional Fees" dated March 20, 2013 |
| C13 | none | none | | GMAC RFC Statement to Certificateholder, Residential Funding Mtg Sec I, 2006-SS, October 25, 2012 |
| C14 | none | none | | Hard Drive Containing Statements to Certificateholders available in the "Deal Documents" section of the Vision website (https://investor.gmacrfc.com/Vision) |
| C15 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2005-AF1 |
| C16 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2005-AF2 |
| C17 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2004-AR1 |
| C18 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2004-AR2 |
| C19 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2005-AR1 |
| C20 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2005-AR2 |
| C21 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2005-AR3 |
| C22 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2005-AR4 |
| C23 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2005-AR5 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C24 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 1ST 2005-AR6 |
| C25 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 2006-AR1 |
| C26 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for GMACM 2006-AR2 |
| C27 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-AHL1 |
| C28 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-AHL2 |
| C29 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-AHL3 |
| C30 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-EMX1 |
| C31 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-EMX2 |
| C32 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-EMX3 |
| C33 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-EMX4 |
| C34 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-EMX5 |
| C35 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX1 |
| C36 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX2 |
| C37 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX3 |
| C38 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX4 |
| C39 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX5 |
| C40 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX6 |
| C41 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX7 |
| C42 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX8 |
| C43 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-EMX9 |
| C44 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2007-EMX1 |
| C45 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS1 |
| C46 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS2 |
| C47 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS3 |
| C48 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS4 |
| C49 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS5 |
| C50 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS6 |
| C51 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS7 |
| C52 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS8 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C53 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS9 |
| C54 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS10 |
| C55 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS11 |
| C56 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2004-KS12 |
| C57 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS1 |
| C58 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS2 |
| C59 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS3 |
| C60 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS4 |
| C61 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS5 |
| C62 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS6 |
| C63 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS7 |
| C64 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS8 |
| C65 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS9 |
| C66 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS10 |
| C67 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS11 |
| C68 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2005-KS12 |
| C69 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS1 |
| C70 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS2 |
| C71 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS3 |
| C72 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS4 |
| C73 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS5 |
| C74 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS6 |
| C75 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS7 |
| C76 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS8 |
| C77 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2006-KS9 |
| C78 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2007-KS1 |
| C79 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2007-KS2 |
| C80 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2007-KS3 |
| C81 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RASC 2007-KS4 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C82 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-AA1 |
| C83 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-EFC1 |
| C84 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-EFC2 |
| C85 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-EFC3 |
| C86 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-EFC4 |
| C87 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-EFC5 |
| C88 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-EFC6 |
| C89 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-EFC7 |
| C90 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-EFC1 |
| C91 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-EFC2 |
| C92 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-HE1 |
| C93 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-HE2 |
| C94 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-HE3 |
| C95 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-HE4 |
| C96 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-HE5 |
| C97 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-HE1 |
| C98 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-HE2 |
| C99 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-HE3 |
| C100 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-HE1 |
| C101 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-HE2 |
| C102 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-HE3 |
| C103 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-HE4 |
| C104 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-HE5 |
| C105 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-HE1 |
| C106 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-HE2 |
| C107 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-HE3 |
| C108 | none | none | | Prospectus, Prospectus Supplement and Indenture for RAMP 2004-HLTV1 |
| C109 | none | none | | Prospectus, Prospectus Supplement and Indenture for RAMP 2006-HLTV1 |
| C110 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-J1 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|------|----------|----------|-----------|-------------|
| C111 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-J2 |
| C112 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-J3 |
| C113 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-J4 |
| C114 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-J5 |
| C115 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-J6 |
| C116 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-J1 |
| C117 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-J1 |
| C118 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-KR1 |
| C119 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-KR2 |
| C120 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-NC1 |
| C121 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-NC1 |
| C122 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-NC2 |
| C123 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-NC3 |
| C124 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RP1 |
| C125 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RP1 |
| C126 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RP2 |
| C127 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RP3 |
| C128 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RP1 |
| C129 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RP2 |
| C130 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RP3 |
| C131 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RP4 |
| C132 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-RP1 |
| C133 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-RP2 |
| C134 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-RP3 |
| C135 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-RP4 |
| C136 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS1 |
| C137 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS2 |
| C138 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS3 |
| C139 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS4 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C140 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS5 |
| C141 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS6 |
| C142 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS7 |
| C143 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS8 |
| C144 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS9 |
| C145 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS10 |
| C146 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS11 |
| C147 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RS12 |
| C148 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS1 |
| C149 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS2 |
| C150 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS3 |
| C151 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS4 |
| C152 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS5 |
| C153 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS6 |
| C154 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS7 |
| C155 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS8 |
| C156 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RS9 |
| C157 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RS1 |
| C158 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RS2 |
| C159 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RS3 |
| C160 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RS4 |
| C161 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RS5 |
| C162 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RS6 |
| C163 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-RS1 |
| C164 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-RS2 |
| C165 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RZ1 |
| C166 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RZ2 |
| C167 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RZ3 |
| C168 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-RZ4 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|------|----------|----------|-----------|-------------|
| C169 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RZ1 |
| C170 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RZ2 |
| C171 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RZ3 |
| C172 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-RZ4 |
| C173 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RZ1 |
| C174 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RZ2 |
| C175 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RZ3 |
| C176 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RZ4 |
| C177 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-RZ5 |
| C178 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-RZ1 |
| C179 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-SL1 |
| C180 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-SL2 |
| C181 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-SL3 |
| C182 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-SL4 |
| C183 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-SL1 |
| C184 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-SL2 |
| C185 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-SP1 |
| C186 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-SP2 |
| C187 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2004-SP3 |
| C188 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-SP1 |
| C189 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-SP2 |
| C190 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2005-SP3 |
| C191 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-SP1 |
| C192 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-SP2 |
| C193 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-SP3 |
| C194 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2006-SP4 |
| C195 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-SP1 |
| C196 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-SP2 |
| C197 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAMP 2007-SP3 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C198 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QA1 |
| C199 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QA2 |
| C200 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QA3 |
| C201 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QA4 |
| C202 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QA5 |
| C203 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QA6 |
| C204 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA1 |
| C205 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA2 |
| C206 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA3 |
| C207 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA4 |
| C208 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA5 |
| C209 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA6 |
| C210 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA7 |
| C211 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA8 |
| C212 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA9 |
| C213 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA10 |
| C214 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA11 |
| C215 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA12 |
| C216 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QA13 |
| C217 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA1 |
| C218 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA2 |
| C219 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA3 |
| C220 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA4 |
| C221 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA5 |
| C222 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA6 |
| C223 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA7 |
| C224 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA8 |
| C225 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA9 |
| C226 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA10 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|------|----------|----------|-----------|-------------|
| C227 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QA11 |
| C228 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QA1 |
| C229 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QA2 |
| C230 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QA3 |
| C231 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QA4 |
| C232 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QA5 |
| C233 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QH1 |
| C234 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH1 |
| C235 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH2 |
| C236 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH3 |
| C237 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH4 |
| C238 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH5 |
| C239 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH6 |
| C240 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH7 |
| C241 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH8 |
| C242 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QH9 |
| C243 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QO1 |
| C244 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QO2 |
| C245 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QO3 |
| C246 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QO4 |
| C247 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QO5 |
| C248 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO1 |
| C249 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO2 |
| C250 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO3 |
| C251 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO4 |
| C252 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO5 |
| C253 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO6 |
| C254 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO7 |
| C255 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO8 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C256 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO9 |
| C257 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QO10 |
| C258 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QO1 |
| C259 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QO2 |
| C260 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QO3 |
| C261 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QO4 |
| C262 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QO5 |
| C263 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS1 |
| C264 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS2 |
| C265 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS3 |
| C266 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS4 |
| C267 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS5 |
| C268 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS6 |
| C269 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS7 |
| C270 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS8 |
| C271 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS9 |
| C272 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS10 |
| C273 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS11 |
| C274 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS12 |
| C275 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS13 |
| C276 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS14 |
| C277 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS15 |
| C278 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2004-QS16 |
| C279 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS1 |
| C280 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS2 |
| C281 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS3 |
| C282 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS4 |
| C283 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS5 |
| C284 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS6 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C285 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS7 |
| C286 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS8 |
| C287 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS9 |
| C288 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS10 |
| C289 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS11 |
| C290 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS12 |
| C291 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS13 |
| C292 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS14 |
| C293 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS15 |
| C294 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS16 |
| C295 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2005-QS17 |
| C296 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS1 |
| C297 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS2 |
| C298 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS3 |
| C299 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS4 |
| C300 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS5 |
| C301 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS6 |
| C302 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS7 |
| C303 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS8 |
| C304 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS9 |
| C305 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS10 |
| C306 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS11 |
| C307 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS12 |
| C308 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS13 |
| C309 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS14 |
| C310 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS15 |
| C311 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS16 |
| C312 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS17 |
| C313 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2006-QS18 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C314 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS1 |
| C315 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS2 |
| C316 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS3 |
| C317 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS4 |
| C318 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS5 |
| C319 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS6 |
| C320 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS7 |
| C321 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS8 |
| C322 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS9 |
| C323 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS10 |
| C324 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RALI 2007-QS11 |
| C325 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S1 |
| C326 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S2 |
| C327 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S3 |
| C328 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S4 |
| C329 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S5 |
| C330 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S6 |
| C331 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S7 |
| C332 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S8 |
| C333 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-S9 |
| C334 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S1 |
| C335 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S2 |
| C336 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S3 |
| C337 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S4 |
| C338 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S5 |
| C339 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S6 |
| C340 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S7 |
| C341 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S8 |
| C342 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-S9 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C343 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S1 |
| C344 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S2 |
| C345 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S3 |
| C346 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S4 |
| C347 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S5 |
| C348 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S6 |
| C349 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S7 |
| C350 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S8 |
| C351 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S9 |
| C352 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S10 |
| C353 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S11 |
| C354 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-S12 |
| C355 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S1 |
| C356 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S2 |
| C357 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S3 |
| C358 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S4 |
| C359 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S5 |
| C360 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S6 |
| C361 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S7 |
| C362 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S8 |
| C363 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-S9 |
| C364 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2004-SA1 |
| C365 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-SA1 |
| C366 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-SA2 |
| C367 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-SA3 |
| C368 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-SA4 |
| C369 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2005-SA5 |
| C370 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-SA1 |
| C371 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-SA2 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C372 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-SA3 |
| C373 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2006-SA4 |
| C374 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-SA1 |
| C375 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-SA2 |
| C376 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-SA3 |
| C377 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RFMSI 2007-SA4 |
| C378 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2004-HI1 |
| C379 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2004-HI2 |
| C380 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2004-HI3 |
| C381 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2005-HI1 |
| C382 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2005-HI2 |
| C383 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2005-HI3 |
| C384 | none | none | | Prospectus Supplement for RFMSII 2005-HI5 |
| C385 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HI1 |
| C386 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HI2 |
| C387 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HI3 |
| C388 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HI4 |
| C389 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HI5 |
| C390 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2007-HI1 |
| C391 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2004-HS1 |
| C392 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2004-HS2 |
| C393 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2004-HS3 |
| C394 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2005-HS1 |
| C395 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2005-HS2 |
| C396 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2005-HSA1 |
| C397 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HSA1 |
| C398 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HSA2 |
| C399 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HSA3 |
| C400 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HSA4 |
| C401 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2006-HSA5 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C402 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2007-HSA1 |
| C403 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2007-HSA2 |
| C404 | none | none | | Prospectus, Prospectus Supplement and Indenture for RFMSII 2007-HSA3 |
| C405 | none | none | | Prospectus, Prospectus Supplement and Pooling & Servicing Agreement for RAAC 2006-SP4 |
| C406 | none | none | | Prospectus, Prospectus Supplement and Indenture for RAMP 2004-GH1 |
| C407 | RC40037215 | RC40037221 | 9019-001 | 3/5/2012 Puntus email to Marano |
| C408 | RC-9019_00047830 | RC-9019_00047841 | 9019-002 | 4/30/2012 Renzi email to Devine, Levitt, Lee |
| C409 | RC-9019_00047907 | RC-9019_00047916 | 9019-003 | 5/8/2012 Renzi email to Chopra and Puntus with attachment |
| C410 | RC-9019_00054001 | RC-9019_00054005 | 9019-004 | 5/9/2012 ResCap BOD meeting agenda and materials |
| C411 | WC000043 | WC000043 | 9019-005 | 3/12/2012 Chopra email to Snellenberger |
| C412 | WC000115 | WC000118 | 9019-006 | 3/14/2012 Notes from Waterfall discussion |
| C413 | RC-9019_00054008 | RC-9019_00054022 | 9019-007 | 5/13/2012 ResCap BOD meeting minutes |
| C414 | RC-9019_00049263 | RC-9019_00049265 | 9019-008 | 5/9/2012 Lee, Patrick, Cieri email chain |
| C415 | RC40028524 | RC40028525 | 9019-009 | 4/24/2012 Marano email to Chopra |
| C416 | RC-9019_00047996 | RC-9019_00047998 | 9019-010 | 5/10/2012 Evans, Chopra, Lee, Nashelsky, Levitt email chain |
| C417 | RC40096497 | RC40096498 | 9019-011 | 4/13/2012 Nees, Chopra, Nashelsky, Lee email chain |
| C418 | RC40217000 | RC40217001 | 9019-012 | 3/2/2012 Puntus email to Greene |
| C419 | RC-9019_00093357 | RC-9019_00093370 | 9019-013 | 4/5/2012 Renzi email to Mack |
| C420 | RC-9019_00060240 | RC-9019_00060240 | 9019-014 | 4/18/2012 Lee, Rosten, Cancelliere, Hamzehpour email chain |
| C421 | RC-9019_00047801 | RC-9019_00047801 | 9019-015 | 4/18/2012 Lee email to Levitt, Renzi |
| C422 | RC-9019_00048959 | RC-9019_00048959 | 9019-016 | 4/19/2012 Cancelliere email to Rosten, Devine, Hamzehpour, Lee |
| C423 | RC-9019_00047803 | RC-9019_00047804 | 9019-017 | 4/26/2012 Renzi email to Levitt and Lee with attachment |
| C424 | RC-9019_00047805 | RC-9019_00047806 | 9019-018 | 4/26/2012 Renzi email to Levitt and Lee with attachment |
| C425 | RC-9019_00047830 | RC-9019_00047841 | 9019-019 | 4/30/2012 Renzi email to Devine, Levitt, Lee |
| C426 | RC-9019_00062398 | RC-9019_00062400 | 9019-020 | 4/24/2012 Lee, Chopra, Renzi, Nolan, Levitt, FTI email chain |
| C427 | RC-9019_00047807 | RC-9019_00047808 | 9019-021 | 4/28/2012 Renzi email to Devine, Hamzehpour, Lee, Levitt |
| C428 | RC-9019_00047843 | RC-9019_00047854 | 9019-022 | 5/3/2012 Lee email to Carl Black with attachment |
| C429 | RC-9019_00060880 | RC-9019_00060881 | 9019-023 | 5/6/2012 Devine, Renzi, Cancelliere, Lee, email chain |
| C430 | RC-9019_00047856 | RC-9019_00047857 | 9019-024 | 5/7/2012 Devine, Renzi, Lee, Levitt, Nolan, Cancelliere email chain |
| C431 | RC-9019_00047907 | RC-9019_00047916 | 9019-025 | 5/8/2012 Renzi email to Chopra and Puntus with attachment |
| C432 | RC-9019_00049384 | RC-9019_00049384 | 9019-026 | Executive Summary chart |
| C433 | RC-9019_00093305 | RC-9019_00093317 | 9019-027 | 5/8/2012 Renzi email to Lee, Devine, Levitt with attachments |
| C434 | RC-9019_00093236 | RC-9019_00093253 | 9019-028 | 4/19/2012 GMAC ResCap FTI presentation |
| C435 | RC-9019_00046263 | RC-9019_00046268 | 9019-029 | 5/16/2012 Lee, Renzi, Levitt, Cancelliere, Ruckdaschel email |
| C436 | II_RESCAP0000012 | II_RESCAP0000018 | 9019-030 | 4/30/2012 Ruckdaschel email to Humphries with attachment |
| C437 | RC-9019_00048978 | RC-9019_00048980 | 9019-031 | 4/30/2012 Ruckdaschel email to Humphries with attachment |
| C438 | RC-9019_00061313 | RC-9019_00061315 | 9019-032 | 4/30/2012 Ruckdaschel email to Devine |
| C439 | RC-9019_00093236 | RC-9019_00093271 | 9019-033 | 4/19/2012 GMAC ResCap FTI presentation |
| C440 | RC-9019_00048984 | RC-9019_00048999 | 9019-034 | 5/1/2012 Devine email to Cieri, Schrock, Lee, Rosten with attachment |
| C441 | RC-9019_00060880 | RC-9019_00060900 | 9019-035 | 5/7/2012 Devine email to Ruckdaschel with attachments |
| C442 | RC-9019_00050461 | RC-9019_00050463 | 9019-036 | 5/12/2012 Cancelliere email to Crost, Ruckdaschel, Lee, Levitt, Devine |
| C443 | none | none | 9019-037 | 11/4/2011 Form 10-Q for Ally Financial |
| C444 | none | none | 9019-038 | 3/27/2012 Form 10-Q for Ally Financial |
| C445 | RC-9019_00045459 | RC-9019_00045459 | 9019-039 | Fortace Analysis PLS Demand Data Revised – Summary |
| C446 | RC-9019_00049105 | RC-9019_00049106 | 9019-040 | 5/6/2012 Cancelliere, Ruckdaschel, Devine, Hamzehpour, Lee, Levitt email chain |
| C447 | RC-9019_00049157 | RC-9019_00049159 | 9019-041 | 5/7/2012 Cancelliere, Devine, Renzi, Lee, Hamzehpour, Cieri email chain |
| C448 | RC-9019_00051166 | RC-9019_00051167 | 9019-042 | 5/13/2012 Crost email to Levitt, Ruckdaschel, Lipps |
| C449 | RC-9019_00049671 | RC-9019_00049677 | 9019-043 | 5/10/2012 Zellman email to Cancelliere, Lee, Levitt, Cieri |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C450 | RC-9019_00048974 | RC-9019_00048975 | 9019-044 | 4/27/2012 Devine email to Solomon, Hamzehpour, Lee, Cieri, Ruckdaschel |
| C451 | RC-9019-00060949 | RC-9019-00060951 | 9019-045 | 5/10/2012 Ruckdaschel email with Devine, et al |
| C452 | RC40020213 | RC40020214; RC40019194-95 | 9019-047 | 1/25/2012 ResCap agenda |
| C453 | ALLY_0212895 | ALLY_0212899 | 9019-048 | 10/19/2011 Solomon email to Carpenter, Yastine, Marano, Hamzehpour, Brown, Mackey, Pinkston with attachment |
| C454 | ALLY_0209221 | ALLY_0209221 | 9019-049 | 10/19/2011 Carpenter, Solomon, Yastine, Marano, Hamzehpour, Brown, Mackey, Pinkston email chain |
| C455 | RC-9019_00054595 | RC-9019_00054595 | 9019-050 | 10/21/2011 Solomon letter to Patrick |
| C456 | ALLY_PEO_0042786 | ALLY_PEO_0042787 | 9019-051 | 10/26/2011 Solomon email to Carpenter, Yastine, Marano, Hamzehpour, Brown, Mackey, Pinkston with attachment |
| C457 | ALLY_0150256 | ALLY_0150256 | 9019-052 | 2/19/2012 Marano, Mackey email chain |
| C458 | ALLY_0142576 | ALLY_0142576 | 9019-053 | 4/12/2012 Carpenter email to Caribel Ortiz-Zorn |
| C459 | none | none | 9019-054 | 3/27/2012 Form 10-Q for Ally Financial |
| C460 | RC40022273 | RC40022367 | 9019-055 | 5/1/2012 ResCap Audit Committee Meeting agenda and meeting materials |
| C461 | RC-9019_00092054 | RC-9019_00092056 | 9019-056 | 3/27/2012 Marano email to Carpenter, Devine, Hamzehpour with attachment |
| C462 | II_RESCAP0000154 | II_RESCAP0000184 | 9019-057 | 5/13/2012 Plan Support Agreement |
| C463 | II_RESCAP0000186 | II_RESCAP0000209 | 9019-058 | 5/13/2012 RMBS Trust Settlement Agreement |
| C464 | ALLY_0226069 | ALLY_0226070 | 9019-059 | 5/5/2012 Schrock email to Nashelsky |
| C465 | RC-9019_00093180 | RC-9019_00093183 | 9019-060 | 5/9/2012 Lee email to Mack, Ilany, West with attachments |
| C466 | RC-9019_00054006 | RC-9019_00054007 | 9019-061 | 5/9/2012 ResCap BOD meeting minutes |
| C467 | RC-9019_00054008 | RC-9019_00054022 | 9019-062 | 5/13/2012 ResCap BOD meeting minutes |
| C468 | ALLY_0150091 | ALLY_0150093 | 9019-063 | 8/15/2012 Whitlinger email to Mackey with attachment |
| C469 | ALLY_0226065 | ALLY_0226065 | 9019-064 | 3/16/2012 Solomon, Marano, Hamzehpour, Carpenter email chain |
| C470 | RC-9019_00067796 | RC-9019_00067798 | 9019-065 | 5/8/2012 Emails between Hamzehpour, Chopra, Puntus, Devine, Patrick, etc. |
| C471 | RC-9019_00061910 | RC-9019_00061910 | 9019-066 | 5/9/2012 Lee email to Hamzehpour, Marano, Nashelsky |
| C472 | none | none | 9019-067 | Tammy Hamzehpour Resume |
| C473 | II_RESCAP0000093 | II_RESCAP0000093 | 9019-068 | 10/26/2011 Hamzehpour letter to Patrick |
| C474 | II_RESCAP0000097 | II_RESCAP0000098 | 9019-069 | 11/19/2011 Hamzehpour email to Patrick |
| C475 | ALLY_0209275 | ALLY_0209275 | 9019-070 | 12/5/2011 Hamzehpour email to Devine, Hagens, Ruckdaschel |
| C476 | ALLY_0158602 | ALLY_0158606 | 9019-071 | 12/7/2011 Solomon, Hamzehpour, Ruckdaschel, Hagens Devine email chain |
| C477 | RC-9019_00058226 | RC-9019_00058227 | 9019-072 | 12/19/2011 Rosten email to Patrick with attachment |
| C478 | RC-9019_00089373 | RC-9019_00089380 | 9019-073 | 1/9/2012 Devine, Patrick, Sheeren email chain with attachment |
| C479 | ALLY_0210969 | ALLY_0210971 | 9019-074 | 2/28/2012 Emails between Cancelliere, Devine, Ruckdaschel, Hamzehpour, etc. |
| C480 | RC-9019_00090064 | RC-9019_00090066 | 9019-075 | 3/22/2012 Talcott letter to Devine |
| C481 | RC-9019_00048956 | RC-9019_00048957 | 9019-076 | 4/17/2012 Devine, Lee, Hamzehpour, Lee email chain |
| C482 | RC-9019_00048958 | RC-9019_00048958 | 9019-077 | 4/19/2012 Devine, Hamzehpour, Lee email chain |
| C483 | RC-9019_00061429 | RC-9019_00061429 | 9019-078 | 4/19/2012 Devine email to Hamzehpour, Solomon |
| C484 | RC-9019_00061443 | RC-9019_00061443 | 9019-079 | 4/23/2012 Hamzehpour, Devine email chain |
| C485 | RC-9019_00048974 | RC-9019_00048975 | 9019-080 | 4/27/2012 Devine, Solomon, Hamzehpour, Lee, Cieri, Schrock email chain |
| C486 | RC-9019_00048984 | RC-9019_00048984 | 9019-081 | 5/1/2012 Emails between Devine, Cieri, Schrock, Lee, Rosten, Hamzehpour, Ruckdaschel |
| C487 | RC-9019_00049016 | RC-9019_00049017 | 9019-082 | 5/3/2012 Lee, Thompson, Devine, Hamzehpour, Lee, Levitt, Zellman email chain |
| C488 | RC-9019_00049082 | RC-9019_00049082 | 9019-083 | 5/4/2012 Devine, Lee, Hamzehpour email chain |
| C489 | RC-9019_00049148 | RC-9019_00049148 | 9019-084 | 5/7/2012 Devine email to Lee, Schrock, Ware, Cieri, Raymond, Lipps, Hamzehpour, Ruckdaschel |
| C490 | RC-9019_00049157 | RC-9019_00049159 | 9019-085 | 5/7/2012 Cancelliere, Devine, Renzi, Lee, Hamzehpour, Cieri email chain |
| C491 | RC-9019_00047906 | RC-9019_00047906 | 9019-086 | 5/8/2012 Devine email to Lee, Cieri, Levitt, Hamzehpour, Ruckdaschel |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C492 | RC-9019_00047942 | RC-9019_00047942 | 9019-087 | 5/9/2012 Devine email to Hamzehpour, Ruckdaschel, Cieri, Lee, Schrock, Levitt, Cancelliere, Thompson, Delehey, Renzi |
| C493 | RC-9019_00093188 | RC-9019_00093189 | 9019-088 | 8/15/2012 Princi email to Lee, Mack, Ilany, Abreu, Whitlinger, Marano, Moldovan, Connolly, Hamzehpour |
| C494 | none | none | 9019-089 | 8/15/2012 Amended & Restated RMBS Trust Settlement Agreement |
| C495 | ALLY_0207107 | ALLY_0207113 | 9019-090 | 11/12/2011 Bhama email to Carpenter, Yastine |
| C496 | none | none | 9019-091 | 9/28/2012 Notice of Subpoena to John E. Mack |
| C497 | ALLY_0142018 | ALLY_0142022 | 9019-092 | 10/19/2011 Carpenter email to Blakely, Clark, Durrett, Gadigan, Fennbresque, Hobbs, Magner, Stack with attachments |
| C498 | none | none | 9019-093 | 3/27/2012 Form 10-Q for Ally Financial |
| C499 | RC40022273 | RC40022367 | 9019-094 | 5/1/2012 ResCap Audit Committee Meeting agenda and meeting materials |
| C500 | RC40020575 | RC40020579 | 9019-095 | 5/9/2012 ResCap BOD meeting agenda and materials |
| C501 | RC40020213 | RC40020213; RC40019194-95 | 9019-098 | 1/25/2012 ResCap claims analysis meeting agenda and minutes |
| C502 | ALLY_0142489 | ALLY_0142535; ALLY_0142547; ALLY_0142563-65; | 9019-099 | 3/22/2012 Moldovan email to Ortiz-Zorn, Marano, Carpenter including email chains |
| C503 | RC40088324 | RC40088337 | 9019-100 | 4/6/2012 Renzi email to Mack with attachment |
| C504 | ALLY_0142576 | ALLY_0142576 | 9019-101 | 4/12/2012 Carpenter email to Ortiz-Zorn |
| C505 | RC-9019_00062398 | RC-9019_00062400 | 9019-102 | 4/24/2012 Lee, Chopra, Renzi, Nolan, Levitt, FTI email chain |
| C506 | RC40020521 | RC40020567 | 9019-103 | 4/30/2012 ResCap BOD agenda and meeting materials |
| C507 | ALLY_0226069 | ALLY_0226070 | 9019-104 | 5/5/2012 Schrock email to Nashelsky |
| C508 | ALLY_0141967 | ALLY_0141968 | 9019-105 | 5/8/2012 Soto, Brown, Wilder email chain |
| C509 | RC-9019_00093502 | RC-9019_00093503 | 9019-108 | 8/9/2012 Levitt email to Lee, Princi |
| C510 | RC-9019_00053781 | RC-9019_00053781 | 9019-109 | 8/15/2012 Princi email to Lee, Mack, Ilany, Abreu, Whitlinger, Marano, Moldovan, Connolly, Hamzehpour |
| C511 | ALLY_0210958 | ALLY_0210959 | 9019-110 | 3/10/2012 Zellman email to Cancelliere, Devine, Smith, Ruckdaschel, Young, Kushman |
| C512 | RC-9019_00047801 | ALLY_0210960-65; native file name: RNC-RALI Investor Deals_x000D; ALLY_0210969-82 | 9019-111 | 4/18/2012 Lee email to Levitt, Renzi |
| C513 | RC-9019_00087673 | RC-9019_00087725 | 9019-112 | 1/13/2012 Santanna, Sathre, Basalyga email chain with attachment |
| C514 | RC-9019_00088309 | RC-9019_00088328 | 9019-113 | 1/27/2012 Cancelliere, Gunn email chain |
| C515 | RC-9019_00088864 | RC-9019_00088887 | 9019-114 | 3/30/2012 Cancelliere email to Santanna with attachment |
| C516 | RC-9019_00049188 | RC-9019_00049189 | 9019-115 | 5/8/2012 Cancelliere, Devine, Renzi, Sheeren, Patrick email chain |
| C517 | RC-9019_00047870 | RC-9019_00047905 | 9019-116 | 5/7/2012 Lee email to Patrick, Martin, Sheeren with attachment |
| C518 | RC-9019_00060360 | RC-9019_00060360 | 9019-117 | 5/9/2012 Cancelliere, Devine email chain |
| C519 | RC-9019_00060940 | RC-9019_00060942 | 9019-118 | 5/10/2012 Devine, Cancelliere, Ruckdaschel, Lee, Levitt, Norstein email chain |
| C520 | RC-9019_00093191 | RC-9019_00093193 | 9019-119 | 5/9/2012 Ellenburg email to Mack, Ilany, West, et al. |
| C521 | none | none | 9019-120 | 5/13/2012 RMBS Trust Settlement Agreement |
| C522 | RC-9019_00048954 | RC-9019_00048954 | 9019-121 | 10/21/2011 Solomon letter to Patrick |
| C523 | ALLY_0158602 | ALLY_0158608 | 9019-122 | 12/7/2011 Solomon, Hamzehpour, Ruckdaschel, Hagens Devine email chain |
| C524 | ALLY_PEO_0028776 | ALLY_PEO_0028781 | 9019-123 | 12/8/2011 Conference call notification for Brown, Merritt, Kushman, Devine, Cancelliere |
| C525 | ALLY_PEO_0042503 | ALLY_PEO_0042503 | 9019-124 | 12/15/2011 Devine, Hamzehpour, Ruckdaschel, Hagens, Patrick email chain |
| C526 | ALLY_0158615 | ALLY_0158616 | 9019-125 | 12/19/2011 Rosten email to Patrick with attachment |
| C527 | ALLY_0158653 | ALLY_0158654 | 9019-126 | 12/19/2011 Patrick letter to Solomon |
| C528 | ALLY_0142715 | ALLY_0142716 | 9019-127 | 1/6/2012 Devine, Talcott email chain |
| C529 | ALLY_0142719 | ALLY_0142719 | 9019-128 | 1/9/2012 Talcott email to Rosten, Devine |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C530 | RC-9019_00093785 | RC-9019_00093785 | 9019-129 | 1/20/2012 Devine email to Solomon, Hamzehpour |
| C531 | ALLY_0209367 | ALLY_0209371 | 9019-130 | 1/24/2012 Devine, Hagens, Ruckdaschel, Zellman, Young, Rosten email chain |
| C532 | ALLY_0209505 | ALLY_0209508 | 9019-131 | 2/23/2012 Email chain between Phelps, Devine, Rosten, Franklin, etc. |
| C533 | ALLY_0159753 | ALLY_0159756 | 9019-132 | 3/6/2012 Devine, Solomon, Belisle email chain |
| C534 | ALLY_0143499 | ALLY_0143500 | 9019-133 | 3/23/2012 Devine, Rosent, Sheeren, Patrick email chain |
| C535 | ALLY_0143502 | ALLY_0143505 | 9019-134 | 3/23/2012 Cavanaugh email with attachment |
| C536 | ALLY_0143539 | ALLY_0143540 | 9019-135 | 4/5/2012 Patrick, Devine email chain |
| C537 | ALLY_0159943 | ALLY_0159948 | 9019-136 | 4/16/2012 Devine email to Patrick with attachment |
| C538 | ALLY_0226233 | ALLY_0226234 | 9019-137 | 4/27/2012 Mackey, Debrunner, Marano, Whitlinger, Devine, Abreu, Weiss email chain |
| C539 | RC-9019_00047814 | RC-9019_00047814 | 9019-138 | 4/30/2012 Devine email to Lee, Ruckdaschel |
| C540 | RC40022273 | RC40022367 | 9019-139 | 5/1/2012 ResCap BOD Audit Committee Meeting agenda and meeting materials |
| C541 | RC-9019_00049107 | RC-9019_00049141 | 9019-140 | 5/6/2012 Lee email to Devine, Hamzehpour, Thompson, Delehy, Ruckdaschel, Cancelliere, Schrock, Cieri, Lipps with attachment |
| C542 | RC-9019_00061345 | RC-9019_00061346 | 9019-141 | 5/6/2012 Devine, Lee, Hamzehpour, Thompson, Delehey, Ruckdaschel, Cancelliere, Schrock, Cieri, Lipps, Wary, Spehr, Raymond  email chain |
| C543 | RC-9019_00060878 | RC-9019_00060879 | 9019-142 | 5/6/2012 Renzi, Devine, Cancelliere, Lee, Ruckdaschel email chain |
| C544 | ALLY_PEO_0028927 | ALLY_PEO_0028927 | 9019-143 | 5/7/2012 Devine email to Patrick |
| C545 | RC-9019_00049164 | RC-9019_00049166 | 9019-144 | 5/8/2012 Renzi, Devine, Lee, Cieri, Patrick email |
| C546 | ALLY_PEO_0028928 | ALLY_PEO_0028928 | 9019-145 | 5/8/2012 Devine, Patrick email chain |
| C547 | RC-9019_00049179 | RC-9019_00049182 | 9019-146 | 5/8/2012 Devine, Lee, Cieri, Patrick email chain |
| C548 | RC-9019_00049196 | RC-9019_00049196 | 9019-147 | 5/9/2012 Devine email to Lee |
| C549 | RC-9019_00049197 | RC-9019_00049197 | 9019-148 | 5/9/2012 Lee, Devine, Hamzehpour, Ruckdaschel, Cieri, Schrock, Levitt, Cancelliere, Thompson, Delehy email chain |
| C550 | RC-9019_00049216 | RC-9019_00049217 | 9019-149 | 5/9/2012 Lee, Devine, Schrock, Cieri, Hamzehpour email chain |
| C551 | ALLY_0143982 | ALLY_0143983 | 9019-150 | 5/10/2012 Patrick, Devine email chain |
| C552 | RC-9019_00049486 | RC-9019_00049491 | 9019-151 | 5/10/2012 Levitt, Devine, Lee, Cieri, Nashelsky, Ornstein email chain |
| C553 | RC-9019_00049544 | RC-9019_00049551 | 9019-152 | 5/10/2012 Ornstein, Lee, Levitt, Devine, Cieri, Nashelsky email chain |
| C554 | RC-9109_00050306 | RC-9109_00050306 | 9019-153 | 5/11/2012 Levitt, Devine, Levitt, Ornstein email chain |
| C555 | RC-9019_00050455 | RC-9019_00050456 | 9019-154 | 5/12/2012 Devine, Lee, Levitt, Ornstein, Ruckdaschel email chain |
| C556 | ALLY_0144252 | ALLY_0144253 | 9019-155 | 5/13/2012 Talcott, Devine email chain |
| C557 | RC-9109_00050956 | RC-9109_00050994 | 9019-156 | 5/13/2012 Humphries, Princi, Patrick, Levitt email chain with attachment |
| C558 | RC-9019_00055350 | RC-9019_00055352 | 9019-157 | 5/13/2012 Patrick, Lee, Ornstein, Levitt, Martin, Humphries email chain |
| C559 | RC-9019_00055572 | RC-9019_00055578 | 9019-158 | 5/13/2012 Patrick, Levitt, Humphries email chain |
| C560 | RC-9019_00055615 | RC-9109_00055618 | 9019-159 | 5/13/2012 Levitt, Ornstein, Princi, Patrick, email chain |
| C561 | none | none | 9019 Expert-01 | Carpenter Lipps website printout |
| C562 | none | none | 9019 Expert-02 | 5/24/2012 Declaration of Jeffrey Lipps |
| C563 | none | none | 9019 Expert-03 | 9/28/2012 Supplemental Declaration of Jeffrey Lipps |
| C564 | RC-9019_00056671 | RC-9019_00056672 | 9019 Expert-04 | Frank Sillman CV |
| C565 | none | none | 9019 Expert-05 | 6/11/2012 Declaration of  Frank Sillman |
| C566 | none | none | 9019 Expert-06 | 9/28/2012 Supplemental Declaration of Frank Sillman |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C567 | RC-9019_00045459 | RC-9019_00045459 | 9019 Expert-07 | Fortace Analysis PLS Demand Data Revised – Summary |
| C568 | RC-9019_00045459 backup data | RC-9019_00045459 backup data | 9019 Expert-08 | Fortace Analysis PLS Demand Data Revised – Summary |
| C569 | RC-9019_00000001 | RC-9019_00000001 | 9019 Expert-09 | Fortace Trusts Analysis Comparisons |
| C570 | RC-9019_00000002 | RC-9019_00000002 | 9019 Expert-10 | Fortace Trusts Summary |
| C571 | RC-9019_00092076 | RC-9019_00092078 | 9019 Expert-11 | 4/27/2012 Weiss, DeBrunner, Marano, Whitlinger, Abreu, Mackey email chain |
| C572 | RC-9019_00054001 | RC-9019_00054005 | 9019 Expert-12 | 5/9/2012 ResCap BOD agenda and meeting materials |
| C573 | none | none | 9019 Expert-13 | 12/31/2011 Excerpt AFI 10Q |
| C574 | RC-9109_00053182 | RC-9109_00053224 | 9019 Expert-14 | 6/8/2012 Bryan, Levitt, Donovan, Ornstein email chain with attachment |
| C575 | RC-9019_00066117 | RC-9019_00066117 | 9019 Expert-15 | Fortace Supplemental Declaration chart |
| C576 | none | none | Brown–1 | 12/3/2012 Declaration of C.J. Brown |
| C577 | RC-9019_00045459 | RC-9019_00045459 | Brown–2 | Fortace Analysis PLS Demand Data Revised – Summary |
| C578 | RC-9019_00056670 | RC-9019_00056670 | Brown–3 | Fortace Analysis PLS Demand Data Revised – Summary |
| C579 | none | none | Cornell-1 | 12/3/2012 Bradford Cornell Expert Report |
| C580 | none | none | Cornell–2 | 12/14/2012 William Green Expert Report |
| C581 | none | none | Greene–1 | 7/23/2012 Duff & Phelps letter of engagement |
| C582 | none | none | Greene-2 | 12/14/2012 RMBS Trust Statement |
| C583 | none | none | Greene–3 | 12/14/2012 William Greene Expert Report |
| C584 | RC-9019_00056670 | RC-9019_00056670 | Greene–4 | Fortace Analysis PLS Demand Data Revised – Summary |
| C585 | RC-9019_00056670 | RC-9019_00056670 | Greene–5 | Fortace Analysis PLS Demand Data Revised – Summary |
| C586 | none | none | Morrow-1 | 12/3/2012 J.F. Morrow Expert Report |
| C587 | none | none | Morrow-2 | App'x A Sample of Survey |
| C588 | none | none | Rossi–1 | 12/3/2012 Clifford Rossi Expert Report |
| C589 | ALLY_0042963 | ALLY_0042975 | | 6/24/2005 Operating Agreement |
| C590 | ALLY_0043103 | ALLY_0043128 | | 3/31/2008 ResCap Amended and Restated Limited Liability Company Agreement |
| C591 | CCM00012359 | CCM00012361 | | 10/21/2008 Marano email to Kashkari |
| C592 | CCM00042738 | CCM00042738 | | 10/25/2008 Atlas email to Marano and Lieber |
| C593 | EXAM10289704 | EXAM10289705 | | 12/1/2008 Young email to Cox and Wright |
| C594 | CCM00121542 | CCM00121542 | | 2/18/2009 Marano email to Lieber |
| C595 | CCM00179119 | CCM00179120 | | 2/18/2009 Marano email to Renzi |
| C596 | EXAM12432830 | EXAM12432830 | | 7/2/2009 Email from Pam West to Tammy Hamzehpour |
| C597 | EXAM00128157 | EXAM00128213 | | 12/21/2009 to 3/9/2011 Pamela West notes |
| C598 | EXAM10437646 | EXAM10437647 | | 1/27/2010 Young email to Hull, Marano, and Ramsey |
| C599 | ALLY_PEO_0065507 | ALLY_PEO_0065512 | | 4/21/2010 Marano email to Hales and Brown |
| C600 | EXAM40002910 | EXAM40002917 | | 4/29/2010 Marano email to Hales |
| C601 | ALLY_0359049 | ALLY_0359051 | | 11/22/2010 Mackey email to Marano |
| C602 | ALLY_0115749 | ALLY_0115750 | | 9/23/2011 Special Meeting Minutes |
| C603 | ALLY_0157478 | ALLY_0157598 | | 9/23/2011 Board presentation materials |
| C604 | RC-9019_00048950 | RC-9019_00048953 | | 10/17/2011 Patrick letter to Solomon |
| C605 | RC-9019_00084876 | RC-9019_00084876 | | 10/17/2011 Emails between Carpenter, Solomon, Marano, Hamzehpour, etc. |
| C606 | ALLY_0171196 | ALLY_0171196 | | 10/19/2011 Marano email to Brown, Mackey, Devine |
| C607 | II-RESCAP0000084 | II-RESCAP0000091 | | 10/25/2011 Kathy Patrick letter to Hamzehpour |
| C608 | RC-9019_00048948 | RC-9019_00048948 | | 10/25/2011 Patrick letter to Solomon |
| C609 | RESCAP-RMBS-INDDIR-0371 | RESCAP-RMBS-INDDIR-0380 | | 10/28/2011 Email from Jim Mackey to Jim Whitlinger and Cathy Dondzila with attachment |
| C610 | RC-9019_00084074 | RC-9019_00084079 | | 11/2/2011 Devine email to Belisle, Whitlinger, Proia, Marano, Pensabene, Abreu |
| C611 | RC-9019_00084088 | RC-9019_00084089 | | 11/16/2011 Chris Weiss email to Brown, etc., with attachment |
| C612 | ALLY_0158584 | ALLY_0158595 | | 11/19/2011 Benton email to Solomon and Devine |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C613 | ALLY_0209111 | ALLY_0209111 | | 11/23/2012 Email exchange among Hamzehpour, Devine, Bill Solomon, Hu Benton |
| C614 | RESCAP-RMBS-INDDIR-0279 | RESCAP-RMBS-INDDIR-304 | | 11/23/2012 Email from Carpenter to Mack and West |
| C615 | RC-9019_00089204 | RC-9019_00089207 | | 11/29/2011 Hamzehpour letter to Franklin |
| C616 | ALLY_0209271 | ALLY_0209272 | | 12/1/2011 Emails between Devine, Hamzehpour, Hagens, and Ruckdaschel |
| C617 | RC40018718 | RC40018723 | | 12/5/2011 Minutes of a Special Meeting of the Board of ResCap |
| C618 | ALLY_0209273 | ALLY_0209274 | | 12/5/2011 Devine and Hamzehpour email chain |
| C619 | ALLY_0142688 | ALLY_0142689 | | 12/15/2011 Devine and Sheeren email chain |
| C620 | RC-9019_00076859 | RC-9019_00076861 | | 12/16/2011 Ally Financial meeting minutes |
| C621 | RC-9019_00057131 | RC-9019_00057136 | | 12/19/2011 Patrick email to Hamzehpour, Rosten, Devine, etc. with attachment |
| C622 | ALLY_0142318 | ALLY_0142318 | | 12/21/2011 Email from Pam West to Michael Carpenter with attachment |
| C623 | ALLY_0142319 | ALLY_0142319 | | 12/21/2011 Memorandum from Pam West and John Mack to Carpenter |
| C624 | ALLY_0142698 | ALLY_0142700 | | 12/23/2011 Devine email to Patrick |
| C625 | ALLY_0158690 | ALLY_0158698 | | 12/23/2011 Devine, Franklin email chain |
| C626 | ALLY_0141903 | ALLY_0141903 | | 1/1/2012 Email chain between Carpenter and Jeff Brown |
| C627 | ALLY_0358484 | ALLY_0358484 | | 1/1/2012 Bhama email to Marano |
| C628 | ALLY_0158734 | ALLY_0158734 | | Emails between Devine, Patrick, Hamzehpour, Ruckdaschel, etc. re Confi Tolling Agreement |
| C629 | RC-9019_00058305 | RC-9019_00058314 | | 1/13/2012 Emails between Sheeren, Devine, Patrick, Humphries, etc., with attachment |
| C630 | RC-9019_00087983 | RC-9019_00087984 | | 1/20/2012 Cancelliere email to Kushman with attachment |
| C631 | ALLY_PEO_0066361 | ALLY_PEO_0066367 | | 2/16/2012 Carpenter, Pinkston email chain |
| C632 | ALLY_0171073 | ALLY_0171073 | | 2/17/2012 Email from Marano to Carpenter |
| C633 | ALLY_0142440 | ALLY_0142441 | | 2/19/2012 Emails between Mackey and Carpenter |
| C634 | ALLY_0210969 | ALLY_0210972 | | 2/28/2012 Cancelliere, Devine email chain |
| C635 | TFPC_0000013 | TFPC_0000013 | | 3/5/2012 Franklin email to Devine |
| C636 | RC-9019_00090060 | RC-9019_00090061 | | 3/6/2012 Emails between Patrick and Devine |
| C637 | RC-9019_00093786 | RC-9019_00093787 | | 3/6/2012 Devine email to Hamzehpour, Thompson, Ruckdaschel, Zellman and Solomon |
| C638 | TFPC_0000016 | TFPC_0000017 | | 3/7/2012 Franklin email to Devine |
| C639 | ALLY_0143185 | ALLY_0143186 | | 3/7/2012 Devine, Patrick email chain |
| C640 | ALLY_0143180 | ALLY_0143181 | | 3/7/2012 Franklin email to Devine |
| C641 | RC-9019_00093818 | RC-9019_00093831 | | 3/8/2012 Ally accounting policy memo |
| C642 | TFPC_0000021 | TFPC_0000022 | | 3/8/2012 Emails between Phelps, Smith, Hagens, Devine, Franklin |
| C643 | TFPC_0000024 | TFPC_0000024 | | 3/8/2012 Devine email to Franklin |
| C644 | ALLY_0210958 | ALLY_0210982 | | 3/10/2012 Devine, Cancelliere, and Kushman email chain |
| C645 | ALLY_0226063 | ALLY_0226064 | | 3/16/2012 Marano email to Devine, Solomon and Carpenter |
| C646 | TFPC_0000087 | TFPC_0000087 | | 3/19/2012 Laughlin email to Smith |
| C647 | ALLY_0159888 | ALLY_0159889 | | 3/22/2012 Email from Sheeren to Devine |
| C648 | RC40019156 | RC40019157 | | 3/23/2012 ResCap Special Compensation Committee meeting minutes |
| C649 | EXAM00128214 | EXAM00128221 | | Pamela West's Notes, 3/30/2012 to 4/11/2012 |
| C650 | RC-9019_00093808 | RC_9019_00093809 | | 3/30/2012 Devine, Young, Ruckdaschel email chain |
| C651 | RC-9019_00076226 | RC-9019_00076256 | | Ally Monthly Report - Repurchase Review - March 2012 |
| C652 | EXAM00095476 | EXAM00095499 | | 4/10/2012 ResCap Compensation Committee Meeting Notice and Materials |
| C653 | EXAM20213815 | EXAM20213815 | | 4/11/2012 Duffy email to Marano, Janiczek, Carpenter, and West |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C654 | RC-9019_00060789 | RC-9019_00060790 | | 4/16/2012 Ruckdaschel email to Patrick, Hamzehpour, Devine, etc., with attachment |
| C655 | RC-9019_00061424 | RC-9019_00061425 | | 4/17/2012 Emails between Devine, Lee, and Hamzehpour |
| C656 | RC-9019_00060241 | RC-9019_00060242 | | 4/19/2012 Devine and Cancelliere email chain with attachment |
| C657 | RC-9019_00093235 | RC-9019_00093272 | | 4/19/2012 FTI - Apr. 19 draft litigation claims overview |
| C658 | RESCAP-RMBS-INDDIR-0083 | RESCAP-RMBS-INDDIR-0087 | | 4/23/2012 Emails between Goren, Moldovan, Connolly, Hamzehpour, Marano, with attachment |
| C659 | ALLY_0143613 | ALLY_0143614 | | 4/24/2012 Emails between Hamzehpour, Patrick, etc. |
| C660 | TFPC_0006929 | TFPC_0006939 | | 4/25/2012 Bounce-Discussion Materials [attached to TFPC_0000199] |
| C661 | ALLY_0226233 | ALLY_0226234 | | 4/27/2012 Email from Jim Mackey to Marano, etc. |
| C662 | RC-9019_00048970 | RC-9019_00048971 | | 4/27/2012 Email from Devine to Patrick, Solomon, Hamzehpour, Lee, etc. |
| C663 | RC-9019_00092065 | RC-9019_00092075 | | 4/27/2012 Weiss email to Marano and others with attachment |
| C664 | RC-9019_00093832 | RC-9019_00093835 | | 4/27/2012 Ally accounting policy memo |
| C665 | ALLY_0210987 | ALLY_0210988 | | 4/27/2012 Sitlinger email to Larson et al. |
| C666 | RESCAP-RMBS-INDDIR-0088 | RESCAP-RMBS-INDDIR-0103 | | 4/29/2012 Emails between Evans, Smith, Mack, Ilany, Hamzehpour, Lee, etc., with attachment |
| C667 | RC-9019_00047827 | RC-9019_00004782 | | 4/30/2012 Email exchange among Devine and Gary Lee |
| C668 | ALLY_0158505 | ALLY_0158517 | | 5/1/2012 Email exchange between Devine and Stephen Hart |
| C669 | RESCAP-RMBS-INDDIR-0104 | RESCAP-RMBS-INDDIR-0136 | | 5/2/2012 Todd Goren email attaching draft of Ally/ResCap Settlement Agreement |
| C670 | TFPC_0000129 | TFPC_0000133 | | 5/2/2012 Devine email to Franklin |
| C671 | ALLY_0143638 | ALLY_0143638 | | 5/2/2012 Devine email to Franklin |
| C672 | ALLY_0143695 | ALLY_0143695 | | 5/3/2012 Emails between Devine, Patrick, Rosten, Sheeren, etc. |
| C673 | EXAM00010561 | EXAM00010561 | | 5/3/2012 R. Ted Weschler letter to Michael Carpenter |
| C674 | EXAM00010554 | EXAM00010554 | | 5/4/2012 Michael Carpenter letter to R. Ted Weschler |
| C675 | EXAM00092217 | EXAM00092218 | | 5/4/2012 Tanenbaum letter to R. Ted Weschler |
| C676 | EXAM20146387 | EXAM20146387 | | 5/4/2012 Email chain between Connolly and Hamzehpour |
| C677 | RESCAP-RMBS-INDDIR-0137 | RESCAP-RMBS-INDDIR-0139 | | 5/4/2012 Email from Evans to Carpenter, Hobbs, Marano, etc., with attachment |
| C678 | RESCAP-RMBS-INDDIR-0310 | RESCAP-RMBS-INDDIR-0311 | | 5/4/2012 Emails between Mack, Tanenbaum, Marano, and Nashelsky |
| C679 | RESCAP-RMBS-INDDIR-0348 | RESCAP-RMBS-INDDIR-0348 | | 5/4/2012 Letter from Berkshire Hathaway to Carpenter |
| C680 | ALLY_0143763 | ALLY_0143764 | | 5/4/2012 Devine email to Patrick |
| C681 | EXAM00010544 | EXAM00010544 | | 5/5/2012 Michael Carpenter letter to R. Ted Weschler |
| C682 | RESCAP-RMBS-INDDIR-0065 | RESCAP-RMBS-INDDIR-0066 | | 5/5/2012 Carpenter, Mack, Weschler email chain with attachment |
| C683 | RESCAP-RMBS-INDDIR-0318 | RESCAP-RMBS-INDDIR-0318 | | 5/5/2012 Mack email to James Tanenbaum, Tom Marano, and Lauren Nashelsky |
| C684 | RESCAP-RMBS-INDDIR-0347 | RESCAP-RMBS-INDDIR-0348 | | 5/5/2012 Mack email to Tanenbaum with attachment |
| C685 | EXAM20075978 | EXAM20075979 | | 5/6/2012 Shank email to West with attachment |
| C686 | RC-9019_00060884 | RC-9019_00060884 | | 5/6/2012 Email from Devine to Ruckdaschel |
| C687 | ALLY_0143798 | ALLY_0143798 | | 5/6/2012 Devine, Patrick email chain |
| C688 | RC-9019_00049153 | RC-9019_00049153 | | 5/7/2012 Emails between Patrick and Lee |
| C689 | TFPC_0000199 | TFPC_0000199 | | 5/7/2012 Levitt email to Paul Snyder |
| C690 | ALLY_0143839 | ALLY_0143839 | | 5/7/2012 Devine, Patrick chain |
| C691 | RC-9019_00049155 | RC-9019_00049155 | | 5/7/2012 Lee, Devine email chain |
| C692 | TFPC_0000200 | TFPC_0000200 | | 5/7/2012 Devine email to Franklin |
| C693 | RC-9019_00049160 | RC-9019_00049160 | | 5/8/2012 Sheeren, Patrick, Devine, Lee, Ruckdaschel email chain |
| C694 | RESCAP-RMBS-INDDIR-0082 | RESCAP-RMBS-INDDIR-0082 | | 5/8/2012 Mack, Abreu email chain |
| C695 | TFPC_0000203 | TFPC_0000239 | | 5/8/2012 Devine email to Franklin with attachments |
| C696 | ALLY_PEO_0028930 | ALLY_PEO_0028931 | | 5/8/2012 Devine, Patrick email chain |
| C697 | RC-9019_00049162 | RC-9019_00049163 | | 5/8/2012 Devine email to Lee and Cieri |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C698 | RC-9019_00049175 | RC-9019_00049178 | | 5/8/2012 Lee, Devine email chain |
| C699 | EXAM00002961 | EXAM00002965 | | 5/8/2012 Tisha Kresler email to Marano |
| C700 | ALLY_0210168 | ALLY_0210169 | | 5/8/2012 Cancelliere email to Devine |
| C701 | RC-9019_00060347 | RC-9019_00060349 | | 5/8/2012 Cancelliere email to Lee, Devine, and Cieri |
| C702 | ALLY_0160052 | ALLY_0160053 | | 5/8/2012 Sheeren to Patrick, Devine, Lee and Ruckdaschel with attachment |
| C703 | RC-9019_00049190 | RC-9019_00049194 | | 5/8/2012 Cancelliere to Lee and Renzi with attachment |
| C704 | RC-9019_00060355 | RC-9019_00060358 | | 5/8/2012 Cancelliere email to Whitlinger with attachment |
| C705 | ALLY_0160054 | ALLY_0160090 | | 5/8/2012 Devine email to Franklin with attachment |
| C706 | RC-9019_00049218 | RC-9019_00049218 | | 5/9/2012 Email from Patrick to Lee |
| C707 | RC-9019_00049221 | RC-9019_00049221 | | 5/9/2011 Email from Patrick to Lee, Devine, etc. |
| C708 | RESCAP-RMBS-INDDIR-0140 | RESCAP-RMBS-INDDIR-0140 | | 5/9/2012 Nashelsky, Mack, Tanenbaum, Lee, Marano, et al. email chain |
| C709 | RESCAP-RMBS-INDDIR-0682 | RESCAP-RMBS-INDDIR-0685 | | 5/9/2012 ResCap Board of Directors agenda and materials |
| C710 | RC-9019_00049224 | RC-9019_00049225 | | 5/9/2012 Patrick, Lee email chain |
| C711 | RC-9019_00049258 | RC-9019_00049259 | | 5/9/2012 Lee email to Patrick and Devine |
| C712 | RC-9019_00049381 | RC-9019_00049384 | | 5/9/2012 Lee email to Patrick with attachment |
| C713 | ALLY_0143972 | ALLY_0143973 | | 5/10/2012 Email exchange between Devine and Kathy Patrick |
| C714 | RC-9019_00047999 | RC-9019_00048002 | | 5/10/2012 Emails between Lee, Cancelliere, Ruckdaschel, Devine, Levitt |
| C715 | RC-9019_00050246 | RC-9019_00050248 | | 5/10/2012 Emails between Ornstein, Lee, Clark, Levitt, etc. |
| C716 | RC-9019-00048034 | RC-9019-00048034 | | 5/10/2012 Levitt email to N. Ornstein and G. Lee |
| C717 | RESCAP-RMBS-INDDIR-0142 | RESCAP-RMBS-INDDIR-0143 | | 5/10/2012 Emails between Carpenter, Marano, Mack, Ilany, Weschler with attachment |
| C718 | TFPC_0000337 | TFPC_0000339 | | 5/10/2012 Phelps email to Jamie Levitt |
| C719 | TFPC_0000340 | TFPC_0000350 | | 5/10/2012 Settlement Agreement, Talcott Franklin P.C. |
| C720 | ALLY_0143969 | ALLY_0143969 | | 5/10/2012 Devine email to Franklin |
| C721 | RC-9019_00049499 | RC-9019_00049502 | | 5/10/2012 Lee, Cancelliere email chain |
| C722 | RC-9019_00050240 | RC-9019_00050242 | | 5/10/2012 MoFo, Kirkland email chain |
| C723 | ALLY_0182657 | ALLY_0182658 | | 5/11/2012 Emails between Ornstein and Ross |
| C724 | RC-9019_00050306 | RC-9019_00050306 | | 5/11/2012 Levitt email to Devine |
| C725 | EXAM00000419 | EXAM00000419 | | 5/12/2012 Marano email to Whitlinger |
| C726 | RC-9019_00050446 | RC-9019_00050446 | | 5/12/2012 Email from Ornstein to Levitt, Princi and Lee |
| C727 | TFPC_0000482 | TFPC_0000482 | | 5/12/2012 Devine email to Talcott Franklin |
| C728 | TFPC_0000513 | TFPC_0000514 | | 5/12/2012 Franklin email to Noah Ornstein |
| C729 | ALLY_0144232 | ALLY_0144232 | | 5/12/2012 Devine email to Franklin |
| C730 | RC-9019_00055038 | RC-9019_00055039 | | 5/12/2012 Ornstein email to Levitt and Princi |
| C731 | RC-9019_00050476 | RC-9019_00050477 | | 5/12/2012 Devine email to Hamzehpour, Lee, and Lipps |
| C732 | RC-9019_00048597 | RC-9019_00048612 | | 5/13/2012 Emails between Franlin, Levitt, Ornstein, Devine, etc. with attachment |
| C733 | RC-9019_00050752 | RC-9019_00050761 | | 5/13/2012 Humphries, Princi, Patrick, Levitt, Martin email chain |
| C734 | RC-9019_00050824 | RC-9019_00050825 | | 5/13/2012 Emails between Devine, Franklin, Levitt, Ruckdaschel, etc. |
| C735 | RC-9019_00051061 | RC-9019_00051062 | | 5/13/2012 Emails between Princi, Devine, Patrick, Lee, etc. |
| C736 | RC-9019_00055348 | RC-9019_00055349 | | 5/13/2012 Emails between Lee, Ornstein, Levitt, Patrick, etc. |
| C737 | RC-9019_00061255 | RC-9019_00061258 | | 5/13/2012 Emails between Cieri, Devine, Lee, Princi, Levitt, etc. |
| C738 | TFPC_0000656 | TFPC_0000676 | | 5/13/2012 Franklin email to Levitt, Phelps with attachment |
| C739 | RC-9019_00055202 | RC-9019_00055207 | | 5/13/2012 Devine and Princi email chain |
| C740 | RC-9019_00055345 | RC-9019_00055346 | | 5/13/2012 Lee, Devine, Princi et al. email chain |
| C741 | ALLY_0144343 | ALLY_0144351 | | 5/13/2012 Devine, K&E, MoFo, ResCap email chain |
| C742 | ALLY_0144341 | ALLY_0144342 | | 5/13/2012 Devine email to Franklin |
| C743 | ALLY_0144337 | ALLY_0144338 | | 5/13/2012 Devine, Patrick email chain |
| C744 | ALLY_0210670 | ALLY_0210673 | | 5/13/2012 Devine email to Lee and Levitt |
| C745 | RC-9019_00055655 | RC-9019_00055658 | | 5/13/2012 Cieri email to Devine |
| C746 | ALLY_0144308 | ALLY_0144309 | | 5/13/2012 Devine email to Princi, Humphries, Patrick, and Levitt |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|------|----------|----------|-----------|-------------|
| C747 | none | none | | 5/14/2012 ResCap/AFI Settlement and Plan Sponsor Agreement |
| C748 | none | none | | 5/14/2012 Schedule 10 to Whitlinger First Day Aff |
| C749 | RC-9019_00046257 | RC-9019_00046257 | | 5/15/2012 Devine, K&E email chain |
| C750 | EXAM20314160 | EXAM20314160 | | 5/18/2012 Emails between West, Marano, Young, Hamzehpour, etc. |
| C751 | none | none | | 5/29/2012 Lee email to Doug Mannal, Ken Eckstein, and Larren Nashelsky |
| C752 | TF file no.: 5-31-12--248-227-1192 | TF file no.: 5-31-12--248-227-1192 | | Talcott Franklin audio file |
| C753 | RC-9019_00052337 | RC-9019_00052338 | | Emails between Levitt, Bryan, Powell, Donovan, etc. |
| C754 | none | none | | 6/18/2012 Executed Confidentiality Agreement |
| C755 | RESCAP-RMBS-INDDIR-0152 | RESCAP-RMBS-INDDIR-0152 | | 6/19/2012 Emails between Carpenter, Mack, Ilany, Grossi, etc. |
| C756 | none | none | | 7/6/2012 Declaration of Thomas Marano |
| C757 | RESCAP-RMBS-INDDIR-0326 | RESCAP-RMBS-INDDIR-0326 | | 7/13/2012 Emails between Carpenter and Mack |
| C758 | RESCAP-RMBS-INDDIR-0206 | RESCAP-RMBS-INDDIR-0206 | | 7/25/2012 Email from Mack to Carpenter |
| C759 | RESCAP-RMBS-INDDIR-0070 | RESCAP-RMBS-INDDIR-0081 | | 9/10/2012 Emails between Whitlinger, West, Smith, Mack, Ilany, Hamzehpour, Marano with attachment |
| C760 | RC-9019_00061767 | RC-9019_00061773 | | Draft Franklin letter to Trustee re RMBS Investors Clearing House |
| C761 | RESCAP-RMBS-INDDIR-0362 | RESCAP-RMBS-INDDIR-0362 | | 9/24/2012 Mack email to Jennifer Shank |
| C762 | EXAM20181811 | EXAM20181813 | | 3/23/2013 West, Hamzehpour email exchange with attachment |
| C763 | TFPC_0005713 | TFPC_0005733 | | PowerPoint presentation, entitled "RFC Settlement Presentation" |
| C764 | RESCAP-RMBS-INDDIR-0153 | RESCAP-RMBS-INDDIR-0183 | | 2012 Ally PowerPoint presentation |
| C765 | UBS-RESCAP-0008571 | UBS-RESCAP-0008571 | | Pamela West's resume |
| C766 | CCM00042739 | CCM00042741 | | 10/25/2008 Tarp meeting talking points |
| C767 | none | none | | 11/2/2012 Executive compensation motion [Dkt 2049] |
| C768 | none | none | | Letter from James Garrity to James Newton, dated November 28, 2012 |
| C769 | none | none | | Letter from James Garrity to James Newton, dated November 28, 2012 |
| C770 | none | none | | Letter from James Garrity to James Newton, dated December 28, 2012 |
| C771 | none | none | | GMAC Mortgage, LLC Consolidated Financial Statements As of and for the years ended December 31, 2007 and 2006 |
| C772 | none | none | | GMAC Mortgage, LLC Consolidated Financial Statements As of and for the years ended December 31, 2008 and 2007 |
| C773 | none | none | | GMAC Mortgage, LLC Consolidated Financial Statements As of and for the years ended December 31, 2009 and 2008 |
| C774 | none | none | | GMAC Mortgage, LLC Consolidated Financial Statements As of and for the years ended December 31, 20010 and 2009 |
| C775 | none | none | | GMAC Mortgage, LLC Consolidated Financial Statements As of and for the years ended December 31, 2011 and 2010 |
| C776 | none | none | | Residential Funding Company, LLC Consolidated Financial Statements for the Years Ended December 31, 2007 and 2006 |
| C777 | none | none | | Residential Funding Company, LLC Consolidated Financial Statements for the Years Ended December 31, 2008 and 2007 |
| C778 | none | none | | Residential Funding Company, LLC Consolidated Financial Statements for the Years Ended December 31, 2009 and 2008 |
| C779 | none | none | | Residential Funding Company, LLC Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 |

| EX # | BEGBATES | ENDBATES | DEPO EX # | DESCRIPTION |
|---|---|---|---|---|
| C780 | none | none | | Residential Funding Company, LLC Consolidated Financial Statements for the Years Ended December 31, 2007 and 2006 |
| C781 | none | none | | Residential Capital, LLC Form 10-K for the fiscal year ended December 31, 2006 |
| C782 | none | none | | Residential Capital, LLC Form 10-K for the fiscal year ended December 31, 2007 |
| C783 | none | none | | Residential Capital, LLC Form 10-K for the fiscal year ended December 31, 2008 |
| C784 | RC40012913 | RC40012952 | | PowerPoint Presentation, ResCap Board of Directors Meeting September 26th, 2007, titled "ResCap Review" |
| C785 | none | none | | Federal Reserve Economic Data Graph, "Moody's Seasoned Baa Corporate Bond Yield" |
| C786 | none | none | | JPMorgan North American Credit Research Report, dated November 26, 2007 |
| C787 | none | none | | JPMorgan North American Credit Research Report, dated February 6, 2008 |
| C788 | none | none | | HSBC Global Research Flashnote, dated November 20, 2007 |
| C789 | none | none | | HSBC Global Research Flashnote, dated November 21, 2007 |
| C790 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP 6 7/8 06/30/15 (ISIN US76113BAL36), July - Dec. 2007 |
| C791 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP 6 1/8 11/21/08 (ISIN US76113BAK52), July - Dec. 2007 |
| C792 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP Float 04/17/09 (ISIN US76113BAQ23), July - Dec. 2007 |
| C793 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP Float 05/22/09 (ISIN US76114EAB83), July - Dec. 2007 |
| C794 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP 6 3/8 06/30/15 (ISIN US76113BAF67), July - Dec. 2007 |
| C795 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP FLOAT 09/27/10 (ISIN XS0307840735), July - Dec. 2007 |
| C796 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP 6 02/22/11 (ISIN US76113BAM19), July - Dec. 2007 |
| C797 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP 6 1/2 06/01/12 (ISIN US76114EAC66), July - Dec. 2007 |
| C798 | none | none | | Bloomberg Chart: Historical Line Chart, RESCAP 6 1/2 04/17/13 (ISIN US76113BAR06), July - Dec. 2007 |
| C799 | none | none | | Bloomberg Chart: Historical Line Chart, 6 7/8 06/30015 (ISIN US76113BAE92), July - Dec. 2007 |
| C800 | none | none | | Standard & Poor's Global Credit Portal RatingsDirect Report "Residential Cap LLC," dated August 4, 2008 |
| C801 | none | none | | Standard & Poor's Global Credit Portal RatingsDirect Recovery Report: "Residential Capital's LLC's Senior And Junior Secured Notes," dated July 15, 2008 |
| C802 | none | none | | Standard & Poor's Global Credit Portal RatingsDirect Report "Residential Capital LLC," dated August 4, 2008 |
| C803 | none | none | | Standard & Poor's 2012 Annual U.S. Corporate Default Study and Rating Transitions, dated March 20, 2013 |
| C804 | none | none | | Moody's Investors Service Rating Action, dated August 16, 2007 |
| C805 | none | none | | Moody's Investors Service Rating Action, dated November 1, 2007 |
| C806 | none | none | | Moody's Investors Service Rating Action, dated February 5, 2008 |
| C807 | none | none | | Moody's Investors Service Rating Action, dated April 23, 2008 |
| C808 | none | none | | Moody's Investors Service Rating Action, dated May 2, 2008 |
| C809 | none | none | | Moody's Investors Service Rating Action, dated November 20, 2008 |