**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

-------------------------------------------------------------------

### AMENDED ORDER GRANTING DEBTORS' FOURTH OMNIBUS OBJECTION TO CLAIMS (LATE-FILED BORROWER CLAIMS)

Upon the fourth omnibus claims objection, dated June 7, 2013 (the "<u>Fourth Omnibus Claims Objection</u>"),[1] of Residential Capital, LLC and its affiliated debtors in the above-referenced Chapter 11 Cases, as debtors and debtors in possession (collectively, the "<u>Debtors</u>"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 3294] (the "<u>Procedures Order</u>"), disallowing and expunging the Late-Filed Borrower Claims on the basis that they were filed after the applicable Bar Date, all as more fully described in the Fourth Omnibus Claims Objection; and it appearing that this Court has jurisdiction to consider the Fourth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Fourth Omnibus Claims Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Fourth Omnibus Claims Objection having been provided, and it appearing that no other or further notice need be

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Fourth Omnibus Claims Objection.

provided; and upon consideration of the Fourth Omnibus Claims Objection and the Declaration

of Deanna Horst in Support of the Debtors' Fourth Omnibus Objection to Claims (Late-Filed

Borrower Claims), annexed to the Fourth Omnibus Claims Objection as Exhibit 1; and the Court

having found and determined that the relief sought in the Fourth Omnibus Claims Objection is in

the best interests of the Debtors, their estates, creditors, and all parties in interest and that the

legal and factual bases set forth in the Fourth Omnibus Claims Objection establish just cause for

the relief granted herein; and the Court having determined that the Fourth Omnibus Claims

Objection complies with the Borrower Claim Procedures set forth in the Procedures Order; and

after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fourth Omnibus Claims Objection is

granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit A annexed hereto (collectively, the "Late-Filed Borrower Claims") are hereby

disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that Kurtzman Carson Consultants LLC, the Debtors' claims and

noticing agent, is directed to disallow and expunge the Late-Filed Borrower Claims identified on

the schedule attached as Exhibit A hereto so that such claims are no longer maintained on the

Debtors' official claims register; and it is further

ORDERED that the following matters relating to the Late-Filed Borrower Claims

shall be adjourned to the omnibus hearing scheduled for July 26, 2013:

- Mahnaz Rahbar (Claim No. 5811);
- Beth M. Tsounakas (Claim No. 5766);
- Christine and Harris Davis (Claim No. 6424);
- Nancy A. Kisting (Claim No. 6426);
- Mark and Lynn Ostreicher (Claim No. 6036);
- Kenneth and Kristi Walker (Claim No. 6319);

- Aisha M. Harris (Claim No. 6039);
- James R. and Terri L. Fox (Claim No. 6425); and
- Mr. and Mrs. Norbert Bartosz (Claim No. 5946); and it is further

ORDERED that the Debtors are authorized and empowered to take all actions as may be necessary and appropriate to implement the terms of this Order; and it is further

ORDERED that notice of the Fourth Omnibus Claims Objection as provided therein shall be deemed good and sufficient notice of such objection, and the requirements of Bankruptcy Rule 3007(a), the Case Management Procedures entered on May 23, 2012 [Docket No. 141], the Procedures Order, and the Local Bankruptcy Rules of this Court are satisfied by such notice; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of any claim not listed on Exhibit A annexed to this Order, and all rights to object on any basis are expressly reserved with respect to any such claim that is not listed on Exhibit A annexed hereto; and it is further

ORDERED that this Order shall be a final order with respect to each of the Late-Filed Borrower Claims identified on Exhibit A, annexed hereto, as if each such Late-Filed Borrower Claim had been individually objected to; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: July 16, 2013
New York, New York

_____/s/Martin Glenn_____
MARTIN GLENN
United States Bankruptcy Judge

**<u>Exhibit A</u>**

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 1 | Alan L Santos Carlos Santos and Wendy Skaggs v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5474 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 2 | Albertha McCarter Collier 16926 Fern St Fontana, CA 92336-1506 | 6399 | 12/26/2012 | $0.00<br>$0.00<br>$78,500.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 3 | Alphonza Moody 1422 18th Street Orlando, FL 32805 | 6321 | 12/04/2012 | $97,000.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 4 | Anthony or Loretta Garza 5426 N 80th Dr. Glendale, AZ 85303 | 5882 | 11/23/2012 | $0.00<br>$0.00<br>$120,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Equity Investment I, LLC | 12-12025 |
| 5 | Antonio/Concetta Parretta 1303 Heidelberg Dr Williamstown, NJ 08094 | 5774 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$51,792.67 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 6 | Aristole and Pamela Gatos v GMAC Mortgage LLC MERS and Pacific Mortgage Company 44 Roosevelt Dr Bristol, RI 02809 | 5794 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 7 | Ben Hanna and Donna Hanna Plaintiffs v RFC Deutsche Bank National Trust Company as Trustee fka Bankers Trust Company et al Dennis R Croman Inc 420 W Second St Irving, TX 75060 | 6293 | 12/03/2012 | $0.00 $0.00 $118,000.00 $0.00 $0.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 8 | Betty L. Yeager 4491 Lois Ln Sedro Woolley, WA 98284-7809 | 6407 | 11/29/2012 | $0.00 $0.00 $0.00 $0.00 UNLIQUIDATED | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 9 | Bobby J Jenkins Jr & Angela G. Jenkins 6176 Moonbeam Drive Lake Worth, FL 33463 | 5947 | 11/26/2012 | $0.00 $0.00 $260,000.00 $0.00 $0.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 10 | Brandy Boothe Chapman 450 Harrell Rd Jonesville, LA 71343 | 5785 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $5,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 11 | Bruce T. Roy/ Rose Roy<br>307 Redbud Trace<br>San Antonio, TX 78245-0000 | 6014 | 11/29/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 12 | BUTLER LIBERTY LAW, LLC<br>U.S BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RASC<br>2006-EMX9 VS SHANE B UGLEM, JOHN DOE, MARY ROWE<br>33 South Sixth Street, Suite 4100<br>Minneapolis, MN 55402 | 6302 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$210,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 13 | BUTLER LIBERTY LAW, LLC<br>HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW,<br>CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND<br>SINGRAMDOO, TROY FORTE & LY ET AL<br>33 South Sixth Street, 4100 Multifood Towers<br>Minneapolis, MN 55402 | 6303 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$156,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 14 | BUTLER LIBERTY LAW, LLC<br>HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW,<br>CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND<br>SINGRAMDOO, TROY FORTE & LY ET AL<br>33 South Sixth Street, 4100 Multifood Towers<br>Minneapolis, MN 55402 | 6304 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$161,150.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 15 | BUTLER LIBERTY LAW, LLC<br>HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW,<br>CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND<br>SINGRAMDOO, TROY FORTE & LY ET AL<br>33 South Sixth Street, 4100 Multifood Towers<br>Minneapolis, MN 55402 | 6305 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$382,350.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 16 | BUTLER LIBERTY LAW, LLC<br>HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW,<br>CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND<br>SINGRAMDOO, TROY FORTE & LY ET AL<br>33 South Sixth Street, 4100 Multifood Towers<br>Minneapolis, MN 55402 | 6306 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$279,699.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 17 | BUTLER LIBERTY LAW, LLC<br>HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW,<br>CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND<br>SINGRAMDOO, TROY FORTE & LY ET AL<br>33 South Sixth Street, 4100 Multifood Towers<br>Minneapolis, MN 55402 | 6307 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$174,400.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 18 | BUTLER LIBERTY LAW, LLC<br>HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW,<br>CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND<br>SINGRAMDOO, TROY FORTE & LY ET AL<br>33 South Sixth Street, 4100 Multifood Towers<br>Minneapolis, MN 55402 | 6308 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$192,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 19 | BUTLER LIBERTY LAW, LLC<br>HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW,<br>CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND<br>SINGRAMDOO, TROY FORTE & LY ET AL<br>33 South Sixth Street, 4100 Multifood Towers<br>Minneapolis, MN 55402 | 6309 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$245,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 20 | BUTLER LIBERTY LAW, LLC<br>HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW,<br>CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND<br>SINGRAMDOO, TROY FORTE & LY ET AL<br>33 South Sixth Street, 4100 Multifood Towers<br>Minneapolis, MN 55402 | 6310 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$204,500.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 21 | BUTLER LIBERTY LAW, LLC HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW, CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND SINGRAMDOO, TROY FORTE & LY ET AL 33 South Sixth Street, 4100 Multifood Towers Minneapolis, MN 55402 | 6311 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$168,700.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 22 | BUTLER LIBERTY LAW, LLC HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW, CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND SINGRAMDOO, TROY FORTE & LY ET AL 33 South Sixth Street, 4100 Multifood Towers Minneapolis, MN 55402 | 6312 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$176,250.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 23 | Carlos Baptista v Mortgage Electronic Registration Systems Inc and Deutsche Bank National Trust Company Americas as et al LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5445 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 24 | Catherine A Miozzi v Mortgage Electronic Registration Systems Inc and Federal National Mortgage Association LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5808 | 11/20/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 25 | Cathy Bonner Christian 1943 Lamar Ave Apt 6 Memphis, TN 38114 | 6317 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$8,280.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 26 | Charles A Totten<br>613 Firwood Ct<br>West Sherman, WA 98584 | 6429 | 01/16/2013 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 27 | Charles A Totten<br>PO Box 154<br>East Olympia, WA 98540 | 6430 | 01/16/2013 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 28 | Christina Marie Powderly<br>Mr. & Mrs. Paul Joseph Powderly<br>522 South Helena Street<br>Anaheim, CA 92805-4530 | 5736 | 11/19/2012 | $0.00<br>$0.00<br>$280,000.00<br>$390,054.00<br>$390,054.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 29 | Cindy L. Valdez and Raymond Valdez<br>The Law Firm of Jan Dudensing<br>925 G Street<br>Sacramento, CA 95841 | 5738 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 30 | Cindy P Flores and Robert O Flores v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC<br>GEORGE E BABCOCK ATTORNEY AT LAW<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5440 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 31 | Collette P Fitzpatrick v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5487 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 32 | COREY J ALLARD ATTORNEY AT LAW DAVID J SULLIVAN VS MRTG ELECTRONIC REGISTRATION SYSTEMD,INC AEGIN WHOLESALE CORP DEUTSCHE BANK NATL TRUST CO, AS TRUS ET AL 574 Central Avenue Pawtucket, MA 02861 | 5802 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 33 | Crystal Peck & Michael Peck 3812 W. 84th St Chicago, IL 60652 | 5823 | 11/20/2012 | $0.00 $0.00 $0.00 $0.00 $18,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 34 | Curtis D. Harlow & Jennifer S. Harlow RR 1 Box 465 (Hooks Mill Rd.) High View, WV 26808 | 5725 | 11/19/2012 | $0.00 $0.00 $286,000.00 $0.00 $0.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 35 | CYNTHIA A. RUTKOWSKI 22921 BUCKINGHAM DEARBORN, MI 48128 | 5782 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 BLANK | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 36 | Daniel A Muscatelli vs GMAC Mortgage LLC MERS Inc Homecomings Financial LLC and Federal National Mortgage Association<br>LAW OFFICES OF GEORGE E BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5795 | 11/20/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 37 | Danielle Y. Howard<br>2297 Whitewater Cleib Dr.<br>Palm Springs, CA 92262 | 5817 | 11/19/2012 | $5,000.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 38 | David Crymes<br>C/O Kevin W. Willhelm<br>Attorney at Law<br>3111 South 14th Street<br>Abilene, TX 79605 | 5778 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$4,500,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 39 | David J Sullivan vs Mortgage Electronic Registration SystemdInc Aegin Wholesale Corporation Deutsche Bank National et al<br>COREY J ALLARD ATTORNEY AT LAW<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5790 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 40 | David Lehoullier Carole A Lehoullier vs E LoanInc GE Capital Mortgage ServciesInc Greenwich Capital Financial et al<br>LAW OFFICES OF GEORGE E BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5870 | 11/21/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 41 | Denise M. Feltes<br>347 Sutton Ct.<br>Sugar Grove, IL 60554 | 5727 | 11/19/2012 | $0.00<br>$0.00<br>$12,854.25<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 42 | Derek Haddaway and Deborah Haddaway<br>616 McIntosh Rd<br>Ormond Beach, FL 32174-5311 | 6444 | 02/01/2013 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 43 | Deutsche Bank Trust Company vs. Carolyn McKelvey, Richard McKelvey<br>Carolyn McKelvey, Richard McKelvey<br>DeLisa Law Group PLLC<br>475 Montauk Highway<br>West Islip, NY 11795 | 6005 | 11/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$910,250.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 44 | DIANE FERGUSON AND INSIDE<br>13411 AND 13413 BRADLEY AVE<br>OUT SERVICES INC<br>SYLMAR, CA 91345 | 6421 | 01/11/2013 | $0.00<br>$0.00<br>$800,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 45 | Dominic Owen & Frankie Ann Mauti<br>PO Box 4093<br>Sunriver, OR 97707 | 5747 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,500.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 46 | Donald L. Fryer<br>1210 Sandpit Road<br>Leesville, SC 29070-8463 | 5807 | 11/20/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$205,030.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 47 | Donald R Kinder and Patricia L Kinder vs Mortgage Electronic Registration SystemsInc GMAC Mortgage Corporation et al<br>LAW OFFICES OF GEORGE E BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5455 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 48 | Donna OHern vs Mortgage Electronic Registration System Inc Homecomings Financial Deutsche Bank Trust Company Americas<br>LAW OFFICES OF GEORGE E BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5470 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 49 | Doris Davis Jones<br>830 Inglewood<br>Forrest City, ARK 72335 | 5830 | 11/20/2012 | $0.00<br>$0.00<br>$76,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 50 | ELBERT GADSON AND LOSS CONSULTANT SERVICES LLC<br>686 ANDERSON ST<br>MACON, GA 31201-2533 | 5779 | 11/19/2012 | $0.00<br>$0.00<br>$50,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 51 | Elizabeth McKenna<br>843 Chilton Lane<br>Wilmette, IL 60091 | 5751 | 11/19/2012 | $0.00<br>$0.00<br>$302,500.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 52 | Emilio Perez<br>246 E Main Street<br>Pahokee, FL 33476-1808 | 6440 | 01/29/2013 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,748.50 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 53 | Erlynne Armstrong<br>5744 W. Race<br>Chicago, IL 60644 | 5723 | 11/19/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 54 | Estate of Phyllis J. Hargett<br>Jeanenne K. Hargett<br>103 Mission Crt.<br>Missoula, MT 59803 | 6294 | 12/03/2012 | $1,965.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 55 | Estate of Phyllis J. Hargett<br>Jeanenne K. Hargett<br>103 Mission Crt.<br>Missoula, MT 59803 | 6332 | 12/04/2012 | $1,965.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 56 | Evelyn Mearidy<br>5624 Robertson Ave<br>Baton Rouge, LA 70805 | 5957 | 11/28/2012 | $250,000.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 57 | FARID MIR<br>8885 VENICE BLVD #200<br>LOS ANGELES, CA 90034 | 6280 | 11/30/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 58 | Francis X. Garcia<br>1563 Dorcey Lane<br>San Jose, CA 95120 | 5752 | 11/19/2012 | $13,669.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 59 | Fred Breining and Cathy Breining<br>The Law Firm of Jan Dudensing<br>925 G Street<br>Sacramento, CA 95841 | 5737 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 60 | Fred G. and Mary Powderly Irrevocable Trust<br>Mr. Paul Joseph Powderly, Trustor<br>522 South Helena Street<br>Anaheim, CA 92805-4530 | 5767 | 11/19/2012 | $0.00<br>$0.00<br>$605,000.00<br>$390,054.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 61 | Fred Thomas<br>600 Creek Ridge Drive<br>Riverside, AL 35135 | 5749 | 11/19/2012 | $50,000.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 62 | Fritz Barionnette and Paulette Barionnette v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC<br>LAW OFFICES OF GEORGE E BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5443 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 63 | George & Sheila Walker<br>12 Addison St<br>Bloomfield, CT 06002 | 5874 | 11/21/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 64 | GEORGE E BABCOCK ATTORNEY AT LAW<br>PAUL JAMROG V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. RELIANT MORTGAGE CO, LLC & FEDERAL NATIONAL MORTGAGE ASSOC<br>574 Central Avenue<br>Pawtucket, RI 02861 | 5419 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 65 | GEORGE E BABCOCK ATTORNEY AT LAW<br>CINDY P. FLORES AND ROBERT O. FLORES V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND GMAC MORTGAGE, LLC<br>574 Central Avenue<br>Pawtucket, RI 02861 | 5438 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 66 | GEORGE E BABCOCK ATTORNEY AT LAW JONATHAN DUMONT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC. POLIMORTGAGE GROUP, INC. AND GMAC MORTGAGE, LLC 574 Central Avenue Pawtucket, RI 02861 | 5442 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 67 | GEORGE E. BABCOCK, ESQ ARISTOLE & PAMELA GATOS V. GMAC MORTGAGE, LLC, MERS AND PACIFIC MORTGAGE COMPANY 574 Central Avenue Pawtucket, RI 02861 | 5425 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 68 | GEORGE E. BABCOCK, ESQ CHERYL BROWN AKA CHERYL DENINNO VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. & US BANK, NA AS TRUSTEE FOR RASC 2006KS9 574 Central Avenue Pawtucket, RI 02861 | 5480 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 69 | George F. Kennedy and Martha Kennedy Martha Kennedy 12 Yaphank Middle Island Middle Island, NY 11953 | 5886 | 11/23/2012 | $0.00 $0.00 $0.00 $0.00 UNLIQUIDATED | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 70 | Gertrude Jablasone c/o Cynthia L. Carroll, Esquire 262 Chapman Road, Suite 108 Newark, DE 19702 | 5872 | 11/21/2012 | $0.00 $0.00 $0.00 $0.00 UNLIQUIDATED | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 71 | GMAC Mortgage, LLC vs. David Machado a/k/a David S. Machado<br>DeLisa Law Group PLLC<br>475 Montauk Highway<br>West Islip, NY 11795 | 6001 | 11/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$952,277.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 72 | GMAC Mortgage, LLC vs. Paula Moskowitz, Citibank, N.A.<br>DeLisa Law Group PLLC<br>475 Montauk Highway<br>West Islip, NY 11795 | 6003 | 11/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$900,461.24 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 73 | Gorgonio Sicaju<br>Adelina Siaju<br>44 Macondray Street<br>Cumberland, RI 02864-8131 | 5883 | 11/23/2012 | $0.00<br>$0.00<br>BLANK<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 74 | Hour M Hoeuy v GMAC Mortgage Corporation MERS and FNMA<br>LAW OFFICES OF GEORGE E BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5413 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 75 | Jacqueline L. Wingate & Glenn Wingate<br>Glenn Wingate<br>5535 E. VA. Beach Blvd Apt 120<br>Norfolk, VA 23502 | 5788 | 11/19/2012 | $0.00<br>$0.00<br>$250,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 76 | James R Horner vs Mortgage Electronic Registration Systems Inc Optima Mortgage Corp and GMAC Mortgage LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5411 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 77 | Jeffrey W Currier vs MERS Inc Homecomings Financial Network Inc ETS Inc and GMAC Mortgage LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5484 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Executive Trustee Services, LLC | 12-12028 |
| 78 | Jeffrey W Currier vs MERS Inc Homecomings Financial Network Inc ETS Inc and GMAC Mortgage LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5485 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 79 | Jeffrey W Currier vs MERS Inc Homecomings Financial Network Inc ETS Inc and GMAC Mortgage LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5499 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 80 | JOHN L GREEN ATT AT LAW 4888 LOOP CENTRAL DR STE 445 HOUSTON, TX 77081 | 6395 | 12/10/2012 | $0.00 $0.00 $0.00 $0.00 Blank | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 81 | JOHN M BABBINGTON AND ASSOCIATES<br>19906 WOLF RD<br>MOKENA, IL 60448 | 6435 | 01/17/2013 | $0.00<br>$0.00<br>$60,000.00<br>$0.00<br>$56,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 82 | Johnmark Lim<br>20 Pine Street, Unit 1412<br>New York, NY 10005 | 6018 | 11/29/2012 | $0.00<br>$0.00<br>$10,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 83 | JOHNSON, FLORENCE<br>2127 DESOTO DR<br>FLORENCE WIGGINS<br>LANSING, MI 48911 | 6283 | 12/03/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 84 | Jonathan Dumont v Mortgage Electronic Registration Systems Inc PoliMortgage Group Inc and GMAC Mortgage LLC<br>GEORGE E BABCOCK ATTORNEY AT LAW<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5424 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 85 | Joseph C Parker Jr J LaVerne Morris-Parker<br>5918 Lookout Mountain Drive<br>Austin, TX 78731-3658 | 6328 | 12/07/2012 | $0.00<br>$0.00<br>BLANK<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 86 | Joseph Newsham<br>7248 Rutland Street<br>Philadelphia, PA 19149 | 5806 | 11/20/2012 | $0.00<br>$0.00<br>$0.00<br>$8,326.44<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 87 | Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC<br>Harmon Law OfficesPC Mortgage Electronic Registration SystemsInc<br>LAW OFFICES OF GEORGE BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5437 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 88 | Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC<br>Harmon Law OfficesPC Mortgage Electronic Registration SystemsInc<br>LAW OFFICES OF GEORGE E BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5492 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 89 | Kathy Mullins<br>Kathy Mullins & Terry Mullins<br>1334 Inlet Court<br>Amelia, OH 45102 | 5764 | 11/19/2012 | $0.00<br>$0.00<br>BLANK<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 90 | Keith Knowlton<br>805 Hamilton Place Ct.<br>Winter Park, FL 32789 | 5753 | 11/19/2012 | $0.00<br>$0.00<br>$280,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 91 | Keith Knowlton<br>805 Hamilton Place Ct.<br>Winter Park, FL 32789 | 5755 | 11/19/2012 | $0.00<br>$0.00<br>$209,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 92 | KENNETH AND RHONDA KRAMP AND<br>11040 DOOGAN<br>QUALITY CRAFT INC<br>WILLOW SPRINGS, IL 60480 | 6291 | 12/03/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$175,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 93 | Kimberly Wilson<br>15530 Veronica Ave<br>Eastpointe, MI 48021-2938 | 5862 | 11/19/2012 | UNLIQUIDATED<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 94 | Larmond, Andre<br>148-77 Hook Creek Blvd<br>Rosedale, NY 11422 | 5814 | 11/20/2012 | $0.00<br>$0.00<br>$125,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 95 | Laura Panza<br>20 Fountayne Lane<br>Manalapan, NJ 07726 | 5904 | 11/26/2012 | $0.00<br>$0.00<br>$19,620.92<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 96 | Law Office of Scott L. Woodall<br>Dianna Swift VS GMAC Mortgage USA Corporation<br>2340 Santa Rita Road, Suite 5<br>Pleasanton, CA 94566 | 6259 | 11/30/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage | 12-12031 |
| 97 | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC<br>GMAC MRTG,LLC VS MAUREEN EDWARDS DOUGLAS<br>J EDWARDS CAPITAL ONE BANK USA NA COLORADO<br>CAPITAL INVESTMENTS INC DISCOVER BA ET AL<br>475 MONTAUK HWY<br>WEST ISLIP, NY 11795 | 5999 | 11/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$905,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 98 | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC<br>DEUTSCHE BANK NATL TRUST CO VS KENNETH JIMENEZ,<br>DEBRA JIMENEZ A/K/A DEBRA LYNCH, MIDLAND FUNDING<br>LLC DBA IN NEW YORK AS ET AL<br>475 Montauk Highway<br>West Islip, NY 11795 | 6000 | 11/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,629,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 99 | LAW OFFICES OF GEORGE BABCOCK<br>MARIE DUMORNE ARMAND VS HOMECOMINGS FINANCIAL<br>NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC,<br>GMAC MRTG LLC & FEDERA ET AL<br>574 Central Avenue<br>Pawtucket, RI 02861 | 5506 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 100 | LAW OFFICES OF GEORGE E BABCOCK<br>HOUR M. HOEUY V. GMAC MORTGAGE CORPORATION AND<br>FNMA<br>574 Central Avenue<br>Pawtucket, RI 02861 | 5408 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 101 | LAW OFFICES OF GEORGE E BABCOCK | 5450 | 11/19/2012 | $0.00 | Administrative Priority | Residential Capital, LLC | 12-12020 |
| | THAIS D LANNING AKA THAIS L HARNETT AKA THAIS L KELLY | | | $0.00 | Administrative Secured | | |
| | VS MRTG ELECTRONIC REGISTRATION SYSTEM, GMAC MRTG | | | $0.00 | Secured | | |
| | CORP, FEDERAL N ET AL | | | $0.00 | Priority | | |
| | 574 Central Avenue | | | $250,000.00 | General Unsecured | | |
| | Pawtucket, RI 02861 | | | | | | |
| 102 | LAW OFFICES OF GEORGE E BABCOCK | 5459 | 11/19/2012 | $0.00 | Administrative Priority | Residential Capital, LLC | 12-12020 |
| | CARLOS BAPTISTA V MRTG ELECTRONIC REGISTRATION SYS | | | $0.00 | Administrative Secured | | |
| | INC & DEUTSCHE BANK NATIONAL TRUST CO AMERICAS AS | | | $0.00 | Secured | | |
| | TRUSTEE FOR RALI 2007QS4 | | | $0.00 | Priority | | |
| | 574 Central Avenue | | | $250,000.00 | General Unsecured | | |
| | Pawtucket, RI 02861 | | | | | | |
| 103 | LAW OFFICES OF GEORGE E BABCOCK | 5461 | 11/19/2012 | $0.00 | Administrative Priority | Residential Capital, LLC | 12-12020 |
| | JULIO FONSECA, LEE ANN FONSECA VS GMAC | | | $0.00 | Administrative Secured | | |
| | MORTGAGE,LLC HARMON LAW OFFICES,PC MORTGAGE | | | $0.00 | Secured | | |
| | ELECTRONIC REGISTRATION SYSTEMS,INC | | | $0.00 | Priority | | |
| | 574 Central Avenue | | | $250,000.00 | General Unsecured | | |
| | Pawtucket, RI 02861 | | | | | | |
| 104 | LAW OFFICES OF GEORGE E BABCOCK | 5475 | 11/19/2012 | $0.00 | Administrative Priority | Residential Capital, LLC | 12-12020 |
| | ROBERT M SAURO II VS MRTG ELECTRONIC REGISTRATION | | | $0.00 | Administrative Secured | | |
| | SYSTEMS INC  MRTG LENDERS NETWORK USA INC | | | $0.00 | Secured | | |
| | CADLEROCK JOINT VENTURES, LP | | | $0.00 | Priority | | |
| | 574 Central Avenue | | | $250,000.00 | General Unsecured | | |
| | Pawtucket, RI 02861 | | | | | | |
| 105 | LAW OFFICES OF GEORGE E BABCOCK | 5491 | 11/19/2012 | $0.00 | Administrative Priority | Residential Capital, LLC | 12-12020 |
| | CASIMIR KOLASKI III GMAC MORTGAGE, LLC, MERS, INC., | | | $0.00 | Administrative Secured | | |
| | HOMECOMINGS FINANCIAL, LLC AND JOHN DOE | | | $0.00 | Secured | | |
| | SECURITIZED TRUST. | | | $0.00 | Priority | | |
| | 574 Central Avenue | | | $250,000.00 | General Unsecured | | |
| | Pawtucket, RI 02861 | | | | | | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 106 | LAW OFFICES OF GEORGE E BABCOCK DONNA OHERN VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC., HOMECOMINGS FINANCIAL, DEUTSCHE BANK TRUST COMPANY AMERICAS 574 Central Avenue Pawtucket, RI 02861 | 5495 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 107 | LAW OFFICES OF GEORGE E BABCOCK DAVID LEHOULLIER, CAROLE A LEHOULLIER VS E-LOAN,INC GE CAPITAL MRTG SERVCIES,INC GREENWICH CAPITAL FINANCIAL PRODUCTS ET AL 574 Central Avenue Pawtucket, RI 02861 | 5504 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 108 | LAW OFFICES OF GEORGE E BABCOCK DONALD R KINDER & PATRICIA L KINDER VS MRTG ELECTRONIC REGISTRATION SYSTEMS,INC GMAC MRTG CORP FEDERAL NATIONAL MRTG ASSOC 574 Central Avenue Pawtucket, RI 02861 | 5505 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 109 | LAW OFFICES OF GEORGE E BABCOCK DANIEL A MUSCATELLI VS GMAC MORTGAGE, LLC, MERS, INC., HOMECOMINGS FINANCIAL, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION. 574 Central Avenue Pawtucket, RI 02861 | 5507 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 110 | LAW OFFICES OF GEORGE E BABCOCK CATHERINE A. MIOZZI V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 574 Central Avenue Pawtucket, RI 02861 | 5508 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 111 | LAW OFFICES OF GEORGE E BABCOCK LLOYD A OGILVIE & LYNDA M OGILVIE V MRTG ELECTRONIC REGISTRATION SYS INC  HOMECOMINGS FINANCIAL, LLC & DEUTSCHE BANK ET AL 574 Central Avenue Pawtucket, RI 02861 | 5511 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 112 | LAW OFFICES OF GEORGE E BABCOCK JEFFREY W. CURRIER VS MERS, INC., HOMECOMINGS FINANCIAL NETWORK, INC., ETS, INC. AND GMAC MORTGAGE LLC 574 Central Avenue Pawtucket, RI 02861 | 5513 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 113 | LAW OFFICES OF GEORGE E BABCOCK JAMES R. HORNER VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. OPTIMA MORTGAGE CORP. AND GMAC MORTGAGE, LLC 574 Central Avenue Pawtucket, RI 02861 | 5516 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 114 | Lisa M. Waring 1059 East 225th Street Bronx, NY 10466 | 5998 | 11/20/2012 | $190,000.00 $0.00 $0.00 $0.00 $0.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC-RFC Holding Company, LLC | 12-12029 |
| 115 | Lloyd A Ogilvie and Lynda M Ogilvie v Mortgage Electronic Registration Systems Inc Homecomings Financial LLC and et al LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5472 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Homecomings Financial, LLC | 12-12042 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 116 | Lovena Miller<br>15754 Lomita Springs Dr<br>San Antonio, TX 78247-5578 | 5754 | 11/20/2012 | $0.00<br>$145,000.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 117 | Lovena Miller<br>15754 Lomita Springs Dr<br>San Antonio, TX 78247-5578 | 5810 | 11/20/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$84,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 118 | Lynn Marcam<br>144 N Maple<br>Mesa, AZ 85205 | 6406 | 12/31/2012 | $0.00<br>$0.00<br>$163,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 119 | Marc R Beaudoin vs Mortgage Electronic Registration System Inc Homecomings Financial Deutsche Bank Trust Company Americas<br>LAW OFFICES OF GEORGE E BABCOCK<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5478 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 120 | Margaret Gauthier<br>5862 Oleander Dr<br>Newark, CA 94560 | 6324 | 12/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$141,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 121 | Marie Dumorne Armand vs Homecomings Financial Network Inc Mortgage Electronic Registration Systems Inc GMAC et al LAW OFFICES OF GEORGE BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5448 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 122 | Marie Dumorne Armand vs Homecomings Financial Network Inc Mortgage Electronic Registration Systems Inc GMAC et al LAW OFFICES OF GEORGE BABCOCK 574 CENTRAL AVE PAWTUCKET, RI 02861 | 5456 | 11/19/2012 | $0.00 $0.00 $0.00 $0.00 $250,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 123 | MARILYN W FORD 1090 BLVD RD SUMTER, SC 29153 | 5894 | 11/26/2012 | $0.00 $0.00 $0.00 $0.00 $49,218.26 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |
| 124 | Markus L Liles PO Box 313 Lilesville, NC 28091 | 5746 | 11/19/2012 | $0.00 $0.00 $150,000.00 $170,000.00 $0.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | GMAC-RFC Holding Company, LLC | 12-12029 |
| 125 | Martha R Petty and David J Petty 8864 SE Jardin Street Hobe Sound, FL 33455 | 6439 | 01/28/2013 | $0.00 $0.00 $0.00 $0.00 UNLIQUIDATED | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 126 | Martin Callahan Deborah Callahan<br>85 Del Ray<br>Lander, WY 82520 | 5735 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$20,000.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 127 | Mauricio Madueno<br>PO Box 1144<br>Empire, CA 95319 | 6286 | 12/03/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 128 | Melton J Liles<br>PO Box 313<br>Lilesville, NC 28091 | 5773 | 11/19/2012 | $0.00<br>$0.00<br>$180,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC-RFC Holding Company, LLC | 12-12029 |
| 129 | Michael Harris<br>Matthew D Weidner<br>1229 Central Ave<br>St Petersburg, FL 33705 | 6334 | 12/10/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$223,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 130 | Natale B Kljunich and Kathy Kljunich<br>30-42 81st St 1st Floor<br>East Elmhurst, NY 11370 | 5815 | 11/20/2012 | $0.00<br>$0.00<br>$2,425.38<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 131 | Natalie Francois<br>GMAC Mortgage, LLC vs Natalie Francois, CFS Bank, Nassau County<br>981 Alhambra Rd<br>Baldwin, NY 11510 | 5812 | 11/20/2012 | $0.00<br>$0.00<br>$265,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 132 | NICOLE FOX AND NICOLE LEVELL<br>8116 MAHOGANY LN<br>LITHONIA, GA 30058 | 5734 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$140,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 133 | Norman Bradford vs HSBC Mortgage Corp Residential Funding Company LLC Ally Bank fka Ally Financial Corporation and et al<br>The Law Offices of Gregory Bryl<br>1629 K St NW Suite 300<br>Washington, DC 20006 | 5789 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$110,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Company, LLC | 12-12019 |
| 134 | Pamela K Ludwig<br>493 E Coachwhip Ct<br>San Tan Valley, AZ 85140 | 6258 | 11/30/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$218,069.25 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 135 | Paul Jamrog v Mortgage Electronic Registration Systems Inc Reliant Mortgage Company LLC and Federal National et al<br>GEORGE E BABCOCK ATTORNEY AT LAW<br>574 CENTRAL AVE<br>PAWTUCKET, RI 02861 | 5418 | 11/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

FOURTH OMNIBUS OBJECTION - LATE FILED CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number |
|---|---|---|---|---|---|---|---|
| 136 | PEREZ, MELISSA<br>RIES CONSTRUCTION<br>1900 N BAYSHORE DR APT 2012<br>MIAMI, FL 33132-3010 | 6316 | 12/04/2012 | $0.00<br>$0.00<br>$0.00<br>$38,000.00<br>$295,593.85 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 137 | Princess Dixon<br>1299 Knotts St<br>East Point, GA 30344 | 6398 | 12/26/2012 | $0.00<br>$0.00<br>$0.00<br>$10,000.00<br>$190,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 138 | R.B. Denley<br>7715 FAIRMEADOWS LANE<br>LOUISVILLE, KY 40222 | 5967 | 11/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 |
| 139 | Rafik Y Kamell vs GMAC Mortgage LLC and Does 1 through 10 inclusive<br>Law Offices of Rafik Y Kamell<br>800 S Beach Blvd F<br>LaHabra, CA 90631 | 6227 | 11/30/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$35,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 140 | Ralph Sletager v GMAC Mortgage LLC a Delaware LLC Idaho Fish and Wildlife Foundation Inc an Idaho Corporation et al<br>C/O FINNEY FINNEY and FINNEY<br>OLD POWER HOUSE BUILDING 120 E LAKE ST STE 317<br>SANDPOINT, ID 83864 | 6420 | 01/10/2013 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$240,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 |