# EXHIBIT F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 02 MARKETING & DESIGN | | 333 HEGENBERGER RD STE 325 | | | OAKLAND | CA | 94621-1474 | |
| 0719 INC CB HUNTER REALTY INC | | 32648 CTR RIDGE RD | | | NORTH RIDGEVILL | OH | 44039 | |
| 0852491 B C LTD | | 4004 LEGEND DR | | | ROCKLIN | CA | 95765 | |
| 1 800 EAST WEST MORTGAGE COMPANY | | 171 LOCKE DR STE 107 | | | MARLBOROUGH | MA | 01752 | |
| 1 DERFUL ROOFING AND RESTORATION | | 9864 W GAIRTON DR | | | LAKEWOOD | CO | 80227 | |
| 1 FIRST OF KNOXVILLEGMAC | | 125 S 3RD | | | KNOXVILLE | IA | 50138 | |
| 1 ON 1 LEGAL SERVICES | | 307 W 200 S STE 2004 | | | SALT LAKE CITY | UT | 84101 | |
| 1 ON 1 LEGAL SERVICES | | 307 W 200 S STE 2004 | | | SALT LAKE CITY | UT | 84101-1261 | |
| 1 ON 1 LEGAL SERVICES | | 307 W 200 STE 2004 STE 3004 | | | SALT LAKE CITY | UT | 84101 | |
| 1 ROOF ATLANTA INC | | 5751 W STEWARTS MILL RD | | | DOUGLASVILLE | GA | 30135 | |
| 100 CHESAPEAKE STREET CONDO | | 100 CHESAPEAKE ST SE NO 8 | | | WASHINGTON | DC | 20032 | |
| 100 HARBORVIEW CONDOMINIUM | | PO BOX 17344 | C O ZALCO REALTY INC | | BALTIMORE | MD | 21297 | |
| 100 REALTORS INC | | 27 MAPLE CT | | | DECATUR | IL | 62526 | |
| 1000 SPRINGS HOA | | PO BOX 685 | | | MERIDIAN | ID | 83680-0685 | |
| 1000 WEST WASHINGTON | | 1000 WWASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| 1001-09 WAUKEGAN RD. BLDG. | | C/O ROCKOFF, HARLAN, RASOF, LTD | 3818 OAKTON STREET | | SKOKIE | IL | 60076 | |
| 10033 IRVING PARK CONDO ASSN | | 3856 OAKTON | C O CAGAN MANAGEMENT | | SKOKIE | IL | 60076 | |
| 101 BAR HARBOUR CONDOMINIUM | | 1251 N PLUM GROVE RD STE 140 | C O AMERICAN PROPERTY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| 1010DATA INC | | PO BOX 715493 | | | COLUMBUS | OH | 43271 | |
| 102 30 66TH ROAD COOPERATIVE | | 102 30 66TH RD | OWNERS INC | | FOREST HILLS | NY | 11375 | |
| 10324 LADUE ROAD BUILDING L.L.C | | C/O WILLIAM T. SHEAHAN | 212 BRISTOL ROAD | | ST. LOUIS | MO | 63119 | |
| 103RD AVE APARTMENTS | | 13622 N 99TH AVE | C O COLBY MANAGEMENT ASSOCIATION | | CUN CITY | AZ | 85351 | |
| 105 WEST 13TH CORP | | 105 W 13TH ST | | | NEW YORK | NY | 10011 | |
| 1050 5TH AVENUE INC | | 1050 FIFTH AVE | | | NEW YORK | NY | 10028-0110 | |
| 106 BROWNE STREET CONDO TRUST | | 106 BROWNE ST 1 | | | BROOKLINE | MA | 02446 | |
| 1081 Land Trust 1017 E Jefferson Blvd South Bend Indiana 46617 v Stewardship Fund LP Homecomings Financial co et al | | DONALD E WERTHEIMER LAW OFCS | 1017 E JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | |
| 1099 PRO INC. | | 23901 CALABASES ROAD | SUITE 2080 | | CALABASAS | CA | 91302-4104 | |
| 10TH DEGREE | | 1 SPECTRUM POINTE STE 330 | | | LAKE FOREST | CA | 92630 | |
| 10TH DEGREE LLC | | 1 Spectrum Pointe | Suite 330 | | Lake Forest | CA | 92630 | |
| 11 WOOLEYS LANE HOUSING CORP | | 66 COMMACK RD | | | COMMACK | NY | 11725 | |
| 110 SOUTH JUANITA OA | | 27281 LAS RAMBLAS STE 120 | | | MISSION VIEJO | CA | 92691 | |
| 111 THIRD AVENUE REALTY CORP | | 111 THIRD AVE | | | NEW YORK | NY | 10003 | |
| 1122 INVESTMENTS LLC | | 3548 BODEGA CT | | | SACRAMENTO | CA | 95864-2802 | |
| 1122 WILLOW STREET LLC | | 1122 WILLOW STREET | 2ND FLOOR | | SAN JOSE | CA | 95125 | |
| 11-23 ENON STREET REALTY TRUST | | 12 PRESIDENTIAL CIRCLE | | | BEVERLY | MA | 01915 | |
| 115 SALEM STREET CONDO TRUST | | 5 CUTTER AVE | | | SOMERVILLE | MA | 02144 | |
| 116 118 LONGHILL STREET CONDOMINIUM | | 140 CHESTNUT ST | C O CARON MANAGEMENT TRUST | | SPRINGFIELD | MA | 01103 | |
| 116 120 LONGHILL STREET CONDO TRUST | | 140 CHESTNUT ST | C O CARON MANAGEMENT LLC | | SPRINGFIELD | MA | 01103 | |
| 119 121 HOMESTEAD STREET | | 11 WALNUT HILL RD | | | CHESTNUT HILL | MA | 02467 | |
| 12 OAKS | | NULL | | | NULL | PA | 19040 | |
| 12 ROYCE ROAD CONDOMINIUM | | 29 NEWBURY ST STE 301 | | | BOSTON | MA | 02116 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12 SPRINGER STREET CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| 120 EAST 79TH ST INCORPORATED | | 120 E 79TH | | | NEW YORK | NY | 10075-0319 | |
| 120 LINCOLN STREET CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| 120 N LAKEVIEW CONDO ASSOC | | 55 W 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| 1210 AM WPHT | | P O BOX 13484 | | | NEWARK | NJ | 07188-0484 | |
| 1245 LA BREA LLC | | 322 SOUTH LA BREA AVENUE | | | LOS ANGELES | CA | 90036 | |
| 1251 HEULU | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| 126 WEST 80TH ST OWNERS CORP | | 126 W 80TH ST | | | NEW YORK | NY | 10024-6362 | |
| 1319 W SHERWIN CONDOMINIUM | | 4915 N LINCOLN AVE STE 1 | | | CHICAGO | IL | 60625-8218 | |
| 13231 SUNDANCE LLC | | 2254 UNION ST | | | SAN DIEGO | CA | 92101 | |
| 1325 BIRCHWOOD CONDOMINIUM | | 1325 BIRCHWOOD AVE | | | CHICAGO | IL | 60626 | |
| 1332 42 GREENLEAF LLC | | 2627 N CLARK ST | NVG RESIDENTIAL ATTN DAVID HARDER | | CHICAGO | IL | 60614 | |
| 134 BOSTON ST CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| 137 141 CHISWICK RD CONDOMINIUM | | 1678 BEACON ST | C O F AND F PROPERTY MGMT | | BROOKLINE | MA | 02445 | |
| 1401 Church Street Condo Unit Owners Association | | C O Whiteford Taylor and Preston LLC | 1025 Connecticut Ave NW Ste 400 | | Washington | DC | 20036 | |
| 1401 Church Street Condominium v The Bank of New York Mellon Trust Company National Association fka The Bank of New et al | | Whiteford Taylor and Preston LLC | 1025 Connecticut Ave NWSuite 400 | | Washington | DC | 20036 | |
| 1415 26TH STREET HOMEOWNER | | 1415 26TH ST UNIT 1 | | | SANTA MONICA | CA | 90404 | |
| 1419 DOMINIS | | 1419 DOMINIS | C O WAIKIKI REALTY | | HONOLULU | HI | 96822-3281 | |
| 1419 DOMINIS | | 1614 KALAKAUA AVE 201 | C O WAIKIKI REALTY | | HONOLULU | HI | 96826 | |
| 1432 W ROSEMONT CONDOMINIUM | | 1432 W ROSEMONT 35 | | | CHICAGO | IL | 60660 | |
| 145 EAST 15TH STREET TENANTS CORP | | 1740 BROADWAY | C O ORSIDE REALTY CORP | | NEW YORK | NY | 10019 | |
| 1464 S MICHIGAN CONDOMINIUM | | PO BOX 65345 | C O LEGUM AND NORMAN MID W | | PHOENIX | AZ | 85082 | |
| 15 FERRY ST CONDO ASSOC | | 14 SPARHAWK CIR | | | CHELSEA | MA | 02150 | |
| 15 NORTH BEACON CONDOMINIUM | | 15 N BEACON ST | | | ALLSTON | MA | 02134 | |
| 1500 HOMEOWNERS ASSOCIATION | | PO BOX 1625 | | | WACO | TX | 76703 | |
| 1500 LAKE SHORE HOA | | PO BOX 1625 | C O K AND S PROPERTIES TRILIJI GROUP | | WACO | TX | 76703 | |
| 1500 LAKE SHORE HOA | | PO BOX 1625 | C O K AND S PROPERTIES TRILIJU GROUP | | WACO | TX | 76703 | |
| 1518 COMMONWEALTH AVE CONDO TRUST | | 125 SUMMER ST | | | BOSTON | MA | 02110 | |
| 15213 S 71ST HWY | | 15213 S 71ST HWY | | | GRANDVIEW | MO | 64030 | |
| 154 BOWERS STREET CONDOMINIUM | | 154 BOWERS ST | | | JERSEY CITY | NJ | 07307 | |
| 159 MADISON AVE OWNERS CORP | | 135 EASTERN AVE | | | NEW YORK | NY | 10016 | |
| 15TH STREET EQUITIES LLC | | 6295 FERRIS SQ #B | | | SAN DIEGO | CA | 92121 | |
| 15TH STREET TOWNHOMES PROPERTY | | 240 15TH ST N | | | SAINT PETERSBURG | FL | 33705 | |
| 16 RICHARDS AVENUE CONDOMINIUM | | ET AL LLP144 BANK ST PO BOX 2320 | C O EDWARD K SHANLEY COOGAN SMITH | | ATTLEBORO | MA | 02703 | |
| 1607 COMMONWEALTH CONDO TRUST | | 100 STATE ST STE 200 | | | BOSTON | MA | 02109 | |
| 1610 FULLERTON CONDO ASSOCIATION | | 750 N ORLEANS AVE STE 220 | C O ADVANTAGE MGMT | | CHICAGO | IL | 60654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1620 S MICHIGAN CONDOMINIUM ASSOC | | 22 E CULLERTON UNIT 1 | | | CHICAGO | IL | 60616 | |
| 1625 SHATTUCK AVENUE INVESTORS LLC | | 1625 SHATTUCK AVE STE 300 | | | BERKELEY | CA | 94709 | |
| 1650 Corporate Circle, LLC | Juliana Priest | c/o Investcorp International, Inc. | 280 Park Avenue 36th Floor | | New York | NY | 10017 | |
| 1650 Corporate Circle, LLC | Matthew J. Williams | c/o Gibson Dunn & Crutcher | 200 Park Avenue #47 | | New York | NY | 10166-0193 | |
| 1725 YORK OWNERS CORP | | 1725 YORK AVE | | | NEW YORK | NY | 10128 | |
| 173 BROOKS STREET CONDOMINIUMS | | PO BOX 53 | C O IRM | | EAST BOSTON | MA | 02128-0008 | |
| 1767 PEARL STREET HOMEOWNERS | | 1767 PEARL ST | | | DENVER | CO | 80203 | |
| 180 182 SUMMER ST CONDOMINIUM TRUST | | 180 182 SUMMER ST | | | WATERTOWN | MA | 02472 | |
| 1800 WILSON BLVD LLC | | 1800 WILSON BLVD LLC | 254 N WASHINGTON ST | | FALLS CHURCH | VA | 22046 | |
| 1-800-EAST-WEST MORTGAGE COMPANY, INC | | 171 LOCKE DRIVE | | | MARLBOROUGH | MA | 01752 | |
| 1810 REALTY GROUP INC | | 1810 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| 1821 N MILWAUKEE CONDOMINIUM | | 1821 N MILWAUKEE AVE | | | CHICAGO | IL | 60647 | |
| 1891 Professional Building Associates | | c o Office Concepts | 10 Liberty St | | Danvers | MA | 01923 | |
| 1891 Professional Building Associates dba Office Concepts | | 10 Liberty Street | | | Danvers | MA | 01923 | |
| 191 PRESIDENTIAL CONDOMINIUM | | 191 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 19004 | |
| 196 AND 210 N MAIN STREET | | 259 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| 1990 MCKIBBAN FAMILY TRUST | | 28211 BLUEBELL DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| 1995 H & K KOBAYASHI FAMILY TRUST | | 7815 ESTANCIA STREET | | | CARLSBAD | CA | 92009 | |
| 1997 GMACM4 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| 1998 BEAGLEY REVOCABLE TRUST | | 2092 SHELBY CIR | | | EL DORADO HILLS | CA | 95762 | |
| 1998 EDNA HICKOK REVOCABLE TRUST | | 14 SOMERSET PLACE | | | NOVATO | CA | 94945 | |
| 1998 R & M WAHLBERG REVOCABLE TRUST | | 1938 BENTON LANE | | | NOVATO | CA | 94945 | |
| 1FIRST REALTY GMAC REAL ESTATE CO | | 522 S MAIN ST | | | SIKESTON | MO | 63801 | |
| 1M1 PROPERTIES LLC | | 13864 17TH AVE | | | LEMOORE | CA | 93245 | |
| 1st 2nd Mortgage Company of NJ, Inc. | | 50 Spring Street | | | Cresskill | NJ | 07626 | |
| 1ST ACTION SERVICES | | 6209 OAK RIDGE COMMVERCE WAY | | | AUSTELL | GA | 30168 | |
| 1ST ACTION SERVICES AND | | 2623 MIRIAM LN | ZOLLIE JACKSON | | DECATUR | GA | 30032 | |
| 1ST ADVANTAGE MORTGAGE | | 2205 E EMPIRE ST STE B | | | BLOOMINGTON | IL | 61704 | |
| 1ST ADVANTAGE MORTGAGE | | 701 E 22ND ST STE 125 | | | LOMBARD | IL | 60148 | |
| 1ST AMERICAN MORTGAGE | | 3926 PENDER DR 1ST FL | | | FAIRFAX | VA | 22030 | |
| 1ST AMERICAN TITLE | | 12737 GLEN OAKS BLVD STE 17 | | | SYLMAR | CA | 91342 | |
| 1ST AMERICAN TITLE CO OF LA | | 520 N CENTRAL AVE | | | GLENDALE | CA | 91203 | |
| 1ST AMERICAN TITLE INS CO | | 701 HEALDSBURG AVE | | | HEALDSBURG | CA | 95448 | |
| 1ST AMERICAN TITLE INS CO | | 7600 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| 1ST AMERICAN TITLE INSURANCE | | 20 N ACOMA | | | LAKE HAVASU | AZ | 86403 | |
| 1ST AMERICAN TITLE INSURANCE | | 330 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| 1ST CHOICE | | 2822 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065-1425 | |
| 1ST CHOICE MORTGAGE EQUITY CORP | | 1021 BRIARGATE CIR | | | COLUMBIA | SC | 29210 | |
| 1ST CHOICE REAL ESTATE | | 135 CONNIE PARK DR | | | MC KEES ROCKS | PA | 15136-1647 | |
| 1ST CHOICE REAL ESTATE | | 1471 TIMBERLANE RD | | | TALLAHASSEE | FL | 32312 | |
| 1ST CHOICE REAL ESTATE SERVICES | | 1530 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| 1ST CHOICE REALTY | | PO BOX 639 | | | KREBS | OK | 74554-0639 | |
| 1ST CHOICE REALTY OF MISSOURI LLC | | 802 S SAM HOUSTON BLVD | | | HOUSTON | MO | 65483 | |
| 1ST CLASS FOAM ROOFING AND COATING | | 23802 N 38TH AVE | | | GLENDALE | AZ | 85310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1ST COAST PROPERTIES OF JACKSONVILL | | 5432 WELLER PL | | | JACKSONVILLE | FL | 32211 | |
| 1ST COLONIAL NATIONAL BANK | | 1150 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| 1ST CONNECTICUT APPRAISAL | | 59 OLD POST RD STE DR 4 | | | CLINTON | CT | 06413 | |
| 1ST CONSTITUTION BANK | | 1246 S RIVER RD 2ND FL | | | CRANBURY | NJ | 08512 | |
| 1ST FINANCIAL LENDING | | 1475 W BIG BEAVER RD STE 300 | | | TROY | MI | 48084 | |
| 1ST GN SVCS OF EBENSBURG | | 1153 W HIGH ST STE 1 | | | EBENSBURG | PA | 15931 | |
| 1ST IN SERVICE INC | | 109 VOLVO PKWY 9 | | | CHESAPEAKE | VA | 23320 | |
| 1ST LOS ANGELES MORTGAGE CORP | | 2615 PACIFIC COAST HWY 125 | | | HERMOSA BEACH | CA | 90254 | |
| 1ST MEDALLION MORTGAGE CORPORATION | | 202 CENTREPORT DR 150 | | | GREENSBORO | NC | 27409 | |
| 1ST MONARCH MORTGAGE LTD | | 1000 N MAPLE ST | | | MARYSVILLE | OH | 43040 | |
| 1ST NATIONAL BANK OF NEVADA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| 1ST NATIONWIDE (original creditor MEDICAL) | | 3760 CALLE TECATE STE B | | | CAMARILLO | CA | 93012 | |
| 1ST NATIONWIDE (original creditor MEDICAL) | | c/o Reyes, Manolo E & Reyes, Fe C | 1964 Wickshire Ave | | Hacienda Heights | CA | 91745 | |
| 1ST NEW ENGLAND MORTGAGE CORP | | 157 MAIN DUNSTABLE RD | | | NASHUA | NH | 03060 | |
| 1ST NEW ENGLAND MORTGAGE CORP | | 181 WELLS AVE STE 103 | | | NEWTON CENTER | MA | 02459-3344 | |
| 1st Pinnacle LLC c/o Annary Cheatham, Registered Agent | GMAC MORTGAGE, LLC, PLAINTIFF V. 1ST PINNACLE LLC, DEFENDANT. | 509 Madison Street | | | Huntsville | AL | 35801 | |
| 1ST PRIORITY ROOFING LLC | | 1443 S HALEYVILLA CIR | | | AURORA | CO | 80018 | |
| 1ST RATE RE AND LAND CO LLC | | 120 E GHOLSON AVE | | | HOLLY SPRINGS | MS | 38635 | |
| 1ST RATE REAL ESTATE | | 442 CRAFT ST | | | HOLLY SPRINGS | MS | 38635 | |
| 1ST RATE REAL ESTATE | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| 1ST RATE REAL ESTATE AND LAND CO | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| 1ST RATE REAL ESTATE AND LAND CO LLC | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| 1ST REAL ESTATE | | 114 N ELM | | | CRESTON | IA | 50801 | |
| 1ST REPUBLIC MORTGAGE BANKERS INC | | 110 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| 1ST SECURITY BANK OF WASHINGTON | | 6920 220TH ST SW STE 300 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 1ST SOURCE BANK | | 100 N MICHIGAN ST STE 800 | | | SOUTH BEND | IN | 46601 | |
| 1ST STEP MORTGAGE GROUP INC | | 6876 SPRING CREEK RD STE 124 | | | ROCKFORD | IL | 61114-7405 | |
| 1ST STREET HOA BERRO MANAGEMENT | | 1641 E 4TH ST | | | LONG BEACH | CA | 90802 | |
| 1ST TEXAS REALTORS | | 957 NASA PKWY 553 | | | HOUSTON | TX | 77058 | |
| 1ST TEXAS REALTY SERVICES | | 5373 W ALABAMA ST STE 510 | | | HOUSTON | TX | 77056-5998 | |
| 1ST TEXAX REALTORS | | 957 NASA PKWY 553 | | | HOUSTON | TX | 77058 | |
| 2 E ERIE CONDOMINIUM | | 2 E ERIE STE 1104 | | | CHICAGO | IL | 60611 | |
| 2 HAIL INC DBA A TO Z ROOFING | | 4251 S NATCHES CT UNIT K | | | ENDLEWOOD | CO | 80110 | |
| 2 SAAB CONSTRUCITON | | 3084 CONEY ISLAND AVE | | | BROOKLYN | NY | 11235 | |
| 20 20 PROMOTION | | 135 GRAND AVE E | | | SOUTH ST PAUL | MN | 55075 | |
| 20 ARLINGTON STREET CONDO ASSOC | | 20 ARLINGTON ST 3 | | | HAVERHILL | MA | 01830 | |
| 20 NORTH CLARK LLC | | HAMILTON PARTNERS INC | 300 PARK BLVD SUITE 500 | | ITASCA | IL | 60143 | |
| 20/20 PROMOTIONS | | 135 GRAND AVE EAST | | | SOUTH ST. PAUL | MN | 55075 | |
| 20/20 PROMOTIONS | | 135 GRAND AVE EAST | | | ST PAUL | MN | 55075-1134 | |
| 200 E 74 OWNERS CORP C O MIDBORO | | 148 W 37TH ST | ATTN ROBERT GRANT | | NEW YORK | NY | 10018 | |
| 2000 DANIEL & JULIA SHIELDS TRUST | | 4342 PEARL COURT | | | CYPRESS | CA | 90630 | |
| 2000 N LINCOLN PARK WEST PRIVATE | | 2052 N LINCOLN PARK W | | | CHICAGO | IL | 60614 | |
| 2005 HE1 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| 2005 HE3 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| 201 REALTY GMAC | | 1179 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2010 HOMES LLC | | A TEXAS LIMITED LIABILITY COMPANY | P O BOX 741109 | | HOUSTON | TX | 77274-1109 | |
| 203 OWNERS CORP | | 203 W 98TH ST | | | NEW YORK | NY | 10025 | |
| 2030 BUILDING PARTNERSHIP | | ATTN JOE PLUNKETT | 2030 TILGHMAN ST - STE 202 | | ALLENTOWN | PA | 18104 | |
| 2034-2040 BOSTON POST ROAD LLP | | C/O THE GARVEY GROUP INC. | 85 POST OFFICE PARK, PO BOX 219 | | WILBRAHAM | MA | 01095 | |
| 2040 NUUANU AOAO | | 1165 BETHEL ST 2ND FL | C O HAWAIIAN PROPERTIES LTD | | HONOLULU | HI | 96813 | |
| 205 NMS CORP | | 99 UNION RD MANAGEMENT OFFICE | C O EMPIRE STATE MANAGEMENT | | SPRING VALLEY | NY | 10977 | |
| 21 BEACON ST CONDO TRUST | | 121 CAPTAINS ROW | | | CHELSEA | MA | 02150 | |
| 2100 SPRING DR CONDO ASSOCIATION | | 1667 RICHMOND DR | | | LOUISVILLE | KY | 40205 | |
| 211 THOMPSON OWNERS CORP | | PO BOX 541308 | | | FLUSHING | NY | 11354 | |
| 212 WEST WASHINGTON COA | | 325 W HURON ST STE 600 | | | CHICAGO | IL | 60654-3639 | |
| 215 BOYLSTON STREET CONDOMINIUM | | 215 BOYLSTON ST 1 | C O DAVID MARGAS | | JAMAICA PLAIN | MA | 02130 | |
| 2155 NORTHPARK LANE LLC | | 2155 NORTHPARK LANE | | | NORTH CHARLESTON | SC | 29406 | |
| 2155 Northpark Lane LLC | Attn Linda Sealy | 2155 Northpark Lane | | | North Charleston | SC | 29406 | |
| 2160 BRONX PARK EAST | | 2160 BRONX PARK E | CO OP MANAGEMENT COMPANY | | NEW YORK | NY | 10462 | |
| 21658 ABINGTON COURT LLC vs MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ITS SUCCESSORS and ASSIGNS and HOMECOMINGS et al | | 21658 Abington Ct | | | Boca Raton | FL | 33428 | |
| 21ST CENTURY CENTENNIAL INS | | PO BOX 13037 | | | PHILADELPHIA | PA | 19101 | |
| 21ST CENTURY EXTERIORS | | 70 COUNTY RD C W STE 702 | | | LITTLE CANADA | MN | 55117 | |
| 21ST CENTURY INSURANCE | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| 21ST CENTURY NATIONAL INS | | 5990 W CREEK RD STE 120 | | | INDEPENDENCE | OH | 44131-2181 | |
| 21ST CENTURY NATIONAL INS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| 22 GROSVENOR PARK CONDOMINIUM TRUST | | 22 GROSVENOR PARK UNIT 2 | C O GREGORY CMAR | | LYNN | MA | 01902 | |
| 22 GROSVENOR PARK CONDOMINIUM TRUST | | 22 GROSVENOR PARK UNIT 2 | | | LYNN | MA | 01902 | |
| 221 MINOT STREET CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| 221 MINOT STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| 2255 PARTNERS L.P. | | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | |
| 2255 Partners L.P. | Attn Kimberly Hefner | 2255 N Ontario Street | Suite 105 | | Burbank | CA | 91504 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | 100 Wilshire Blvd. Suite 1600 | | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | Attn Lease Administration | 100 Wilshire Boulevard, Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | President, Jeff Worthe | 100 Wilshire Blvd. Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. c/o Shorenstein Company, LLC | Attn Corporate Secretary | 235 Montgomery Street | 16th Floor | | San Francisco | CA | 94104 | |
| 2255 Partners LP | | 2255 N Ontario St 400 | | | Burbank | CA | 91504 | |
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | P.O. Box 2824 | | San Francisco | CA | 94126 | |
| 23 EAST TOWNHOUSES CONDOMINIUM | | 42822 GARFIELD RD STE 105 | C O STAMPER AND STAMPER | | CLINTON TOWNSHIP | MI | 48038 | |
| 235 LINCOLN PLACE HOUSING CORP | | 235 LINCOLE PL | | | BROOKLYN | NY | 11217 | |
| 24 7 HOME REPAIR | | 1041 STURDIYANT RD | | | BURLISON | TN | 38015 | |
| 24 GAYLAND ST CONDO ASSOC | | 10 ANDREW SQUARE STE 201B | C O PETER SZYJKA ESQ | | BOSTON | MA | 02127 | |
| 24 GAYLAND STREET CONDOMINIUM TRUST | | 370 CHESTNUT HILL AVE | C O CITY REALTY MNGT | | BRIGHTON | MA | 02135 | |
| 24 HOUR RECORD RETRIEVER & ABSTRACT INC | | 44 E BRIDGE ST., SUITE 203 | | | OSWEGO | NY | 13126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 24 NORMAN STREET CONDOMINIUM | | PO BOX 900 | | | MARBLEHEAD | MA | 01945 | |
| 24 PLEASANT ST CONDO TRUST | | 45 BRAINTREE HILL PK 107 | | | BRAINTREE | MA | 02184-8733 | |
| 24 PLEASANT ST CONDO TRUST | | PO BOX 542 | | | PROVINCETOWN | MA | 02657 | |
| 2400 MCCUE CONDO HOA | | NULL | | | HORSHAM | PA | 19044 | |
| 2400 MCCUE OWNERS ASSOCIATION | | 2400 MCCUE RD | | | HOUSTON | TX | 77056 | |
| 243 W 98TH CONDOMINIUM | | 262 W 38TH STE 305 | | | NEW YORK | NY | 10018 | |
| 248 LAWYERS PC | | 26393 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| 24-SEVEN INVESTIGATIONS | | 1913 GREENTREE ROAD | SUITE A | | CHERRY HILL | NJ | 08003 | |
| 253 WEST 18 OWNERS INC | | 253 W 16TH ST | | | NEW YORK | NY | 10011 | |
| 26 BROADWAY HOLDING LLC | | 26 BROADWAY | | | NORTH HAVEN | CT | 06473 | |
| 2601 PARKWAY CONDOMINIUM | | 2601 PENNSYLVANIA AVE | | | PHILADELPHIA | PA | 19130 | |
| 2601 PARKWAY CONDOMINIUMS | | PO BOX 7699 | C O WENTWORTH PROPERTY MGMT | | PHILA | PA | 19101 | |
| 263 EAST COTTAGE RD | | 1080 DORCHESTER AVE | | | BOSTON | MA | 02125 | |
| 2712 SUMMIT ASSOCIATES LLC | | 9042 171 ST | | | JAMAICA | NY | 11432-5423 | |
| 285 HARVARD STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| 2855 PROPERTIES LLC | | P.O BOX 91894 | | | LONG BEACH | CA | 90809 | |
| 2864 SUNSET PLACE HOA | | 500 N BRAND BLVD STE 2120 | | | GLENDALE | CA | 91203-3956 | |
| 29 COMMONWEALTH LIMITED PARTNERSHIP | | C/O CAPITAL PROPERTIES, ASSOC. | 31 ST. JAMES ST., STE 270 | | BOSTON | MA | 02119-3217 | |
| 29 NEW HAMPSHIRE LLC | | C/O CP MANAGEMENT | 11 COURT STREET | | EXETER | NH | 03833 | |
| 2900 LLC | | 3003 E. HARMONY ROAD | SUITE 400 | | FORT COLLINS | CO | 80528 | |
| 29TH DRIVE ROW HOMES COMMUNITY | | PO BOX 16303 | | | DENVER | CO | 80216 | |
| 29TH ST SINGLE FAMILY FUND | | 604 SUTTER ST, #290 | | | FOLSOM | CA | 95630 | |
| 29TH STREET SINGLE FAMILY | FUND V | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| 2ND AND 3RD ADDN TO MILES HIDDEN LAKE | | 11303 VALLEY HI DR | | | WICHITA | KS | 67209 | |
| 3 ARCH | | 6 EXECUTIVE CIRCLE #100 | | | IRVINE | CA | 92614 | |
| 3 ARCH TRUSTEE SERVICES | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| 3 ARCH TRUSTEE SERVICES INC | | 19732 MACARTHUR SUITE100 | | | IRVINE | CA | 92612 | |
| 3 AS CONSTRUCTION LLC | | 18 GLAMIS RD | | | BLACKWOOD | NJ | 08012 | |
| 3 D ELECTRIC | | PO BOX 173 | | | OREGON CITY | OR | 97045 | |
| 3 REDIVAS DBA CENTURY 21 DISTINCTIV | | 301 DICKSON HILL RD A | | | FAIRFIELD | CA | 94533 | |
| 3 SEMINARY COURT CONDO TRUST | | 80 CHARLES ST | C O CAPITOL REALTY GROUP INC | | BOSTON | MA | 02114 | |
| 30 32 HATHORNE STREET CONDO TRUST | | 30 HAWTHORNE ST 1 | | | ROXBURY | MA | 02119 | |
| 301 69 OWNERS CORP | | 301 E 69TH ST | | | NEW YORK | NY | 10021 | |
| 301 W CHICAGO CONDOMINIUM | | 301 W CHICAGO | | | OAK PARK | IL | 60302 | |
| 305 307 PROSPECT OWNERS CORP | | 254 W 25TH ST APT 1C | C O JIM MARTIN | | BROOKLYN | NY | 11238 | |
| 308 BEACH CONDO ASSOCIATION | | 308 BEACH AVE | | | CHICAGO | IL | 60526 | |
| 31 DANA STREET REALTY TRUST | | c/o VACIK, JONATHAN D & MATHEWS VACIK, BONNIE | 31 DANA STREET | | NORTH ANDOVER | MA | 01845-3406 | |
| 31 WEST 16 TENANTS CORP | | 31 W 16TH ST | | | NEW YORK | NY | 10011 | |
| 310 S MAIN STREET CONDO | | 310 S MAIN ST 102 | | | MEMPHIS | TN | 38103 | |
| 311 KENWOOD CONDO ASSOCIATION | | 10657 165TH ST W | | | LAKEVILLE | MN | 55044 | |
| 3129 COMPTON HOMEOWNERS ASSOC INC | | 2235 SEPULVEDA BLVD TOP FL | | | TORRANCE | CA | 90501 | |
| 320 ALABAMA ST OWNERS ASSOCIATION | | 3450 3RD ST 1A | | | SAN FRANSISCO | CA | 94124 | |
| 3220 22 W EASTWOOD CONDOMINIUM | | 3220 W EASTWOOD AVE UNIT 3E | | | CHICAGO | IL | 60625 | |
| 328 COMMERCIAL STREET CONDOMINIUM | | 100 STATE ST 200 | C O MERRILL AND MCGARY | | BOSTON | MA | 02109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 33 LONG STREET CONDO ASSOC | | 493 JERSEY AVE | C O JOSEPH A DEL FORNO INC | | JERSEY CITY | NJ | 07302 | |
| 33 LONG STREET CONDO ASSOC | YO-LYNN HAGOOD | 493 JERSEY AVE | C O JOSEPH A DEL FORNO INC | | JERSEY CITY | NJ | 07302 | |
| 33 PARTNERSINC | | 2555 TOWNSGATE RD NO 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 33 RESTORATION AND JOSEPH PAOLA AND | | 16433 SE ORMAE RD | PAMELA S PAOLA | | MILWAUKIE | OR | 97267 | |
| 3315 HARBOR VIEW CONDO ASSOC | | PO BOX 1661 | C O SIGNATURE PROP GROUP | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 341 BEACON PLACE CONDO TRUST | | 66 CHARLES ST STE 324 | | | BOSTON | MA | 02114 | |
| 341 EAST LLC | | 8 SPRUCE HILL CT | | | PLEASANTVILLE | NY | 10570 | |
| 345 MONTGOMERY OWNERS CORP | | 98 CUTTERMILL RD STE 44S | | | GREAT NECK | NY | 11021 | |
| 348 OWNERS CORP | | 348 OWNERS CORP | 348 W 36TH ST | | NEW YORK | NY | 10018 | |
| 360 APPRAISAL GROUP | | 23832 ROCKFIELD BLVD STE 252 | | | LAKE FOREST | CA | 92630 | |
| 360 APPRAISL GROUP | | 23832 ROCKFIELD BLVD STE 252 | | | LAKE FOREST | CA | 92630 | |
| 360 INSURANCE COMPANY | | PO BOX 1348 | | | LARAMIE | WY | 82073 | |
| 360 MORTGAGE GROUP | | 11305 FOUR POINTS DR | BUILDING 1 STE 200 | | AUSTIN | TX | 78726 | |
| 360 MORTGAGE GROUP LLC | | 11305 FOUR POINTS DR # 200 | | | AUSTIN | TX | 78726-2204 | |
| 360 MORTGAGE GROUP LLC | | 11305 FOUR POINTS DRIVE | | | AUSTIN | TX | 78726 | |
| 360 MORTGAGE GROUP LLC | | 11305 FOUR POINTS DRIVE | BUILDING ONE SUITE 200 | | AUSTIN | TX | 78726 | |
| 3616 HENRY HUDSON PRKWY OWNERS CORP | | 7 PENN PLZ STE 1400 | C O CENTRY MGMT SVCS INC | | NEW YORK | NY | 10001 | |
| 3704 KENNETT, LLC | | C/O STOLTZ MANAGEMENT COMPANY | 725 CONSHOKOKEN STATE ROAD | | BALA CYNWYD | PA | 19004 | |
| 375 PARK HOLDINGS LLC | | 980 BAKER ST APT 2 | | | SAN FRANCISCO | CA | 94115-3886 | |
| 38 SOUTHWEST CUTOFF REALTY TRUST | | 214 GREEN STREET | | | NORTHBORO | MA | 01532 | |
| 3900 BUTLER HOME OWNERS ASSOCIATION | | 3900 N BUTLER AVE UNIT 106 | | | FARMINGTON | NM | 87401 | |
| 3900 BUTLER HOME OWNERS ASSOCIATION | | 3900 N BUTLER AVE UNIT 205 | | | FARMINGTON | NM | 87401 | |
| 3D D PROPERTY MANAGEMENT | | 36 JUDSON CT | | | HUNTINGTON | CT | 06484 | |
| 3i Infotech / Regulus Group | | 860 Latour Ct | | | Napa | CA | 94558 | |
| 3I INFOTECH CONSULTING INC | | P O BOX 353 | | | BRAULEBORO | VT | 05302-0353 | |
| 3JM LLC | | 2130 ALEXA BREANNE CT | | | LAS VEGAS | NV | 89117 | |
| 3JM LLC | | 8685 W SAHARA # 200 | | | LAS VEGAS | NV | 89117 | |
| 3MD RELOCATION SERVICES, LLC. | | 2600 25TH AVENUE | | | BROADVIEW | IL | 60155 | |
| 4 ALL 8 | | 5960 S LAND PARK DRIVE #175 | | | SAVRAMENTO | CA | 95822 | |
| 4 ALL INSURANCE SERVICES | | PO BOX 992 | | | WOODLAND HILLS | CA | 91365 | |
| 4 points management agency | | 171 Saxony Rd 101 | | | Encinitas | CA | 92024 | |
| 4 WARD REALTY GROUP | | 26648 VAN DYKE | | | CENTER LINE | MI | 48015 | |
| 40 80 HIGH ST CONDO TRUST C O | | 109 OAK ST STE G2 | | | NEWTON UPPER FALLS | MA | 02464-1486 | |
| 40 80 HIGH STREET CONDO TRUST | | 45 BRAINTREE HILL OFFC PRK STE 207 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| 40 80 HIGH STREET CONDOMINIUM | | 376 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474-6714 | |
| 40 80 HIGH STREET CONDOMINIUM TRUST | | HWY | C O ROBECK MANAGEMENT PROVIDENCE | | WESTWOOD | MA | 02090 | |
| 40 GROVE ST. LLC | | C/O HAYNES MANAGEMENT | 34 WASHINGTON ST, STE DEC7 | | WELLESLEY HILLS | MA | 02481-1909 | |
| 40 NORTH ON MERIDIAN CONDOS | | 5702 KIRKPATRICK WAY | KIRKPATRICK MANAGEMENT COMPANY INC | | INDIANAPOLIS | IN | 46220 | |
| 400 BELLEVUE CONDO | | 1341 W MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| 401 BLUE CONDOMINIUM | | AOI 69TH AVE | | | MIAMI BEACH | FL | 33141 | |
| 402 NOW, LLC | | 402 W ROOSEVELT ST STE E | | | PHOENIX | AZ | 85003 | |
| 407 413 OWNERS CORP | | 407 413 OWNERS CORP | 407 E 91ST ST | | NEW YORK | NY | 10128 | |
| 407 ORANGE STREET HOA | | PO BOX 2657 | C O WALSH MANAGEMENT | | CASTRO VALLEY | CA | 94546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 409-415 BOSTON POST ROAD LLC | | 411 BOSTON POST ROAD | | | WESTON | MA | 02493 | |
| 4100 WESTMINSTER PLACE ASSOCIATION | | 1524 SO BIG BEND BLVD 2ND FL | C O PERSONALIZED PROPERTY MGMNT INC | | RICHOMOND HEIGHTSS | MO | 63117 | |
| 4136 REDBIRD LLC AND MICHAEL | | 4136 REDBIRD DR | J SMITH AND BARBARA SMITH | | INDIANAPOLIS | IN | 46222 | |
| 416 MARLBOROUGH STREET CONDOMINIUM | | 416 MARLBOROUGH ST | | | BOSTON | MA | 02115 | |
| 425 BEACON STREET CONDOMINIUM | | 252 NEWBURY ST | | | BOSTON | MA | 02116 | |
| 43 PARKVALE CONDO ASSOC | | PO BOX 327 | | | ALLSTON | MA | 02134 | |
| 432 OWNERS INC | | 1 RIVER RD | | | NUTLEY | NJ | 07110 | |
| 4346 52ND STREET HOMEOWNERS | | 11717 BERNARDO PLZ CT 220 | C O PROPERTY MNGMNT CONSULTANTS INC | | SAN DIEGO | CA | 92128 | |
| 4410 AVOCADO LL | | 333 S BEVERLY DR # 205 | | | BEVERLY HILLS | CA | 90212 | |
| 4430 W LAKE HARRIET PKWY CONDO | | 4430 W LAKE HARRIET PKWY | | | MINNEAPOLIS | MN | 55410 | |
| 444 WASHINGTON CONDO ASSOCIATION | | 1113 S BLVD | | | OAK PARK | IL | 60302 | |
| 45 CONTI PARKWAY CONDO ASSOCIATION | | 45 CONTI PKWY CONDO ASSOCIATION | | | CHICAGO | IL | 60707-4528 | |
| 45 EISENHOWER, LLC | | C/O BERGMAN REAL ESTATE GROUP | 555 ROUTE ONE SOUTH, 2ND FLOOR | | ISELIN | NJ | 08830 | |
| 45 WEST NEWTON ST CONDO | | 45 BRAINTREE HILL LOFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| 4632 KANSAS CONDMINIUM ASSN | | 4632 KANSAS ST 2 | | | SAN DIEGO | CA | 92116 | |
| 4744 46 S FORRESTVILLE AVE CONDO | | 4746 S FORRESTVILLE AVE | THE BELAIR | | CHICAGO | IL | 60615 | |
| 48 HOUR INSPECTION AND APPRAISAL | | PO BOX 12523 | | | LA JOLLA | CA | 92039-2523 | |
| 48 HOUR INSPECTIONS AND APPRAISAL | | PO BOX 12523 | | | LA JOLLA | CA | 92039-2523 | |
| 4941 45 N ST LOUIS CONDOMINIUM | | 4943 N ST LOUIS | C O MARCIA HILL | | CHICAGO | IL | 60625 | |
| 495/20 REALTY TRUST | | P.O. BOX 2066 | | | FRAMINGHAM | MA | 01703-2066 | |
| 4ALL8 | | 5960 S LAND PARK DRIVE | | | SACRAMENTO | CA | 95822 | |
| 4BG DIVERSIFIED | | PO BOX 8336 | | | ANNISTON | AL | 36202 | |
| 4IMPRINT | | PO BOX 1641 | | | MILWAUKEE | WI | 53201-1641 | |
| 4K IMPROVEMENTS | | PO BOX 629 | | | MT VERNON | MO | 65712 | |
| 4MY BENEFITS INC | | 4665 CORNELL RD STE 331 | | | BLUE ASH | OH | 45241-2455 | |
| 4S Minnesota LLC | | 5555 W 78th St | | | Edina | MN | 55439 | |
| 4TH AVENUE WEST CONDOMINIUM OWNERS | | 12600 4TH AVE W | | | EVERETT | WA | 98204 | |
| 4TH DEVELOPMENT BUILDERSINC | | 3120 W CAREFREE HWY STE 1429 | | | PHOENIX | AZ | 85086 | |
| 5 GABLES HOA | | PO BOX 102 | C O KATHRYN WALL | | MOUNT ANGEL | OR | 97362 | |
| 5 POINTS PROPERTIES INC | | 4040 CHARLES ST STE 103 | | | ROCKFORD | IL | 61108 | |
| 5 POINTS REALTORS | | 3840 BROADWAY STE I | | | ROCKFORD | IL | 61108 | |
| 5 REGENTS CONDO | | 1188 BISHOP ST STE 1205 | BALI LAND ASSOC | | HONOLULU | HI | 96813 | |
| 5 STAR REALTY | | 145 MAIN ST | | | OAKHILL | WV | 25901 | |
| 5 STAR REALTY INC | | 10112 CREBS AVE | | | NORTHRIDGE | CA | 91324 | |
| 5 STAR REALTY SERVICE | | 844 E 1ST ST | | | CASPER | WY | 82601 | |
| 50 50 ROOFING CONSTRUCTION CO | | 5491 NW 15TH ST COMMERCIAL 9 | WILSON SANTOS | | MARGARTE | FL | 33063 | |
| 50 By 50 LLC | | 1345 Avenue of the Americas, 46th Floor | | | New York | NY | 10105-0302 | |
| 501 COUNTY OFFICES | | 542 FORBES AVE | | | PITTSBURG | PA | 15219 | |
| 5023 S MICHIGAN ASSN | | 5023 S MICHIGAN AVE | | | CHICAGO | IL | 60615 | |
| 505 REALTORS INC | | 3008 N PRINCE | | | CLOVIS | NM | 88101 | |
| 5100 BERKELEY HOUSE | | 6200 BUENA VISTA DR | | | NEWARK | CA | 94560 | |
| 511 Law, PA | GMAC MORTGAGE LLC VS. STEPHEN WILLIAM TUTLER, ET AL | 1401 East Broward Blvd., Suite 206 | | | Fort Lauderdale | FL | 33301 | |
| 519 RALEIGH HOMEOWNERS ASSOCIATION | | 519 RALEIGH ST UNIT B | | | GLENDALE | CA | 91205 | |
| 52 NANCY ST CONDOMINIUM ASSOC | | PO BOX 6758 | | | WARWICK | RI | 02887 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5280 ROOFING AND EXTERIORS | | PO BOX 620415 | | | LITTLETON | CO | 80162-0415 | |
| 535 N MICHIGAN AVENUE CONDOMINIUM | | 535 N MICHIGAN AVE STE 504 | | | CHICAGO | IL | 60611 | |
| 5455 EDGEWATER PLAZA CONDO ASSOC | | 5455 N SHERIDAN RD | | | CHICAGO | IL | 60640 | |
| 55 KENT STREET LLC | | 55 KENT ST LLC | 8 ALSON PL STE 3 | | BROOKLINE | MA | 72446 | |
| 550 PENNSYLVANIA GROUP LTD | | 620 MIDWAY ROAD | | | GLEN ELLYN | IL | 60137 | |
| 5516 S INDIANA AVE CONDO ASSOC | | 5516 S INDIANA AVE 4 | | | CHICAGO | IL | 60637 | |
| 555 MASSACHUSETTS AVE UOA | | 8701 GEORGIA AVE STE 300 | | | SILVER SPRINGS | MD | 20910 | |
| 56 TOWNSEND ST CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| 5617 LLC | | 5704 VETERANS PARKWAY | | | COLUMBUS | GA | 31904 | |
| 5700 STONERIDGE MALL ASSOCIATES, LLC | | C/O JKL CORPORATION ATTN A CYRIAC | 39510 PASEO PADRE PRKWY STE 200 | | FREMONT | CA | 94538 | |
| 584 INVESTMENTS LLC | | 9938 BOLSA AVE #210 | | | WESTMINSTER | CA | 92683-6041 | |
| 585 BUILDING CO | | 585 BANK LANE | | | LAKE FOREST | IL | 60045 | |
| 590 BUILDING CO | | C/O PASQUESI, SHEPPARD & ASSOCIATES | 585 BANK LANE, SUITE 3000 | | LAKE FOREST | IL | 60045 | |
| 5900 S PRAIRIE INC AND CASEY NESBIT | | 5900 S PRAIRIE INC AND CASEY NESBIT | 5902 SPRAIRIE AVE 2 | | CHICAGO | IL | 60637 | |
| 5950 CONDOMINIUM ASSOCIATION | | 5950 N ODELL AVE | | | CHICAGO | IL | 60631 | |
| 6 ANGELS INC | | 15455 SANFERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| 601 CONDOMINIUM ASSOCIATION | | 601 E 32ND ST | MANAGEMENT OFFICE | | CHICAGO | IL | 60616 | |
| 601 LAKE MEADOWS CONDOMINIUMS | | 601 E 32ND ST | | | CHICAGO | IL | 60616 | |
| 6035 S ST LAWRENCE CONDOMINIUM | | 3712 N BORADWAY ST 440 | C O WESTWARD MANAGEMENT | | CHICAGO | IL | 60613 | |
| 608 TREMONT ST CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRAINTREE | MA | 02184 | |
| 609 WEST OWNERS CORP | | 609 W OWNERS CORP | 609 W 114TH ST | | NEW YORK | NY | 10025 | |
| 610 CLEMATIS CONDOMINIUM | | 610 CLEMATIS ST | SU 100 | | WEST PALM BEACH | FL | 33401 | |
| 6100 14 N DAMEN CONDO ASSOCIATION | C O QUALITY MANAGEMENT AND RENTALS | 4915 N LINCOLN AVE STE 1 | | | CHICAGO | IL | 60625-8218 | |
| 611 S MAIN | | 611 S. MAIN STREET | | | GRAPEVINE | TX | 76051 | |
| 62 64 WEST STREET CONDOMINIUM TRUST | | 64 W ST | | | PLYMPTON | MA | 02367 | |
| 620 THAMES STREET CONDO ASSOCIATION | | 15 THAYER HEIGHTS RD | C O GREGORY MCNALLY | | HOPKINTON | MA | 01748 | |
| 6312 6314 NORTH FAIRFIELD | | PO BOX 60084 | | | CHICAGO | IL | 60660 | |
| 6351 57 LAKEWOOD MANOR CONDOMINIUM | | 6351 57 LAKEWOOD | | | CHICAGO | IL | 60660-1453 | |
| 64 FOSTER STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| 6612 N HARLEM COA | | 6612 N HARLEM 1G | | | CHICAGO | IL | 60631 | |
| 6820 W RAVEN CONDOMINIUM | | PO BOX 503 | | | PARK RIDGE | IL | 60068 | |
| 69 71 DARTMOUTH STREET CONDOMINIUM | | 35 FAY ST 107A | C O URBAN PROPERTY MANAGEMENT CORP | | BOSTON | MA | 02118 | |
| 69 WINDHAM ROAD CONDO ASSOCIATION | | 73 WINDHAM RD | | | HUDSON | NH | 03051 | |
| 70 PEARL STREET CONDOMINIUM TRUST | | 70 PEARL ST 6 | | | SOMERVILLE | MA | 02145 | |
| 70 REMSEN STREET | | 70 REMSEN ST | | | BROOKLYN | NY | 11201 | |
| 70 SOUTH MUNN ASSOCIATION | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT CORP | | CLIFTON | NJ | 07013 | |
| 700 HARRISON AVE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| 703 EAST ST LLC C O JOHN | | 57 STEEPLE VIEW DR | REILLY AND GMAC MORTGAGE | | BERLIN | CT | 06037-3566 | |
| 7030 FAIR OAKS ASSOCIATION | | 7616 LBJ FWY STE 860 | | | DALLAS | TX | 75251 | |
| 71 OCEAN AVENUE CONDO ASSOCIATION | | 71 OCEAN AVE UNIT 3 | | | SALEM | MA | 01970 | |
| 717 ATLANTIC AVE CONDO TRUST | | PO BOX 887 | C O PARADIGM PARTNERS | | BOSTON | MA | 02130-0008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 717 ATLANTIC AVENUE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| 720 OAKTON CONDOMINIUM ASSOCIATION | | 6310 N LINCOLN | | | CHICAGO | IL | 60659 | |
| 731 N MONTELLO CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| 731 N MONTELLO STERET CONDOMINIUMS | | 731 N MONTELLO ST 8 | | | BROCKTON | MA | 02301 | |
| 732 BITTERSWEET CONDO ASSOC | | 595 ELM PL STE 218 | PREMIER MGMT CO | | HIGHLAND PARK | IL | 60035 | |
| 7334 NORTH RIDGE CONDO ASSOCIATION | | 3856 OAKTON | CAGAN MANAGEMENT | | SKOKIE | IL | 60076 | |
| 740 742 S CALIFORNIA CONDO ASSOC | | 2320 W CORTEZ UNIT 2 | | | CHICAGO | IL | 60622 | |
| 744 WASHINGTON ST CONDO TRUST | | 1773 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| 75 WALDEMAR AVENUE CONDOMINIUM | | 145 MAIN ST | | | SAUGUS | MA | 01906 | |
| 750 LLC | | 351 WEST HUBBARD STREET | SUITE 610 | | CHICAGO | IL | 60654-4486 | |
| 7575 KIRBY HOME OWNERS ASSOC | | 7575 KIRBY DR | | | HOUSTON | TX | 77030 | |
| 7601 ESSEX CONDO ASSOCIATION | | 3410 N LAKE SHORE DR | C O OSHER MANAGEMENT | | CHICAGO | IL | 60657 | |
| 77 ADAMS PLACE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O RICHARD BROOKS | | BRAINTREE | MA | 02184 | |
| 77 ADAMS PLACE CONDOMINIUM TRUST | | 109 OAK ST STE 201 | C O G AND G MGMT | | NEWTON UPPER FALLS | MA | 02464 | |
| 7800 CLUB MAINTENANCE | | PO BOX 4349 | | | WOODLAND HILLS | CA | 91365 | |
| 7800 INVESTORS INC | | 7800 ALLENTOWN BOULEVARD | SUITE B01 | | HARRISBURG | PA | 17112 | |
| 7901 11 ELLIS CONDOMINIUM | | 3500 S UNION AVE | C O TP REALTY AND MANAGEMENT COMPANY | | CHICAGO | IL | 60609 | |
| 79TH ST AND EAST END AVE CORP | | 515 E 79TH ST | | | NEW YORK | NY | 10075-0705 | |
| 7X LLC | | 1805 ACADEMY DRIVE | | | ANCHORAGE | AL | 99507 | |
| 8 1 2 DANIELS ST CONDO ASSOCIATION | | 8 1 2 DANIELS ST | | | SALEM | MA | 01970 | |
| 800 LOAN MART | | 15821 VENTURA BLVD STE 280 | | | ENCINO | CA | 91436-5218 | |
| 8120 REDLANDS HOA | | 5700 HANNUM AVE STE 150 | C O CAC MANAGEMENT | | CULVER CITY | CA | 90230 | |
| 81317717 NEVADA LLC | | 10300 CHARLESTON BLVD 13-142 | | | LAS VEGAS | NV | 89135 | |
| 820 EAST ROOSEVELT ROAD LLC | | 900 N MICHIGAN AVE, STE 1850 | | | CHICAGO | IL | 60611 | |
| 825 HUDSON LLC | | 731 N NOBLE ST STE 1 | | | CHICAGO | IL | 60642-5270 | |
| 8312 6314 NORTH FAIRFIELD | | PO BOX 60084 | | | CHICAGO | IL | 60660 | |
| 8400 LIMITED LP | | 8400 N. SAM HOUSTON PARKWAY WEST | SUITE 200 | | HOUSTON | TX | 77064 | |
| 85 8TH AVENUE OWNERS CORP | | 1981 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| 850RENTCOM LLC | | 502 W PUGET AVE | | | PHOENIX | AZ | 85021 | |
| 860 MASSACHUSETTS AVE CONDOMINUM TR | | 376 MASSACHUSETTS AVE | BARRINGTON MANAGEMENT | | ARLINGTON | MA | 02474 | |
| 875 EAST APARTMENT CORPORATION | | 875 E APT CORPORATION | 875 W END AVE | | NEW YORK | NY | 10025 | |
| 88 DELMONT AVENUE CONDOMINIUM TRUST | | 88 DELMONT AVE | | | WORCESTER | MA | 01604 | |
| 880 BROADWAY CONDOMINIUM TRUST | | 27 WATER ST 205 | C O CPM MGMT | | WAKEFIELD | MA | 01880 | |
| 90 FAIRLIE CONDO ASSOCIATION INC | | 90 FAIRLIE ST NW | | | ATLANTA | GA | 30303 | |
| 90 LIGHT STREET CONDOMINIUM | | PO BOX 946 | | | MARBLEHEAD | MA | 01945 | |
| 90 NEWPONSET ST CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER | | BRAINTREE | MA | 02184 | |
| 900 ARLINGTON THORNDALE LLC | | 1650 LAKE COOK ROAD SUITE 130 | | | DEERFIELD | IL | 60015 | |
| 900 NORTH MICHIGAN LLC | | 1680 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 902 N HERMITAGE CONDOMINIUM ASSOC | | 902 N HERMITAGE AVE UNIT 1 | | | CHICAGO | IL | 60622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 903 REALTY SERVICES | | 670 EAST WHITE BEAR DRIVE | | | SUMMIT HILL | PA | 18250 | |
| 9034 WILLIS AVE | | 706 W BROADWAY 204 | | | GLENDALE | CA | 91204 | |
| 906 RIDGE CONDO ASSOCIATION | | 1200 N ASHLAND STE 301 | | | CHICAGO | IL | 60622 | |
| 906 RIDGE CONDOMINIUM | | 1200 N ASHLAND AVE STE 301 | C O PRIVATE HOLDING GROUP | | CHICAGO | IL | 60622 | |
| 9086 PRINCE ROAD LLC | | 50 HILL ROAD SOUTH | | | PICKERINGTON | OH | 43147 | |
| 909 HARROGATE WAY | | 4795 HEYER AVE | | | CASTRO VALLEY | CA | 94546 | |
| 911 RESTORATION | | 9142 TERMINAL | | | SKOKIE | IL | 60077 | |
| 9209 CEDROS AVE HOME OWNERS | | 9209 CEDROS AVE | | | PANORAMA CITY | CA | 91402 | |
| 93.5 THE MIX KCVM & 1650 THE FAN KCNZ | | 721 SHIRLEY STREET | | | CEDAR FALL | IA | 50613 | |
| 935-PRAXAIR DISTRIBUTION INC | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| 944 946 W BARRY CONDO ASSOCIATION | | 944 W BARRY | | | CHICAGO | IL | 60657 | |
| 98 BRAZORIA MUD 22A | | 5 OAK TREE PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| 98 POOLER CITY | TAX COLLECTOR | 100 SW HWY 80 | | | POOLER | GA | 31322 | |
| 99 BROADWAY HOA | | 220 HAMPHREY ST UNIT 201 | | | MARBLEHEAD | MA | 01945 | |
| A & A HOMES LLC | | 4046 LAGO DI GRATA | | | SAN DIEGO | CA | 92130 | |
| A & B APPRAISAL SERVICE, INC. | | P.O. BOX 354 | | | NEW ULM | MN | 56073 | |
| A & B PROPERTIES INC. | | MAIL CODE 61051 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| A & I CAPITAL LLC | | 10604 FALLING SPRINGS AVE | | | BAKERSFIELD | CA | 93312 | |
| A & N MORTGAGE SERVICES INC | | 1945 N.ELSTON | | | CHICAGO | IL | 60642 | |
| A & P APPRAISAL SERVICE INC. | | 9521 HICKORY HILL DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| A & S CAPITAL | | 2812 N NORWALK #101 | | | MESA | AZ | 85215 | |
| A & S VILLAGE LLC | | 2029 HIGHWAY 35 | | | WALL | NJ | 07719 | |
| A 1 APPRAISAL SERVICES INC | | 14 SUNBURST DR | | | CODY | WY | 82414-8855 | |
| A 1 APPRAISALS | | 2910 N MISSION RD W | | | BREMERTON | WA | 98312 | |
| A 1 BUILDERS | | 13656 MUTINY | | | GALVASTON | TX | 77550 | |
| A 1 BUILDERS AND | | 1282 BOYT RD | MONIQUE RODGERS | | PORT BOLIVAR | TX | 77650 | |
| A 1 CONTRACTORS INC | | 4466 ELVIS PRESLEY BLVD STE 143 | | | MEMPHIS | TN | 38116 | |
| A 1 CREATIVE REMODELING INC | | 10805 S HALE AVE | | | CHICAGO | IL | 60643 | |
| A 1 EXTERIORS | | PO BOX 451 | | | SWEETHER | IN | 46987 | |
| A 1 HOMES LLC | | 2465 WOOD HILL DR | | | HORN LAKE | MS | 38637 | |
| A 1 HOMES LLC | | 2465 WOOD HILL DR | | | HORN LAKE | MS | 38637-4187 | |
| A 1 PAM PLASTERING AND AMP AMP | | 6328 W ADDISON ST | | | CHICAGO | IL | 60634 | |
| A 1 PAM PLASTERING AND REMODELING INC | | 6328 W ADDISON ST | | | CHICAGO | IL | 60634 | |
| A 1 POOL SERVICE | | 8548 W LAKEMEAD | | | LAS VEGAS | NV | 89128 | |
| A 1 POOL SPECIALTIES | | PO BOX 3131 | | | RANCHO MIRAGE | CA | 92270 | |
| A 1 REALTY NETWORK OF HOMES INC | | 250 FULTON ST | | | FARMINGDALE | NY | 11735 | |
| A 1 REO SERVICES LLC | | 956 PINE HILL DR N | | | SCHENECTADY | NY | 12303 | |
| A 1 RESTORATION | | 420 BUCKBEE ST | NEIL SINGER | | ROCKFORD | IL | 61104 | |
| A 1 RESTORATION AND ERICA | | 1044 RED CLOVER DR | MARTINEZ AND DR RAUL MARTINEZ | | AURORA | IL | 60504 | |
| A 1 ROANOKE LOCKSMITH | | PO BOX 3106 | | | ROANOKE | VA | 24015 | |
| A 1 ROOFING AND GUTTERS INC | | PO BOX 11852 | FRED VALDEZ | | PUEBLO | CO | 81001 | |
| A 1 ROOFING AND SIDING INC | | 37838 SEAWAY CT | SUNG JONG WEE | | HARRISON TOWNSHIP | MI | 48045 | |
| A 1 ROOFING QUALITY SEAMLESS GUTTER | | 1360 S WADSWORTH BLVD STE 202 | | | LAKEWOOD | CO | 80232 | |
| A 1 ROOFING SYSTEM | | 7036 BLUFFGROVE LN | | | INDIANAPOLIS | IN | 46278 | |
| A 1 SYSTEMS INC | | 904 E WAGGOMAN ST | | | FORT WORTH | TX | 76110 | |
| A 2 Z AMERICAN CONSTRUCTION INC | | 376 E DRY CREEK RD | | | QUEEN CREEK | AZ | 85143 | |
| A A UTILITIES INC | | 1046 ANNAPOLIS RD | COLLECTOR | | GAMBRILLS | MD | 21054 | |
| A AAA REAL ESTATE APPRAISAL SERVICE | | 4507 BOWDISH | | | SPOKANE | WA | 99206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A ABLE APPLIANCE REPAIR INC | | 3922 S COX CT | | | CHANDLER | AZ | 85248-4437 | |
| A ABSOLUTE APPRAISAL SERVICE | | PO BOX 1063 | | | WILLIAMS | AZ | 86046 | |
| A ACCREDITED INS AGY | | 334 E FARREL RD STE A AND B | | | LAYFAYETTE | LA | 70508 | |
| A ACTION PEST CONTROL | | PO BOX 771 | | | PARAMUS | NJ | 07653 | |
| A AFORDABLE ROOFING CO | | 893 MCNEIL | | | ARLINGTON | TN | 38107 | |
| A ALLEN RAMSEY PC | | PO BOX 100247 | | | BIRMINGHAM | AL | 35210 | |
| A AND 1 FIRE AND WATER RESTORATION | | 1004 8TH AVE N | | | MYRTLE BEACH | SC | 29577 | |
| A AND A CONSTRUCTION AND ROOFING LLC | | 5608 AVE K | TRUDY MUSTIN | | BIRMINGHAM | AL | 35208 | |
| A AND A INSURANCE ASSOC INC | | 18501 PINES BLVD STE 105 | | | PEMBROKE PINES | FL | 33029-1414 | |
| A AND A LEGAL SERVICES PLLC | | 3335 S TELEGRAPH RD | | | DEARBORN | MI | 48124 | |
| A AND A REAL ESTATE | | 3710 N 25TH ST | | | MILWAUKEE | WI | 53206 | |
| A AND A REALTY | | 113 W THIRD ST | | | PEMBROKE | NC | 28372 | |
| A AND A REALTY | | 132 W 3RD ST | | | PEMBROKE | NC | 28372 | |
| A AND A TARBERRY TRUST OF 1999 | | 3641 WHITE MOUNTAIN HWY | | | NORTH CONWAY | NH | 03860 | |
| A AND AMP AMP WS ON TIME REMODELING | | 6114 KENSINGTON DR | | | HORN LAKE | MS | 38637 | |
| A AND B | | 682 DANBURY CT | INSURANCE DAMAGE RESTORATION | | NEWTOWN | PA | 18940 | |
| A AND B APPRAISAL SERVICE INC | | 203 S MINNESOTA ST PO BOX NO 354 | | | NEW ULM | MN | 56073 | |
| A AND B APPRAISAL SERVICES INC | | 203 S MINNESOTA INC | PO BOX 354 | | NEW ULM | MN | 56073 | |
| A AND B CONSTRUCTION AND ROOFING | | 405 S 10TH | | | WALTERS | OK | 73572 | |
| A AND B LAW CENTER | | 3893 E MEMORIAL RD | | | EDMOND | OK | 73013 | |
| A AND B ROOFING AND SUPPLY INC | | 2210 W SHANGRI LA RD 1 B | | | PHOENIX | AZ | 85029 | |
| A AND D APPRAISAL SERVICES | | ALAN E ROBINSON | P O BOX 613 | | COOS BAY | OR | 97420 | |
| A AND D APPRAISAL SERVICES | | PO BOX 613 | | | COOS BAY | OR | 97420 | |
| A AND D CONSTRUCTION LLC | | 6154 LEMANS | | | CORPUS CHRISTI | TX | 78414 | |
| A AND D SPECIALTIES INC | | PO BOX 120 | | | LEADORE | ID | 83464 | |
| A AND E REAL ESTATE | | PO BOX 777 | HWY 151 S BY PASS | | PAGELAND | SC | 29728 | |
| A AND F MAINTENANCE | | 3041 EVELYN ST | | | LA CRESCENTA | CA | 91214 | |
| A AND G PROPERTIES AND INVESTMENTS | | 22055 CLARENDON ST 110 | | | WOODLAND HILLS | CA | 91367 | |
| A AND H LOCKSMITH | | 6633 NORWICH AVE | | | VAN NUYS | CA | 91405 | |
| A AND H ROOFING LLC | | 12988 C R 4 | | | BRIGHTON | CO | 80603 | |
| A AND J ROOFING | | 933 HARRELL RD | | | WEST MONROE | LA | 71291 | |
| A AND J TAILORING | | PO BOX 15026 | | | ST LOUIS | MO | 63110-0026 | |
| A AND M COMPANY | | BOX 412 | | | WEST FARGO | ND | 58078 | |
| A AND M INDUSTRIES | | 630 E 37TH ST | | | HOUSTON | TX | 77022 | |
| A AND M LAWN MAINTENANCE AND LANDSCAPING | | 1360 UNIT B 6 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966 | |
| A AND M ROOFING | | PO BOX 486 | | | CROSSVILLE | AL | 35962 | |
| A AND P APPRAISAL SERVICES INC | | 10400 COURTHOUSE RD | PMB 220 | | SPOTSYLVANIA | VA | 22553 | |
| A AND P INS AGY SRVCS | | PO BOX 11209 | | | CHARLOTTE | NC | 28220 | |
| A AND R APPRAISAL | | PO BOX 5710 | | | LYNNWOOD | WA | 98046 | |
| A AND R CONSTRUCTION CO INC | | 345 S PROSPECT | | | YPSILANTI | MI | 48198 | |
| A AND R TOTAL CONSTRUCTION COMPANY INC | | 345 S PROSPECT | | | YPSILANTI | MI | 48198 | |
| A AND S APPRAISAL SERVICE | | 6611 NW 21 ST | | | MARGATE | FL | 33063 | |
| A AND S APPRAISAL SERVICE INC | | 4882 SW ELM CHURCH RD | | | FORT WHITE | FL | 32038 | |
| A AND S APPRAISAL SERVICES | | TONY GARCIA | | | MEADOW VISTA | CA | 95722 | |
| A AND S CONSTRUCTION AND REMMODELING | | 15340 FLAT ROCK RD | | | PRAIRE GROVE | AR | 72753 | |
| A AND S CONSTRUCTION AND REMODELING | | 15340 FLAT ROCK RD | | | PRAIRIE GROVE | AR | 72753 | |
| A AND S ELECTRIC | | PO BOX 220 | | | HALIFAX | PA | 17032 | |
| A AND S HOME IMPROVEMENT LLC | | 43 JEFFERSON CIR | | | CLINTON | CT | 06413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A AND S PROPERTIES | | 2023 MARYLAND AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| A AND T ELFONT | | 6807 PARK HEIGHTS AVE APT 4J | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| A AND T ELFONT | | 7264 WHITFIELD AVE | MEL BERMAN CPA | | BOYNTON BEACH | FL | 33437 | |
| A AND T REALTY SOUTH | | 512 MADISON AVE N | | | DOUGLAS | GA | 31533 | |
| A AND T ROOFING LLC | | 9834 HALLS FERRY | | | FLORISSANT | MO | 63136 | |
| A AND V INC | | 133 ROUTE 6A | | | SANDWICH | MA | 02563 | |
| A AND V TRINITY CLEANING SVC | | 394 ALLOWAY ALDINE RD | | | ELMER | NJ | 08318 | |
| A ANDERSON SCOTT MORTGAGE GROUP | | 51 MONROE ST | | | ROCKVILLE | MD | 20850 | |
| A APPRAISAL SERVICE | | 1901 RHODES AVE | | | ARANSAS PASS | TX | 78336 | |
| A APPRAISAL SERVICE | | 1901 RHODES AVE | | | ARANSAS PASS | TX | 78336-5735 | |
| A APPRAISAL SERVICE | | 6596 CHRISTIAN LIGHT RD | | | FUQUAY VARINA | NC | 27526 | |
| A APPRAISAL SERVICES | | 2894 CASTLEWOOD RD | | | COLUMBUS | OH | 43209 | |
| A APPRAISALS | | 363 W NW HWY | | | PALATINE | IL | 60067 | |
| A B C AND G REAL ESATE | | 207 E FLORA AVE | | | MOUNT PULASKI | IL | 62548-1011 | |
| A B C CESSPOOL COMPANY INC | | 292 HIGH ST | | | ACTON | MA | 01720 | |
| A B DATA LTD | | 600 A.B DATA DRIVE | | | MILWAUKEE | WI | 53217 | |
| A B GHIO CONSTRUCTION INC | | 1229 ROSEMARIE LANE | | | STOCKTON | CA | 95207 | |
| A B HARRINGTON III ATT AT LAW | | PO BOX 1072 | | | SANFORD | NC | 27331 | |
| A B LIELL AGENCY | | 9004 5TH AVE | | | BROOKLYN | NY | 11209 | |
| A B PAULSON AND ASSOCIATES | | 6036 CHATEAU LOIRE CIR | | | MANDEVILLE | LA | 70448-7054 | |
| A BOUDREAUX III ATT AT LAW | | 4735 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016 | |
| A BOWDRE BANKS JR ATT AT LAW | | 650 POYDRAS ST STE 2608 | | | NEW ORLEANS | LA | 70130 | |
| A BOWDRE BANKS JR ATT AT LAW | | 8768 QUARTERS LAKE RD STE 20 | | | BATON ROUGE | LA | 70809 | |
| A BRADLEY MCCLAIN ATT AT LAW | | 209 S MAIN ST FL 8 | | | AKRON | OH | 44308 | |
| A C APPRAISAL AND CONSULTING INC | | 600 E BEVERLY AVE | | | SHERWOOD | AR | 72120 | |
| A CARL PENNEY ATT AT LAW | | PO BOX 21103 | | | WINSTON SALEM | NC | 27120 | |
| A CARTER MAGEE JR ATT AT LAW | | PO BOX 404 | | | ROANOKE | VA | 24003 | |
| A CHRISTIAN LANIER III ATT AT | | 615 LINDSAY ST | | | CHATTANOOGA | TN | 37403 | |
| A CITIZENS ROOFING | | 723 E MARYLAND | | | EVANSVILLE | IN | 47711 | |
| A CITY SUBURBAN SERVICE INC | | 5100 S LAWNDALE AVE | | | MCCOOK | IL | 60525 | |
| A CLEAN SWEEP | | 411 1 2 W 4TH ST APT A | | | ABERDEEN | WA | 98520 | |
| A CLIFTON BLACK ATT AT LAW | | 104 S CLYDE AVE | | | KISSIMMEE | FL | 34741 | |
| A COMMUNITY INS SERVICE | | 38336 5TH AVE | OF CENTRAL FLORIDA INC | | ZEPHYRHILLS | FL | 33542-4977 | |
| A CONDOMINIUM MANAGEMENT INC | | PO BOX 81561 | | | ROCHESTER | MI | 48308-1561 | |
| A D HECK | | PO BOX 979 | | | GREAT FALLS | VA | 22066 | |
| A D JONES JR ATT AT LAW | | PO BOX 787 | | | BRISTOL | TN | 37621 | |
| A D. MERKLE | VICKIE MERKLE | 3575 ASHFORD BLVD | | | NEW HAVEN | IN | 46774 | |
| A DALE ALBRITTON ATT AT LAW | | 401 CHERRY ST SIDE | | | MACON | GA | 31201 | |
| A DAVIS MILLER | | 720 CEDAR ROAD | | | SOUTHPORT | CT | 06890 | |
| A DIRK HOEK AND ASSOCIATES | | PO BOX 3222 | | | MODESTO | CA | 95353 | |
| A DISCOUNT LOCK CO., INC. | | 849 W. GRAND AVE. | | | CHICAGO | IL | 60642-6564 | |
| A DIVISION OF CORBON SERVICES INC | | 11048 N 23RD DRUVE | SUITE 100 | | PHOENIX | AZ | 85029 | |
| A E R E INVESTMENTS LLC | | 1435 CROWELL ST | | | LIVINGSTON | CA | 95334 | |
| A E RUSTY HARLOW JR ATT AT LAW | | 1360 SUNSET DR STE 3 | | | GRENADA | MS | 38901 | |
| A EDWARD OVERTON ATT AT LAW | | PO BOX 1247 | | | TARPON SPRINGS | FL | 34688 | |
| A ELI GALAM ATT AT LAW | | 26193 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| A ELI GALAM ATT AT LAW | | 26193 JEFFERSON AVE STE B | | | MURRIETA | CA | 92562 | |
| A ELIZABETH BURR JONES ATT AT LA | | PO BOX 267 | | | BURLEY | ID | 83318 | |
| A F MORAD PC | | 14 PIEDMONT CTR NE STE 1100 | | | ATLANTA | GA | 30305-4612 | |
| A FRAZHO AND ASSOCIATES | | 4104 W ST JOE HWY | | | LANSING | MI | 48917 | |
| A G KNOWLES ATT AT LAW | | 544 MULBERRY ST STE 201 | | | MACON | GA | 31201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A G WILSON ATT AT LAW LLC | | 157B MAIN ST | | | ALEXANDER CITY | AL | 35010-1915 | |
| A GERALD PELAYO ATT AT LAW | | 102 LENNOX CT | | | NEW ORLEANS | LA | 70131 | |
| A GORDON JAMES III R E AND APPR | | PO BOX 12124 | | | NEW IBERIA | LA | 70562 | |
| A GOWDY APPRAISALS | | 701 CALLE DE SILVA | | | REDLANDS | CA | 92374 | |
| A GRANT DEVELOPMENT GROUP INC | | 444 W FOOTHILL BLVD | | | MONROVIA | CA | 91016 | |
| A H BAIDEN IV | | 23712 NORTH 80TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| A H BUCHMAN AND ASSOC | | STEVENSON VILLAGE CTR | | | STEVENSON | MD | 21153 | |
| A H BUCHMAN AND ASSOCIATES | | STEVENSON VILLAGE CTR | | | STEVENSON | MD | 21153 | |
| A H CONTRACTING AND | | 104 PROSPECT ST | AHMED AND DOUAA AHMED | | EAST STROUDSBURG | PA | 18301 | |
| A H JENSEN AND SONS AGCY | | 8000 S MERIDIAN | | | INDIANAPOLIS | IN | 46217 | |
| A HANUS AND ASSOCIATES | | 166 APRIL COVE | | | MONTGOMERY | TX | 77356 | |
| A HARDWOOD FLOORS AND | | 4310 W KENTUCKY AVE | JUAN SANTISTEVEN | | DENVER | CO | 80219 | |
| A HOLMES STURGEON ATT AT LAW | | PO BOX 1175 | | | WOODVILLE | MS | 39669 | |
| A HOME CONNECTION LLC | | 379 GRANDVIEW AVE | | | WATERBURY | CT | 06708-2228 | |
| A HOME REMODELING COMPANY | | 150 SHORE DR | | | BURR RIDGE | IL | 60527-5819 | |
| A J CATO MAI | | 707 N COTTAGE ST | | | INDEPENDENCE | MO | 64050 | |
| A J FLICKINGER ATT AT LAW | | 316 1ST ST E | | | INDEPENDENCE | IA | 50644 | |
| A J KODECK CHARTERED | | 2402 CAVES RD | | | OWINGS MILLS | MD | 21117-2332 | |
| A J MAKRANSKY AGENCY | | PO BOX 79773 | | | HOUSTON | TX | 77279 | |
| A J MITCHELL ATT AT LAW | | 315 W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| A J MUSIAL JR ATT AT LAW | | 1211 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| A J POOL PLASTERING AND | | 712 KOLB RD | | | PASADENA | TX | 77502 | |
| A J POOL PLASTERING AND YOUR HOME | | 712 KOLB RD | | | PASADENA | TX | 77502 | |
| A JACKSON BOYLAN ATT AT LAW | | 2163 DAVIS CREEK LN | | | LOVINGSTON | VA | 22949 | |
| A JAN THOMAS JR | | 306 W BOND AVE | | | WEST MEMPHIS | AR | 72301 | |
| A JONATHAN KREIMER | RACHEL OLANOFF KREIMER | 317 SPRINGHOUSE LN | | | MOORESTOWN | NJ | 08057 | |
| A JOYCE JOHNSON | | 94031 RIVER RD | | | JUNCTION CITY | OR | 97448-9414 | |
| A K DEPARTMENT OF COMMERCE | | COMMUNITY & ECONOMIC DEVELOPMENT | 333 WILLOUGHBY AVE STATE OFFICE | | JUNEAU | AL | 99801 | |
| A K Department of Commerce Community and | | 550 W 7th Ave | Ste 1850 | | Anchorage | AK | 99501 | |
| A KACHEMAK GROUP INC COMPANY | | 412 E PIONEER AVE | | | HOMER | AK | 99603 | |
| A KEITH LOGUE ATT AT LAW | | 3423 WEYMOUTH CT | | | MARIETTA | GA | 30062 | |
| A L APPRAISAL CO | | PO BOX 278058 | | | SACRAMENTO | CA | 95827 | |
| A L COX III | | 4501 S DATE AVE | | | BROKEN ARROW | OK | 74011 | |
| A LAND ASSOCIATES INC | | PO BOX 1215 | | | SOUTHAMPTON | PA | 18966 | |
| A LEE HAYES PC | | 429 PINE AVE | | | ALBANY | GA | 31701 | |
| A LEGAL CENTER OF RAYMOND H STEI | | 2400 HERODIAN WAY SE STE 100 | | | SMYRNA | GA | 30080 | |
| A LEGAL SOLUTION | | PO BOX 120173 | | | GRAND RAPIDS | MI | 49528-0103 | |
| A M APPRAISER SERVICES INC | | PO BOX 915813 | | | LONGWOOD | FL | 32791 | |
| A MAPLES INSURANCE AGY | | 1051 E SAMPLE RD | | | POMPANO BEACH | FL | 33064 | |
| A MARK STREMEL ATT AT LAW | | 529 HUMBOLDT ST STE A | | | MANHATTAN | KS | 66502 | |
| A MARKETPLACE INC | | 1650 XIMENO AVE NO 120 | | | LONG BEACH | CA | 90804 | |
| A MC INC DBA ANTHONY R MCLAUGHLIN | | 946 GOODMAN RD E STE 8A | | | SOUTHAVEN | MS | 38671 | |
| A MICHAEL BRACCINI ATT AT LAW | | PO BOX 3339 | | | SCHENECTADY | NY | 12303 | |
| A MICHAEL KUEHN ATT AT LAW | | 701 4TH AVE S STE 500 | | | MINNEAPOLIS | MN | 55415 | |
| A MONARCH ROOF AND REMODELING | | 16311 PECAN ST | | | CHANNELVIEW | TX | 77530 | |
| A MORTGAGE SERVICES INC | | W188 S7830 RACINE AVE 500 | | | MUSKEGO | WI | 53150 | |
| A NELCO INS GROUP INC | | 686 NE 125TH ST | | | MIAMI | FL | 33161 | |
| A NEW LEAF | | 1645 N. WELLS | | | CHICAGO | IL | 60614 | |
| A P GOLD REALTY AND MGMT INC | | 1357 W AUGUSTA BLVD #1F | | | CHICAGO | IL | 60642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A PATIO COVERS LLC | | PO BOX 1195 | | | INDEPENDENCE | LA | 70443-1195 | |
| A PAUL WEISSENSTEIN JR | | 106 BROAD ST | | | SUMTER | SC | 29150 | |
| A PAUL WEISSENSTEIN JR ATT AT LA | | 106 BROAD ST | | | SUMTER | SC | 29150 | |
| A PEACH ROOFING | | 341 MEADOWCREEK LN | | | GARLAND | TX | 75043-2940 | |
| A PLUS ADJUSTERS LLC | | 101 WYMORE RD STE 228 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| A PLUS APPRAISALS AND REAL ESTATE | | 606 MEADOWBROOK DR | | | CORPUS CHRISTI | TX | 78412 | |
| A PLUS LANDSCAPE CONTRACTOR | | 5 ESSEX ST APT 1 | | | NUTLEY | NJ | 07110 | |
| A PLUS REAL ESTATE INC | | 201 MAIN AVE NW | | | CULLMAN | AL | 35055 | |
| A PLUS REALTY | | 277 BREWERS HWY | PO BOX 23 | | HARDIN | KY | 42048 | |
| A PLUS REALTY AND INVESTMENTS INC | | 201 WESTSIDE DR | | | VILAS | NC | 28692 | |
| A PLUS REMODELING | | 1292 OLD HICKORY | | | MEMPHIS | TN | 38116 | |
| A PLUS REMODELING AND VICKIE YOUNG | | 3456 KIRBY RD | | | MEMPHIS | TN | 38115 | |
| A POCONO COUNTRY PLACE | | 1 COUNTRY PL DR | | | TOBYHANNA | PA | 18466 | |
| A PRO AIR HEATING AND A C INC | JESSE BECKER | 12300 LACK RD | | | PEARLAND | TX | 77581-8932 | |
| A PROFESSIONAL LAW CORPORATION | | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101 | |
| A PROFESSIONAL LAW CORPORATION | | 6540 LUSK BLVD STE C228 | | | SAN DIEGO | CA | 92121 | |
| A REAL ESTATE MARKET | | 1147 HWY 106 S | | | HULL | GA | 30646 | |
| A RHETT WISE ATT AT LAW | | PO BOX 46 | | | TUPELO | MS | 38802 | |
| A RICHARD MAPLES JR ATT AT LAW | | PO BOX 1281 | | | MOBILE | AL | 36633 | |
| A RITA KOSTOPOULOS ATT AT LAW | | 19080 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| A RITA KOSTOPOULOS ATT AT LAW | | 30800 VAN DYKE AVE STE 204 | | | WARREN | MI | 48093 | |
| A ROBERT BLACKY AND | | 9433 POLO CLUB LN | JANET BLACKY AND CHRIS MCREYNOLDS ROOFING INC | | KNOXVILLE | TN | 37922 | |
| A ROWES REAL ESTATE LLC | | 744 NW 1ST ST | | | NEWPORT | OR | 97365 | |
| A S PRATT & SONS | | PO BOX 26205 | | | TAMPA | FL | 33623 | |
| A S WALLOWER AND AUDREY WALLOWER AND | | 305 HARAHAN BLVD | FORT CONSTRUCTION INC | | PADUCAH | KY | 42001 | |
| A SALAH AND ASSOCIATES PC | | 7667 W 95TH ST STE 304 | | | HICKORY HILLS | IL | 60457 | |
| A SCOTT COBURN ATT AT LAW | | PO BOX 1004 | | | FLATWOODS | KY | 41139 | |
| A SEMPRA ENERGY COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91754-0932 | |
| A SPENCER BERGSTEDT ATT AT LAW | | 3400 188TH ST SW STE 695 | | | LYNNWOOD | WA | 98037 | |
| A STEPHEN LINN ATT AT LAW | | 5115 N GALLOWAY AVE STE 202 | | | MESQUITE | TX | 75150 | |
| A STEPHEN SOKOLOSKI | MARSHA BEAN-SOKOLOSKI | PO BOX 121 | | | EASTFORD | CT | 06242 | |
| A STEVENS QUIGLEY ATT AT LAW | | 720 OLIVE WAY STE 625 | | | SEATTLE | WA | 98101 | |
| A T L ASSET SERVICES LP | | 8805 ELK GROVE BLVD #B | | | ELK GROVE | CA | 95624 | |
| A TAYLOR HARVIE III | | 12901 COVERLY RD | | | AMELIA | VA | 23002 | |
| A TEAM | | 1051 E BOGARD RD 9 | | | WASILLA | AK | 99654 | |
| A TEAM APPRAISALS | | 13857 5 HWY 87 E | | | ADKINS | TX | 78101 | |
| A TEAM HOME BUYERS LLC | | 3813 PATRICIA LN | | | LAKE CHARLES | LA | 70605 | |
| A TEAM REALTY | | 22020 CLARENDON ST STE 200 | | | WOODLAND HILLS | CA | 91367 | |
| A TEAM REALTY | | 403 NE CASPER ST | | | ROSEBURG | OR | 97470 | |
| A TEAM RESTORATION | | 1086 S DIXON RD | | | KOKOMO | IN | 46902-6049 | |
| A TECH RESTORATION AND ROOFING | | PO BOX 2585 | | | DESOTO | TX | 75123-2585 | |
| A TELL INS AGENCY LLC | | 70437 HIGHWAY 21 # 200 | | | COVINGTON | LA | 70433-8103 | |
| A TO B REALTY | | 1500 E HAMILTON AVE STE 105 | | | CAMPBELL | CA | 95008 | |
| A TO Z CONSTRUCTION SERVICES LLC | | 581 VANDALIA ST | | | MEMPHIS | TN | 38112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A TO Z ENGRAVING CO. INC. | | 1150 BROWN STREET | | | WAUCONDA | IL | 60084 | |
| A To Z Marketing Research Inc | | 1905 Fairmount Ave | | | St Paul | MN | 55105 | |
| A TO Z ROOFING | | 4251 S NATCHES CT UNIT K | | | ENGLEWOOD | CO | 80110 | |
| A TO ZORN LEGAL SERVICES | | PO BOX 698 | | | WILLIMANTIC | CT | 06226 | |
| A TONY HEPER ATT AT LAW | | 5301 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| A V L LP/FRED HARMS GP | | 128 BEAUMONT | | | MCALLEN | TX | 78501 | |
| A VAN STENSEL AND SON INC | | 5250 NORTHLAND DR NE STE E | | | GRAND RAPIDS | MI | 49525-1096 | |
| A VERY NICE POOL CO | | PO BOX 1241 | | | LAFAYETTE | CA | 94549 | |
| A VISION ROOFING LLC | | 4344 W INDIAN SCHOOL RD 18 | | | PHOENIX | AZ | 85031 | |
| A WILSON WEBB ATT AT LAW | | PO BOX 130993 | | | BIRMINGHAM | AL | 35213-0993 | |
| A Z REALTY SERVICES INC | | 2320 NE 2ND ST | | | OCALA | FL | 34470 | |
| A ZILLION SERVICES | | 813 N BELTLINE RD | | | IRVING | TX | 75061 | |
| A&C PROPERTY MAINTENANCE LLC | | 933 HERMANN ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| A&H ASSOCIATES | | 266 MORRIS STREET | | | STIRLING | NJ | 07980 | |
| A, MITCHELL | | 5437 FRIARSWAY DR | KARENANN PASHNICK | | TAMPA | FL | 33624 | |
| A. B. CHASTINE | DONNA M. CHASTINE | 5800 LAURIUM RD | | | CHARLOTTE | NC | 28226 | |
| A. HAMMONS, AL | Oswald-Cole & Associates INC | P.O. BOX 31806 | | | CHARLESTON. | SC | 29417 | |
| A. J COREY | SHARON L COREY | 13200 THISTLE LOOP | | | PENN VALLEY | CA | 95946 | |
| A. L. Battle Jeffrey A. Lipps | | 280 North High Street, Suite 1300 | | | Columbus | OH | 43215 | |
| A. T. MODEEN | BARBARA L. MODEEN | 17 HARRISON DRIVE | | | WOLCOTT | CT | 06716 | |
| A. VERNON HELLWIG | | PO BOX 1872 | | | STOCKTON | CA | 95201 | |
| A. William Reid | T Wayne Williams, Esq | Williams De Loactch, PC | 924 Professional Place, Suite B | | Chesapeake | VA | 23320 | |
| A. Woghiren Attorney at Law | JOYCE STEPHENSON SHOMAKER, AKA JOYCE S SHOMAKER, AKA MARGARET JOYCE JOHNSON, INDIVIDUALLY & AS ADMINISTRATRIX OF THE ES ET AL | 1445 West Chapman Avenue, Suite 150 | | | Orange | CA | 92868 | |
| A.J. BELLVILLE | Coldwell Banker Bellville Realty | 255 Western Avenue | | | Brattleboro | VT | 05301 | |
| A.J. PIKE | | 686 PATHWAY DR. | | | HOWELL | MI | 48843 | |
| A.S. PRATT & SONS | | P O BOX 789 | | | AUSTIN | TX | 78767 | |
| A.S. PRATT & SONS | | PO BOX 26205 | | | TAMPA | FL | 33623-6205 | |
| A1 AFFORDABLE ROOFING | | 1100 RARIG AVE STE I | DAVID AND PAMELA VAN GUNDY | | COLUMBUS | OH | 43219 | |
| A1 CLASSIC MAINTENANCE | | 23457 EASTERLING AVE | | | HAZEL PARK | MI | 48030 | |
| A1 FLOOD AND FIRE RESTORATION LLC | | 1892 HERON VIEW DR | | | WEST BLOOMFIELD | MI | 48324-3994 | |
| A1 LIGHTFOOT CONSTRUCTION LLC | | 747 N BRITAIN RD | | | IRVING | TX | 75061 | |
| A1 PROPERTIES LLC | | 34522 ASPEN STREET | | | ACTON | CA | 93510 | |
| A1A DONNELLY REAL ESTATE | | 324 COMMERCE ST | | | MARION | VA | 24354 | |
| A1A RESTORATION GROUP LLC | | 147 MOUNTAIN AVE | | | HAWTHORNE | NJ | 07506 | |
| A2 AMERICAN REAL ESTATE CO | | 1250 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603-6656 | |
| A2Z REALTY | | PO BOX 27 | | | FRISCO CITY | AL | 36445 | |
| AA ADVANCED APPRAISALS AND CONSULTING | | 434 E MAIN STE 101 | | | MONTROSE | CO | 81401 | |
| AA AFFILIATED ATTORNEYS INC | | 8515 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| AA APPRAISAL INC | | 219 AUTUMN LN | | | VERNON HILLS | IL | 60061 | |
| AA CAPITAL PARTNERS LLC | | 5812 TEMPLE CITY BLVD # 107 | | | TEMPLE CITY | CA | 91780-2112 | |
| AA CONSTRUCTION | | 3331 W 54TH PL | | | CHICAGO | IL | 60632 | |
| AA MAINTENANCE AND REPAIRS ANDREA | | 6564 BETTY AVE | SIMON ANDREA L SIMON MARK SIMON MARK A SIMON | | COCA | FL | 32927 | |
| AA MAINTENANCE AND REPAIRS INC | | 2023 N ATLANTIC AVE 267 | | | COCOA BEACH | FL | 32931 | |
| AA MAINTENANCE AND REPAIRS INC AND | | 6465 BETTY AVE | ANDREA AND MARK SIMON | | COCA | FL | 32927 | |
| AA MANAGEMEBT CORPORATION | | 1149 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| AA REAL ESTATE APPRAISALS | | 6045 CLEAR SPRINGS RD | | | VIRGINIA BEACH | VA | 23464-4637 | |
| AAA ADVANTAGE REALTY INC | | 1023 N CT ST | | | ALTURAS | CA | 96101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA APPRAISAL ASSOCIATES INC | | 501 NW 78TH WAY | | | PLANTATION | FL | 33324-1437 | |
| AAA APPRAISAL INC | | 208 SE 100TH AVE | | | VANCOUVER | WA | 98664-3904 | |
| AAA APPRAISAL INC | | 6109 CASSIA DR | | | FORT PIERCE | FL | 34982 | |
| AAA APPRAISAL INC | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| AAA APPRAISAL SERVICE | | 39 CEDAR GATE CIR | | | SUGAR GROVE | IL | 60554 | |
| AAA APPRAISAL SERVICES INC | | 365 CASTLEWOOD RD | | | TYRONE | GA | 30290 | |
| AAA APPRAISALS | | 4207 N LAURENT ST | | | VICTORIA | TX | 77901 | |
| AAA BANKRUPTCY LLC ATT AT LAW | | 93 W GENEVA ST | | | WILLIAMS BAY | WI | 53191 | |
| AAA COLLECTO | | 2950 N ACADEMY SUITE 201 | | | COLORADO SPRIN | CO | 80917- | |
| AAA COLLECTO | | c/o Landry, Dwight | 5125 Escapardo Way | | Colorado Springs | CO | 80917-3725 | |
| AAA CONSTRUCTIONS | | 10200 W JACKSON RD | | | RIVERDAIL | MI | 48877 | |
| AAA CREDIT SERVICE | | 520 N BROOKHURST ST STE | | | ANAHEIM | CA | 92801 | |
| AAA CUSTOM ROOFING | | 41208 INDUSTRIAL LN | | | BEAVERCREEK | OH | 45430 | |
| AAA FIRE AND CASUALTY INSURANCE CO | | PO BOX 5823 | | | IRVINE | CA | 92616-5823 | |
| AAA INS CO OF THE MIDWEST | | PO BOX 5823 | | | IRVINE | CA | 92616 | |
| AAA INSURANCE MEMBERSELECT INS CO | | 1 AUTO CLUB DR | | | DEARBORN | MI | 48126 | |
| AAA INTERINSURANCE BUREAU | | 150 VAN NESS AVE | PO BOX 429186 | | SAN FRANCISCO | CA | 94142-9186 | |
| AAA LAW CENTER LLC | | 4101 BARBARA LOOP SE STE C | | | RIO RANCHO | NM | 87124 | |
| AAA LOCK & KEY | | 1730 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| AAA MACHINE CO INC | | 6227 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| AAA MID ATLANTIC INS CO OF NJ KEYST | | | | | ELKTON | MD | 21922 | |
| AAA MID ATLANTIC INS CO OF NJ KEYST | | | | | PHILADELPHIA | PA | 19103 | |
| AAA MID ATLANTIC INS CO OF NJ KEYST | | 2040 MARKET STREET PO BOX 41745 | | | PHILADELPHIA | PA | 19103 | |
| AAA MID ATLANTIC INS CO OF NJ KEYST | | PO BOX 1250 | | | ELKTON | MD | 21922 | |
| AAA MID ATLANTIC INS GROUP | | 700 HORIZON DR | | | HAMILTON | NJ | 08691 | |
| AAA MITTMAN & ASSOC. INC | | 25 W. 239 GENEVA RD. | | | WHEATON | IL | 60187 | |
| AAA MOVING AND STORAGE | | 2 PARK DR EAST PO BOX 630 | | | POCONO SUMMIT | PA | 18346 | |
| AAA NEVADA FIRE AND CASUALTY FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AAA NORTHERN CA NV UT INS EXCHANGE | | PO BOX 30270 | | | LOS ANGELES | CA | 90030 | |
| AAA P AND H CO INC | | 1601 W ST GERMAN ST | | | ST CLOUD | MN | 56301-4175 | |
| AAA REMODELING | | 2400 STEUBEN AV | | | FORT WASHINGTON | MD | 20744 | |
| AAA REMODELING | | 2400 STEUBEN AVE | | | FORT WASHINGTON | MD | 20744 | |
| AAA RESIDENTIAL APPRAISALS | | 3861 DOWNS CHAPEL RD | | | CLAYTON | DE | 19938 | |
| AAA RESTORATION | | PO BOX 39 | | | HARWOOD | MD | 20776 | |
| AAA ROOFING AND CONSTRUCTION INC | | 2933 S LANSING WAY | | | AURORA | CO | 80014 | |
| AAA ROOFING COMPANY | | 1229 N ERIE | | | PUEBLE | CO | 81001 | |
| AAA SOUTHERN ROOFING AND SIDING | | 4623 DWIGHT EVANS RD CHARLOTTE | | | CHARLOTTE | NC | 28217 | |
| AAA STANDARD SERVICES | | 4117 S AVE | | | TOLEDO | OH | 43615 | |
| AAA TEXAS COUNTY MUTUAL INS CO | | PO BOX 25237 | | | SANTA ANA | CA | 92799 | |
| AAA TEXAS LLC | | 3307 SAGE RD | | | HOUSTON | TX | 77056-7007 | |
| AAA UTILITIES CORP | | 1511 RITCHIE HWY STE 105 | | | ARNOLD | MD | 21012 | |
| AAA UTILITIES CORP | | 539 BENFIELD RD 2 | ATTN JENNIFER | | SEVERNA PARK | MD | 21146 | |
| AAA UTILITY CORP UTZ ENTERPRISES IN | | 539 BENFIELD RD 2 | | | SEVERNA PARK | MD | 21146 | |
| AAA UTILITY CORPORATION | | 10176 BALTIMORE NATL PIKE STE 210 | TAX COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| AAA UTILITY CORPORATION | | 539 BENFIELD RD STE 2 | | | SEVERNA PARK | MD | 21146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA WORLDWIDE FINANCIAL CO | | 15400 KNOLL TRAIL STE 401 | | | DALLAS | TX | 75248 | |
| AAA WORLDWIDE FINANCIAL CO | | 5057 KELLER SPRINGS ROAD #300 | | | ADDISON | TX | 75001 | |
| AAAA INSURANCE | | 7064 BISSONNET | | | HOUSTON | TX | 77074 | |
| AAAFORDABLE BOARD UP AND MAINTENANCE | | 512 14 W 123RD ST | | | CHICAGO | IL | 60628 | |
| AABSOLUTE INC | | 4900 W. DOVER RD. | | | LAKE | MI | 48632 | |
| AABY FAMILY LAW | | 4900 SW GRIFFITH DR STE 105 | | | BEAVERTON | OR | 97005 | |
| AAC VALUATION SERVICES | | PO BOX 275 | | | EUREKA | MO | 63025 | |
| AACO WATER AND WASTEWATER | | PO BOX 17063 | | | BALTIMORE | MD | 21297 | |
| AACTION APPRAISAL SERVICE | | PO BOX 4366 | | | RIVERSIDE | CA | 92514 | |
| AAFJE M HOFFMANN ESTATE | | 2107 S SECRETARIAT WAY | | | NAMPA | ID | 83686-1329 | |
| AAGE P. DIN | SUSAN C. DIN | 880 PINEWOOD | | | LEONARD | MI | 48367 | |
| AAHR ALL AROUND HOME REMODELING | | 228 STANFORD RD PMB 292 | | | LINCOLNTON | NC | 28092 | |
| AAI SERVICES | | PO BOX 7793 | | | REDLANDS | CA | 92375 | |
| AAISDFF LLC | | 1020 PROSEPECT ST # 410 | | | LA JOLLA | CA | 92037 | |
| AAKO INC | | 3569 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| AALIYAH MESSIAH AND DERRICK | | 29105 13TH AVE S FEDERAL WAY | MYRICKS HARRIS DBA UNLIMITED CONSTRUCTION & RENOVA | | FEDERAL WAY | WA | 98003 | |
| AALL INSURANCE GROUP | | 2737 W SOUTHERN STE 14 | LOCATION VALLEY WIDE | | TEMPE | AZ | 85282 | |
| AALL STAR ROOFING LLC | | 3346 W CATALINA DR | | | PHOENIX | AZ | 85017 | |
| AALOK SIKAND ATT AT LAW | | STE 1110 | | | NEWPORT BEACH | CA | 92660 | |
| AAM | | 7740 N 16TH ST NO 300 | | | PHOENIX | AZ | 85020 | |
| AAM LLC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| AAM LLC | | 7740 N 16TH ST | | | PHOENIX | AZ | 85020 | |
| AAM LLC | | 7740 N 16TH ST SU 300 | | | PHOENIX | AZ | 85020 | |
| AAM SUNGROVES | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| A-AMERICAN CONTRACTORS AND SUPPLIES, | | 7777 N CALDWELL | | | NILES | IL | 60714 | |
| AAMES HOME LOAN | | 350 S GRAND AVE | | | LOS ANGELES | CA | 90071 | |
| AAMODT, CHARLES | | 1257 DOGWOOD ST | | | UPLAND | CA | 91784 | |
| AANENSON REALTY AND AUCTION CO | | 101 N ST PAUL AVE | | | FULDA | MN | 56131 | |
| AANG INC | | 1860 BARNETT SHOALS RD | SUITE 103-415 | | ATHENS | GA | 30605 | |
| AAOMS NATIONAL INS NATL GROUP | | | | | DES PLAINES | IL | 60018 | |
| AAOMS NATIONAL INS NATL GROUP | | 9700 W BRYN MAWR AVE 150 | | | ROSEMONT | IL | 60018 | |
| AAPPRAISALS | | 155 N RAND RD STE 150 | | | LAKE ZURICH | IL | 60047 | |
| AAR APPRAISAL | | PO BOX 567 | | | WILLINGBORO | NJ | 08046 | |
| AAR APPRAISALS | | PO BOX 567 | | | WILLINGBORO | NJ | 08046 | |
| AAR RESTORATION | | 14603 HEMPSTEAD PARK | | | HOUSTON | TX | 77040 | |
| AARDVARK REALTY | | 526 MAIN ST | | | DELTA | CO | 81416 | |
| AARDVARKS CARPET CARE | | 13610 E IMPERIAL HWY 4 | | | SANTA FE SPRINGS | CA | 90670 | |
| AAREN PEST CONTROL INC | | PO BOX 476 | | | YORKVILLE | IL | 60560 | |
| AARNE J. READ | LAUREL M READ | PO BOX 266 | | | SHANNOCK | RI | 02875-0266 | |
| AARON & PATRICIA PETTY LIVING TRUST | | 39597 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| AARON A BODURTHA ATT AT LAW | | 1970 OAKCREST AVE | | | ROSEVILLE | MN | 55113 | |
| AARON A CEDERBERG | | 590 N FRANKLIN ST | | | FRANKENMUTH | MI | 48734-1000 | |
| AARON A NILSEN ATT AT LAW | | 2562 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| AARON A NILSEN ATT AT LAW | | 6028 S RIDGELINE DR | | | SOUTH OGDEN | UT | 84405 | |
| AARON AILA | | 5821 LOS ALAMOS ST | | | BUENA PARK | CA | 90620-2703 | |
| AARON AMUCHASTEGUI | | 4004 LEGEND DR | | | ROCKLIN | CA | 95765-5621 | |
| AARON AND CAROL WHITE | | 235 DIVINCI DR | VARIO AND ASSOCIATES | | PUNTA GORDA | FL | 33950 | |
| AARON AND CHASIDY WARNER AND | | 1138 SPRINGWATER DR | GENESIS RESTORATION | | GREENWOOD | IN | 46143 | |
| AARON AND GINA BRYANT AND | | 992 S GABOURRI ST | GINA GETTINGER | | STE GENEVIEVE | MO | 63670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON AND GRADINE JACKSON | | 7501 IDLEWILD RD | AND PRECISION ROOF CONTRACTORS INC | | CHARLOTTE | NC | 28212 | |
| AARON AND JODI LEVERMANN AND | | 1452 S FORT THOMAS AVE | JODI PETERSON | | FORT THOMAS | KY | 41075 | |
| AARON AND MICHELLE TATUM AND | | 2008 ASTORIA AVE | ZACH RYAN LLC | | MOORE | OK | 73160 | |
| AARON AND NICOLE EATON AND | | 11940 HONEY HILL DR | NICOLE BURGER | | MARYLAND HEIGHTS | MO | 63043 | |
| AARON AND ROWENA HOLLOWAY AND | | 1472 TRIDLE | AMERICAN BUILDING COMPANY | | CHULA VISTA | CA | 91911 | |
| AARON ATTAWAY | | 12323 LATIGO DRIVE | | | FRISCO | TX | 75035 | |
| AARON B CHILDS & JODI L CHILDS | | 15804 NE 30TH STREET | | | VANCOUVER | WA | 98682 | |
| AARON B WENTZ ATT AT LAW | | 814A SHADOW LN | | | FORT WALTON BEACH | FL | 32547 | |
| AARON B. BARKER | JENNIFER L. KOST-BARKER | 819 AUMAN DRIVE W | | | CARMEL | IN | 46032 | |
| AARON B. MILLER | LISA A. MILLER | 7012 POTOMAC COURT | | | RALEIGH | NC | 27613 | |
| Aaron Bachman | | 3239 Santa Maria Dr | | | Waterloo | IA | 50702 | |
| AARON BLAIR | | 18026 E MANSFIELD AVE | | | AURORA | CO | 80013 | |
| AARON BRENNAN | SARAH CIESLAK | 2617 WOODLAWN | | | WOLVERINE LAKE | MI | 48390 | |
| AARON BRUNETTE | Coldwell Banker Brenizer Realtors | 600 BAY ST | | | CHIPPEWA FALLS | WI | 54729 | |
| AARON BUILDERS | | 43334 W SEVEN MILE 200 | | | NORTHVILLE | MI | 48167 | |
| AARON BUTLER | Real Estate Consultants | 3 Commercial Plaza | | | Elkton | MD | 21921 | |
| AARON C AMORE ATT AT LAW | | PO BOX 386 | | | CHARLES TOWN | WV | 25414 | |
| AARON C JANG | | 1933 E JEANINE DR | | | TEMPE | AZ | 85284-3416 | |
| AARON C KOENIG ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| AARON C MOYE | | 1225 TRINIDAD AVENUE NE | | | WASHINGTON | DC | 20002 | |
| AARON C SWIREN ATT AT LAW | | 1516 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| AARON CALHOUN | | 9435 CULBERSON | BOX 4 | | DALLAS | TX | 75227 | |
| AARON D ANDERSON | SUSAN M ANDERSON | 3 CLIFFORD RD | | | NATCHEZ | MS | 39120 | |
| Aaron D Beernaert | | 3052 Katherine | | | Dearborn | MI | 48124 | |
| AARON D FRISON | | 1128 PRINCETON DR | | | LONGMONT | CO | 80503 | |
| AARON D GEYER ATT AT LAW | | 32411 MOUND RD | | | WARREN | MI | 48092 | |
| AARON D GEYER PC | | PO BOX 958 | | | ROYAL OAK | MI | 48068 | |
| AARON D. SHEPHERD | CHRISTINE S. SHEPHERD | 30 BELMONT DRIVE | | | CHRISTIANSBURG | VA | 24073 | |
| AARON DAUTCH STERNBERG AND LAWSO | | 43 CT STE 730 | | | BUFFALO | NY | 14202 | |
| Aaron DiFulgo | | 66 Wexford Drive | | | North Wales | PA | 19454 | |
| Aaron Driscoll | | 1131 Amherst Ave. | | | Waterloo | IA | 50702 | |
| AARON E. PETTY | | 39597 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| AARON F SMEALL PC LLO | | 5423 POPPLETON AVE | | | OMAHA | NE | 68106-1700 | |
| AARON FRANK AND BERTA FRANK AND | | 163 SHEFFIELD DR | ACME ROOF SYSTEMS INC | | FORT WORTH | TX | 76134 | |
| AARON FREDERICK SMITH | | 6 SHENANDOAH | | | IRVINE | CA | 92620-2554 | |
| AARON G. ROGERS | | 305 COUNTRY ROAD 614 | | | CORINTH | MS | 38834 | |
| AARON GLASGOW ATT AT LAW | | 145 E RICH ST FL 4 | | | COLUMBUS | OH | 43215 | |
| AARON GLASGOW ATT AT LAW | | 35 E GAY ST STE 406 | | | COLUMBUS | OH | 43215 | |
| AARON GOODWIN | | 1188 NW 82ND AVENUE | | | CORAL SPRINGS | FL | 33071 | |
| AARON GRANT | MANDEE GRANT | 372 WEST 1560 NORTH | | | LEHI | UT | 84043 | |
| AARON HAYES | | 4041 JAGUSCH RD | | | RED WING | MN | 55066 | |
| AARON HENSLEY | | 126 GALE RD | | | DANVILLE | IN | 46122 | |
| AARON HOMES INC | | 18 MAGIC MOUNTAIN CT | ATTN BENJAMIN L KIRSON | | ROCKVILLE | MD | 20852 | |
| AARON HOMES INC | | 7731 TUCKERMAN LN 105 | ATTN BENJAMIN L KIRSON | | POTOMAC | MD | 20854 | |
| Aaron I Katsman PC | | 70 E SUNRISE HWY STE 608 | | | VALLEY STREAM | NY | 11581-1233 | |
| AARON ISHII | | 156 MADISON AVENUE | | | ZAPATA | TX | 78076 | |
| AARON ISHII | | P.O.BOX 943 | | | ZAPATA | TX | 78076 | |
| AARON ISRAELS ATT AT LAW | | 4155 E JEWELL AVE STE 502 | | | DENVER | CO | 80222 | |
| AARON ISRAELS ATT AT LAW | | PO BOX 18715 | | | DENVER | CO | 80218-0715 | |
| AARON IVY AND LONGVIEW CARPET | | 1824 RODDEN ST | AND SPECIALTY INC | | LONGVIEW | TX | 75604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON J HORTON | | 4363 COUNTY ROAD 132 | | | CARDINGTON | OH | 43315 | |
| AARON J LENZ | | 13342 SAVANNA | | | TUSTIN | CA | 92782-9142 | |
| AARON J NIELSON ATT AT LAW PLLC | | 5400 CARILLON PT | | | KIRKLAND | WA | 98033 | |
| AARON J SCHEINFIELD GOLDSTEIN | | 4000 TOWN CTR STE 1200 | | | SOUTHFIELD | MI | 48075 | |
| AARON J TOLSON ATT AT LAW | | 2677 E 17TH ST STE 300 | | | AMMON | ID | 83406 | |
| AARON J TOLSON ATT AT LAW | | PO BOX 50578 | | | IDAHO FALLS | ID | 83405 | |
| AARON J WILLIAMS AND | | 671 GENOA RD | PROFESSIONAL HOME CARE INC | | DUDLEY | NC | 28333 | |
| AARON JODD REED | | PO BOX 88249 | | | STEILACOOM | WA | 98388-0249 | |
| AARON JOHNNIE AND CAROLYN MARIE | WARD JOHNNIE AND JOHNS HANDYMAN SERVICE | 314 MADISON ST APT 3 | | | LAFAYETTE | LA | 70501-5872 | |
| AARON K. KIKUCHI | JANE E. KIKUCHI | 1677 KALAUIPO ST | | | PEARL CITY | HI | 96782 | |
| Aaron Katsman | | 70 E Sunrise Ave | Ste 608 | | Valley Stream | NY | 11581 | |
| AARON KATSMAN ATTORNEY AT LAW | | 70 E SUNRISE HWY STE 608 | | | VALLEY STREAM | NY | 11581-1233 | |
| AARON L SWIMMER ATT AT LAW | | 1680 MICHIGAN AVE STE 1014 | | | MIAMI BEACH | FL | 33139 | |
| AARON L. LIPPERT | JULIE A. LIPPERT | 1713 WASHINGTON AVE | | | SHEBOYGAN | WI | 53081 | |
| AARON L. SAVAGE | WILMA B. SAVAGE | 108 ROUTE 73 | | | SHOREHAM | VT | 05770 | |
| AARON LEE AND LAYANA AND | | 2307 JUDAH DR | AARON LEE HOUSTON | | ST PETERS | MO | 63376 | |
| AARON LEE FRANCIS | LINDA KAY FRANCIS | 1025 MADISON 509 | | | FREDERICKTOWN | MO | 63645 | |
| AARON LEON PUBLIC ADJUSTERS | | 10871 BUSTLETON AVE STE 126 | ONNIE LOCKWOOD HARRISON | | PHILADELPHIA | PA | 19116 | |
| AARON LEVERMANN AND JODI | | 1452 S FORT THOMAS AVE | LEVERMANN AND JODI PETERSON | | FORT THOMAS | KY | 41075 | |
| AARON M BARCLAY | AMY K BARCLAY | 445 SHARPSBURG LOOP | | | PENSACOLA | FL | 32503 | |
| AARON M BECK ATT AT LAW | | 127 E 3RD ST | | | COVINGTON | KY | 41011 | |
| AARON M COOPERMAN AND ANDREA S | | 9825 BABBIT AVE NORTHRIDGE ARE | COOPERMAN AND TRI TECH RESTORATIONS | | LOS ANGELES | CA | 91325 | |
| AARON M ELLIS ATT AT LAW | | 12361 PENN ST | | | WHITTIER | CA | 90602-1105 | |
| AARON M STROM | | 90 DEERFIELD ROAD | | | MASHPEE | MA | 02649 | |
| AARON M WENGERT | | 1052 SOUTH 580 WEST | | | PAYSON | UT | 84651 | |
| AARON M YUSEM | VICKIE L YUSEM | 15860 AIRLIE RD | | | MONMOUTH | OR | 97361-9593 | |
| AARON M. GNIEWEK | DENISE J. ELSINGER | 46133 NEESON | | | NORTHVILLE | MI | 48167 | |
| AARON M. RIGGS JR | RAE A. RIGGS | 6651 HOWARD AVENUE | | | ROCKY MOUNT | NC | 27801 | |
| AARON MARSHALL | Salt Lake REO w/Keller Williams Realty | 1780 W 9000 S #401 | | | West Jordan | UT | 84088 | |
| AARON MARSHALL PC | | 7702 S 5080 W | | | WEST JORDAN | UT | 84081 | |
| Aaron Miller | | 17414 MATINAL RD APT 3722 | | | SAN DIEGO | CA | 92127-1383 | |
| AARON MOORE | | 7523 W SUNNYSIDE DR | | | PEORIA | AZ | 85345 | |
| AARON N THOMPSON ATT AT LAW | | PO BOX 370 | | | POCATELLO | ID | 83204 | |
| AARON O ANGUIANO ATT AT LAW | | 429 13TH ST | | | MODESTO | CA | 95354 | |
| AARON OSMUN | GAIL W OSMUN | 5220 MAYBEE RD | | | CLARKSTON | MI | 48346 | |
| AARON P AND KARIN SHEPPA AND | | 1254 VIKING DR S | RA HYMAN RESTORATION INC | | ARNOLD | MD | 21012 | |
| AARON P REIMER | SUSAN REIMER | PO BOX 1106 | | | CARNATION | WA | 98014 | |
| AARON P RUBIN | | 9320 EARL STREET #49 | | | LA MESA | CA | 91942 | |
| AARON P. TITHOF | RACHEL R. TITHOF | 6055 NORTH STATE ROAD | | | OWOSSO | MI | 48867 | |
| AARON PEARLMAN | ELLEN PEARLMAN | 949 WESTWOOD AVENUE | | | STATEN ISLAND | NY | 10314 | |
| AARON PHILLIPS | | 501 WEST POTTAWATAMIE | | | TECUMSEH | MI | 49286 | |
| AARON R COHEN ATT AT LAW | | PO BOX 4218 | | | JACKSONVILLE | FL | 32201 | |
| AARON R MILLER | | 6721 STARNES RD | | | NORTH RICHLAND HILL | TX | 76180 | |
| AARON R VARHOLA ATT AT LAW | | 1020 SW TAYLOR ST STE 230 | | | PORTLAND | OR | 97205 | |
| AARON R. BOBAR | PANAMAE K. BOBAR | P.O. BOX 273 | | | LONDONDERRY | VT | 05148-0273 | |
| AARON R. BOWDEN | JULIET W. BOWDEN | 13211 POETRY WAY | | | DAVIDSON | NC | 28036 | |
| AARON RAMIREZ | | 13209 OAKLAND DRIVE | | | BURNSVILLE | MN | 55337 | |
| AARON RASMUSSEN | | 10116 N. 6300 WEST | | | HIGHLAND | UT | 84003 | |
| AARON REED | | 3706 N. 34TH ST. | | | TACOMA | WA | 98407 | |
| AARON REED | | PO BOX 88249 | | | STEILACOOM | WA | 98388-0249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Richard vs Schneiderman and Sherman PC GMAC Mortgage LLC and Mortgage Electronic Registration Systems Inc | | 19952 HUBBELL | | | DETROIT | MI | 48235 | |
| Aaron Robison | | 5610 Canada Court | | | Rockwall | TX | 75032 | |
| AARON S HOFFEE | | 66 RIVERVIEW ST | | | EAGLE | ID | 83616-4834 | |
| AARON S. VICTOR | CHRISTINA R VICTOR | 2802 LILAC CT | | | BLOOMINGTON | IN | 47401-9306 | |
| AARON SADOT | | 10C POWDERHORN COURT | | | WOODBRIDGE | NJ | 07095 | |
| AARON SANDE | | 16500 N MANOR RD | | | EDEN PRAIRIE | MN | 55346 | |
| AARON SCOTT | | PO BOX 1011 | | | CLARKDALE | AZ | 86324 | |
| AARON SNYDER | | 14186 ESTRIT DRIVE | | | WESTFIELD | IN | 46074 | |
| Aaron T Anderson & Heather J Bratcher formerly know as Heather J Anderson vs GMAC Mortgage LLC & South & Associates et al | | LAW OFFICE OF MICHAEL P KELEHER | 403 NW Englewood Rd | | Gladstone | MO | 64118 | |
| AARON T LEAVITT AND HELENA | | 555 SUMMER BREEZE CT | AGUIARHELENA LEAVITT | | ALPHARETTA | GA | 30005 | |
| AARON T. ZUCH | KELLEY K. ZUCH | 118 BELLEVILLE CT | | | THIEF RIVER FALLS | MN | 56701 | |
| AARON TAYLOR | | 10809 JERSEY DRIVE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| Aaron Teare | | 1134 Rachel St | | | Waterloo | IA | 50701 | |
| Aaron Thomas | | 2205 Tralee Circle | | | McKinney | TX | 75070 | |
| AARON V. URBINA | | 9145 PARAPET AVENUE | | | LAS VEGAS | NV | 89149 | |
| AARON VAN STRALEN AND | | 41 GARY DR | CHERI NGUYEN | | ENFIELD | CT | 06082 | |
| AARON W FARBER ATT AT LAW | | PO BOX 86 | | | NEOSHO | MO | 64850 | |
| AARON W JOHNSON AUCTION AND REALTY | | PO BOX 1202 | | | CHATHAM | VA | 24531-1202 | |
| Aaron W Lake | | 5300 North County Road 500 West | | | Muncie | IN | 47304 | |
| Aaron Wagner | | 3766 memory lane | | | waterloo | IA | 50701 | |
| AARON WEINRAUCH ATT AT LAW | | 10019 REISTERSTOWN RD STE 20 | | | OWINGS MILLS | MD | 21117 | |
| Aaron Wright | | 2411 Mallory Lane | | | Lancaster | TX | 75134 | |
| AARON, BRENDA L & AARON, WILLIAM B | | 197 PEAR TREE ROAD | | | TROUTMAN | NC | 28166 | |
| AARON, DEBRA | | 7009 CRYSTAL FALLS DR | CRF ROOFING COMPANY | | PLANO | TX | 75024 | |
| AARON, SAMUEL D & AARON , SHEILA L | | 565 CO ROAD 285 | | | CULLMAN | AL | 35057-4865 | |
| AARONS, BARBARA | | 6908 TEN TIMBERS LA | | | BALTIMORE | MD | 21209-1636 | |
| AARONS, BARBARA | | 6908 TEN TIMBERS LA | | | PIKESVILLE | MD | 21209-1636 | |
| AASE ENGEL AND KIRSCHER PLLC | | 2499 RICE ST STE 236 | | | ROSEVILLE | MN | 55113 | |
| AB DATA LTD | | 600 AB DATA DRIVE | | | MILWAUKEE | WI | 53217-4931 | |
| AB EARLY CONSTRUCTION CO | | 4705 JAILETTE TRACE | | | COLLEGE PARK | GA | 30349 | |
| AB HOME BUILDERS LLC | | 5932 BENTON DR | | | BATON ROUGE | LA | 70812 | |
| AB PAULSON AND ASSOCIATES | | 4323 DIVISION ST STE 204 | | | METAIRIE | LA | 70002 | |
| AB WHITE JR SRA | | PO BOX 865 | 551 MOSLEY DR | | WINNFIELD | LA | 71483 | |
| ABA SEGUROS | | AGENCY BILLED | | | | | 11111 | MEXICO |
| ABA SEGUROS | | AVE INSURGENTES SUR 1898 5TO PISO | COL FLORIDA DEL ALVARO OBREGON | | MEXICO | DF | 0 | MEXICO |
| ABACOA, SOMERSET | | 1930 COMMERCE LN STE 1 | | | JUPITER | FL | 33458 | |
| ABACUS APPRAISALS | | PO BOX 84414 | | | FAIRBANKS | AK | 99708 | |
| ABACUS PROJECT MANAGEMENT INC | | 3030 N Central Ave | Ste 1207 | | Phoniex | AZ | 85012 | |
| ABACUS PROPERTY MANAGEMENT | | 6145 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| ABAD, MANUEL E & ABAD, LILLIAN | | PO BOX 132 | | | NEW YORK | NY | 10159-0132 | |
| ABADAM, MELODY | | 2532 DEVENWOOD ROAD | | | RICHMOND | VA | 23235 | |
| ABALENE PLUMBING AND HEATING INC | | 15 RAIL RD AVE | | | SYOSSET | NY | 11791 | |
| ABANICOS, LOS | | NULL | | | HORSHAM | PA | 19044 | |
| ABAO, TITO | | 2010 24TH AVE | | | SAN FRANCISCO | CA | 94116-1218 | |
| ABARCA, BERNARDO & ABARCA, ADAN | | 4808 S ELWOOD AVE #602 | | | TULSA | OK | 74107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABARCA, DAVID A | | 8037 DIGGS RD | | | NORFOLK | VA | 23505 | |
| ABARIS REALTY | | 12009 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| ABARRO, BENJAMIN J & ABARRO, ZENAIDA M | | 3630 BELLE BONNIE BRAE RD | | | BONITA | CA | 91902 | |
| ABATE AND ASSOCIATES | | 5570 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| ABATE AND ASSOCIATES INC ABATE | | 5570 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| ABATE APPRAISALS | | 5570 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| ABATE HILSHER, JOYCE | | 2427 COOL SPRING RD | JOYCE ABATE HILSHER | | BEL AIR | MD | 21015 | |
| ABATE, ANTHONY P & OAKES-ABATE, DEBORAH A | | 69 WILDCAT RD | | | BURLINGTON | CT | 06013-2424 | |
| ABATIELL ASSOCIATES PC | | ONE JUSTICE SQUARE | | | RUTLAND | VT | 05701 | |
| ABAYOMI REID AND KELLI EPPS | | 4809 N EVEREST AVE | | | OKLAHOMA CITY | OK | 73111 | |
| ABBA ROOFING AND CONSTRUCTION LLC | | 42726 95TH AVE | | | RICE | MN | 56367 | |
| ABBAGE AND ASSOCIATES PLLC | | 2626 S LOOP W STE 650Q | | | HOUSTON | TX | 77054 | |
| ABBAGE AND GRAY PLLC | | 4925 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| ABBARNO MCLAUGHLIN AND KEDZIEL | | 403 MAIN ST | | | BUFFALO | NY | 14203 | |
| ABBAS A ETEMADI AND | | MARIA ETEMADI | 648 N. TUSTIN STREET #H | | ORANGE | CA | 92867-7134 | |
| ABBASI, ALMAS | | 5112 WHISPER DRIVE | | | FORT WORTH | TX | 76123 | |
| ABBASS AND ASSOCIATES | | 13119 W WARREN AVE | | | DEARBORN | MI | 48126 | |
| ABBATE INS ASSOC INC | | 671 STATE ST | | | NEW HAVEN | CT | 06511 | |
| ABBATE, JOSEPH C & CAMARATA, SHELLIE A | | 15344 LA SALOS DR | | | WHITTIER | CA | 90603-2242 | |
| ABBEVILLE CITY | | 101 N STATE PO BOX 1170 | TAX COLLECTOR | | ABBEVILLE | LA | 70511 | |
| ABBEVILLE CITY | | CITY HALL 16 DEPOT ST | TAX COLLECTOR | | ABBEVILLE | GA | 31001 | |
| ABBEVILLE CITY | | CITY HALL 16 DEPOT ST | TAX COLLECTOR | | ABBEYVILLE | GA | 31001 | |
| ABBEVILLE CITY | | PO BOX 19 | TAX COLLECTOR | | ABBEVILLE | MS | 38601 | |
| ABBEVILLE CITY TAX COLLECTOR | | 101 N STATE | PO BOX 1170 | | ABBE VILLE | LA | 70511-1170 | |
| ABBEVILLE COUNTY | | COUNTY COURTHOUSE PO BOX 38 | TREASURER | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY | | PO BOX 38 | ABBEVILLE COUNTY TREASURER | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY | | PO BOX 38 | COUNTY COURTHOUSE | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY MOBILEHOME | | COUNTY COURTHOUSE PO BOX 38 | TREASURER | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY MOBILEHOME | | PO BOX 473 | | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY RMC | | PO BOX 99 | | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY TAX COLLECTOR | | 102 CT SQUARE | | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY TAX COLLECTOR | | 102 CT SQUARE PO BOX 473 | ABBEVILLE COUNTY TAX COLLECTOR | | ABBEVILLE | SC | 29620 | |
| ABBEY ABBEY AND THOMAS PLLC | | 121 W GRANT ST STE 3 | | | CARO | MI | 48723 | |
| ABBEY ABE & MAIKRANZ APPRAISERS | | PO BOX 66 | | | NEWBURGH | IN | 47629 | |
| Abbey Akin | | 1181 Patton Avenue | | | Waterloo | IA | 50702 | |
| ABBEY AND BRENDA HORWITZ AND B AND G | | 952 HURDS RD | HOME IMPROV INC AND WACHOVIA BANK | | VIRGINIA BEACH | VA | 23452 | |
| ABBEY APPRAISAL DIV OF GOOD | | 7613 N STATE ST | | | LOWVILLE | NY | 13367 | |
| ABBEY CARPET AND FLOOR | | 1405 S WESTERN AVE | | | MARION | IN | 46953 | |
| ABBEYVILLE CITY | | PO BOX 40 | TREASURER | | ABBEVILLE | SC | 29620 | |
| ABBEYVILLE CITY | | PO BOX 40 | TREASURER | | ABBEVILLE | SC | 29620 | |
| Abbie Nuehring | | 4512 50th St. | | | Des Moines | IA | 50310 | |
| ABBINGTON MUTUAL INSURANCE | | | | | | MA | 02403 | |
| ABBINGTON MUTUAL INSURANCE | | PO BOX 1297 | | | BROCKTON | MA | 02303-1297 | |
| ABBINGTON OF CABARRUS COUNTY | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| ABBOT ENTERPRISE | | 5970 FAIRVIEW STE 710 | | | CHARLOTTE | NC | 28210 | |
| ABBOT TOWN | TOWN OF ABBOT | PO BOX 120 | 133 MAIN RD | | ABBOT | ME | 04406 | |
| ABBOTONI AND ASSOCIATES REAL ESTATE | | 2710 POLK ST | | | HOLLYWOOD | FL | 33020 | |
| ABBOTSFORD CITY | | 203 E BIRCH ST | TREASUER | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | | BOX 36 | | | ABBOTSFORD | WI | 54405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBOTSFORD CITY | | PO BOX 36 | TAX COLLECTOR | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | | PO BOX 589 | TREASURER CITY OF ABBOTSFORD | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | TREASURER | PO BOX 589 | 211 W SPENCE ST | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | TREASURER ABBOTSFORD CITY | PO BOX 589 | CITY HALL | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | TREASURER CITY OF ABBOTSFORD | PO BOX 589 | 203 E BIRCH ST | | ABBOTSFORD | WI | 54405 | |
| ABBOTT AND ANDREWS REALTY INC | | 694 BALDWIN AVE | | | DEFUNIAK SPGS | FL | 32435-1973 | |
| ABBOTT APPRAISAL CO LLC | | 760 ABBOTT RD | | | LEXINGTON | KY | 40502 | |
| ABBOTT BROTHERS CONTRACTING | | 4036 GRAFTON RD | THEO JEFFRIES | | BRUNSWICK | OH | 44212 | |
| ABBOTT FARMS CONDOMINIUM | | PO BOX 2019 | C O HARVARD MANAGEMENT CO | | MERRIMACK | NH | 03054 | |
| ABBOTT FARMS CONDOMINIUM | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| ABBOTT INSURANCE INC | | 6651 N OAK TRAFFICWAY STE 17 | | | GLADSTONE | MO | 64118 | |
| ABBOTT LAW FIRM | | 8429 INDUSTRIAL DR | | | OLIVE BRANCH | MS | 38654 | |
| ABBOTT MEMORIAL PRESBYTERIAN CHURCH | | 3426 BANK ST | | | BALTIMORE | MD | 21224 | |
| ABBOTT PROPERTIES OF WARWICK | | 380 JEFFERSON BLVD UNIT B | | | WARWICK | RI | 02886 | |
| ABBOTT PROPERTY | | 380 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| ABBOTT TAX LOANS LLC | | 3420 DREXEL DRIVE PO BOX 600998 | | | DALLAS | TX | 75360 | |
| ABBOTT TILLS AND KNAPP LLC | | 44 UNION ST | | | HAMBURG | NY | 14075 | |
| ABBOTT TOWNSHIP | | 1468 GERMANIA RD | DOROTHY BURTON | | GALETON | PA | 16922 | |
| ABBOTT TOWNSHIP POTTE | | 1468 GERMANIA RD | T C OF ABBOTT TOWNSHIP | | GALETON | PA | 16922 | |
| ABBOTT TWP SCHOOL DISTRICT | | 1468 GERMANIA RD | T C OF GALETON AREA SCH DIST | | GALETON | PA | 16922 | |
| ABBOTT, CARROLL R | | 1700 TIGER LAKE RD LOT 7 | | | LAKE WALES | FL | 33898-5402 | |
| ABBOTT, DOREEN | | PO BOX 56257 | | | JACKSONVILLE | FL | 32241 | |
| ABBOTT, EDWARD | | 950 NEW LOUDON RD SUITE 270 | | | LATHAM | NY | 12110 | |
| ABBOTT, JEFFREY | | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| ABBOTT, JOHN D & ABBOTT, PAMELA A | | 4 SYLVAIN LANE | | | GREENE | ME | 04236 | |
| ABBOTT, MICHAEL K & ABBOTT, JEANNINE K | | 3 FAIRFIELD PLZ | | | AVONDALE ESTATES | GA | 30002-1423 | |
| Abbott, Mikal J | | 17229 East 110th Street North | | | Owasso | OK | 74055 | |
| ABBOTT, PATRICIA C & ABBOTT SR, THOMAS J | | 2500 NEW MILL CT | | | ACWORTH | GA | 30102-1019 | |
| ABBOTTSTOWN BORO ADAMS | | 269 HIGH ST | T C OF ABBOTTSTOWNBORO | | ABBOTTSTOWN | PA | 17301 | |
| ABBOTTSTOWN PARADISE JOINT SEWER | | PO BOX 505 | | | ABBOTTSTOWN | PA | 17301 | |
| ABBOTTSTOWN TOWNSHIP ADAMS | | 269 HIGH ST | T C OF ABBOTTSTOWN TOWNSHIP | | ABBOTTSTOWN | PA | 17301 | |
| ABBRUSCATO, DONNA M | | 1075 EDMOND AVE | | | NEW LENOX | IL | 60451-2386 | |
| ABBY AND ASSOCIATES CONSTRUCTION CO | | 4568 MAYFIELD RD STE 112 | | | CLEVELAND | OH | 44121-4093 | |
| ABBY AND BRAD PHILLIPS | | 58 W ST | | | BRISTOL | IL | 60512 | |
| Abby Harris | | 619 Johnson St Apt 8 | | | Waterloo | IA | 50702 | |
| Abby Hilmer | | 1602 X Ave | | | Dysart | IA | 52224 | |
| Abby Williams | | 601 Chestnut St | Box 103 | | La Porte City | IA | 50651 | |
| ABC | | NULL | | | HORSHAM | PA | 19044 | |
| ABC APPRAISAL SERVICES INC | | 3650 S EASTERN AVE STE 330 | | | LAS VEGAS | NV | 89169-3345 | |
| ABC REALTY | | 942 SEAWAY DR | | | FORT PIERCE | FL | 34949 | |
| ABC ROOFING | | 39W710 JERICHO RD | | | AURORA | IL | 60506-9273 | |
| ABC ROOFING AND SIDING INC | | 980 URORA AVE | | | AURORA | IL | 60505 | |
| ABC SEAMLESS | | 3001 FIECHTNER DR | | | FARGO | ND | 58103 | |
| ABC SEAMLESS AND TWIN CITY | | 140207 HOY RD | ROOFING & SHEET METAL & ROBERT & DOROTHY BOECKING | | MITCHELL | NE | 69357 | |
| ABCO ROOFING INC | | 2509 NICOLE DR | CAROL NORMAN | | BURLESON | TX | 76028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABCWUA | | 5TH AND MARQUETTE | ABCWUA | | ALBUQUERQUE | NM | 87103 | |
| ABD AUSTIN, KEENAN | | 25550 5 MILE RD | | | REDFORD | MI | 48239 | |
| ABD BUNKLEY, BARRAS | | PO BOX 9175 | | | AMARILLO | TX | 79105 | |
| ABDALLA AND MARIMA MARAWDARWISH AND | | 67 MONTERREY DR | BRUNO AND BRUNO | | KENNER | LA | 70065 | |
| ABDALLA, AWAD G & ZINE, FATIMA H | | 5537 HOLLINS LANE | | | BURKE | VA | 22015 | |
| ABDALLAH AMIN NASSER | | 2222 GRUNDY RD | | | WOODBRIDGE | VA | 22191 | |
| ABDALLAH AND SUSAN DEMACHKIE | | 1705 GLEN SPRINGS DR | | | PLANO | TX | 75093 | |
| ABDALLAH K ABU HASHEM AND | | 1908 ROCKGLEN LN | ISLAH ABU HASHEM | | GREENSBORO | NC | 27410 | |
| ABDALLAH LAW GROUP | | 555 CAPITOL MAL 725 | | | SACRAMENTO | CA | 95814 | |
| ABDALLAH LAW GROUP | | 555 CAPITOL MALL STE 725 | | | SACRAMENTO | CA | 95814-4515 | |
| Abdallah Law Group, P.C. | ANN S HILL VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC AURORA LOAN SVCS QUALITY LOAN SVC COR ET AL | 555 Capital Mall, Suite 725 | | | Sacramento | CA | 95814 | |
| ABDALLAH TAGOE AND ENCORE | SERVICES INC | 43 VIRGINIA RD | | | WEST PARK | FL | 33023-5261 | |
| ABDEL ROHMAN, MOHAMMAD | | 1314 DEER TRAIL RD | AND J AND T COMPANY | | BIRMINGHAM | AL | 35226 | |
| ABDEL SOLIMAN AND JESS PC | | 10807 SHANNON HILLS DR | HOME REPAIR AND ROOFING | | HOUSTON | TX | 77099 | |
| ABDEL-KARIM HABBIYYIEH | | 22711 HAYES | | | TAYLOR | MI | 48180 | |
| ABDELKARIM YASIN | | 1470 FARROGOT DR | | | HOLLISTER | CA | 95023 | |
| ABDELRAHMAN M ZEINI ATT AT LAW | | 422 S ALAFAYA TRL STE 17 | | | ORLANDO | FL | 32828 | |
| ABDELSAYED, NASEF K | | 4785 NOMAD DR | | | WOODLAND HILLS | CA | 91364 | |
| Abdi E Tajbakhsh and Emily S DAniello v Wells Fargo Bank NA as Trustee for Harborview 2006 10 ETS Services LLC et al | | LAW OFFICE OF JOHN G WARNER | 21 TAMAL VISTA BLVD STE 196 | | CORTE MADERA | CA | 94925 | |
| ABDI GAREMANI | NEDA GAREMANI | 9 SWEETWOOD DRIVE | | | RANDOLPH | NJ | 07869 | |
| ABDOLAH KAZEM | JUDITH KAZEM | 26862 GOYA CIRCLE | | | MISSION VIEJO | CA | 92691 | |
| ABDOLLAH TEHRANIRAD | MARIA TEHRANIRAD | 18822 QUEENS COURT | | | CERRITOS | CA | 90703-0000 | |
| ABDOOL AND JASMATIE KHALEEL | | 22402 BENZ LN | METRO PUBLIC ADJUSTMENTINC | | PORT CHARLOTTE | FL | 33952 | |
| ABDOOLMAJID JAVAHERIAN AND L | | 19331 NE 18TH CT | CORTES CONSTRUCTION SERVICES LLC | | MIAMI | FL | 33179 | |
| ABDUL AND ZAHARA ALARAKHIA | | 2621 WAKEFIELD DR | | | PLANO | TX | 75093 | |
| ABDUL J SHEIKH | KHURSHEED J SHEIKH | 2235 TAMARACK DR | | | OKEMOS | MI | 48864 | |
| ABDUL LATIF | | 2977 CROSSWYCKE FOREST DR NE | | | ATLANTA | GA | 30319 | |
| ABDUL M LOHAR | SHAKEELA A LOHAR | 56 UNION ST | | | ANDOVER | MA | 01810-1322 | |
| ABDUL RAUF APPRAISER | | PO BOX 25166 | | | ARLINGTON | VA | 22202 | |
| ABDUL SIDDIGI | | 902 CENTRAL AVE # 1 | | | TRACY | CA | 95376 | |
| ABDUL-BAKI, AREF A | | 212 MUSES MILL COURT | | | HOLLY SPRINGS | NC | 27540 | |
| ABDUL-KHAALIQ ALI | | 1407 ATHENS RD | | | WILMINGTON | DE | 19803-5111 | |
| ABDULLAH AND NAFEESAH SHAHEED | | 15 NORTHWOOD SPRINGS DR | AND SAMUEL HOLDER HVAC | | OXFORD | GA | 30054 | |
| ABDULLAH, KEVIN | | 2015 W 65TH ST | DEL MAR BUILDERS | | CHICAGO | IL | 60636 | |
| ABDULWAHAB A SINADA AND | | 1603 COVENTRY WOODS CT | GIRAIN EGBAL AND EGBAL SINADA | | ADELANTO | CA | 92301 | |
| ABDUR RAHMAN, ZAHARIYYA | | 1921 71ST ST | AND ACCUSOURCES SERVICES LLC | | PHILADELPHIA | PA | 19138 | |
| ABDY KANE AND NARDELLA | | 97 LACKAWANNA AVE STE 301 | | | TOTOWA | NJ | 07512 | |
| ABE AND MAIKRANZ APPRAISERS | | PO BOX 66 | | | NEWBURGH | IN | 47629 | |
| ABE COHEN | | 2615 CAMINO DEL RIO SO #200 | | | SAN DIEGO | CA | 92108 | |
| ABE JOE LUJAN INSURANCE AGENCY | | 7903 CULEBRA RD | | | SAN ANTONIO | TX | 78251 | |
| ABE RABAH | Great Street Properties | 240 E. OGDEN AVE | | | HINSDALE | IL | 60521 | |
| ABE, JAMES L | | 483 GREENSPRING VALLEY RD | | | SPRINGFIELD | WV | 26763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABEBE HAILU AND JC AND P | | 1516 RAMSAY ST | GENERAL CONSTRUCTOR | | BALTIMORE | MD | 21223 | |
| ABED, MUNABEL | | 3810 WEST PEORIA AVE | | | PHOENIX | AZ | 85029 | |
| ABEL A. PINA | | (NORTHRIDGE AREA) | 18256 SUNBURST STREET | | NORTHRIDGE | CA | 91325 | |
| ABEL AND PRISCILLA PEDROZA | | 22675 LARK ST | AND ABEL PEDROZA JR | | GRAND TERRACE | CA | 92313 | |
| ABEL AND SILVIA PEDRAZA | | 8413 BARKLEY ST | | | HOUSTON | TX | 77017 | |
| ABEL CARRASCO | | 5380 GRANATO | | | POTEET | TX | 78065 | |
| ABEL FAVOR | | 11896 MIRO CIR | | | SAN DIEGO | CA | 92131 | |
| ABEL GUZMAN | | P O BOX 13 | | | ESPARTO | CA | 95627 | |
| ABEL J. DIAS | PATRICIA E. DIAS | 30 FOX RUN | | | MONROE | CT | 06468 | |
| ABEL M. CORNEJO | JUDITH L. CORNEJO | 209 AVENUE H | | | GRANDVIEW | WA | 98930 | |
| ABEL RESTORATION | | 14 LONGWATER DR | | | ROCKLAND | MA | 02370 | |
| ABEL TOBAYGO AND SISEK PL | | 3307 CLARK RD | | | SARASOTA | FL | 34231 | |
| ABEL TOBAYGO AND SISEK PL | | 3307 CLARK RD STE 201 | | | SARASOTA | FL | 34231 | |
| ABEL TOBAYGO AND SISEK PL | | 3307 CLARK RD STE 201 | | | SARASOTA | FL | 34231-8419 | |
| ABEL Z ALCAZAR | | 10256 CORALWOOD COURT | | | ALTA LOMA | CA | 91737 | |
| ABEL, CHRISTINE & ABEL, TRENT | | 44 TIMBERLINE RD | | | BAYVILLE | NJ | 08721-2171 | |
| ABEL, WILLIAM H | | 286 POTTERS ROAD | | | BUFFALO | MO | 65622 | |
| ABELARD CONSTRUCTION LLC | | 13295 ILLINOIS ST STE 316 | | | CARMEL | IN | 46032 | |
| ABELARD CONSTRUCTION LLC | | 8838 KEYSTONE CROSSING STE 1300 | | | INDIANAPOLIS | IN | 46227-6374 | |
| ABELARD J GODOY ATT AT LAW | | 4115 BLACKHAWK PLZ CIR STE | | | DANVILLE | CA | 94506 | |
| ABELARDO H FERNANDEZ ATT AT LAW | | 3403 10TH ST STE 706 | | | RIVERSIDE | CA | 92501 | |
| ABELARDO MARTINEZ | | 522 SIERRA | | | EL PASO | TX | 79903 | |
| ABELARDO RODRIGUEZ | | 7291 SW 137 CT | | | MIAMI | FL | 33183 | |
| ABELAW LLC | | 87 SOUTH QUAKER LANE | SUITE TWO | | WEST HARTFORD | CT | 06119 | |
| ABELE, JOSEPH P & WEYMOUTH, SARA G | | 107 FARM AVENUE | | | WILMINGTON CITY | DE | 19810 | |
| ABELLAN, RIZALINA | RIZALINA ABELLAN VS WORLD SAVINGS BANK, FSB, GOLDEN WEST SAVINGS ASSN WELLS FARGO BANK, NA, BORNSTEIN & BORNSTEIL, GARY ET AL | 75 Poncetta Drive, #125 | | | Daly City | CA | 94015 | |
| ABELLOS ROOFING LLC | | 11988 RIO SECCO RD | | | FALCON | CO | 80831 | |
| ABELMANN LAW LLC | | 1330 ALA MOANA BLVD STE 301 | | | HONOLULU | HI | 96814-4263 | |
| ABELN ABSTRACT AND TITLE COMPANY | | PO BOX 92 | 47 W 7TH ST | | DUBUQUE | IA | 52004 | |
| ABERCORN INSURANCE AGENCY | | 5803 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| ABERCROMBIE, BRENDA | | 200 N BEARD | | | SHAWNEE | OK | 74801 | |
| ABERCROMBIE, BRENDA | | 200 N BRARD | | | SHAWNEE | OK | 74801 | |
| ABERCROMBIE, MARGARET J | | 2550 LAMBERT DR | | | PASADENA | CA | 91107 | |
| ABERDEEN CARILLON HOA | | 6819 167TH ST | | | TINLEY PARK | IL | 60477-2501 | |
| ABERDEEN CITY | | 125 W COMMERCE ST | | | ABERDEEN | MS | 39730 | |
| ABERDEEN CITY | | 125 W COMMERCE ST | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| ABERDEEN CITY | | 60 N PARK ST | TAX COLLECTOR OF ABERDEEN CITY | | ABERDEEN | MD | 21001 | |
| ABERDEEN CITY | | 60 N PARK ST | TC OF ABERDEEN CITY | | ABERDEEN | MD | 21001 | |
| ABERDEEN CITY | | 60 N PARKE ST 1ST FLR | TAX COLLECTOR OF ABERDEEN CITY | | ABERDEEN | MD | 21001 | |
| ABERDEEN CITY | | PO BOX 785 | CITY HALL | | ABERDEEN | NC | 28315 | |
| ABERDEEN CITY SEMIANNUAL | | 60 N PARKE ST 1ST FL | TC OF ABERDEEN CITY | | ABERDEEN | MD | 21001 | |
| ABERDEEN COMMISSIONERS | | PO BOX 576 | | | ABERDEEN | MD | 21001 | |
| ABERDEEN COMMUNITY ASSOCIATION | | 54732 SHELBY RD | PMB 341 | | SHELBY TWP | MI | 48316 | |
| ABERDEEN GARDENS | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| ABERDEEN GARDENS CONDOMINIUM | | 51221 SCHOENHERR RD STE 103 | | | SHELBY TOWNSHIP | MI | 48315-2742 | |
| ABERDEEN HOMEOWNERS ASSOCIATION | | 2340 N PARKRIDGE ST | | | WICHITA | KS | 67205 | |
| ABERDEEN INSURANCE CO | | | | | HOUSTON | TX | 77042 | |
| ABERDEEN INSURANCE CO | | 10370 RICHMOND | | | HOUSTON | TX | 77042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN PINES CONDO ASSOCIATION | | 46875 GRAFIELD RD | | | MACOMB | MI | 48044 | |
| ABERDEEN PINES CONDOMINIUM | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| ABERDEEN SPRINGFIELD CANAL COMPANY | | 144 S MAIN | PO BOX 857 | | ABERDEEN | ID | 83210 | |
| ABERDEEN TOWNSHIP | | ONE ABERDEEN SQUARE | ABERDEEN TWP COLLECTOR | | ABERDEEN | NJ | 07747 | |
| ABERDEEN TOWNSHIP | | ONE ABERDEEN SQUARE | | | ABERDEEN | NJ | 07747 | |
| ABERDEEN TOWNSHIP | | ONE ABERDEEN SQUARE | TAX COLLECTOR | | MATAWAN | NJ | 07747 | |
| ABERDEEN VILLAGE CONDOMINIUM | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| ABERDEEN VILLAGE HOA | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| ABERNATHEY, ANDREA | | 1112 I AVE NW | JEFFERY ABERNATHEY | | CEDAR RAPIDS | IA | 52405 | |
| ABERNATHY, JENNIFER | | 2518 CRESCENT AVE | MACS MACH ELECTRIC | | SAINT LOUIS | MO | 63121 | |
| Abernathy, Larry & Abernathy, Kathy | | 2716 N Trosper Dr | | | Midwest City | OK | 73141 | |
| ABERNATHY, STEVEN | | 191 WARRIOR ROAD | | | MC LOUD | OK | 74851 | |
| ABES, MARIOLGA | | 15942 SW 73 ST | AND MOREAU CONSULTING | | MIAMI | FL | 33193 | |
| ABEYTA, EDWARD | | 8131 BERGMAN LN | | | DOWNEY | CA | 90242 | |
| ABHIJIT MODAK ATT AT LAW | | 6935 FOXMAR LN | | | HUMBLE | TX | 77338 | |
| ABIAH KARTHAUSER | | 1990 MAIN STREET | | | BREWSTER | MA | 02631 | |
| ABID ZAHEER | | 4883 HELENA ROAD N | | | OAKDALE | MN | 55128 | |
| ABIDA SHIGRI | | 4B VALLEY FORGE COURT | | | RIDGE | NY | 11961-0000 | |
| ABIGAELA MACIUCA | | PO BOX 2024 | | | RANCHO CORDOVA | CA | 95741-2024 | |
| ABIGAIL CEPEDA AND CORNERSTONE | AIR | 1167 ROANOKE RD | | | JAMESTOWN | TN | 38556-5396 | |
| ABIGAIL IRISH | | 2308 W CO RD E | | | NEW BRIGHTON | MN | 55112 | |
| ABIGAIL K. SANTOS | | PO BOX 1498 | | | KANEOHE | HI | 96744 | |
| ABIGAIL SMUCKER ATT AT LAW | | PO BOX 747025 | | | AURORA | CO | 80047 | |
| ABIGAIL VILLALPANDO | | 1325 SILVER STAR WAY | | | ANAHEIM | CA | 92808 | |
| ABILENE APPRAISAL ASSOCIATES | | 2402 POST OAK RD | | | ABILENE | TX | 79605 | |
| ABILENE RESTORATION AND CONSTRUCTION | | 7296 CR 266 | | | CLYDE | TX | 79510 | |
| ABILIO FERREIRA | RUTH FERREIRA | 1730 MICHELTORENA STREET | | | LOS ANGELES | CA | 90026 | |
| ABILITY ROOFING CO | | 565 KING ST | | | JACKSONVILLE | FL | 32204 | |
| ABINADI AND FRANCESCA HYMAN AND | | 34 RUSSELL ST | TOTH ADJUSTMENT LLC | | ANSONIA | CT | 06401 | |
| ABINGDON TOWN | | 133 W MAIN ST PO BOX 789 | TREASURER ABINGDON TOWN | | ABINGDON | VA | 24210 | |
| ABINGDON TOWN | | PO BOX 789 | TREASURER ABINGDON TOWN | | ABINGDON | VA | 24212 | |
| ABINGTON HEIGHTS SD ABINGTON TWP | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD CLARKS SUMMIT | | 1018 SLEEPY HOLLOW RD | T C ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD CLARKS SUMMIT | | PO BOX 84 | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD GLENBURN TWP | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD NEWTON TWP | | 12014 VALLEY VIEW DR | RUTH HAYDEN T C OF ABINGTON HEIGHTS | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD NEWTON TWP | | 200 E GROVE | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD RANSOM | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS S D | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD RANSOM | | 2623 BALD MT RD | T C OF ABINGTON HEIGHTS S D | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD S ABINGTON TWP | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD S ABINGTON TWP | | PO BOX 133 | BENJAMIN G MCGREW JR T C | | CHINCHILLA | PA | 18410 | |
| ABINGTON HGTS SD CLARKS GREEN BOR | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS S D | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HGTS SD CLARKS GREEN BOR | | PO BOX 325 | T C OF ABINGTON HEIGHTS S D | | CLARKS SUMMIT | PA | 18411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABINGTON LLC | | 1101 W PAYNE | | | OLNEY | TX | 76374 | |
| ABINGTON SAVINGS BANK | | 536 WASHINGTON ST | | | ABINGTON | MA | 02351 | |
| ABINGTON SCHOOL DISTRICT ROCKLEDGE | | 1 PARK AVE | T C OF ABINGTON SCHOOL DIST | | JENKINTOWN | PA | 19046 | |
| ABINGTON SCHOOL DISTRICT ROCKLEDGE | | 121 HUNTINGDON PIKE | T C OF ABINGTON SCHOOL DIST | | ROCKLEDGE | PA | 19046 | |
| ABINGTON TOWN | | 500 GLINIEWICZ WAY | ABINGTON TOWN TAX COLLECTOR | | ABINGTON | MA | 02351 | |
| ABINGTON TOWN | | 500 GLINIEWICZ WAY | PAUL DONLAN TC | | ABINGTON | MA | 02351 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | ATTN FINANCE DEPARTMENT | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD TOWNSHIP BUILDING | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP LACKAW | | BOX 57 | T C OF ABINGTON TOWNSHIP | | WAVERLY | PA | 18471 | |
| ABINGTON TOWNSHIP MONTGY | | 1176 OLD YORK RD TOWNSHIP BUILDING | T C OF ABINGTON TOWNSHIP | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP MONTGY | | TOWNSHIP BUILDING | TAX COLLECTOR OF ABINGTON TOWNSHIP | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP SCHOOL DISTRICT | | 1176 OLD YORK RD TOWNSHIP BUILDING | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP SCHOOL DISTRICT | | 1176 OLD YORK RD TOWNSHIP BUILDING | T C OF ABINGTON TOWN SCH DIST | | ABINGTON | PA | 19001 | |
| ABINGTON TWP SCHOOL DISTRICT | | PO BOX 57 | T C OF ABINGTON TWP SCH DIST | | WAVERLY | PA | 18471 | |
| ABIOTO LAW CENTER PLLC | | 2353 SYON DR | | | MEMPHIS | TN | 38119 | |
| ABIQUIU REALTY | | HWY 84 | | | ABIQUIU | NM | 87510 | |
| ABIR TRIVEDI | | 1 BRIGGS CT | | | SILVER SPRING | MD | 20906-3717 | |
| ABIS | | 310 E TRINITY BLVD, SUITE 600 | | | GRAND PRAIRIE | TX | 75050 | |
| ABITA SPRINGS TOWN | | 22161 LEVEL ST | | | ABITA SPRINGS | LA | 70420 | |
| ABITA SPRINGS TOWN | | 22161 LEVEL ST | TAX COLLECTOR | | ABITA SPRINGS | LA | 70420 | |
| ABITA SPRINGS TOWN | | 22161 LEVEL ST PO BOX 461 | TAX COLLECTOR | | ABITA SPRINGS | LA | 70420 | |
| ABITARE HOMEOWNERS ASSOC | | PO BOX 582 | | | PORTLAND | OR | 97207 | |
| ABLARD, GARY P | | 9075 ALTA LOMA | | | ALTA LOMA | CA | 91701 | |
| ABLE APPRAISAL INC | | PO BOX 2047 | | | POULSBO | WA | 98370 | |
| ABLE APPRAISAL, INC. | | PO BOX 449 | | | BELGRADE | MT | 59714 | |
| ABLE BUILDING SERVICES | | PO BOX 1656 | | | WESTPORT | MA | 02790 | |
| ABLE BUILDING SERVICES INC | | PO BOX 51081 | | | NEW BEDFORD | MA | 02745 | |
| ABLE ELTC INC | | 2010 SW 83RD CT | | | MAIMI | FL | 33155 | |
| ABLE ENGINEERING SERVICES | | 868 FOLSOM ST | | | SAN FRANCISCO | CA | 94107 | |
| ABLE REALTY | | RT 7A N | | | ARLINGTON | VT | 05250 | |
| ABLE REALTY SERVICES INC | | PO BOX 3487 | | | NASHUA | NH | 03061 | |
| ABLE RESTORATION INC | | 14 LONGWATER DR | | | ROCKLAND | MA | 02370 | |
| ABLE RESTORATION INC AND | | 152 WASHINGTON ST | JAMES AND JOYCE MCDONALD | | HYDE PARK | MA | 02136 | |
| ABLE ROOF | | 4777 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| ABLE ROOFING | | 4777 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| ABLE ROOFING LLC | | 4777 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| ABLE, JON | | 428 PERRY ST | | | WARSAW | IN | 46580 | |
| ABLEMAN, JAMES B & ABLEMAN, JEANNETTE M | | 339 DONNA DR | | | WINDSOR | CA | 95492-9634 | |
| ABLER, JEREMY C | | 5889 HUFF MOUNTAIN AVE | | | LAS VEGAS | NV | 89131-2056 | |
| ABLES REAL ESTATE | | 1115 BATTLEGROUND DR | PO BOX 1061 | | IUKA | MS | 38852 | |
| ABLES, VELVA | | P.O. BOX 139 | | | ALEXANDRIA | OH | 43001 | |
| Abling, Melvin | GMAC MRTG, LLC SUCCESSOR BY MERGER,TO GMAC MRTG CORP, PLAINTIFF VS MELVIN J ABLING AKA MELVIN JAY ABLING & BETTY ABLI ET AL | 70 E XENIA ST | | | JAMESTOWN | OH | 45335-1658 | |
| ABLITT AND CHARLTON | | 92 MONTVALE STE 2950 | | | STONEHAM | MA | 02180 | |
| ABLITT APPRAISAL | | 3216 SE PARAKEET LN | | | PORT ORCHARD | WA | 98367-9582 | |
| ABLITT CARUOLO ACOSTA AND RA | | 92 MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| ABLITT CARUOLO AND DEPASQUALE | | 333 N AVE 4TH FL | | | WAKEFIELD | MA | 01880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ablitt Scofield | | 304 Cambridge Rd | | | Woburn | MA | 01801 | |
| ABLITT SCOFIELD PC | | 304 CAMBRIDGE RD | | | WOBURN | MA | 01801 | |
| Ablitt Scofield, LLC | | 304 Cambridge Road | | | Woburn | MA | 01801 | |
| Ablitt Scofield, P.C. | Kevin Duyon | 304 Cambridge Rd | | | Woburn | MA | 01801- | |
| ABM Industries Inc | | 160 Pacific Avenue | | | San Francisco | CA | 94111 | |
| ABM Industries Inc | | 551 5th Ave # 300 | | | New York | NY | 10176 | |
| ABM INVESTMENTS LLC | | 19671 BEACH BLVD #101 | | | HUNTINGTON BEACH | CA | 92648 | |
| ABM JANITORIAL | | 75 REMITTANCE DR STE 3011 | | | CHICAGO | IL | 60675-3011 | |
| ABM JANITORIAL NORTH CENTRAL INC | | 75 REMITTANCE DR, STE 3048 | | | CHICAGO | IL | 60675-3048 | |
| ABM MANAGEMENT CORP | | PO BOX 942 | | | NEWARK | NJ | 07101 | |
| ABM MGMT CORP | | 310 NORTHERN BLVD STE G | | | GREAT NECK | NY | 11021 | |
| ABN AMRO LASALLE BANK NA | | 135 S LASALLE ST STE 1625 | | | CHICAGO | IL | 60603 | |
| ABN AMRO MORTGAGE GROUP INC | | 7159 CORKLAN DR | | | JACKSONVILLE | FL | 32258 | |
| ABN AMRO MORTGAGE GROUP INC | | 7459 CORKLAN DR | | | JACKSONVILLE | FL | 32258 | |
| Abner Betancourt | | 406 N ALAMO RD | | | ROCKWALL | TX | 75087-2819 | |
| ABNER WILSON PATTON III | DI ANNA PATTON | 110 COVEY CHASE | | | TUSCALOOSA | AL | 35406 | |
| ABNEY AND WARWICK | | 107 W AUSTIN ST | | | MARSHALL | TX | 75670 | |
| ABOD AND CARUSO | | 401 N WASHINGTON ST STE 55 | | | ROCKVILLE | MD | 20850 | |
| ABOD AND CARUSO LLC | | 401 N WASHINGTON ST STE 55 | | | ROCKVILLE | MD | 20850 | |
| ABODE INVESTMENTS, LLC | | 1900 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| ABOLISH DEBT SERVICES | | 2200 W SUNSET AVE STE A2 | | | SPRINGDALE | AR | 72762 | |
| ABOOD REALTY COMPANY | | 1322 W RUNDLE AVE | | | LANSING | MI | 48910 | |
| ABORN, PATRICIA L | | 81 WESTCHESTER LN | | | PALM COAST | FL | 32164-4118 | |
| Abosede Eboweme | | 4617 Covington Ct | | | Grand Prairie | TX | 75052 | |
| Abosede Eboweme VS GMAC Mortgage LLC Bank of America Bank of New York Mellon Bank | | 4617 Covington Ct | | | Grand Prairie | TX | 75052 | |
| ABOUND INSURANCE INC | | 1344 N STATE ROAD 7 | | | MARGATE | FL | 33063-2843 | |
| ABOUT TIME WINDOWS | | 100 N ESSEX AVE | | | ESSEX | MD | 21221 | |
| ABOUZALAM, ALI | | 3333 ALLEN PARKWAY #3001 | | | HOUSTON | TX | 77019 | |
| ABOVE ALL ENTERPRISES INC | | 8312 W 120TH ST | | | OVERLAND PARK | KS | 66213 | |
| ABOVE AND BEYOND HANDYMAN SERVICES | | PO BOX 574 | | | LA VERGNE | TN | 37086 | |
| ABOVE BOARD CONSTRUCTION LLC | | 221 N CALUMET RD | | | CHESTERTON | IN | 46304 | |
| Abovenet Communications Inc | | 360 Hamilton Avenue | | | White Plains | NY | 10601 | |
| Abovenet Communications Inc | | PO BOX 785876 | | | Philadelphia | PA | 19178-5876 | |
| ABOVETREELINEINC | | 2070 CHAMPLAIN DR | | | BOULDER | CO | 80301 | |
| ABR INC | | 3835 RANCH RD 1869 | | | LIBERTY HILL | TX | 78642 | |
| ABRAHAM AGENCY | | 208 W LAKE ST | | | CHISHOLM | MN | 55719 | |
| ABRAHAM AND ASSOCIATES | | 13831 NORTHWEST FWY STE 350 | | | HOUSTON | TX | 77040-5206 | |
| ABRAHAM AND FATIMA MELENDEZ | | 1081 NEW BOSTON RD | AND DONAHUE ASSOCIATES AND MARINILLI ASSOCIATES | | FALL RIVER | MA | 02720 | |
| ABRAHAM AND HAWA WOODS AND | | 180 IBIS RD | ABRAHAM L WOODS III | | LONGWOOD | FL | 32779 | |
| ABRAHAM AND MARTHA VENSON AND | | 1925 GALLIER ST | BRUNO AND BRUNO LLP | | NEW ORLEANS | LA | 70117 | |
| ABRAHAM AND TREASCH QURESHI | | 25316 RAMPART BLVD | | | PUNTA GORDA | FL | 33983 | |
| ABRAHAM BOSCH | | 4025 ALCOTT DR | | | ORLANDO | FL | 32828-4886 | |
| ABRAHAM FARAG | | PO BOX 1147 | | | MENLO PARK | CA | 94026 | |
| Abraham Frank & Associates PC | MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC, GMAC MRTG, US BANK NATL, SPECIALIZED LOAN SERVICING, CELEBRITY MRTG, JO ET AL | 440 West Street, Suite 301 | | | Fort lee | NJ | 07024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM FRANK AND ASSOCIATES PC | | 440 WEST ST | | | FORT LEE | NJ | 07024-5028 | |
| ABRAHAM MALLIK | | 190 N SHORE RD APT 401 | | | REVERE | MA | 02151-1820 | |
| ABRAHAM MATHEW ATT AT LAW | | 801 S GRAND AVE APT 1610 | | | LOS ANGELES | CA | 90017 | |
| ABRAHAM MEJIA AND HARRY BLUE | | 1930 PILGRIMS POINT DR | BUILDERS INC | | FRIENDSWOOD | TX | 77546 | |
| ABRAHAM MURPHY ATTORNEY AT LAW | | 6182 PALOMAR DR | | | INDIANAPOLIS | IN | 46234-9062 | |
| ABRAHAM, AUDREY | | 4624 BALLARD ROAD | | | LANSING | MI | 48911 | |
| ABRAHAMS KASLOW AND CASSMAN | | 8712 W DODGE RD STE 300 | | | OMAHA | NE | 68114-3419 | |
| ABRAHIM, HABIB | | 418H ALLEN AVE | | | GLENDALE | CA | 91201-2556 | |
| ABRALEE MEADOW COMMUNITY | | 209 BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| ABRALEE MEADOW COMMUNITY | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| ABRAM AND MAGKESHIA YATES | | 107 YATES RD | AND DICK MOORE INC | | COLDWATER | MS | 38618 | |
| ABRAM INTERSTATE | | 2211 PLZ DR STE 100 | | | ROCKLIN | CA | 95765 | |
| ABRAM KLAJMAN | | 454 - 97 PROSPECT AVE | | | WEST ORANGE | NJ | 07052 | |
| ABRAM SAKEZLYAN | | 1635 N SERRANO AVE APT 12A | | | LOS ANGELES | CA | 90027 | |
| ABRAM, MARY A | | 307 OCONNOR | | | FORD CITY | PA | 16226 | |
| ABRAMOVITZ, HARRY | | 1419 TIMSHEL ST | VALERIE SHALIN ABRAMOVITZ AND VALERIE SHALIN | | DAYTON | OH | 45440 | |
| ABRAMS AND MAZER | | 305 MOUNT LEBANON BLVD STE 210 | | | PITTSBURGH | PA | 15234-1511 | |
| ABRAMS ANTON PA | | 2021 TYLER ST | PO BOX 229010 | | HOLLYWOOD | FL | 33020-4573 | |
| ABRAMS FENSTERMAN ET AL | | 630 3RD AVE FL 5TH | | | NEW YORK | NY | 10017 | |
| ABRAMS TOWN | | 5878 MAIN ST | | | ABRAMS | WI | 54101 | |
| ABRAMS TOWN | | 5878 MAIN ST | TREASURER ABRAMS TOWNSHIP | | ABRAMS | WI | 54101 | |
| ABRAMS TOWN | | TOWN HALL | | | ABRAMS | WI | 54101 | |
| ABRAMS TOWN | ABRAMS TOWN TREASURER | PO BOX 183 | 5877 MAIN ST | | ABRAMS | WI | 54101 | |
| ABRAMS TOWN TREASURER | | 5878 MAIN ST | | | ABRAMS | WI | 54101 | |
| ABRAMS WELDY DRUMMOND HUIRAS | | 9000 KEYSTONE XING STE 660 | | | INDIANAPOLIS | IN | 46240 | |
| ABRAMS, ELLIOTT | | 2033 N MAIN ST 750 | | | WALNUT CREEK | CA | 94596 | |
| ABRAMS, HOPE & ABRAMS, MARSHALL | | 625 MAPLE GROVE RD | | | RICHMOND | KY | 40475 | |
| ABRAMS, LINDSEY | | 10211 ALLENDALE DR | | | ARVADA | CO | 80004-4916 | |
| ABRAMSON, NINA J | | 6914 RANNOCH ROAD | | | BETHESDA | MD | 20817-0000 | |
| ABRANTES, ANTHONY | | 1022 ODELLE CIR | | | MCDONOUGH | GA | 30253-8697 | |
| ABRC | | 3 LAWRENCE SQUARE | | | SPRINGFIELD | IL | 62704 | |
| ABREGO, ARTURO & ABREGO, CHRISTINE M | | 219 E ELLIS AVE | | | LIBERTYVILLE | IL | 60048 | |
| ABRELL, MARK | | 119 N HIGH ST | | | MUNCIE | IN | 47305 | |
| ABRELL, MARK | | 119 N HIGH ST | | | MUNICE | IN | 47305 | |
| ABREU, MARCIO M & ABREU, DEBORAH M | | 14453 W 70TH PLACE | | | ARVADA | CO | 80004 | |
| ABRIL APPRAISALS AND REAL ESTATE | | 2807 E 22ND ST | | | TUCSON | AZ | 85713 | |
| ABRONIA LLC | | 4000 F.M 971 | | | GEORGETOWN | TX | 78626 | |
| ABS APPRAISAL | | 7801 OLD BRANCH AVE STE 102 | | | CLINTON | MD | 20735-1641 | |
| ABS LEGAL SERVICES | | 3601 N ASHLAND AVE | | | CHICAGO | IL | 60613 | |
| ABSECON CITY | | 500 MILL RD | ABSECON CITY TAXCOLLECTOR | | ABSECON | NJ | 08201 | |
| ABSECON CITY | | 500 MILL RD | TAX COLLECTOR | | ABSECON | NJ | 08201 | |
| ABSOLUTE AIR INC | | PO BOX 534 | | | MOODY | AL | 35004 | |
| ABSOLUTE CLEANING AND RESTORATION | | 5030 NE 153 AVE | | | WILLISTON | FL | 32696 | |
| ABSOLUTE COLLECT SVC | | 421 Fayetteville Street Mall | (919) 755-3900 | | RALEIGH | NC | 27601- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE COLLECT SVC | | c/o Neumann, Altren W & Neumann, Denise E | 18304 Saint James Court | | Tampa | FL | 33647 | |
| ABSOLUTE COLLECTION SERVICES LLC | | 1820 E SAHARA AVE 111 | | | LAS VEGAS | NV | 89104-3736 | |
| ABSOLUTE CONSTRUCTION AND REMODELING | | 2908 180TH AVE NE | | | ANDOVER | MN | 55304 | |
| ABSOLUTE CUSTOM CONSTRUCTION | | PO BOX 606 | | | REARDAN | WA | 99029 | |
| ABSOLUTE HOME INSPECTIONS INC | | 2379 E BOYES STREET | | | HOLLADAY | UT | 84117 | |
| ABSOLUTE HOME MORTGAGE CORP | | 279 BROWERTOWN RD | | | WEST PATERSON | NJ | 07424 | |
| ABSOLUTE MORTGAGE | | 350 E MARKET ST | | | WEST CHESTER | PA | 19382 | |
| ABSOLUTE PROFESSIONAL ROOFING | | 3400 SILVERSTONE DR | | | PLANO | TX | 75023 | |
| ABSOLUTE REALTY | | 1444 N HWY 52 | | | MONCKS CORNER | SC | 29461 | |
| ABSOLUTE ROOFING | | 6504 S GARLAND WAY | | | LITTLETON | CO | 80123 | |
| ABSOLUTE TANK TESTING REMOVAL | | 24 HONEK ST | | | MILFORD | CT | 06460 | |
| ABSOLUTE TITLE | | 2875 W LIBERTY RD | | | ANN ARBOR | MI | 48103-9705 | |
| ABSOLUTELY MUSIC INC | | 128 STARLITE STREET | | | SOUTH SAN FRANCISCO | CA | 94080-6310 | |
| ABSTRACT AND GUARANTY CO LINCOLN CO | | 812 MANVEL AVE | | | CHANDLER | OK | 74834-3858 | |
| ABSTRACT GUARANTY COMPANY | | 231 S MAIN | | | COUNCIL BLUFFS | IA | 51503 | |
| ABSTRACT OK, LIBERTY | | 101 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501-5039 | |
| ABSTRACT REALTY SERVICES INC | | 205 N BROAD ST | | | PHILADELPHIA | PA | 19107 | |
| ABSTRACT SETTLEMNT AND PROPERTY SERV | | 432 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| ABSTRACTING CO OF BERKS | | 528 WALNUT ST | | | READING | PA | 19601-3419 | |
| ABT ELECTRONICS & APP CO | | 1200 N MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | |
| ABT LAW OFFICE | | 210 N MAIN ST | | | WESTBY | WI | 54667 | |
| ABU SALEH, WALID | | 2995 GLENLOCH CIR | | | DUBLIN | OH | 43017 | |
| ABU TASLEEM | | 1234 NEWPORT MEWS DR | | | BENSALEM | PA | 19020 | |
| ABUASABEH AND ASSOCIATES | | 4747 LINCOLN MALL DR STE 30 | | | MATTESON | IL | 60443 | |
| ABUD, MAGDA L | | 54 ORINDA CIRCLE | | | PITTSBURG | CA | 94565-4871 | |
| ABUHAMDEH, MOHAMMED | | 341 SACKET ST | AAAM INTERNATIONAL INC | | BROOKLYN | NY | 11231 | |
| ABUNDIO R MARIN | | 387 BARRY DRIVE | | | VENTURA | CA | 93001 | |
| ABUNDIS, ELIAS | | 6067 CORRELL STREET #A-B | | | RIVERSIDE | CA | 92504-0000 | |
| ABURTO, MAGDA L | | 2450 WEST 67TH PLACE UNIT 12 | | | HIALEAH | FL | 33016 | |
| ABW EDMOND INC | | 10 E CAMPBELL | | | EDMOND | OK | 73034 | |
| ABWS TULSA INC | | 2851 E 21ST ST STE 100 | | | TULSA | OK | 74114 | |
| AC GOOD AND ASSOCIATES LLC | | PO BOX 227 | | | BOWLING GREEN | OH | 43402 | |
| ACA APPRAISALS INC | | 15004 BRIARCREEK CIRCLE | | | HUNTSVILLE | AL | 35803 | |
| ACA INSURANCE COMPANY | | PO BOX 60978 | | | LOS ANGELES | CA | 90060 | |
| ACACIA CROSSING | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| ACACIA CROSSINGS HOA | | 7750 N 16TH ST STE 300 | | | PHOENIX | AZ | 85021 | |
| ACACIA HOA | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| Acacia Life Ins Co; Ameritas Life Ins Corp.; The Union Central Life Ins Co | ROBBINS GELLER RUDMAN & DOWD LLP | Thomas Egler, Steven Pepich, Ashley Price, Darren Robbins, Scott Saham, & John Stoia, Jr. David Walton | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| Acacia Life Ins Co; Ameritas Life Ins Corp.; The Union Central Life Ins Co | ROBBINS GELLER RUDMAN & DOWD LLP | Samuel Howard Rudman | 58 South Service Road, Suite 200 | | Melville | NY | 11747 | |
| Acacia Life Ins Co; Ameritas Life Ins Corp.; The Union Central Life Ins Co | ROBBINS GELLER RUDMAN & DOWD LLP | Christopher M. Wood | One Montgomery Street, Suite 1800 | | San Francisco | CA | 94104 | |
| Acacia Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Acacia Life Insurance Company | Salene Hitchcock-Gear, CEO | 7315 Wisconsin Avenue | | | Bethesda | MD | 20814 | |
| ACADEMY APPRAISAL INC | | 300 W ST RD | | | WARMINSTER | PA | 18974 | |
| ACADEMY APPRAISALS | | 2585 HIGHLAND DR | | | CONYERS | GA | 30013 | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR ROAD | (800) 220-0605 | | Philadelphia | PA | 19154- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACADEMY COLLECTION SERVICE INC | | c/o WOLD, JOHN R | 401 Hill Ave. | | North Aurora | IL | 60542 | |
| ACADEMY LOCKSMITH INC | | 3760 S ROBERTSON BLVD STE 203 | | | CULVER CITY | CA | 90232 | |
| ACADEMY MANOR CONDO ASSOCIATION | | 41 FRONT ST | | | EXETER | NH | 03833 | |
| ACADEMY MORTGAGE CORPORATION | | 1218 EAST 7800 SOUTH SUITE 100 | | | SANDY | UT | 84094 | |
| ACADEMY MORTGAGE CORPORATION | | 1220 E 7800 S | 3RD FL | | SANDY | UT | 84094 | |
| ACADEMY MORTGAGE CORPORATION | | 4055 S 700 E STE 200 | | | SALT LAKE CITY | UT | 84107 | |
| ACADEMY RESORT LODGE COA | | 3001 EXECUTIVE DR STE 260 | | | CLEARWATER | FL | 33762 | |
| ACADIA INS COMPANY | | | | | WESTBROOK | ME | 04098 | |
| ACADIA INS COMPANY | | PO BOX 9010 | | | WESTBROOK | ME | 04098 | |
| ACADIA PARISH | | 500 N E CT CIR RM 215 | SHERIFF AND COLLECTOR | | CROWLEY | LA | 70527 | |
| ACADIA PARISH | | POB 600 500 N E CT CIR RM 215 | SHERIFF AND COLLECTOR | | CROWLEY | LA | 70527 | |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | | | CROWLEY | LA | 70527 | |
| ACADIA PARISH CLERK OF COURTS | | 500 NE CT CIR | | | CROWLEY | LA | 70526 | |
| ACADIA PARISH SHERIFF AND COLLECTOR | | PO BOX 600 | 500 NE CT CIR RM 215 | | CROWLEY | LA | 70527-0600 | |
| ACADIA RECORDER OF DEEDS | | PO BOX 922 | N PARKERSON CT CIR | | CROWLEY | LA | 70527-0922 | |
| ACADIAN INSURENCE SERVICES | | 109C WALL BLVD | | | GRETNA | LA | 70056 | |
| ACAMS | | BRICKELL BAYVIEW CENTER | 80 SW 8TH STREET SUITE 2350 | | MIAMI | FL | 33130 | |
| ACANFORA, JONATHAN | | 1207 FOREST DR | | | HANAHAN | SC | 29410-2060 | |
| ACC | | 1200 AVIATION BLVD | ANASTASI DEVELOPMENT COMPANY LLC | | REDONDO BEAH | CA | 90278 | |
| ACC Stormwater | | PO Box 1868 | | | Athens | GA | 30603-1868 | |
| ACCARDI AND YOUNG PC | | 3685 QUAKERBRIDGE RD | | | TRENTON | NJ | 08619-1207 | |
| ACCEL MANAGEMENT CO LLC | | 4520 TEXOMA PKWY STE M | | | SHERMAN | TX | 75090 | |
| Accelerated Law Group, Inc | ANDREW TEDESCO VS GMAC MORTGAGE | 624 S. 10th Street | | | Las Vegas | NV | 89101 | |
| ACCELERATED REALTY GROUP INC | | 4120 DOUGLAS BLVD#306-275 | | | GRANITE BAY | CA | 95746 | |
| ACCELERATION NATIONAL INS CO | | | | | DUBLIN | OH | 43017 | |
| ACCELERATION NATIONAL INS CO | | 475 METRO PL N | | | DUBLIN | OH | 43017 | |
| ACCENT HEATING AND COOLING LLC | | 8421 OLD STATESVILLE RD STE 17 | ROBERT BRIDGES | | CHARLOTTE | NC | 28269 | |
| ACCENTURE | | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| Accenture | | 3500 Maple Ave | Ste 550 | | Dallas | TX | 75219 | |
| Accenture (Zenta) | | 3500 Maple Avenue | Suite 550 | | Dallas | TX | 75219 | |
| ACCEPTANCE INDEMNITY | | 6322 W MONTEROSA ST | INSURANCE COMPANY | | PHOENIX | AZ | 85033 | |
| ACCEPTANCE INDEMNITY INS CO | | PO BOX 30527 | | | PHOENIX | AZ | 85046 | |
| ACCEPTANCE INS CO | | | | | OMAHA | NE | 68102 | |
| ACCEPTANCE INS CO | | 222 S 15TH ST STE 600 N | | | OMAHA | NE | 68102 | |
| ACCESS AMERICA RELOCATION | | 138 BROAD ST | | | MILFORD | CT | 06460 | |
| ACCESS AMERICA WETHERSFIELD INC | | 449 SILAS DEAN HWY | | | WETHERSFIELD | CT | 06109 | |
| ACCESS CAPITAL FUNDING | | 14366 S OUTER FORTY | | | CHESTERFIELD | MO | 63017 | |
| ACCESS CAPITAL GROUP INC | | 75 N DREAMY DRAW DR STE 220 | | | PHOENIX | AZ | 85020 | |
| Access Columbia, | | 109 Bison Place | | | Lexington | SC | 29072 | |
| ACCESS CONCEPTS INC | | PO BOX 2264 | | | CORSICANA | TX | 75151-2264 | |
| ACCESS CONDOMINIUMS | | 5622 CALIFORNIA AVE SW | | | SEATTLE | WA | 98136 | |
| ACCESS HOME INSURANCE COMPANY | | 805 ESTELLE DR STE 209 | | | LANCASTER | PA | 17601 | |
| Access Investments LLC | | 1900 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ACCESS LAW GROUP PC | | 11780 JEFFERSON AVE STE B | | | NEWPORT NEWS | VA | 23606 | |
| ACCESS LEGAL SERVICES | | 210 2ND ST NE | | | MINNEAPOLIS | MN | 55413-2218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCESS MANAGEMENT GROUP | | 1100 N MEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| ACCESS MANAGEMENT GROUP | | 1100 NORTHMEADOW PKWY | | | ROSWELL | GA | 30076 | |
| ACCESS MANAGEMENT GROUP | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| ACCESS MORTGAGE CORP | | 404 E KIRKLAND | | | COVINGTON | LA | 70433 | |
| ACCESS MORTGAGE RESEARCH | | & CONSULTING INC | 6140 JERRYS DRIVE | | COLUMBIA | MD | 21044 | |
| Access Myrtle Beach, | | PO Box 51282 | | | Myrtle Beach | SC | 29579 | |
| ACCESS NATIONAL MORTGAGE | | 1800 ROBERT FULTON DR | SUITE 350 | | RESTON | VA | 20191 | |
| ACCESS ONE INC. | | PO BOX 5997 | DEPT 20-7021 | | CAROL STREAM | IL | 60197-5997 | |
| ACCESS PROPERTY MANAGEMENT LLC | | 387 S 520 W STE 215 | | | LINDON | UT | 84042 | |
| ACCESS RELS | | 703 E N ST STE 100 | | | GREENVILLE | SC | 29601 | |
| Access Wilmington, | | 6034 Iverstone Ct | | | Wilmington | NC | 28409 | |
| ACCESSLINE COMMUNICATIONS CORPORATION | | DEPT LA 22266 | | | PASADENA | CA | 91185-2266 | |
| ACCIDENT TOWN | | PO BOX 190 | | | ACCIDENT | MD | 21520 | |
| ACCLAIM CENTERPOINTE LLC | | CB RICHARD ELLIS | PO BOX 13470 | | RICHMOND | VA | 23225 | |
| ACCLAIM LEGAL SERVICES | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| ACCLAIM LEGAL SERVICES | PLLC | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033-7157 | |
| ACCLIS, HOWARD | | 1785 LINNS WAY | | | BEAUMONT | TX | 77706-3151 | |
| ACCO ENGINEERED SYSTEMS | | 6265 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201-2214 | |
| ACCO ENGINEERED SYSTEMS | | DEPT 6650-38040 | | | LOS ANGELES | CA | 90084-6550 | |
| ACCOLADE REAL ESTATE APPRAISAL | | BOX 13002 | | | LAS CRUCES | NM | 88013 | |
| ACCOLADE REAL ESTATE APPRAISAL | | PO BOX 13002 | | | LAS CRUCES | NM | 88013-3002 | |
| ACCOMACK CLERK OF CIRCUIT COURT | | PO BOX 126 | COUNTY COURTHOUSE | | ACCOMAC | VA | 23301 | |
| ACCOMACK COUNTY | | 23296 COURTHOUSE AVE | TREASURER OF ACCOMACK COUNTY | | ACCOMACK | VA | 23301 | |
| ACCOMACK COUNTY | | 23296 COURTHOUSE AVE | TREASURER OF ACCOMACK COUNTY | | ACCOMAC | VA | 23301 | |
| ACCOMACK COUNTY | TREASURER OF ACCOMACK COUNTY | 23296 COURTHOUSE AVENUE | | | ACCOMACK | VA | 23301 | |
| ACCOMACK COUNTY CLERK | | PO BOX 126 | | | ACCOMAC | VA | 23301 | |
| ACCOMACK COUNTY CLERK OF COURT | | PO BOX 126 | ACCOMACK COUNTY CLERK OF CT | | ACCOMACK | VA | 23301 | |
| ACCOMACK TOWN | | 23578 FRONT ST | TREASURER ACCOMACK TOWN | | ACCOMACK | VA | 23301 | |
| ACCOMACK TOWN | | TREASURER | | | ACCOMAC | VA | 23301 | |
| ACCOMAZZO APPRAISAL SERVICE | | 14685 GENESEE RD | | | APPLE VALLEY | CA | 92307 | |
| ACCORD REALTY INC | | 107 N BOSTON AVE | | | RUSSELLVILLE | AR | 72801-3958 | |
| ACCORD RESTORATION | | 7122 WINDSOR MILL RD STE 100 | | | BALTIMORE | MD | 21244 | |
| ACCORD RESTORATION INC AND | | 3222 FOSTER AVE | ERIC AND JILL BLOODSWORTH | | BALTIMORE | MD | 21224 | |
| ACCORD TILES AND MARBLE | | 81 E 47 ST | | | HIALEAH | FL | 33013 | |
| ACCOUNT RECEIVABLE LONDON CASTLE | | 701 DEVONSHIRE DR | C 13 | | CHAMPAIGN | IL | 61820 | |
| ACCOUNT RECOVERY SERVICES | | PO BOX 1691 | | | OXNARD | CA | 93032 | |
| ACCOUNT RECOVERY SOLUTIONS LLC | | 9680 W TROPICANA AVE STE 121 | | | LAS VEGAS | NV | 89147 | |
| ACCOUNTANTS INTL | | PO BOX 4729 | | | BOSTON | MA | 02212-4729 | |
| ACCOUNTS RECEIVABLE INC | | 1307 NE 78TH ST STE 2 | | | VANCOUVER | WA | 98665 | |
| ACCREDITED APPRAISALS OF AMERICA | | 9885 CENTRAL AVE B | | | MONTCLAIR | CA | 91763 | |
| ACCREDITED HOME IMPROVEMENT | | 903 BEVAN ST | | | AKRON | OH | 44319 | |
| ACCREDITED HOME LENDERS | | 16550 W BERNARDO DR BLDG 1 | | | SAN DIEGO | CA | 92127 | |
| ACCREDITED INC | | 9885 CENTRAL AVE B | | | MONTCLAIR | CA | 91763 | |
| ACCREDITED INSURANCE | | 6099 HOLLYWOOD BLVD STE B | | | HOLLYWOOD | FL | 33024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accredited Mortgage Loan Reit Trust | CHOATE HALL & STEWART LLP | John R. Baraniak, Jr. | Two International Place | | Boston | MA | 02110 | |
| ACCREDITED REALTY SERVICES | | PO BOX 25 | | | CRYSTAL LAKE | IL | 60039 | |
| ACCREDITED REALTY SERVICES | | PO BOX 922 | | | HARVARD | IL | 60033-0922 | |
| Accrenture Credit Services | | 8215 Forest Point Boulevard Ste 100 | | | CHARLOTTE | NC | 28273 | |
| Accruent Inc | | 10801 N Mo Pac Expy Bldg 2-400 | | | Austin | TX | 78759-5458 | |
| ACCU INC | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| ACCU PRO APPRAISAL SERVICES INC | | PO BOX 162 | | | MOORESTOWN | NJ | 08057 | |
| ACCU TITLE | | 120 E 4TH ST | 2ND FL | | CINCINNATI | OH | 45202 | |
| ACCU TITLE AGENCY | | 6365 53RD ST N | ATTN TRACIE MONTGOMERY | | PINELLAS PARK | FL | 33781 | |
| Accudata Systems Inc | | PO BOX 28420 | | | TEMPE | AZ | 85285-8420 | |
| Accudata Systems, Inc. | | 7906 N Sam Houston Pkwy West | Suite 300 | | Houston | TX | 77064 | |
| ACCUFAST APPRAISAL SERVICES INC | | 20939 LORAIN RD NO 13 | | | FAIRVIEW PARK | OH | 44126 | |
| ACCUITY | | PO BOX 71690 | | | CHICAGO | IL | 60694 | |
| ACCUMARKET APPRAISALS INC | | 1411 PETERSON AVE STE 101 | | | PARK RIDGE | IL | 60068 | |
| ACCUNET MORTGAGE LLC | | 13000 W SILVER SPRING DRIVE | | | BUTLER | WI | 53007 | |
| ACCURATE ALARMS AND COMMUNICATIONS | | 2220 MORELAND RD | | | ABINGTON | PA | 19001 | |
| ACCURATE APPRAISAL COMPANY | | 1143A N MAIN | | | MUSKOGEE | OK | 74401-4441 | |
| ACCURATE APPRAISAL SERVICE | | PO BOX 2365 | | | VANCOUVER | WA | 98668 | |
| ACCURATE APPRAISAL SERVICES | | PO BOX 791 | | | LEHI | UT | 84043-0791 | |
| ACCURATE APPRAISALS | | 1309 CROWNDALE DR | | | SUMTER | SC | 29150 | |
| ACCURATE APPRAISALS | | 1510 BALSAM AVE | | | ALEXANDER | IA | 50420 | |
| ACCURATE APPRAISALS | | PO BOX 280511 | | | LAKEWOOD | CO | 80228 | |
| ACCURATE APPRAISALS | | PO BOX 8118 | | | SUMTER | SC | 29150 | |
| ACCURATE APPRAISALS INC | | 4905 PORTRAIT PL | | | COLORADO SPRINGS | CO | 80917 | |
| ACCURATE APPRAISALS | | 116 GRANDVIEW | | | AVON | CO | 81620 | |
| ACCURATE APPRAISEL ASSOC INC | | 3450 LAUREL GREEN CT NW | | | KENNESAW | GA | 30144-3086 | |
| ACCURATE FOUNDATION REPAIR LLC | | 5034 MOSSON RD | | | FTWORTH | TX | 76119 | |
| ACCURATE GENERAL CONTRACTORS | | 684 W 24TH ST | | | SAN PEDRO | CA | 90731 | |
| ACCURATE LOCK & KEY CORP | | 5533 DANBURY CIRCLE | | | LITH | IL | 60156 | |
| ACCURATE REALTY AND APPRAISAL | | 149 CREEKSHIRE CRESCENT | | | NEWPORT NEWS | VA | 23603 | |
| ACCURATE REALTY SERVICES INC | | 11416 GUNSTON RD WY | | | LORTON | VA | 22079 | |
| ACCURATE SETTLEMENT SERVICES | | 10999 RED RUN BLVD STE 207 | | | OWINGS MILLS | MD | 21117 | |
| ACCURATE VALUATION AND CONSULTING | | 1701 RIVER RUN RD STE 1100 | | | FORT WORTH | TX | 76107 | |
| ACCURATE VALUATION AND CONSULTING INC | | 1701 RIVER RUN STE 1100 | | | FORT WORTH | TX | 76107-6556 | |
| ACCURATELY APPRAISED LLC | | 121 N PARKSIDE DR | | | BARDSTOWN | KY | 40004 | |
| ACCURSO AND LETT LLC | | 1000 GRAND BLVD # 100 | | | KANSAS CITY | MO | 64106-2211 | |
| AccuSoft Corporation | | 225 Cedar Hill Street | | | Marlborough | MA | 01752 | |
| AccuSoft Corporation | | 71 Lyman Street | | | Northborough | MA | 01532 | |
| ACCUSOURCE SERVICES LLC | | 225 LINCOLN HWY STE 205 | | | FAIRLESS HILLS | PA | 19030 | |
| ACCUTECH SYSTEMS | | 2620 NORTH ACCUTECH WAY | | | MUNCIE | IN | 47304 | |
| ACCUTITLE AGENCY INC | | 120 E 4TH ST 2ND FL | | | CINCINNATI | OH | 45202 | |
| ACCUTTITLE AGENCY | | 120 E 4TH ST 2ND FL | | | CINCINNATI | OH | 45202 | |
| ACE ADJUSTING INC | | 3313 S SAGINAW ST | | | FLINT | MI | 48503 | |
| ACE AIR | | 3933 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| ACE AMERICA INS CO | | | | | RICHMOND | IN | 47375 | |
| ACE AMERICAN | | 1601 CHESTNUT ST | | | PHILADELPHIA | PA | 19192-0003 | |
| ACE AMERICAN INSURANCE COMPANY | | DEPT CH 14113 | | | PALATINE | IL | 60055-4113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE APPRAISALS | | PO BOX 7666 | | | LA VERNE | CA | 91750 | |
| ACE CANOPY ERECTORS INC AND | | 4250 S 325 W | COBY MARASSA AND CRYSTAL HETRICK | | PLEASANTE LAKE | IN | 46779 | |
| ACE CASH EXPRESS | | 2230 N COLLINS ST | | | ARLINGTON | TX | 76011 | |
| ACE CHAPMAN LLC | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187-0316 | |
| ACE CONSTRUCTION SERVICES | | 2200 BOWIE LN | | | CORINTH | TX | 76210-6415 | |
| ACE EMPIRE | | 8402 N MAGNOLIA AVE STE E | | | SANTEE | CA | 92071-4638 | |
| ACE FIRE UND INS CO ACE USA GROUP | | | | | PALATINE | IL | 60055 | |
| ACE FIRE UND INS CO ACE USA GROUP | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE HOME IMPROVEMENTS | | 7913 CHARDON RD | | | KIFTLAND | OH | 44094 | |
| ACE INA UK LTD | | ACE BLDG 100 LEADENHALL ST | | | LONDON EC3A3BP | UK | EC3A 3BP | UK |
| ACE INDEMNITY | | | | | PALATINE | IL | 60055 | |
| ACE INDEMNITY | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE INSURANCE OF IL | | | | | PALATINE | IL | 60055 | |
| ACE INSURANCE OF IL | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE INSURANCE OF OH | | | | | PALATINE | IL | 60055 | |
| ACE INSURANCE OF OH | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE LOCKSMITHING INC. | | P O BOX 792 | | | FALMOUTH | MA | 02541 | |
| ACE MAILING CORPORATION | | 2757 16th STREET | | | SAN FRANCISCO | CA | 94103 | |
| ACE MORTGAGE | | 7820 INNOVATION BLVD STE 300 | | | INDIANAPOLIS | IN | 46278 | |
| ACE PAI | | DEPT CH 14113 | | | PALATINE | IL | 60055-4113 | |
| ACE PARKING MANAGEMENT | | 3200 PARK CENTER DRIVE | SUITE 30 | | COSTA MESA | CA | 92626 | |
| ACE PRIVATE RISKS SERVICES | | PO BOX 94836 | C O BANKERS STANDARD INS CO | | CLEVELAND | OH | 44101 | |
| ACE PROFESSIONAL APPRAISAL SVC | | PO BOX 3241 | | | SILVERDALE | WA | 98383 | |
| ACE PROPERTY AND CASUALTY ACE USA GRP | | | | | RICHMOND | IN | 47375 | |
| ACE PROPERTY AND CASUALTY ACE USA GRP | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| ACE REAL ESTATE INC | | 22422 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| ACE REALTY | | 1848 DAKOTA AVE S | | | HURON | SD | 57350 | |
| ACE REALTY | | 225 SW 1ST ST SUIT 6 | | | OUTARIO | OR | 97914 | |
| ACE Risk Evaluations | | PO BOX 823461 | | | PHILADELPHIA | PA | 19182-3461 | |
| ACE ROOFING | | 1005 LIBERTY PARK DR | | | BRASELTON | GA | 30517 | |
| ACE ROOFING | | 4430 WADE GREEN RD NW STE PMB105 | | | KENNESAW | GA | 30144 | |
| ACE ROOFING AND MELVIN | | 173 RIVER PARK CIR | WASHINGTON SR | | MCDONOUGH | PA | 30252 | |
| ACE ROOFING SERVICES | | 1530 MEADOW VIEW DR | | | MARIETTA | GA | 30062 | |
| Ace Securities Corp | | 60 Livingston Ave | | | St Paul | MN | 55107 | |
| Ace Securities Corp | | 6525 Morrison Boulevard | Suite 318 | | Charlotte | NC | 28211 | |
| Ace Securities Corporation | LATHAM & WATKINS LLP | William J. Trach, Steven J. Pacin | John Hancock Tower, 20th Floor 200 Clarendon Street | | Boston | MA | 02116 | |
| Ace Securities Corporation | LATHAM & WATKINS LLP | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | WASHINGTON | DC | 20004 | |
| Ace Securities Corporation | LATHAM & WATKINS LLP | Ethan J. Brown | 355 South Grand Avenue | | Los Angeles | LA | 90071 | |
| Ace Securities Corporation; Deutsche Bank Securities Inc. | LATHAM & WATKINS LLP | William J. Trach & Steven J. Pacini | John Hancock Tower, 20th Floor 200 Clarendon Street | | Boston | MA | 02116 | |
| ACE USA | | 5404 CYPRESS CTR DR | | | TAMPA | FL | 33609 | |
| ACE USA | | 5404 CYPRESS CTR DR STE 365 | | | TAMPA | FL | 33609 | |
| ACE USA GROUP | | 5950 HAZELTINE NATIONAL | | | ORLANDO | FL | 32822 | |
| ACE USA SPECIALTY INSURANCE | | 5404 CYPRESS CTR DR STE 365 | | | TAMPA | FL | 33609 | |
| ACE WESTCHESTER SPECIALTY GROUP | | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ACEITUNO, VILMA C | | 8802 PRIEST RIVERDRIVE | | | ROUND ROCK | TX | 78681 | |
| ACEPARKING | | ONE MARKET PLAZA SPEAR TOWER BL-1 | SUITE 100 | | SAN FRANCISCO | CA | 94105 | |
| ACERET, OLIVIA | | 8579 PURITY DR | | | NORTH CHARLESTON | SC | 29406 | |
| ACEVEDO JR, NELSON | | 5128 NAVAJO TRAIL | | | PINCKNEY | MI | 48169 | |
| ACEVEDO LOCK N KEY INC | | 311 N 6TH ST | | | ROCKFORD | IL | 61107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO, MANUEL | | 8647 MAYNE STREET | | | BELLFLOWER | CA | 90706 | |
| ACEVES, CARLOTA & ACEVES, JOSE G | | 2375 DUMBARTON AVENUE | | | PALO ALTO | CA | 94303 | |
| ACEVES, VERONICA | | 1072 TORREY PINES RD | | | CHULA VISTA | CA | 91915-0000 | |
| ACHALAPA N KASEMSAN | | P O BOX 280804 | | | LAKEWOOD | CO | 80228-0804 | |
| ACHESON APPRAISAL SERVICE | | 12342 CIRCULA PANORAMA | | | SANTA ANA | CA | 92705-6311 | |
| ACHESON, RACHEL | | 1323 COLUMBUS AVENUE | | | BURLINGAME | CA | 94010 | |
| ACHEZI CORP | | 9940 SW 38 ST | | | MIAMI | FL | 33165 | |
| ACHIEVE GLOBAL | | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| ACHIEVE GLOBAL INC | | 170 Election Rd Ste 200 | | | Draper | UT | 84020-6420 | |
| ACHIEVE GLOBAL INC | | STE 201 170 W ELECTION RD | | | DRAPER | UT | 84020 | |
| ACHIEVE GLOBAL INC | | West Election Road | Suite 201 170 | | Draper | UT | 84020 | |
| ACHIEVE REALTY | | 10475 PERRY HWY 200 | | | WEXFORD | PA | 15090 | |
| AchieveGlobal | ACHIEVEGLOBAL | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| AchieveGlobal | C/O Informa Support Services | 101 Arthur Andersen Parkway, Suite 100 | | | Sarasota | FL | 34232 | |
| ACHILLE, LEON T | | 4042 SW 69TH TER | | | MIRAMAR | FL | 33023-0000 | |
| ACHTER, SHANNON C & ACHTER, TODD J | | 4127 S CARNABY CT | | | NEW BERLIN | WI | 53151-6165 | |
| ACIE AND LUCY RUSSELL AND | | 1401 N LUNA | MICHAELSON AND MESSINGER INC | | CHICAGO | IL | 60651 | |
| ACIFIC ENTERPRISES LLC | | 726 REISTERSTOWN RD STE 212 | | | BALTIMORE | MD | 21208 | |
| Ackels & Ackels LLP | CHARLES R HODGES VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006S12 | 3030 LBJ Parkway, Suite 1550 | | | Dallas | TX | 75234 | |
| ACKER, AARON J & DILL, LAURA A | | 9765 SOUTHBROOK DR APT 2705 | | | JACKSONVILLE | FL | 32256 | |
| ACKERLEY, ALLEN L & ACKERLEY, LEONA | | 830 WEST LOUCKS | | | SHERIDAN | WY | 82801 | |
| ACKERLY AND WARD | | 1318 BEDFORD ST | | | STAMFORD | CT | 06905 | |
| ACKERMAN TOWN | TAX COLLECTOR | PO BOX 394 | 119 E MAIN ST | | ACKERMAN | MS | 39735 | |
| ACKERMAN TREE SPECIALISTS | | 1425 SCHAWMBURG | | | SCHAWMBURG | IL | 60194 | |
| ACKERMAN, BERNARD R & ACKERMAN, LYDIA C | | 14577 SUNSET AVE. | | | KERMAN | CA | 93630 | |
| ACKERMAN, DUANE R & ACKERMAN, SHELLEY J | | 9502 E BEAVERTON RD | | | CLARE | MI | 48617-9636 | |
| ACKERMAN, ROBERT M | | 1102 HAZEL STREET | | | FREMONT | OH | 43420 | |
| ACKERSON AND YANN AND MILL | | ONE RIVER FRONT PLZ STE 1800 | | | LOUISVILLE | KY | 40202 | |
| ACKLEY KOPECKY AND KINGERY LLP | | 4056 GLASS RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| ACKLEY REALTY | | 22 W MONUMENT AVE STE 1 | | | KISSIMMEE | FL | 34741-5192 | |
| ACKLEY TOWN | | 14694 RIVER RD | ACKLEY TOWN TREASURER | | ANTIGO | WI | 54409 | |
| ACKLEY TOWN | | N4694 RIVER RD | TREASURER ACKLEY TOWNSHIP | | ANTIGO | WI | 54409 | |
| ACKLEY TOWN | | RT4 | | | ANTIGO | WI | 54409 | |
| ACKLEY, KOPECKY & KINGERY, LLP | LARRY R. LEWIS AND NANCY L. LEWIS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATION | 4056 Glass Road NE | | | Cedar Rapids | IA | 52402 | |
| ACKLIN, PATRICIA | | 5000 PADEN DR | WOODS CONSTRUCTION | | HUNTSVILLE | AL | 35810 | |
| ACKMAN AND LORENZ | | 200 S MAIN ST | | | WILLIAMSTOWN | KY | 41097 | |
| ACM PROPERTIES AND | SHARON L PETERS LLC | 1715 S CAPITAL OF TEXAS HWY STE 102 | | | AUSTIN | TX | 78746-6552 | |
| ACM PROPERTIES LP AND | | GARY S BAGELMAN | 209 HAZELTINE DR | | LAKEWAY | TX | 78734 | |
| Acme Appraisal Company | | P.O. Box 41656 | | | Eugene | OR | 97404 | |
| ACME REALTY | | 2000 7TH AVE | | | BEAVER FALLS | PA | 15010 | |
| ACME SECURITY SYSTEMS | | 1922 REPUBLIC AVENUE | | | SAN LEANDRO | CA | 94577 | |
| ACME TOWNSHIP | | 6042 ACME RD | TOWNSHIP TREASURER | | WILLIAMSBURG | MI | 49690 | |
| ACME TOWNSHIP | | 6578 M72 E | TOWNSHIP TREASURER | | WILLIAMSBURG | MI | 49690 | |
| ACME TOWNSHIP | | 6578 M72 E | | | WILLIAMSBURG | MI | 49690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACME TOWNSHIP TAX COLLECTOR | | 6042 ACME RD | | | WILLIAMSBURG | MI | 49690 | |
| ACO PROPERTY ADVISERS INC | | 58 WASHINGTON ST | | | SARATOGA SPRING | NY | 12866 | |
| ACO PROPERTY ADVISORS | | 7 COUNTRY SQUIRE CT | | | SARATOGA SPRING | NY | 12866 | |
| ACOPIA LLC | | 306 NORTHCREEK BLVD SUITE 100 | | | GOODLETTSVILLE | TN | 37072 | |
| ACOPLA LLC | | 306 NORTHCREEK BLVD SUITE 100 | | | GOODLETTSVILLE | TN | 37072 | |
| Acord, William | | 1003 CROOKED RIVER RD | | | WAXHAW | NC | 28173-6897 | |
| ACORDIA | | 3225 AVIATION AVE 400 | MIAMI DIVISION | | COCONUT GROVE | FL | 33133 | |
| ACORN EXTERMINATING | | 52 TOM WHEELER RD | | | NORTH STORMINGTON | CT | 06359 | |
| ACORN LAW | | 40 WEBB ST | | | CRANSTON | RI | 02920-7923 | |
| ACORN PROPERTIES MANAGEMENT | | 32800 SR 20 STE 2 | | | OAK HARBOR | WA | 98277 | |
| ACORN REAL ESTATE | | 475 ANCHORAGE RD 11 | | | WARSAW | IN | 46580 | |
| ACOSTA AND BUILDER CONSTRUCTION | | 1005 SHILO ST | | | READING | PA | 19605 | |
| ACOSTA, ALEX | | 619619 1/2621 EAST 38TH STREET | | | LOS ANGELES | CA | 90011-0000 | |
| ACOSTA, ALFONSO R | | 3003 TRAIL DRIVE | | | RICHMOND | VA | 23228 | |
| ACOSTA, ANTHONY | | 2529 MORGAN AVENUE | | | BRONX | NY | 10469 | |
| ACOSTA, BARBARA | | 7350 NW 38TH PL | | | CORAL SPRINGS | FL | 33065 | |
| Acosta, Fred | | 333 County Road 251 | | | Durango | CO | 81301 | |
| ACOSTA, GERALD L & ACOSTA, MICHELLE V | | 59105 DARBY AVE | | | PLAQUEMINE | LA | 70764-3403 | |
| ACOSTA, IVAN I & ACOSTA, MARIBEL E | | UNIT 3230 BOX 0497 | | | DTO | AA | 34031-0497 | |
| ACOSTA, LUIS | | 4715 N GRAND CANYON DR | | | LAS VEGAS | NV | 89129-2663 | |
| ACOSTA, NELSON | | 215 E 7TH ST | | | ADEL | GA | 31620 | |
| ACOSTA, ROBERT | | 18244 SW 149 PL | | | MIAMI | FL | 33187 | |
| ACOSTA, ROGER | | 7730 NW 41ST ST | | | HOLLYWOOD | FL | 33024-8416 | |
| ACOSTA, ROLANDO | | 14815 SW 297 TERRACE | | | MIAMI | FL | 33033-0000 | |
| ACOSTA-VILLALOBOS, JUAN M | | 306 S 109TH EAST AVE | | | TULSA | OK | 74128-0000 | |
| ACQUA HOTEL | | 555 REDWOOD HIGHWAY | | | MILL VALLEY | CA | 94941 | |
| ACQUA VISTA | | NULL | | | HORSHAM | PA | 19044 | |
| ACQUAVELLA, JOSEPH F | | 21091 WINDEMERE LANE | | | BOCA RATON | FL | 33428 | |
| ACQUIRED HOME SERVICES | | 10810 BURWELL RD | | | NOKESVILLE | VA | 20181 | |
| ACQUISITIONS LLC | | 6616 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76182-4026 | |
| ACQUISITIONS PLUS | | 10 NORTHERN SITES | | | MECHANICSVILLE | NY | 12118-3418 | |
| ACQUISTA LAW OFFICE | | 2525 W 26TH ST | | | ERIE | PA | 16506 | |
| ACQURA FOR THE ACCOUNT OF | | 9336 N PARKVIEW DR | WINTON AND ROBYN CARLIN | | BATON ROUGE | LA | 70815 | |
| ACQURA LOAN SERVICES | | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| ACQURA LOAN SERVICES | | A VANTIUM CAPITAL COMPANY | 7800 BENT BRANCH DR SUITE 150 | | IRVING | TX | 75063 | |
| ACQURA LOAN SERVICES | | PO BOX 202743 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75320 | |
| ACQURA LOAN SERVICES | SRG I | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| ACR INC | | 8412 DUPONT AVE S | | | MINNEAPOLIS | MN | 55420 | |
| ACRA CONSTRUCTION | | PO BOX 2110 | | | GREEN VALLEY | AZ | 85622 | |
| ACRAM ABED | | 8103 TWEED COURT | | | BAKERSFIELD | CA | 93313 | |
| ACRE CATERING & CONSULTANTS | | PO BOX 29376 | | | SAN FRANCISCO | CA | 94129 | |
| ACRE REALTY | | 2000 S MEMORIAL DR | | | APPLETON | WI | 54915 | |
| ACRES OF VIRGINIA INC | | 404 CLAY STREET | | | LYNCHBURG | VA | 24504 | |
| ACRESSO SOFTWARE INC | | 39619 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | |
| ACROSS AMERICA APPRAISALS | | 3401 ALLEN PKWY STE 200 | | | HOUSTON | TX | 77019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACS - COMMERCIAL SOLUTIONS, INC. (Imaging) | | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| ACS - COMMERCIAL SOLUTIONS, INC. (Outsourcing) | | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| ACS (original creditor MEDICAL) | | 421 FAYETTEVILLE S SUITE 600 | | | RALEIGH | NC | 27601- | |
| ACS (original creditor MEDICAL) | | c/o Brady, John E & Brady, Sharon | 1109 Applegate Pkwy | | Waxhaw | NC | 28173-6728 | |
| ACS Commercial Solutions Inc | | 2828 N Haskell Ave | | | Dallas | TX | 75204 | |
| ACS HR SOLUTIONS LLC | | 85 Challenger Rd | 4th Fl HR | | Ridgefield Park | NJ | 07660 | |
| ACS HR Solutions LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| ACS PAYROLL SERVICES RELOCATION | | PO BOX 62410 | STE 400 | | PHOENIX | AZ | 85082 | |
| ACS TEST | | 2828 N HASKELL AVE | BLDG 5 FL 1 | | DALLAS | TX | 75204 | |
| ACSC | | PO BOX 25448 | | | SANTA ANA | CA | 92799 | |
| ACSENSION RECORDER OF DEEDS | | PO BOX 192 | 300 HOUMAS ST | | DONALDSONVILLE | LA | 70346 | |
| ACT CATASTROPHE TEXAS LLC | | PO BOX 35846 | | | HOUSTON | TX | 77235 | |
| ACT CONTRACTORS LLC | | 445 E FM1382 STE 3352 | | | CEDAR HILL | TX | 75104 | |
| ACT MORTGAGE CAPITAL | | 481 SAWGRASS CORP PKWY | | | SUNRISE | FL | 33325 | |
| ACT SERVICES | | 8200 BROOK RIVER DR N 702 | | | DALLAS | TX | 75247 | |
| ACTION AGENCY INC | | 507 EASTCLIFFE WAY | | | GREENVILLE | SC | 29611 | |
| ACTION AND SNYDER | | 11 E N ST | | | DANVILLE | IL | 61832 | |
| ACTION APPRAISAL | | 5401 BUSINESS PARK S 209 | | | BAKERSFIELD | CA | 93309 | |
| ACTION APPRAISAL AGENCY LLC | | 10454 CAPTAIN DR | | | SPRING HILL | FL | 34608 | |
| ACTION APPRAISAL ASSOCIATES, INC. | | 3372 163RD LANE NW | | | ANDOVER | MN | 55304 | |
| ACTION APPRAISAL ASSOCIATION | | 3372 163RD LN NW | | | ANDOVER | MN | 55304 | |
| ACTION APPRAISAL CORP | | 670 SUPERIOR CT STE 203 | | | MEDFORD | OR | 97504 | |
| ACTION APPRAISAL INC | | PO BOX 5164 | | | ROCKFORD | IL | 61125 | |
| ACTION APPRAISALS | | 701 STOCKTON HILL RD STE R | | | KINGMAN | AZ | 86401 | |
| ACTION BUILDING COINC OF THE | | 225 WALNUT HILL LN | | | SPARTANBURG | SC | 29302 | |
| ACTION COURT SERVICES | | PO BOX 309 | | | LAKE ELSINORE | CA | 92531 | |
| ACTION ELECTRIC INC | | 1034 W DEVON AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ACTION ELECTRIC INC | | 814 DIXIE DR | | | NORFOLK | VA | 23505 | |
| ACTION EMERGENCY SERVICES | | 1087 BROADWAY | | | REVERE | MA | 02151 | |
| ACTION ENVIRONMENTAL MANAGEMENT | | 9483 BLOCH CT | | | SACRAMENTO | CA | 95829-6093 | |
| ACTION GROUP REALTY | | 15311 NW 60 AVE STE 100 | | | MIAMI LAKES | FL | 33014 | |
| ACTION HOME | | 1191 A N MAIN ST | | | SALINAS | CA | 93906 | |
| ACTION INSURANCE | | 5225 S MCCLINTOCK DR STE C | | | TEMPE | AZ | 85283-2258 | |
| ACTION KEYS REALTY | | PO BOX 421063 | | | SUMMMERLAND | FL | 33042 | |
| Action Mailing Service Inc | | 12811 16th Ave N | | | Minneapolis | MN | 55441-4558 | |
| ACTION MANDERSON | | 2414 BROAD ST | | | SALAM | AL | 36701 | |
| ACTION MANDERSON | | 2414 BROAD ST | | | SELMA | AL | 36701 | |
| ACTION MORTGAGE COMPANY | | W 510 RIVERSIDE STE 4 | | | SPOKANE | WA | 99201 | |
| ACTION ONE L P | | 1525 S SEPULVEDA BLVD #E | | | LOS ANGELES | CA | 90025 | |
| ACTION ONE L P | | PO BOX 352205 | | | LOS ANGELES | CA | 90035-8908 | |
| ACTION ONE LP | | 10375 TUPELO LANE | | | LOS ANGELES | CA | 90077 | |
| ACTION PLUMBING AND SEWER INC | | 725 W 47TH | | | CHICAGO | IL | 60609 | |
| ACTION PROPERTY MANAGEMENT | | 2603 MAIN STREET, STE 500 | | | IRVINE | CA | 92614-4261 | |
| ACTION REAL ESTATE | | 3747 RIVER RD | | | WILLIAMSBURG | KY | 40769 | |
| ACTION REAL ESTATE | | PO BOX 941 | HWY 169 | | OOLOGAH | OK | 74053 | |
| ACTION REAL ESTATE INC | | 1348 E SUNSHINE | | | SPRINGFIELD | MO | 65804 | |
| ACTION REAL ESTATE LLC | | 104 OXMOOR RD 136 | | | BIRMINGHAM | AL | 35209 | |
| ACTION REALTORSGMAC | | 208 2ND AVE N | | | WAHPETON | ND | 58075 | |
| ACTION REALTY | | 1023 N KANSAS STE 3 | | | LIBERAL | KS | 67901 | |
| ACTION REALTY | | 3243 HWY 11 | | | MANSFIELD | GA | 30055 | |
| ACTION REALTY | | 326 MADISON ST | | | ALEXANDER CITY | AL | 35010 | |
| ACTION REALTY | | 422 N MAIN ST 101 | | | MARYVILLE | MO | 64468 | |
| ACTION REALTY | | 910 E HULSE | | | MCPHERSON | KS | 67460 | |
| ACTION REALTY | | ROUTE 2 BOX 1250 | | | FALLMOUTH | KY | 41040 | |
| ACTION REALTY COMPANY | | 432 MAIN ST STEA | | | MARSEILLES | IL | 61341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION REALTY COMPANY INC | | 1015 S HIGH ST | | | LONGVIEW | TX | 75602 | |
| ACTION REALTY GROUP INC | | 200 N OAK ST | | | VRAWFORDSVILLE | IN | 47933 | |
| ACTION REALTY INC | | 928 GRAND AVE | | | SCHOFIELD | WI | 54476 | |
| ACTION REALTY LLC | | PO BOX 4262 | | | HELENA | MT | 59604-4262 | |
| ACTION REALTY OF MINNESOTA | | 108 S 8TH ST | | | OLIVIA | MN | 56277 | |
| ACTION SERVICES | | 120 HWY A UNIT 4 | | | WENTZVILLE | MO | 63385 | |
| ACTION USA LAMBERT REALTY | | 2585 NOTTINGHAM WAY | | | TRENTON | NJ | 08619 | |
| ACTION USA REALTY | | 899 PKWY AVE | | | EWING | NJ | 08618 | |
| ACTION VALUATION INC | | PO BOX 1816 | | | EAGLE | ID | 83616 | |
| ACTIVE APPRAISAL SERVICES, INC. | | 9401 WEST BELOIT ROAD | SUITE 401 | | MILWAUKEE | WI | 53227 | |
| ACTIVE REAL ESTATE INC | | 125 S MAIN ST | | | FITZGERALD | GA | 31750 | |
| ACTIVE REALTORS | | 1415 E NAPIER AVE | | | BENTON HARBOR | MI | 49022 | |
| ACTIVE STATEWIDE | | 25583 AVENUE STANFORD | | | VALENCIA | CA | 91355 | |
| activePDF Inc | | 27405 Puerta Real Ste 100 | | | Mission Viejo | CA | 92691-6314 | |
| ACTON AND ARLIE PACK | | 1414 SW 11TH PL | | | CAPE CORAL | FL | 33991 | |
| ACTON AND GENNESSE MUT | | | | | GROVE CITY | MN | 56243 | |
| ACTON AND GENNESSE MUT | | PO BOX 38 | | | GROVE CITY | MN | 56243 | |
| ACTON TOWN | | 35 H RD | ACTON TOWN TAX COLLECTOR | | ACTON | ME | 04001 | |
| ACTON TOWN | | 472 MAIN ST | ACTON TOWN TAX COLLECTOR | | ACTON | MA | 01720 | |
| ACTON TOWN | | 472 MAIN ST | TOWN OF ACTON | | ACTON | MA | 01720 | |
| ACTON TOWN | | CORNER H RD PO BOX 510 | | | ACTON | ME | 04001 | |
| ACTON TOWN | | PO BOX 510 | TOWN OF ACTON | | ACTON | ME | 04001 | |
| ACTON VILLAGE ASSOC | | 3352 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| ACUFF AND GAMBOA | | 2501 PARKVIEW DR STE 405 | | | FORT WORTH | TX | 76102 | |
| ACUITY MUTUAL INS | | | | | SHEBOYGAN | WI | 53082 | |
| ACUITY MUTUAL INS | | PO BOX 718 | | | SHEBOYGAN | WI | 53082 | |
| ACUNA PLUMBING | | 23698 SCENIC DR | | | CRESTLINE | CA | 92325 | |
| ACUNA, GUS | | 4701 SANGAMORE RD STE N270 | | | BETHESDA | MD | 20816 | |
| ACUNA-SAENZ, VICTOR | | 4324 EAGLE STREET | | | DENVER | CO | 80239 | |
| ACURA INSURANCE AGENCY | | 17702 W LITTLE YORK RD NO 100 | | | HOUSTON | TX | 77084 | |
| ACURA VALUATION INC | | 5360 HOLIDAY TERRACE STE 20 | | | KALAMAZOO | MI | 49009 | |
| ACUSCRIBE COURT REPORTERS | | 114 W 7TH ST | | | AUSTIN | TX | 78701 | |
| ACUSHNET TOWN | | 122 MAIN ST | ACUSHNET TOWN TAX COLLECTOR | | ACUSHNET | MA | 02743 | |
| ACUSHNET TOWN | | 122 MAIN ST | LAURIE AVERY TC | | ACUSHNET | MA | 02743 | |
| ACUSHNET TOWN | | 122 MAIN ST | TOWN OF ACUSHNET | | ACUSHNET | MA | 02743 | |
| ACUSHNET TOWN | ACUSHNET TOWN - TAX COLLECTOR | 122 MAIN STREET | | | ACUSHNET | MA | 02743 | |
| ACWORTH CITY | | 4415 SENATOR RUSSELL AVE | CITY OF ACWORTH TAX DEPARTMENT | | ACWORTH | GA | 30101 | |
| ACWORTH CITY | CITY OF ACWORTH TAX DEPARTMENT | 4415 SENATOR RUSSELL AVE | | | ACWORTH | GA | 30101 | |
| ACWORTH STATION TOWNHOMES ASSNINC | | 4001 PRESIDENTIAL PKWY STE 1506 | | | ATLANTA | GA | 30340 | |
| ACWORTH TOWN | | PO BOX 45 | TAX COLLECTOR | | ACWORTH | NH | 03601 | |
| ACWORTH TOWN | | PO BOX 45 | TOWN OF ACWORTH | | ACWORTH | NH | 03601 | |
| Acxiom Corporation | | 14263 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| AD AND L CONSTRUCTION CO | | PO BOX55005 | | | SHORELINE | WA | 98155 | |
| AD AND L CONSTRUCTION LLC | | 19633 520TH AVE NE | | | SHORELINE | WA | 98155 | |
| AD ART INC | | 5 THOMAS MELLON CIRCLE | SUITE 260 | | SAN FRANCISCO | CA | 94134 | |
| AD BANKER & COMPANY LLC | | 5000 COLLEGE BLVD | SUITE 120 | | OVERLAND PARK | KS | 66211-1629 | |
| AD EMERY ESTATE AND MELVINS | | 1307 OSBORNE ST | GENERAL BUILDERS | | HUMBOLDT | TN | 38343 | |
| AD HOMES LLC | | 981 W ARROW HWY # 184 | | | SAN DIMAS | CA | 91773 | |
| AD PRO OF POLK COUNTY | | P O BOX 5274 | | | LAKELAND | FL | 33807 | |
| AD REVIEW | | PO BOX 6071 | | | ALBANY | CA | 94706 | |
| AD STRATEGIES | | 5775 WAYZATA BLVD SUITE 925 | | | MINNEAPOLIS | MN | 55416 | |
| AD VALOREM APPRAISALS INC | | 3901 GETTYSBURG ST | | | MIDLAND | MI | 48642-5871 | |
| AD VALOREM APPRAISALS INC | | 59645 LOBLOLLY DR | | | NEW HUDSON | MI | 48165 | |
| ADA COUNTY | | 200 W FRONT ST 1ST FL | ADA COUNTY TREASURER | | BOISE | ID | 83702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADA COUNTY | | 200 W FRONT ST 1ST FL | | | BOISE | ID | 83702 | |
| ADA COUNTY RECORDER | | 200 W FRONT ST RM 1207 | | | BOISE | ID | 83702 | |
| ADA COUNTY RECORDER | | 200 W FRONT STT | RM 1207 | | BOISE | ID | 83702 | |
| ADA G O EGBUFOR ATT AT LAW | | 6075 ROSWELL RD NE STE 425 | | | ATLANTA | GA | 30328 | |
| ADA HOOKS | | 2015 PARALTA AVENUE | | | SEASIDE | CA | 93955 | |
| ADA JOSEPH | | 1075 NE MIAMI GARDENS DR | | | MIAMI | FL | 33179-4615 | |
| ADA MAHN AND METRO PUBLIC | | 25 GARDEN AVE | ADJUSTERS LEMUS CONST STANLEY STEEMER | | BELLEVILLE | NJ | 07109 | |
| ADA ROSARIO AND FERNANDEZ | | 6018 TYLER PL | CONSTRUCTION | | WEST NEW YORK | NJ | 07093 | |
| ADA ROSARIO AND JAMES | | 6310 KENNEDY BLVD | CONSTRUCTION | | WEST NEW YORK | NJ | 07093 | |
| ADA SPECIAL PAVING ASSESSMENT | | 13TH AND TOWNSEND CITY HALL | TAX OFFICE | | ADA | OK | 74820 | |
| ADA TOWNSHIP | | 7330 THORNAPPLE DR | ADA TOWNSHIP | | ADA | MI | 49301 | |
| ADA TOWNSHIP | | 7330 THORNAPPLE DR | BOX 370 | | ADA | MI | 49301 | |
| ADA TOWNSHIP | | PO BOX 370 | ADA TOWNSHIP | | ADA | MI | 49301 | |
| ADAIR AND MYERS | | 3120 SW FWY STE 320 | | | HOUSTON | TX | 77088 | |
| ADAIR ASSET MANAGEMENT LLC US BANK | | 405 N 115TH ST STE 100 | ADAIR ASSET MANAGEMENT LLC US BANK | | OMAHA | NE | 68154 | |
| ADAIR CONSTRUCTION | | 1655 ROCKY HOLLOW RD | | | GERMANTOWN | TN | 38138 | |
| ADAIR COUNTY | | 106 W WASHINGTON | ADAIR COUNTY COLLECTOR | | KIRKSVILLE | MO | 63501 | |
| ADAIR COUNTY | | 106 W WASHINGTON | DAVID ERWIN COLLECTOR | | KIRKSVILLE | MO | 63501 | |
| ADAIR COUNTY | | 220 W DIVISION COURTHOUSE | TAX COLLECTOR | | STILWELL | OK | 74960 | |
| ADAIR COUNTY | | 400 PUBLIC SQUARE | ADAIR COUNTY TREASURER | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY | | 400 PUBLIC SQUARE PO BOX 91 | ADAIR COUNTY TREASURER | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY | | 400 PUBLIC SQUARE PO BOX 91 | | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY | | ADAIR COUNTY COURTHOUSE | | | STILWELL | OK | 74960 | |
| ADAIR COUNTY | | ADAIR COUNTY COURTHOUSE | TAX COLLECTOR | | STILWELL | OK | 74960 | |
| ADAIR COUNTY | ADAIR COUNTY SHERIFF | 424 PUBLIC SQ STE 20 | | | COLUMBIA | KY | 42728-1480 | |
| ADAIR COUNTY CLERK | | 220 W DIVISION | | | STILWELL | OK | 74960 | |
| ADAIR COUNTY CLERK | | 424 PUBLIC SQUARE | ADAIR COUNTY CLERK | | COLUMBIA | KY | 42728 | |
| ADAIR COUNTY CLERK | | 424 PUBLIC SQUARE | | | COLUMBIA | KY | 42728 | |
| ADAIR COUNTY CLERK | | 424 PULBIC SQUARE | | | COLUMBIA | KY | 42728 | |
| ADAIR COUNTY CLERKS | | PO BOX 169 | | | STILWELL | OK | 74960 | |
| ADAIR COUNTY MUTUAL | | 168 PUBLIC SQUARE | BOX 210 | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY MUTUAL | | PO BOX 210 | | | GREENFIELD | IA | 50849-0210 | |
| ADAIR COUNTY RECORDER | | 400 PUBLIC SQUARE | COURTHOUSE | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY RECORDER OF DEEDS | | 106 W WASHINGTON ST COURTHOUSE | | | KIRKSVILLE | MO | 63501 | |
| ADAIR COUNTY SHERIFF | | 424 PUBLIC SQUARE STE 20 | ADAIR COUNTY SHERIFF | | COLUMBIA | KY | 42728 | |
| ADAIR RECORDER OF DEEDS | | ADAIR COUNTY COURTHOUSE | | | KIRKSVILLE | MO | 63501 | |
| ADAIR, EARL | | 7191 MAGNOLIA AVE | | | RIVERSIDE | CA | 92504 | |
| ADAIRVILLE CITY | | PO BOX 185 | ADAIRVILLE CITY | | ADAIRVILLE | KY | 42202 | |
| ADALBERTO M NABAR | | 4114 BOY SCOUT LN | | | EL PASO | TX | 79922-2326 | |
| ADALBERTO M NAVAR | | 4114 BOYSCOUT LN | | | EL PASO | TX | 79922-2326 | |
| ADALBERTO TORRES AND KITCHEN AND | | 6004 N THATCHER AVE | GENERAL CONTRACTOR MANAGEMENT | | TAMPA | FL | 33614 | |
| ADALENE D HASHIMOTO | | PO BOX 2227 | | | AIEA | HI | 96701 | |
| ADAM & JENNIFER GIANUNZIO | | 14654 HOOKSETT ROAD UNIT 94 | | | HOOKSETT | NH | 03106 | |
| ADAM & JENNIFER MOON | | 8 DIANNE CIRCLE | | | FRANKLIN | MA | 02038 | |
| ADAM A MILAM | | PO BOX 12 | | | CHITTENANGO | NY | 13037-0012 | |
| ADAM A PACHECO | CATHERINE M PACHECO | 29 QUEENSBURY LANE | | | PUEBLO | CO | 81005 | |
| ADAM ABILDGAARD | | 1712 MANZANITA WAY | | | DAVIS | CA | 95618 | |
| ADAM AHMAD SAADI AGY | | 12015 BEAMER RD | | | HOUSTON | TX | 77089 | |
| ADAM ALLGOOD | Bassett Realty Group | 3437 WEST 7TH STREET | | | FORTH WORTH | TX | 76107 | |
| Adam Althof | | 103 Valley Drive | | | La Porte City | IA | 50651 | |
| ADAM AND AMANDA COLE | | 2925 17TH AVE S | | | MINNEAPOLIS | MN | 55407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM AND EBONY COLVIN | | 135 53RD ST E | | | TUSCALOOSA | AL | 35405 | |
| ADAM AND EBONY COLVIN AND | | 135 53RD ST E | QUALITY FOORING AND CONSTRUCTION | | TUSCALOOSA | AL | 35405 | |
| ADAM AND EDENS | | 2101 COURTSIDE DR | PO BOX 400 | | BRANDON | MS | 39043 | |
| ADAM AND ERICA ANDERSON | | 103 ENGLEWOOD DR | | | HUBERT | NC | 28539 | |
| ADAM AND KARILYN M WIEDIGER | | 2624 WELSHBUSH RD | | | FRANKFORT | NY | 13340-4721 | |
| ADAM AND KARILYN WIEDIGER | | 2624 WELSHBUSH ROAD | | | FRANKFORT | NY | 13340 | |
| ADAM AND KATHERINE WENCKE | | 6120 WESTHAVEN DR APT 305 | | | ZIONSVILLE | IN | 46077-7733 | |
| ADAM AND KRISTIE PARK AND STWART | | 663 E 170 N | GENERAL CONTRACTORS STEWART SPECIALTY SERVICES | | AMERICAN FORK | UT | 84003 | |
| ADAM AND MAHONA MARI | | 1017 JEFFERSON WAY | | | ANACONDA | MT | 59711-2635 | |
| ADAM AND SARAH HEADRICK AND | | 526 NW 32ND ST | SARAH SCHAEFER HEADRICK | | OKLAHOMA CITY | OK | 73118 | |
| ADAM AND SUSANA QUIROZ AND | | 207 SUNSET | ANDRUS BROTHERS ROOFING | | HEREFORD | TX | 79045 | |
| ADAM ARNOLD | | 3317 BEECHCLIFF DR | | | ALEXANDRIA | VA | 22306 | |
| ADAM B CRICKMAN | | 3516 PLANK ROAD# 5B | | | FREDERICKSBURG | VA | 22407 | |
| ADAM B EMERSON ATT AT LAW | | 5293 GETWELL RD | | | SOUTHAVEN | MS | 38672 | |
| ADAM B JOFFE | | 923 RT 45 | | | NEW CITY | NY | 10956 | |
| ADAM B. COLBURN | ELIZABETH A. COLBURN | PO BOX 452 | | | LYNDONVILLE | VT | 05851 | |
| ADAM B. SONNENBERG | | 50806 ROSE | | | NEW BALTIMORE | MI | 48047 | |
| ADAM BAKER ATTORNEY AND COUNSELOR A | | 8 N CT ST STE 212 | | | ATHENS | OH | 45701 | |
| ADAM BARON | | 38 LYON RIDGE | | | ALISO VIEJO | CA | 92656 | |
| ADAM BART | | 1115 CORDOVA STREET #117 | | | PASADENA | CA | 91106 | |
| ADAM BELLO | | 2772 CONNER ST NW | | | SALEM | OR | 97304 | |
| Adam Blackburn | | 601 C Ave | | | Grundy Center | IA | 50638 | |
| ADAM BROWN | | 1235 S PRAIRIE AVE APT 2603 | | | CHICAGO | IL | 60605 | |
| ADAM BRYANT AND TERRY BERNARD HOME | | 242 MOSES LN | IMPROVEMENT | | MARKSVILLE | LA | 71351 | |
| ADAM BURKE ATT AT LAW | | 575 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| ADAM C GOMERMAN ATT AT LAW | | 807 JERICHO TPKE | | | HUNTINGTON STATION | NY | 11746 | |
| ADAM C SEPE AND COPELAND CONTRACTING | | 1020 PONTINE AVENUE | | | CRENSTON | RI | 02920 | |
| ADAM C SMITH | | 426 18TH AVENUE NE | | | ST PETERSBURG | FL | 33704 | |
| ADAM CANON | | 10971 90TH TER | | | SEMINOLE | FL | 33772 | |
| Adam Chamberlin | | 1631 Aspen Dr | | | Waterloo | IA | 50701 | |
| ADAM CHEZ | | 5136 N WOLVERINE PASS RD | | | APACHE JCT | AZ | 85119 | |
| Adam Cocose | | 1140 Flammang Drive Apt 1 | | | Waterloo | IA | 50702 | |
| Adam Cooper | | 10311 MOSSCREST DR | | | DALLAS | TX | 75238-1509 | |
| ADAM COUNTY RECORDER | | 507 VERMONT ST STE 110 | | | QUINCY | IL | 62301 | |
| ADAM D BRUNER | | 6625 MEDINAH LN | | | ALEXANDRIA | VA | 22312 | |
| ADAM D DECKER ATT AT LAW | | 10200 BROADWAY | | | CROWN POINT | IN | 46307 | |
| ADAM D FAY | | 6932 SAN BENITO DRIVE | | | SEBRING | FL | 33872 | |
| ADAM D HAHN | | 19651 HIGHRIDGE WAY | | | TRABUCO CANYON | CA | 92679 | |
| ADAM D KAPLAN | | 65 LANTERN LANE | | | SHARON | MA | 02067 | |
| ADAM D MAZONSON ATT AT LAW | | 1017 TURNPIKE ST | | | CANTON | MA | 02021 | |
| ADAM D. BROTZMAN | | 4310 E. ROWEL ROAD | | | PHOENIX | AZ | 85050 | |
| ADAM D. LISI | | 14 BALBOA LANE | | | FRANKLIN PARK | NJ | 08823 | |
| Adam Diers | | 667 Empire Ave | | | West Babylon | NY | 11704 | |
| ADAM E MILLER ESQ ATT AT LAW | | 513 N STATE RD 7 | | | MARGATE | FL | 33063 | |
| ADAM ELECTRIC CO OP INC | | 1380 BIGLERVILLE RD | | | GETTYSBURG | PA | 17325 | |
| ADAM F. ELEAZER | SHERLA P. ELEAZER | PO BOX 777 | | | PORT HILL | ID | 83853 | |
| ADAM FERTIG | STACY KROUN-FERTIG | 17110 35 AV | | | FLUSHING | NY | 11358 | |
| ADAM G NORTH ATT AT LAW | | 1102 GRAND BLVD STE 800 | | | KANSAS CITY | MO | 64106 | |
| ADAM G RUSSO ATT AT LAW | | 5728 MAJOR BLVD STE 735 | | | ORLANDO | FL | 32819 | |
| ADAM G ZEROOGIAN ATT AT LAW | | 114 N MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| ADAM GILL | | 10 ARROWHEAD ROAD | | | WRENTHAM | MA | 02093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM H LAHAV | | 4319 91ST AVE SE | | | MERCER ISLAND | WA | 98040-4135 | |
| ADAM HUTTON ATT AT LAW | | 324 THEARD ST | | | COVINGTON | LA | 70433 | |
| ADAM HUTTON ATT AT LAW | | 417 W 21ST AVE | | | COVINGTON | LA | 70433 | |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 | |
| ADAM J AYALA | | 2828 WILLIAMS ROAD | | | SAN JOSE | CA | 95128 | |
| ADAM J BOWERS ATT AT LAW | | 9800 MT PYRAMID CT FL 4 | | | ENGLEWOOD | CO | 80112 | |
| ADAM J FARIA AND | | CHERI M FARIA | 186 N DOUGLAS AVE | | FRESNO | CA | 93727 | |
| ADAM J KAUFMAN ATT AT LAW | | 8525 EDINBROOK XING STE 20 | | | BROOKLYN PARK | MN | 55443 | |
| ADAM J MODRZEJEWSKI | JENNIFER KLAPPER | 28214 ADLER | | | WARREN | MI | 48088 | |
| ADAM J SCHLAGMAN ATT AT LAW | | 2332 PEROT ST | | | PHILADELPHIA | PA | 19130 | |
| ADAM J SCHLAGMAN ESQ PC | | 464 WYLDHAVEN RD | | | BRYN MAWR | PA | 19010 | |
| ADAM J SPATER | | 2020 E 39TH AVE | | | ANCHORAGE | AK | 99508 | |
| ADAM J WINTZ ATT AT LAW | | 1802 W MARYLAND AVE APT 3084 | | | PHOENIX | AZ | 85015-1770 | |
| ADAM J. NICHOLS | | PO BOX 525 | | | AVIS | PA | 17721 | |
| ADAM J. ROSSI | AMY ROSSI | 80 COLBURN ROAD | | | NEW BOSTON | NH | 03070 | |
| ADAM JAMES STOUT ATT AT LAW | | 2533 FAR HILLS AVE | | | DAYTON | OH | 45419 | |
| Adam Johnson | | 27 Gema | | | San Clemente | CA | 92672 | |
| ADAM KRISTOFF | MARILYN J. KRISTOFF | 856 GREEN LANTERN LANE | | | BALLWIN | MO | 63011 | |
| ADAM L BESSEN ATT AT LAW | | 20283 STATE RD 7 STE 400 | | | BOCA RATON | FL | 33498 | |
| Adam Lane | | 7076 Sedgebrook Dr. West | | | Stanley | NC | 28164 | |
| Adam Lankford | | 5041 Delbon Way | | | Palmdale | CA | 93552 | |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 | |
| ADAM LEVASSEUR | | 3502 69TH AVE | | | MERIDIAN | MS | 39307 | |
| ADAM LEVIN | KAYE LEVIN | 502 WET SAND DRIVE | | | SEVERN | MD | 21144 | |
| Adam Limburg | | 1409 W 2nd Street | | | Cedar Falls | IA | 50613 | |
| ADAM LYON | | 313 ZIPP SCHOOL ROAD | | | MANCELONA | MI | 49659 | |
| ADAM M ANGELETTI | BETTY R ANGELETTI | 916 WOODHILL COURT | | | BRUNSWICK | OH | 44212 | |
| ADAM M COSTELLO AND DON | | 4366 TUFFS AVE | ANTHONY INC | | FORT MYERS | FL | 33901 | |
| ADAM M FREIMAN ATT AT LAW | | 1825 WOODLAWN DR STE 103 | | | BALTIMORE | MD | 21207 | |
| ADAM M ROOSE ATT AT LAW | | 450 W 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| ADAM M WEINER ATT AT LAW | | 1415 SE RAMONA ST | | | PORTLAND | OR | 97202 | |
| ADAM M. TILDEN | | PO BOX 1503 | | | HAVERHILL | MA | 01831 | |
| ADAM MIKOLAY PC | | 600 OLD COUNTRY RD | | | GARDEN CITY | FL | 34990 | |
| Adam Miller | | PO BOX 291751 | | | PHELAN | CA | 92329-1751 | |
| ADAM MORLEY | DOMINIQUE MORLEY | 1960 ESTRELLA COURT | | | SAN LOIS OBISPO | CA | 93405 | |
| ADAM MORLEY | DOMINIQUE MORLEY | 2928 CLOVER COURT | | | FULLERTON | CA | 92835 | |
| ADAM NICKERSON | | 4212 S SOBOBA ST | | | GILBERT | AZ | 85297-5236 | |
| ADAM P. GETCHELL | BARBARA S. GETCHELL | 12911 N. SCHICKS RIDGE ROAD | | | BOISE | ID | 83714 | |
| ADAM PALMISCIANO | SOUTH JERSEY REO | 175 WHITE HORSE PIKE, SUITE 6A | | | ABSECON | NJ | 08201 | |
| ADAM PENZA AND HELENE PENZA | | 4 E GATE LN | | | SETAUKET | NY | 11733 | |
| ADAM PENZA HELENE PENZA AND | | 4 E GATE LN | UNLIMITED DESIGN CONTRACTING | | SETAUMET | NY | 11733 | |
| Adam Peterson | | 120 Sunset Lane | | | Elk Run Heights | IA | 50707 | |
| ADAM R FAIRBAIRN LAW OFFICES | | 819 12TH ST STE 211 | | | PASO ROBLES | CA | 93446 | |
| ADAM R SALISBURY ATT AT LAW | | PO BOX 435 | | | GALLIPOLIS | OH | 45631 | |
| ADAM R THAYNE ATT AT LAW | | 12755 SW 69TH AVE STE 200 | | | PORTLAND | OR | 97223 | |
| ADAM RAICHEL | | 1506 N SEDGWICK ST 2 N | | | CHICAGO | IL | 60610 | |
| ADAM REEBEL | | 315 PUTNAM DR | | | WILMINGTON | NC | 28411-8591 | |
| Adam Roth | | 611 TEDDY ST | | | HARRISBURG | SD | 57032-2219 | |
| ADAM S ONG AND | | 1208 N SWAN RD | TM BUILDING DAMAGE RESTORATION | | TUCSON | AZ | 85712 | |
| ADAM S TRACY ATT AT LAW | | 30 S WACKER DR STE 220 | | | CHICAGO | IL | 60606 | |
| ADAM S TRACY ATT AT LAW | | 552 S WASHINGTON ST STE 117 | | | NAPERVILLE | IL | 60540 | |
| Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | | New York | NY | 10022 | |
| ADAM S. ROSMARIN | DEBORAH G. ROSMARIN | 15706 CHERRY BLOSSOM LANE | | | GAITHERSBURG | MD | 20878 | |
| Adam Smart | UNITED STATES OF AMERICA V GMAC MRTG CORP, KENNETH J MALINOWSKI PATRICIA I MALINOWSKI KENNETH J MALINOWSKI & PATRICIA ET AL | P.O. Box 683, Ben Franklin Station | | | Washington | DC | 20044-0683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM STANFORD JANESE AGY | | 2309 CTR ST STE B | | | DEER PARK | TX | 77536 | |
| ADAM W TORAYA ATT AT LAW | | 1 RIVERFRONT PLZ STE 300 | | | NEWARK | NJ | 07102 | |
| ADAM WIELSTEIN | | P.O. BOX 1367 | | | BELLMORE | NY | 11710 | |
| ADAM WINCHESTER | | 10 ALICIA CIR | | | READING | PA | 19608-9404 | |
| ADAM WITKIN | | 29711 GIMPL HILL RD | | | EUGENE | OR | 97402 | |
| ADAM ZOLDESSY ATT AT LAW | | 783 BROADWAY | | | BAYONNE | NJ | 07002 | |
| Adamantine Fund I LP | | 100 King St W | Ste 4400 | | Toronto | ON | M5X 1B1 | Canada |
| Adamczyk, Stephan J | | PO Box 801 | | | Caldwell | ID | 83606 | |
| Adame, Rey R & Adame, Norma | | 351 North J St | | | Dinuba | CA | 93618 | |
| ADAMI, TAIS | | 9375 FONTAINEBLEAU BLVD L109 | | | MIAMI | FL | 33172-0000 | |
| ADAMITS, ANTHONY | | 801 BLVD AVE PO BOX 9092 | ANTHONY ADAMITS | | DICKSON CITY | PA | 18519 | |
| ADAMS & ASSOCIATES | | 9512 KENTSTONE DRIVE | | | BETHESDA | MD | 20817 | |
| ADAMS & EDENS, P.A. | | 2001 Creek Cove, | Suite A | | Brandon | MS | 39042 | |
| ADAMS & EDENS, P.A. | | 2101 Courtside Cove, | | | Brandon | MS | 39042 | |
| ADAMS & EDENS, P.A. | Brad Jones | 2101 Courtside Cove | | | Brandon | MS | 39042 | |
| ADAMS AGENCY | | PO BOX 5091 | | | MISSOULA | MT | 59806 | |
| ADAMS AND ADAMS ATTORNEYS | | 155 COLLEGE ST | | | PADUCAH | GA | 31201 | |
| ADAMS AND ASSOCIATES | | 19617 BRUNER WAY | | | POOLSVILLE | MD | 20837 | |
| ADAMS AND BOONE ATTORNEYS AT LAW | | 2233 DULWICH PL | | | VIRGINIA BEACH | VA | 23456 | |
| ADAMS AND EDENS | | 2001 CREEK COVE STE A | | | BRANDON | MS | 39042 | |
| ADAMS AND EDENS | | 2101 COURTSIDE DR PO BOX 400 | | | BRANDON | MS | 39043 | |
| ADAMS AND EDENS | | 2101 COURTSIDE DRIVE PO BOX 400 | | | BRANDON | MS | 39043 | |
| ADAMS AND EDENS | | 2101 COURTSIDE DRIVE PO BOX 400 STE 2400 | | | BRANDON | MS | 39043 | |
| ADAMS AND JAMES PL | | PO BOX 2331 | | | WINTER PARK | FL | 32790 | |
| ADAMS AND KORNIS LLC | | 4000 EAGLE PT CORP DR | | | BIRMINGHAM | AL | 35242 | |
| ADAMS AND REESE LLP | | PO BOX 2153 | DEPT 5208 | | BIRMINGHAM | AL | 35287 | |
| Adams and Reese LLP | IBERIABANK VS SCHLAGER & ASSOCIATES, CURT A SCHLAGER, AN INDIVIDUAL, KENNETH F WEISSINGER, AN INDIVIDUAL PINEWOOD CO- ET AL | 1515 Ringling Blvd, #700 | | | Sarasota | FL | 34236 | |
| ADAMS AND REESE LLP - PRIMARY | | 701 Poydras Street | Suite 4500 | | New Orleans | LA | 70139 | |
| ADAMS AND ROCHELEAU LLC | | 375 N STEPHANIE ST STE 211 | | | HENDERSON | NV | 89014-8773 | |
| ADAMS ASSET MANAGEMENT | | 812 PAVILION CT | | | MCDONOUGH | GA | 30253 | |
| ADAMS BRADY AND JACKSON PLLC | | 216 1 2 E EMMA AVE | | | SPRINGDALE | AR | 72764 | |
| ADAMS CITY | | 101 N MAIN ST | TAX COLLECTOR | | ADAMS | WI | 53910 | |
| ADAMS CITY | | 101 N MAIN ST PO BOX 1009 | TREASURER CITY OF ADAMS | | ADAMS | WI | 53910 | |
| ADAMS CITY | | 109 S MAIN ST | TREASURER | | ADAMS | WI | 53910 | |
| ADAMS CITY | | 7721 HWY 41 | TAX COLLECTOR | | ADAMS | TN | 37010 | |
| ADAMS CITY | | 7721 HWY 41 PO BOX 67 | TAX COLLECTOR | | ADAMS | TN | 37010 | |
| ADAMS CITY | | PO BOX 1009 | TREASURER ADAMS CITY | | ADAMS | WI | 53910 | |
| ADAMS CITY TREASURER | | PO BOX 1009 | | | ADAMS | WI | 53910 | |
| ADAMS CLERK OF CHANCERY COURT | | PO BOX 1006 | | | NATCHEZ | MS | 39121 | |
| ADAMS COLUMBIA ELECTRIC | | PO BOX 70 | | | FRIENDSHIP | WI | 53934 | |
| ADAMS CONSTRUCTION INC | | PO BOX 2182 | | | UPPER MARLBORO | MD | 20773 | |
| ADAMS COUNTY | | 110 W MAIN ST | ADAMS COUNTY TREASURER | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | | 110 W MAIN ST | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | | 111 117 BALTIMORE ST PO BOX 3181 | | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY | | 111 117 BALTIMORE ST PO BOX 3181 | TAX CLAIM BUREAU | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY | | 115 S WALL ST | TAX COLLECTOR | | NATCHEZ | MS | 39120 | |
| ADAMS COUNTY | | 201 INDUSTRIAL AVE | PO BOX 47 | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY | | 201 INDUSTRIAL AVE PO BOX 47 | ADAMS COUNTY TREASURER | | COUNCIL | ID | 83612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS COUNTY | | 210 W BROADWAY 203 | ADAMS COUNTY TREASURER | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY | | 210 W BROADWAY TREAS OFFICE | ADAMS COUNTY TREASURER | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY | | 210 W BROADWAY TREAS OFFICE | | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY | | 313 W JEFFERSON ST STE 239 | ADAMS COUNTY TREASURER | | DECATUR | IN | 46733 | |
| ADAMS COUNTY | | 400 MAIN STREET PO BOX 470 | ADAMS COUNTY TREASURER | | FRIENDSHIP | WI | 53934 | |
| ADAMS COUNTY | | 4430 S ADAMS COUNTY PKY STE C2436 | ADAMS COUNTY TREASURER | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | | 450 S 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | | 450 S 4TH AVE | JOHN LEFEBVRE TREASURER | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | | 500 9TH ST PO BOX 266 | ADAMS COUNTY TREASURER | | CORNING | IA | 50841 | |
| ADAMS COUNTY | | 500 9TH ST PO BOX 266 | | | CORNING | IA | 50841 | |
| ADAMS COUNTY | | 500 W 4TH | ADAMS COUNTY TREASURER | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | | 500 W 4TH ST RM 106 | ADAMS COUNTY TREASURER | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | | 507 VERMONT | ADAMS COUNTY TREASURER | | QUINCY | IL | 62301 | |
| ADAMS COUNTY | | 507 VERMONT | | | QUINCY | IL | 62301 | |
| ADAMS COUNTY | | 602 ADAMS AVE | ADAMS COUNTY TREASURER | | HETTINGER | ND | 58639 | |
| ADAMS COUNTY | | 602 ADAMS AVE | | | HETTINGER | ND | 58639 | |
| ADAMS COUNTY | | 602 ADAMS AVE | IDELLE OLSON COUNTY TREASURER | | HETTINGER | ND | 58639 | |
| ADAMS COUNTY | | COUNTY COURTHOUSE PO BOX 1128 | TAX COLLECTOR | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 47 | ADAMS COUNTY TREASURER | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY | | PO BOX 869 | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 110 WEST MAIN STREET | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 4430 S ADAMS COUNTY PKY SUITE C2436 | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 500 WEST 4TH ST ROOM 106 | | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | PO BOX 490 / 402 MAIN STREET | | | FRIENDSHIP, | WI | 53934 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | PO BOX 589 | 602 ADAMS AVE | | HETTINGER | ND | 58639 | |
| ADAMS COUNTY AUDITOR | | 210 W BROADWAY | | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY CLERK | | 1 COURTHOUSE SQUARE | | | NATCHEZ | MS | 39120 | |
| ADAMS COUNTY CLERK AND RECORDER | | 450 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY CLERK AND RECORDER | | 450 S 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY CLERK RECORDER | | 450 S 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY DIST COURT | | Attn Collections | 1375 Sherman Street | | Denver | CO | 80261- | |
| ADAMS COUNTY DIST COURT | | c/o Vaughan, Sandra L | 1800 Taylorville St | | Las Vegas | NV | 89135-1051 | |
| ADAMS COUNTY PUBLIC TRUSTEE | | 4430 S ADAMS COUNTY PKWY | 1ST FL STE W1000 | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY PUBLIC TRUSTEE | PUBLIC TRUSTEE OFFICE | PO BOX 5006 | | | BRIGHTON | CO | 80601-5006 | |
| ADAMS COUNTY REAL ESTATE | | PO BOX M | | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY RECORDER | | 110 W MAIN ST | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY RECORDER | | 313 W JEFFERSON RM 240 | | | DECATUR | IN | 46733 | |
| ADAMS COUNTY RECORDER | | 313W JEFFERSON ST RM2 | | | DECATUR | IN | 46733 | |
| ADAMS COUNTY RECORDER | | 500 9TH ST | PO BOX 28E | | CORNING | IA | 50841 | |
| ADAMS COUNTY RECORDER OF DEEDS | | 111 117 BALTIMORE ST | CITY COURTHOUSE RM 102 | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY RECORDER OF DEEDS | | 117 BALTIMORE ST | | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY RECORDER OF DEEDS | | 450 SOUTH 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY RECORDERS OFFICE | | 313 W JEFFERSON ST | RM 240 | | DECATUR | IN | 46733 | |
| ADAMS COUNTY RECORDERS OFFICE | | 507 VERMONT ST | | | QUINCY | IL | 62301-2920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS COUNTY RECORDERS OFFICE | | PO BOX 48 | MICHIGAN ST | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY REGISTER AND RECORDER | | 111 117 BALTIMORE ST RM 102 | PATSY S GOCHENAUER | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY REGISTER OF DEEDS | | PO BOX 219 | | | FRIENDSHIP | WI | 53934 | |
| ADAMS COUNTY TAX CLAIM BUREAU | | 117 BALTIMORE ST RM 204 | | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY TREASURER | | 313 W JEFFERSON ST | ADAMS COUNTY TREASURER | | DECATUR | IN | 46733 | |
| ADAMS COUNTY TREASURER | | 313 W JEFFERSON ST | | | DECATUR | IN | 46733 | |
| ADAMS COUNTY TREASURER | | 402 MAIN ST | | | FRIENDSHIP | WI | 53934 | |
| ADAMS COURT CONDOMINIUM ASSOC | | 60 STATE ST STE 700 | C O MOBILE REALTY WORKS | | BOSTON | MA | 02109 | |
| ADAMS COURT CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |
| ADAMS DUNCAN AND HOWARD INC PS | | 3128 COLBY AVE | | | EVERETT | WA | 98201 | |
| ADAMS EDENS A PROFESSIONAL ASSOC | | 2001 CREEK COVE STE A | | | BRANDON | MS | 39042 | |
| ADAMS ELECTRIC COOPERATIVE INC | | 1380 BIGLERVILLE RD | PO BOX 317 | | GETTYSBURG | PA | 17325 | |
| ADAMS FARM COMMUNITY ASSOC INC | | PO BOX 77726 | | | GREENSBORO | NC | 27417-7726 | |
| ADAMS FARM MUTUAL INSURANCE | | | | | HETTINGER | ND | 58639 | |
| ADAMS FARM MUTUAL INSURANCE | | PO BOX 69 | | | NEW SALEM | ND | 58563-0069 | |
| ADAMS FIRE DISTRICT | | THREE COLUMBIA ST | | | ADAMS | MA | 01220 | |
| ADAMS GARDEN IRRI 19 BENEFIT | | PO BOX 148 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551 | |
| ADAMS GARDEN IRRIG 19 FLAT | | PO BOX 148 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551-0148 | |
| ADAMS JR, DAVID A & ADAMS, CAROLYN S | | 1401 AVENEL DR | | | WILMINGTON | NC | 28411-9252 | |
| ADAMS LAW FIRM | | 22 E 12TH STREET | | | ANNISTON | AL | 36201 | |
| ADAMS LAW OFFICE | | 1 MID RIVERS MALL DR STE 200 | | | SAINT PETERS | MO | 63376 | |
| ADAMS LAW OFFICE LLC | | 16701 MELFORD BLVD STE 125 | | | BOWIE | MD | 20715-4460 | |
| ADAMS LYNCH AND LOFTON PC | | 1903 CENTRAL DR 400 | | | BEDFORD | TX | 76021 | |
| ADAMS MORTGAGE LLC | | 1155 KELLY JOHNSON BLVD | SUITE 408 | | COLORADO SPRINGS | CO | 80920 | |
| ADAMS MORTGAGE LLC | | 1155 KELLY JOHNSON BLVD STE 480 | | | COLORADO SPRINGS | CO | 80920 | |
| ADAMS MUTUAL INS ASSOCIATION | | | | | CORNING | IA | 50841 | |
| ADAMS MUTUAL INS ASSOCIATION | | PO BOX 48 | | | CORNING | IA | 50841 | |
| ADAMS PORTNOY AND BERGGREN | | PO BOX 18306 | | | RALEIGH | NC | 27619 | |
| ADAMS REAL ESTATE | | 501 N MAIN | | | GARDEN CITY | KS | 67846 | |
| ADAMS REAL ESTATE AND APPRAISAL SERV | | 4919 GREAT MEADOWS CT | | | RALEIGH | NC | 27609-6975 | |
| ADAMS REALTY | | 122 N ALLEN ST | | | CETRALIA | MO | 65240 | |
| ADAMS REALTY | | 2310 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| ADAMS REALTY | | 2310 E ELEVEN MILE RD | | | ROYAL OAK | MI | 48067 | |
| ADAMS REALTY AND MANAGEMENT | | 355 F COMMERCIAL DR | | | SAVANNAH | GA | 31406 | |
| ADAMS REALTY AND MANAGEMENT SERVICE | | 355 F COMMERCIAL DR | | | SAVANNAH | GA | 31406 | |
| ADAMS RECORDER OF DEEDS | | PO BOX 203 | | | HASTINGS | NE | 68902 | |
| ADAMS RECORDER OF DEEDS | | RM 102 | ADAMS COUNTY COURTHOUSE | | GETTYSBURG | PA | 17325 | |
| ADAMS REGISTER OF DEEDS | | PO BOX 219 | | | FRIENDSHIP | WI | 53934 | |
| ADAMS REGISTER OF DEEDS | | PO BOX 469 | | | HETTINGER | ND | 58639 | |
| ADAMS RIZZI AND SWEEN | | 300 1ST ST NW | | | AUSTIN | MN | 55912 | |
| ADAMS SANITARY SERVICE | | PO BOX 248 | | | WEST WAREHAM | MA | 02576 | |
| ADAMS SQUARE CONDO ASSOC INC | | LLP 55 HARRISTOWN RD | C O BUCKALEW FRIZZELL AND CREVINA | | GLEN ROCK | NJ | 07452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS TOWN | | 2150 8TH DR | TREASURER | | ADAMS | WI | 53910 | |
| ADAMS TOWN | | 797 DEERBORNE AVE | TREASURER TOWN OF ADAMS | | FRIENDSHIP | WI | 53934 | |
| ADAMS TOWN | | 8 PARK ST | ADAMS TOWN TAX COLLECTOR | | ADAMS | MA | 01220 | |
| ADAMS TOWN | | 8 PARK ST | | | ADAMS | MA | 01220 | |
| ADAMS TOWN | | 8 PARK ST | ALAN JOZEFIAK TC | | ADAMS | MA | 01220 | |
| ADAMS TOWN | | N 9432 DEER LN | TREASURER ADAMS TOWNSHIP | | MERRILLAN | WI | 54754 | |
| ADAMS TOWN | | N6193 DOUGHERTY CREEK RD | TREASURER | | ARGYLE | WI | 53504 | |
| ADAMS TOWN | | RT 2 | | | ARGYLE | WI | 53504 | |
| ADAMS TOWN | | RT 4 | | | BLACK RIVER FALLS | WI | 54615 | |
| ADAMS TOWN | | W11908 SHANKEY RD | TREASURER ADAMS TOWNSHIP | | BLACK RIVER FALLS | WI | 54615 | |
| ADAMS TOWN | TAX COLLECTOR | PO BOX 102 | 18251 NYS RTE 177 | | ADAMS CENTER | NY | 13606 | |
| ADAMS TOWN | TAX COLLECTOR | PO BOX 176 | 13215 SCHOOL ST | | ADAMS | NY | 13605 | |
| ADAMS TOWNSHIP | | 1497 NE IRWIN RD | LILA ZIMMERMAN COLLECTOR | | WEATHERBY | MO | 64497 | |
| ADAMS TOWNSHIP | | 1591 S TRIPP RD | PATRICIA A WILLIAMS TREASURER | | OSSEO | MI | 49266 | |
| ADAMS TOWNSHIP | | 1591 S TRIPP RD PO BOX 336 | TOWNSHIP TREASURER | | NORTH ADAMS | MI | 49262 | |
| ADAMS TOWNSHIP | | 42607 HUBBARD AVE BOX 133 | TREASURER ADAMS TWP | | PAINESDALE | MI | 49955 | |
| ADAMS TOWNSHIP | | 6990 W MOORES JUNCTION RD | TREASURER ADAMS TWP | | STERLING | MI | 48659 | |
| ADAMS TOWNSHIP | | 7855 MOORES JUNCTION RD | TREASURER ADAMS TWP | | STERLING | MI | 48659 | |
| ADAMS TOWNSHIP | | CITY HALL | | | GILMAN CITY | MO | 64642 | |
| ADAMS TOWNSHIP | | PO BOX 51 | TREASURER ADAMS TWP | | ATLANTIC MINE | MI | 49905 | |
| ADAMS TOWNSHIP | | TAX COLLECTOR | | | TROXELVILLE | PA | 17882 | |
| ADAMS TOWNSHIP BUTLER | | 110 SHADY FARM LN | TAX COLLECTOR OF ADAMS TOWNSHIP | | MARS | PA | 16046 | |
| ADAMS TOWNSHIP BUTLER | | 159 JONES LN | TAX COLLECTOR OF ADAMS TOWNSHIP | | MARS | PA | 16046 | |
| ADAMS TOWNSHIP CAMBRI | | 117 LLOYD ST | TAX COLLECTOR OF ADAMS TWP | | WINDBER | PA | 15963 | |
| ADAMS TOWNSHIP SNYDER | | 795 CTR AVE BOX 106 | DEBORAH BROWNE TAX COLLECTOR | | BEAVERTOWN | PA | 17812 | |
| ADAMS TWP SCHOOL DISTRICT | | RR 1 BOX 1519 | TAX COLLECTOR | | BEAVERTOWN | PA | 17813 | |
| ADAMS VILLAGE | | 2 N MAIN ST | VILLAGE CLERK | | ADAMS | NY | 13605 | |
| ADAMS VILLAGE | | 3 S MAIN ST | VILLAGE CLERK | | ADAMS | NY | 13605 | |
| ADAMS WALK | | 3405 PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| ADAMS WEST HOMEOWNERS ASSOCIATION | | 3128 WALTON BLVD | PMB 108 | | ROCHESTER | MI | 48309 | |
| ADAMS, ACKIE | | 10403 VISTADALE DR | CHRISTOPHER BIRGE AND BOLD ROOFING CO | | DALLAS | TX | 75238 | |
| ADAMS, ANDREW | | 878 BOYTHE ST | PAUL DAVIS SYSTEMS | | MEMPHIS | TN | 38104 | |
| ADAMS, BRENDA A | | PO BOX 114 | | | REIDSVILLE | NC | 27323 | |
| ADAMS, CHARLES | | 3401 W OCOTILLO RD | MARIA DELCID | | PHOENIX | AZ | 85017 | |
| ADAMS, CHRISTOPHER A & ADAMS, NANCY L | | 15351 EDGEHILL DRIVE | | | DUMFRIES | VA | 22025-1033 | |
| ADAMS, CHRISTOPHER J | | PO BOX 278 | | | PINETTA | FL | 32350 | |
| ADAMS, DAVID | | 541 STEWART MILL ROAD | | | STONE MOUNTAIN | GA | 30087-0000 | |
| ADAMS, DEBRA | | 10901 W HADDEN ST | | | WICHITA | KS | 67215-8004 | |
| ADAMS, DENISE | | 104 PINECROFT DR | | | RALEIGH | NC | 27609 | |
| ADAMS, DIANE | RAYMOND BRADFORD | 2313 BOSS ST | | | LA MARQUE | TX | 77568-4003 | |
| ADAMS, FRANK & ADAMS, IRENE | | 7399 MAGNOLIA AVE APT 2 | | | RIVERSIDE | CA | 92504-3802 | |
| ADAMS, GREGORY C | | PO BOX 3218 | | | VICTORVILLE | CA | 92393-3218 | |
| ADAMS, GUY | | 3536 EDWARDS RD | | | CINCINNATI | OH | 45208 | |
| ADAMS, HAROLD | | 2587 OWENS AVE SW | | | MARIETTA | GA | 30064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, HERBERT M & TYLL-ADAMS, RANA K | | 560 KATHY TRIP LN | | | JACKSONVILLE | FL | 32220 | |
| ADAMS, JAMES | | 925 S PINE ST | | | NEWTON | KS | 67114-4425 | |
| ADAMS, JAMES B & ADAMS, CYNTHIA D | | PO BOX 711 | | | ALLEN | TX | 75013 | |
| ADAMS, JAMES L | | PO BOX 134 | | | BISHUEL | FL | 33513 | |
| ADAMS, JANA L | | PO BOX 53 | | | DONIPHAN | NE | 68832 | |
| ADAMS, JEROME | | 281 E 149TH ST | | | HARVEY | IL | 60426-0000 | |
| ADAMS, KAREN S | | 3118 KINMONT ST | | | CINCINNATI | OH | 45208 | |
| ADAMS, KATHERINE & MCBRIDE, KEVIN | | 3528 PALM AVE | | | MANHATTAN BEACH | CA | 90266 | |
| ADAMS, LESTER W & ADAMS, LUCI C | | 2341 SOMERSET AVE | | | CASTRO VALLEY | CA | 94546 | |
| ADAMS, LISA & CHIBA, ANTHONY | | 272 PROSPECT AVENUE | | | WEST SPRINGFIELD | MA | 01089 | |
| ADAMS, LORA | | 2135 FORT CREEK ROAD | | | DEARING | GA | 30808 | |
| ADAMS, MARCIA A | | 8801 BARCELONA PLZ | | | WESTMINSTER | CA | 92683-5405 | |
| ADAMS, MICHAEL | | 3506 WOODCREEK GLEN LANE | | | HOUSTON | TX | 77073-0000 | |
| ADAMS, MICHELLE | | 1144 BERTHA ST | DOMO INC | | JACKSONVILLE | FL | 32218-6324 | |
| ADAMS, PERCY L & ADAMS, BRENDA M | | 3321 SUNNY MEADOWS CT | | | BIRMINGHAM | AL | 35242 | |
| ADAMS, REZETT & ADAMS, EULA | | 10205 S. YALE STREET | | | CHICAGO | IL | 60628 | |
| ADAMS, THOMAS L | | 599 THURMAN AVENUE | | | COLUMBUS | OH | 43206 | |
| ADAMS, THOMAS W & ADAMS, ELLEN L | | 4625 WONDER STUMP RD | | | CRESCENT CITY | CA | 95531 | |
| ADAMS, WARREN | | 11707 FAIR OAKS BLVD 300 | | | FAIR OAKS | CA | 95628 | |
| ADAMS, WENDELL N & ADAMS, ROSALIE | | 1369 JASMINE CIR | | | ROHNERT PARK | CA | 94928 | |
| ADAMS, WILLIAM C | | 21435 WILLIAMS DR | | | LEXINGTON PARK | MD | 20653-4130 | |
| ADAMSBURG BORO | | BOX 127 | | | ADAMSBURG | PA | 15611 | |
| ADAMSBURG BORO WSTMO | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| ADAMSESQ, WESTON | | PO BOX 291 | | | COLUMBIA | SC | 29202 | |
| ADAMSON APPRAISAL SERVICE INC | | 909 CUSHMAN ST STE 207 | | | FAIRBANKS | AK | 99701 | |
| ADAMSON ROOFING COMPANY | | 1184 OLDE BRIDGE DR | | | DALLAS | GA | 30157 | |
| ADAMSON, M P | | 1607 OVERLOOK RD | | | MARION | IN | 46952 | |
| ADAMSTOWN BOROUGH LANCAS | | 102 W MAIN ST | T C OF ADAMSTOWN BORO | | ADAMSTOWN | PA | 19501 | |
| ADAMSVILLE CITY | | 231 E MAIN ST | | | ADAMSVILLE | TN | 38310 | |
| ADAMSVILLE CITY MCNAIRY | | 231 E MAIN ST | TAX COLLECTOR | | ADAMSVILLE | TN | 38310 | |
| ADAMY LAW FIRM | | 3839 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| ADAN CONSTRCUTION LLC | | 63 MAIN ST | | | NEWARK | NJ | 07105 | |
| ADAN COVARRUBIAS | | 2905 PARKWAY DR | | | EL MONTE | CA | 91732-0000 | |
| ADAN E CONTRERAS | | PO BOX 210924 | | | CHULA VISTA | CA | 91921 | |
| ADAN ROSARIO AND MARIA ROSARIO AND | | 5000 HARRISON ST | EFRAM SANCHEZ | | HOLLYWOOD | FL | 33021 | |
| ADAN, Casey A & Rooney Adan, Gretchen | | 18187 Mallard St | | | Woodland | CA | 95695 | |
| ADAN, KENNETH & BANNOW, BARRY | | 1729 PINE AVE | | | PETALUMA | CA | 94954 | |
| ADANAS, KEVORK | | 2115 LINWOOD AVE STE 315 | | | FORT LEE | NJ | 07024 | |
| ADAPT INC | | 5610 ROWLAND ROAD, SUITE 160 | | | MINNETONKA | MN | 55343 | |
| Adaptive Enterprise Group | | 4322 Keating Terrace | | | Madison | WI | 53711-1543 | |
| ADAPTIVE LIVING SPACES LLC | | 1189 ARGONNE WAY NE | | | ATLANTA | GA | 30324 | |
| ADAR ASSET MANAGEMENT | | 500 E CT ST RM 100 | JACKSON PARISH | | JONESBORO | LA | 71251 | |
| ADASHUN APPRAISALS INC | | 1028 S MAIN ST | | | FOND DU LAC | WI | 54935 | |
| ADASHUN JONES REAL ESTATE | | 950 WITZEL AVE | | | OSHKOSH | WI | 54902 | |
| ADASHUN SERWE APPRAISAL INC | | N 1345 HWY V | | | CAMPBELLSPORT | WI | 53010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADCO STRATFORD VILLAGE NORTHLLC | | 21600 NOVI RD STE 700 | | | NOVI | MI | 48375 | |
| ADCOCK AND ASSOCIATES | | 1101 S HORNER BLVD | PO BOX 3367 27331 | | SANFORD | NC | 27330 | |
| ADCOCK AND ASSOCIATES | | 325 E PLZ DR STE 5 | | | SANTA MONICA | CA | 93454 | |
| ADCOCK APPRAISALS INC | | 1103 S HORNER BLVD | | | SANFORD | NC | 27330-5324 | |
| ADCOCK, MICHAEL D & ADCOCK, DEANNA L | | 1060 ADAMS RD | | | CEDARTOWN | GA | 30125-4430 | |
| ADCOX LEWIS SMYTH AND WINTER PC | | PO BOX 21061 | | | TUSCALOOSA | AL | 35402-1061 | |
| ADDELIA JR, JOHN M & ADDELIA, TARA A | | 3430 LUNDY LANE | | | BETTENDORF | IA | 52722 | |
| ADDICKS UD A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| ADDICKS UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| ADDICKS UD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| ADDINGTON CORNERS CONDOMINIUM ASSOC | | 47200 VAN DYKE | C O ASSOCIATION MANAGEMENT INC | | SHELBY TWM | MI | 48317 | |
| ADDINGTON, KENNETH | | 3920 HUNTINGTON AVE | RIVERSIDE RESTORATION | | LATONIA | KY | 41015 | |
| ADDIS, MICHAEL | | 901 STATE STREET | | | FORT MORGAN | CO | 80701 | |
| ADDISON BORO | | BOX 74 | TAX COLLECTOR | | ADDISON | PA | 15411 | |
| ADDISON CITY | | 5350 BELTLINE RD | | | ADDISON | TX | 75240 | |
| ADDISON CITY | | 5350 BELTLINE RD | | | DALLAS | TX | 75254-7977 | |
| ADDISON CITY | | 5350 BELTLINE RD PO BOX 9009 75001 | ASSESSOR COLLECTOR | | ADDISON | TX | 75001-9009 | |
| ADDISON CITY | | 5350 BELTLINE RD PO BOX 9009 75001 | ASSESSOR COLLECTOR | | DALLAS | TX | 75209-9009 | |
| ADDISON CS CMD TOWNS | | 7787 STATE ROUTE 417 | SCHOOL TAX COLLECTOR | | ADDISON | NY | 14801 | |
| ADDISON E WALKER ATT AT LAW | | 730 E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| ADDISON FRAZER TRUSTEES | | 13304 E ALONDRA | | | CERRITOS | CA | 90703-2205 | |
| ADDISON INSURANCE | | 118 2ND AVE | | | CEDAR RAPIDS | IA | 52401 | |
| ADDISON INSURANCE | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52707 | |
| ADDISON PARKER ATT AT LAW | | PO BOX 567 | | | RICHMOND | KY | 40476 | |
| ADDISON TOWN | | 127 1ST ST | TREASURER ADDISON TOWNSHIP | | ALLENTOWN | WI | 53002 | |
| ADDISON TOWN | | 127 1ST ST | TREASURER | | ALLENTON | WI | 53002 | |
| ADDISON TOWN | | 21 MAIN ST | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| ADDISON TOWN | | 334 WATER STREET PO BOX 142 | TOWN OF ADDISON | | ADDISON | ME | 04606 | |
| ADDISON TOWN | | 6701 HILLCREST DR | TREASURER ADDISON TOWNSHIP | | HARTFORD | WI | 53027 | |
| ADDISON TOWN | | 6701 HILLCREST DRIVE PO BOX 481 | TREASURER ADDISON TWP | | ALLENTON | WI | 53002 | |
| ADDISON TOWN | | 7099 VT RTE 22A | TOWN OF ADDISON | | ADDISON | VT | 05491 | |
| ADDISON TOWN | | 7099 VT RTE 22A | TOWN OF ADDISON | | VERGENNES | VT | 05491 | |
| ADDISON TOWN | | PO BOX 481 | ADDISON TOWN TREASURER | | ALLENTON | WI | 53002 | |
| ADDISON TOWN | | PO BOX 481 | TREASURER | | ALLENTON | WI | 53002 | |
| ADDISON TOWN CLERK | TOWN OF ADDISON | PO BOX 142 | WATER ST | | ADDISON | ME | 04606 | |
| ADDISON TOWN CLERK | | 7099 VT RTE 22A | ATTN REAL ESTATE RECORDING | | VERGENNES | VT | 05491 | |
| ADDISON TOWNSHIP | | 1440 ROCHESTER RD | | | LEONARD | MI | 48367 | |
| ADDISON TOWNSHIP | | 1440 ROCHESTER RD | TREASURER ADDISON TWP | | LEONARD | MI | 48367 | |
| ADDISON TOWNSHIP SOMRST | | 1830 LISTONBURG RD | T C OF ADDISON TWP | | CONFLUENCE | PA | 15424 | |
| ADDISON TWP | | R D 3 BOX 117 | | | CONFLUENCE | PA | 15424 | |
| ADDISON VILLAGE | | 211 N STEER ST | VILLAGE TREASURER | | ADDISON | MI | 49220 | |
| ADDISON VILLAGE | | 35 TUSCARORA ST | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| ADDISON VILLAGE | | 35 TUSCARORA ST PO BOX B | LINDY LOUCKS TAX COLLECTOR | | ADDISON | NY | 14801 | |
| ADDISON VILLAGE | | PO BOX 213 | | | ADDISON | MI | 49220 | |
| ADDISON VILLAGE | | PO BOX 213 | VILLAGE TREASURER | | ADDISON | MI | 49220 | |
| ADDISON, CAROL | | 3225 MADISON AVE. 20 | | | BRIDGEPORT | CT | 06606 | |
| ADDISON, DANIEL | | 5424 HOLLY RIDGE DR | | | CAMARILLO | TX | 93012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADDISON, MICHAEL | | 1325 N PARKSIDE AVE | | | CHICAGO | IL | 60651 | |
| ADDLEMAN REALTY COMPANY | | 300 S HAMILTON AVE | | | GREENSBURG | PA | 15601 | |
| ADDOTTA, SALVATORE M & | | | | | | | 92833- | |
| ADDOTTA, ELLEN T | | 212 N LEE AVE | | | FULLERTON | CA | 2731 | |
| ADE ENVIROMENTAL IN | | 15315 BAKER CANYON RD | | | CANYON CROUNTRY | CA | 91390 | |
| ADEBAYO I K OGUNMENO ATT AT LAW | | 623 TAUROMEE AVE | | | KANSAS CITY | KS | 66101 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADEGBULUGBE, OLUKAYODE | | 4815 WILDERNESS GLEN CT | | | KATY | TX | 77449-4782 | |
| Adejokun, Adeolu | | 2471 Omaha Dr | | | Deltona | FL | 32738 | |
| ADEK HOMES INC | | PO BOX 380153 | | | BIRMINGHAM | AL | 35238-0153 | |
| ADEL AND BARBARA RAMOS AND | | 11001 S W 236 TERRAC | ALL CONSTRUCTION AND DEVELOPERS INC | | HOMESTEAD | FL | 33032 | |
| ADEL BANOUB | | 47 SHERWOOD STREET | | | PROVIDENCE | RI | 02908-1615 | |
| ADEL CITY | | 112 N PARRISH AVE | TAX COLLECTOR | | ADEL | GA | 31620 | |
| ADELA D ESTOPINAN ATT AT LAW | | 701 SW 27TH AVE STE 1209 | | | MIAMI | FL | 33135 | |
| ADELA QUISUMBING | | 78 COUNTRY VILLAGE ROAD | | | JERSEY CITY | NJ | 07305 | |
| ADELA QUISUMBING AND PAUL HOME | | 78 COUNTRY VILLAGE RD | IMPROVEMENT | | JERSEY CITY | NJ | 07305 | |
| ADELE R. LETTS | | 86 FAIRMONT ROAD | | | PARSIPPANY | NJ | 07054 | |
| ADELADA RIVERA AND ROSALINA | | 540 LAWLER AVE | FLORES AND SUARDEL INC | | ADDISON | IL | 60101 | |
| ADELAIDA A ALBAREDA ESQ ATT AT LA | | 330 SW 27TH AVE STE 202 | | | MIAMI | FL | 33135 | |
| ADELAIDA JULATON | | 7396 SEAN TAYLOR LN | | | SAN DIEGO | CA | 92126-6089 | |
| ADELAIDA N BARAJAS | | 220 E. 10TH ST | | | MADERA | CA | 93638 | |
| ADELAIDA QUESADA | | 762 NW 129TH AVE | | | MIAMI | FL | 33182 | |
| ADELAIDE R SWARTZ CREA | | 5631 6TH AVE | | | KENOSHA | WI | 53140 | |
| ADELANTO GROUP LLC | | 25412 ADELANTO DR | | | LAGUNA NIGUEL | CA | 92677 | |
| ADELBERT J ELLIOTT | | 418 WALNUT AVENUE | | | SANTA CRUZ | CA | 95060 | |
| ADELE AND MICHAEL EMERSON | | 7 SHADOW RIDGE RD | | | CLANCY | MT | 59634 | |
| ADELE R BARON | | 1611 ELKWOOD COURT | | | ANNAPOLIS | MD | 21401 | |
| ADELE THOMPSON, GLORIA | | 1918 IRIS ST | AND JAYMOR INC | | CHARLESTON | SC | 29405-8036 | |
| ADELINA AGUILA AND GUSTAVO SILVA | | 12820 NORRIS AVE | AND CODE ENFORCEMENT RELIEF | | SYLMAR | CA | 91342 | |
| ADELINA JAIME | | 545 MAPLE AVE | | | HOLTVILLE | CA | 92250-1305 | |
| ADELINA P BONAVENTE AND | | 1903 ARCTIC ST | LONDON CONSTRUCTION CO | | SAN LEANDRO | CA | 94577-3114 | |
| ADELINA VERLIZZO | RONALD VERLIZZO | 10 CANTITOE RD | | | YONKERS | NY | 10710 | |
| ADELINE CHEFF | | 87 SHERMAN AVE. | | | WILLISTON PARK | NY | 11596 | |
| ADELINE DELBENE | | 20 CHIPMAN ST | | | MEDFORD | MA | 02155 | |
| ADELINE EMMONS ATT AT LAW | | 1605 ALAMO AVE | | | KALAMAZOO | MI | 49006 | |
| ADELINE MACHADO | | 14627 SAINT JAMES AVENUE | | | CLEVELAND | OH | 44135 | |
| ADELINE MIRACLE | | 11444 ARMSTRONG ROAD | | | SOUTH ROCKWOOD | MI | 48179 | |
| ADELITA BUTLER | | 309 GRANGNELLI AVE. | | | ANTICOCH | CA | 94509 | |
| ADELL J HICKS JR | | 18136 GREENWALD | | | SOUTHFIELD | MI | 48075 | |
| ADELL VILLAGE | | 508 SEIFERT ST | ADELL VILLAGE TREASURER | | ADELL | WI | 53001 | |
| ADELL VILLAGE | | 508 SIEFERT ST | SHEBOYGAN COUNTY TREASURER | | ADELL | WI | 53001 | |
| ADELL VILLAGE | | 608 MAINE ST | | | ADELL | WI | 53001 | |
| ADELL VILLAGE | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| ADELLA J WENZEL | DONALD L WENZEL | 1219 N COOLIDGE AVE | | | WICHITA | KS | 67203 | |
| ADELMAN AND GETTLEMAN LTD | | 53 JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| ADELMAN AND GETTLEMAN LTD | | 53 W JACKSON BLVD STE 1050 | | | CHICAGO | IL | 60604 | |
| ADELONA M PERRY | JOHN R PERRY | 22263 PERALTA ST | | | HAYWARD | CA | 94541 | |
| ADELPHIA GREENS CONDO ASSOC INC | | 97 E RIVER RD | C O LAW OFFICE OF THOMAS V GIAIMO | | RUMSON | NJ | 07760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELPHIA GREENS CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| ADELSBERGER, LARRY | | 204 E FRANKS DRIVE | | | PHILO | IL | 61864 | |
| ADELSECK, CHUCK | | 2772 JOHNSON DR STE 201 | | | VENTURA | CA | 93003 | |
| ADELSON GOLDEN AND LORIA PC | | CITY HALL PLZ | TWO CTR PLZ | | BOSTON | MA | 02108 | |
| ADEM NUKIC | SENADA NUKIC | 4621 MARCUS TRAIL | | | LEXINGTON | KY | 40509 | |
| Adeng Madut | | 154 hampton dr. | | | ROCKWALL | TX | 75087 | |
| ADEPOJU, TEMITOPE O | | P.O. BOX 605 | | | PINE LAKE | GA | 30072 | |
| ADERHOLD, KEVIN | | PO BOX 1821 | | | MANDEVILLE | LA | 70470-1821 | |
| ADERHOLT, JAMES L & ADERHOLT, PHYLLIS | | 3401 PORTSMOUTH ST | | | HOPEWELL | VA | 23860 | |
| ADESHINA I ODETAYO AND TERESA | | 8410 CARLSON LN | BECKLEY AND DIAZ CONSTRUCTION | | WINDSOR MILL | MD | 21244 | |
| ADETOLA, ADEGBENGA A | | 926 OAKMERE DR | | | HARBOR CITY | CA | 90710-1531 | |
| Adetumbi, Adeola | | 2121 Windy Hill Rd | | | Marietta | GA | 30060 | |
| ADEWOLE, HAKEEM B | | PO BOX 611592 | | | MIAMI | FL | 33261-1592 | |
| ADEYEMI LEWIS | | 6637 HAWKSMOOR DR | | | ORLANDO | FL | 32818 | |
| ADI | | 17011 BENCH BLVD | #530 | | HUNTINGTON BEACH | CA | 92647 | |
| ADI M FEVEZ AND | | 4940 FERRELL LN | PAUL DAVIS RESTORATION | | JACKSONVILLE | FL | 32257 | |
| ADIE, BASSEM | | 917 MEDLEY DRIVE | | | RICHMOND | KY | 40475 | |
| ADIE, WILLIAM B | | 645 CRESCENT DR | | | CONCORD | VA | 24538 | |
| ADIEL AND ANGELA AVELAR | | 1113 ENGLEWOOD | | | ROYAL OAK | MI | 48073 | |
| ADIGA, ASHOK K | | 10417 CANYON VISTA WAY | | | AUSTIN | TX | 78726 | |
| ADIL, ASIF H | | 51 HIGH MEADOW LANE | | | BASKENG RIDGE | NJ | 07920 | |
| ADILOFF, NILDEN | | 1821 N 43RD AVE | SEVIM YILMAZ | | HOLLYWOOD | FL | 33021 | |
| ADIMPACT | | 16620 ASTON | | | IRVINE | CA | 92606-4836 | |
| ADIN RODAS AND | | MARTHA RODAS | 2084 LOS FELIZ DRIVE #9 | | THOUSAND OAKS | CA | 91362 | |
| ADINA PARABICOLI | | 9 PRAIRIE ST | | | MILFORD | MA | 01757 | |
| ADINA T TURMAN ATT AT LAW | | PO BOX 50003 | | | PASADENA | CA | 91115 | |
| ADIRONDACK CENT SCH TN OF OHIO | | 110 FOURTH ST | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CENT SCH TN OF RUSSIA | | 110 FOURTH ST | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CENT SCH TN OF WESTERN | | 110 FOURTH ST | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CS CMBD TNS LEWIS CO | TAX COLLECTOR | PO BOX 178 | 13150 S T RTE 12 | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CS CMBD TNS ONEIDA CO | | 13150 STATE ROUTE 12 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CS CMBD TNS ONEIDA CO | | PO BOX 351 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CSD COMBINED TOWNS | | 110 FOURTH ST BOX 351 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| ADIRONDACK INSURANCE EXCHANGE | | PO BOX 371311 | | | PITTSBURGH | PA | 15250-7311 | |
| ADIRONDACK SCH TN OF WEBB | | 110 FOURTH ST | | | BOONVILLE | NY | 13309 | |
| ADITYA J. MUKTIDOOT | ANITA GEORGE | 31625 NIXON STREET | | | BEVERLY HILLS | MI | 48025 | |
| ADKINS AND ADKINS | | PO BOX 388 | | | PLEASANTON | CA | 94566 | |
| ADKINS AND ASSOCIATES | | ONE VANTAGE WAY STE A 215 | | | NASHVILLE | TN | 37228 | |
| ADKINS CONSTRUCTION CO | | 1154 E TURKEYFOOT LAKE RD | TERESA WAGNER | | AKRON | OH | 44312 | |
| ADKINS ELKINS AND HUNNICUTT | | PO BOX 626 | | | NORTON | VA | 24273 | |
| ADKINS, JEFFREY T & ADKINS, MARIA E | | 2912 CHISHOLM TRL | | | CORINTH | TX | 76210-2290 | |
| ADKINS, JERRY D & ADKINS, MELODY A | | 132 S EMERSON | | | INDIANAPOLIS | IN | 46219 | |
| ADKINS, LINDA | | 1476 EASON | VINCENT LAKAWSKAS AND MONTGOMERY AND SONS INC | | WATERFORD | MI | 48328 | |
| ADKINS, MARK A & ADKINS, MARSHA G | | 7 SUMMERFIELD CT | | | FAYETTEVILLE | WV | 25840 | |
| ADKINS, RONALD | | PO BOX 19759 | | | INDIANAPOLIS | IN | 46219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADKINS, WILLIAM L & ADKINS, PATRICIA E | | 194 PINE CIRCLE | | | LAGRANGE | GA | 30241-2532 | |
| ADKISON WRIGHT, LORRI | | 8249 54TH CT SE | | | LACEY | WA | 98513 | |
| ADLER ASSOCIATES | | ROBERT ADLER | P.O. BOX 903 | | MONSEY | NY | 10952 | |
| ADLER REALTY | | PO BOX 15038 | | | FT LAUDERDALE | FL | 33318 | |
| ADLEY SR, JAMES W | | 8762 GOLDEN ROSE WAY | | | SACRAMENTO | CA | 95828 | |
| ADLFINGER, ROBERT | | 7301 W COLLEGE DR | LASALLE BANK NA | | PALOS HEIGHTS | IL | 60463 | |
| ADLINK PUBLISHING | | 11295 ASPEN GLEN DR # 201 | | | BOYNTON BEACH | FL | 33437-1822 | |
| ADM APPRAISALS | | 855 LANAI DRIVE | | | GRAND JUNCTION | CO | 81506 | |
| ADM APPRAISALS LLC | | 855 LANAI DR | | | GRAND JUNCTION | CO | 81506 | |
| ADMINISTRARIVE TRIBUNAL | | 66 JOHN ST | 11TH FL | | NEW YORK | NY | 10038 | |
| ADMINISTRATION COUNTER LA CROSSE C | | RM 1220 400 4TH ST N | | | LA CROSSE | WI | 54601 | |
| ADMINISTRATOR, COLORADO FAIR DEBT | | COLLECTION PRACTICES ACT | DEPARTMENT OF LAW | | DENVER | CO | 80203 | |
| ADMIR KRAJINA | | 5040 WARINFORD | | | SAINT LOUIS | MO | 63128 | |
| ADMIRAL AIR CONDITIONING AND HEATING | | 38275 N TUMBLEWEED LN | | | QUEEN CREEK | AZ | 85140 | |
| ADMIRAL DUPONT CONDOMINIUM | | 1025 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| ADMIRAL HOMES | | 4750 OWNINGS MILL BLVD | C O CHESAPEAKE RENT MGT | | OWINGS MILLS | MD | 21117 | |
| ADMIRAL HOMES | | 4750 OWNINGS MILL BLVD | C O CHESAPEAKE RENT MGT | | OWINGS | MD | 21117 | |
| ADMIRAL INSURANCE COMPANY | | | | | CHERRY HILL | NJ | 08034 | |
| ADMIRAL INSURANCE COMPANY | | PO BOX 5727 | | | CHERRY HILL | NJ | 08034 | |
| ADMIRAL MANAGEMENT | | 4750 OWINGS MILLS BLVD | C O CHESAPEAKE REALTY MGT | | OWINGS MILLS | MD | 21117 | |
| ADMIRAL MGMT | | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| ADMIRALS POINTE CONDO ASSOCIATION | | 645 N KINGSBURY ST | | | CHICAGO | IL | 60654-6940 | |
| ADMIRALTY I HOMEOWNERS ASSOCIATION | | PO BOX 65323 | | | PORT LUDLOW | WA | 98365 | |
| ADN | | 15038 NEARTREE RD | | | LA MIRADA | CA | 90638 | |
| ADN BRENNER, BRENNER | | 129 N BROADWAY | | | CAMDEN | NJ | 08102 | |
| ADN CLINE, CRIPPEN | | 10 W 100 S STE 425 | | | SALT LAKE CITY | UT | 84101 | |
| ADN INVESTMENT GROUP | | 115038 NEARTREE RD | | | LA MIRADA | CA | 90638 | |
| ADN INVESTMENT GROUP | | 16489 HARBOR BLVD | #201 | | FOUNTAIN VALLEY | CA | 92708 | |
| ADNAN AND THERESA CEMAIL AND | | 4320 E HILLSHIRE DR | KUKLA KONSTRUCTION | | RICHMOND | IL | 60071 | |
| ADNENNE C MOORE & DANIEL MOORE | | 5397 DASCO | | | SACRAMENTO | CA | 95835 | |
| Adnet Accountnet Inc | | 9192 Red Branch Rd 260 | | | Columbia | MD | 21045-2082 | |
| ADOBE MOUNTAIN ESTATES HOA | | 3260 E INDIAN SCHOOL RD | C O ASSOCIATED PROPERTY MANAGEMENT | | PHOENIX | AZ | 85018 | |
| ADOBE SPRINGS VILLAGE | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| ADOBE SPRINGS VILLAGE HOA | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| ADOBE SYSTEM INCORPORATED | | 75 REMITTANCE DRIVE, SUITE 1025 | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE DR | STE 1025 | | CHICAGO | IL | 60675 | |
| ADOLFO A GIL ESQ ATT AT LAW | | 4160 W 16TH AVE STE 501 | | | HIALEAH | FL | 33012 | |
| ADOLFO AND ANA BARRAGAN AND JRS | | 330 LA FONDA DR | RESIDENTIAL NEW HOUSES NEW CONSTRUCTION & REMODELI | | HOUSTON | TX | 77060 | |
| ADOLFO AND MARLENE HERNANDEZ | | 7202 DADE PINE CT | SUNSHINE STATE PUBLIC ADJUSTERS | | MIAMI | FL | 33014 | |
| ADOLFO CABRERN & JAVIER PADILLA | | 1643 VICTORIA PARK CIRCLE | | | AURORA | IL | 60504 | |
| ADOLFO CAMPERO JR ATT AT LAW | | 315 CALLE DEL NORTE STE 207 | | | LAREDO | TX | 78041 | |
| ADOLFO DOMINGUEZ | | 40100 TEMPLE CT | | | MURRIETA | CA | 92563-4368 | |
| ADOLFO LARA ATT AT LAW | | 325 W FRANKLIN ST STE 135 | | | TUCSON | AZ | 85701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADOLFO NUNEZ REY AND NUNEZ AND | | 6101 WILSON TERRACE | ASSOCIATES INC | | SEBRING | FL | 33876 | |
| ADOLFO ORTIZ | SILVIA COMPARAN | 6120 LINCOLN AVE | | | SOUTH GATE | CA | 90280 | |
| ADOLFO QUINTERO AND ADEMAR THE | | 17300 SW 246TH ST | PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33031 | |
| ADOLFO S DEMARTINIS LLC ATT AT LAW | | 111 NORTHFIELD AVE STE 304 | | | WEST ORANGE | NJ | 07052 | |
| ADOLFO TOLENTO | LISA M. TOLENTO | 8796 JOEL CT SE | | | SALEM | OR | 97317-9034 | |
| ADOLFO ZAMBRANO | VERONICA ZAMBRANO | 14677 EAST 51ST PLACE | | | DENVER | CO | 80239 | |
| ADOLFO, GARCIA | | 110 FIRST AVE | SB RESORATION | | LONG PRAIRIE | MN | 56347 | |
| ADOLPH F FELLMETH ATT AT LAW | | 777 AMERICAN DR | | | BENSALEM | PA | 19020 | |
| ADOLPHUS AND DEBORAH ARCHIE AND | CHERRY HOUSE MOVING | PO BOX 88081 | | | HOUSTON | TX | 77288-0081 | |
| ADONEA METROPOLITAN DISTRICT | | INC PCMS 7000 S YOSEMITE ST 150 | C O PORFESSIONAL COMMMNGMNT SERV | | ENGLEWOOD | CO | 80112 | |
| Adorno & Damas | AMARILIS ADORNO VS GMAC MORTGAGE LLC | 1000 Brickell Avenue, Suite 1005 | | | Miami | FL | 33131 | |
| ADORNO & YOSS, PA | | PO BOX 144008 | | | CORAL GABLES | FL | 33114-4008 | |
| ADORNO AND YOSS | | 1355 TERRELL MILL RD | BLDG 1472 100 | | MARIETTA | GA | 30067 | |
| ADORNO AND YOSS | | PO BOX 144008 | | | CORAL GABLES | FL | 33114-4008 | |
| ADORNO AND YOSS LLC | | PO BOX 144008 | | | CORAL GABLES | FL | 33114-4008 | |
| ADORNO AND YOSS PA | | 2601 S BAYSHORE DR | 16 FL | | MIAMI | FL | 33133 | |
| ADOULI, JALAL & ADOULI, GALE T | | 992 RIDGE GATE DR | | | LEWISVILLE | NC | 27023 | |
| ADP | | Syward Place Pyrcroft Road | | | Chertsey | SURREY | KT16 9JT | GBR |
| ADP | | SYWARD PL PYRCROFT RD | | | CHERTSEY | SURREY | KT16 9JT | United Kingdom |
| ADP | | 1 ADP BLVD MS 247 | | | ROSELAND | NJ | 07068 | |
| ADP | | P.O.BOX 78415 | | | PHOENIX | AZ | 85062 | |
| ADP FINANCIAL SERVICES | | 400 W COVINA BLVD | | | SAN DIMAS | CA | 91773 | |
| ADP INC | | PO BOX 7247-0372 | | | PHILADELPHIA | PA | 19170-0372 | |
| ADR AND ASSOCIATES | | 833 E PLATTE AVE STE 3 | | | YODER | CO | 80864 | |
| ADRAIN MILLIAN | | 9181 PROUDE AVE | | | SURFSIDE | FL | 33154 | |
| ADRAY AND GRNA | | 709 MADISON AVE STE 209 | | | TOLEDO | OH | 43604 | |
| ADREASKY, JOHN | | PO BOX 30248 | | | PHOENIX | AZ | 85046 | |
| ADRIAN | | PO BOX 246 | | | ADRIAN | MO | 64720 | |
| ADRIAN | CITY OF ADRIAN | PO BOX 246 | 16 E 5TH ST | | ADRIAN | MO | 64720 | |
| Adrian Alvarado & Vilma Morales | | 6552 Aura Ave | | | Reseda | CA | 91335 | |
| ADRIAN AND AURA HERNANDEZ AND LNH | | 827 KERN ST | CONSTRUCTION COMPANY | | RICHMOND | VA | 94805 | |
| ADRIAN AND FERNANDA ESQUIVIAS | | 28404 EAGLE ST | AND FERNANDA GELDRES | | MORENO VALLEY | CA | 92555 | |
| ADRIAN AND SHELLEY BOYD AND | | 733 BUCKSHUTEM RD | NATIONAL RESTORATION AND FACILITY SERVICES INC | | BRIDGETON | NJ | 08302 | |
| ADRIAN AND VIVIANA SERRANO AND | | 1461 AMSTATER CIR | RIO ROOFING | | EL PASO | TX | 79936 | |
| ADRIAN APPRAISAL | | 3934 MERCED | | | DES MOINES | IA | 50310 | |
| ADRIAN BIDDLE, JEFF | | 3317 S HIGLEY RD | 114 250 | | GILBERT | AZ | 85297 | |
| ADRIAN CITY | | 100 E CHRUCH ST | | | ADRIAN | MI | 49221 | |
| ADRIAN CITY | | 100 E CHURCH ST | TREASURER | | ADRIAN | MI | 49221 | |
| ADRIAN CITY | | CITY HALL PO BOX 265 | TAX COLLECTOR | | ADRIAN | GA | 31002 | |
| ADRIAN CITY | | PO BOX 265 | TAX COLLECTOR | | ADRIAN | GA | 31002 | |
| ADRIAN CITY JOHNSON | | PO BOX 265 | | | ADRIAN | GA | 31002 | |
| ADRIAN CITY JOHNSON | | PO BOX 265 | TAX COLLECTOR | | ADRIAN | GA | 31002 | |
| ADRIAN DIXSON | | 3001 SOUTH SYCAMORE STREET #D | | | SANTA ANA | CA | 92707 | |
| ADRIAN DRUMMOND AND EDGAR | GREENHAUFF DBA LORDS A C | 11005 NW 39TH ST APT 105 | | | SUNRISE | FL | 33351-7559 | |
| ADRIAN E MAZAR ATT AT LAW | | 20 S CLARK ST STE 2000 | | | CHICAGO | IL | 60603 | |
| ADRIAN G. WALTON | KATHE L. WALTON | 924 W WINONA ST #3W | | | CHICAGO | IL | 60640 | |
| ADRIAN GABEL | | P.O.BOX 3831 | | | LACEY | WA | 98509 | |
| ADRIAN GREGORY CHRISTINA TAYLOR | | 2710 S 11TH ST | AND CHRISTY TAYLOR | | LEBANON | OR | 97355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN J MOODY ESQ BORO OF YEADON | | 1616 WALNUT ST STE 700 | ESQ FOR BOROUGH OF YEADON | | PHILADELPHIA | PA | 19103 | |
| ADRIAN KING ATT AT LAW | | 36 N DETROIT ST STE 104 | | | XENIA | OH | 45385 | |
| ADRIAN KLAPPER | KAREN KLAPPER | 41 ANCHOR LANE | | | LEVITTOWN | NY | 11756 | |
| ADRIAN L FREDERICK ATT AT LAW | | PO BOX 426 | | | BLACKLICK | OH | 43004 | |
| ADRIAN L. PHILLIPS | LAUREE DAY WILLIAMS PHILLIPS | P.O. BOX 542 | | | GREENSBURG | LA | 70441 | |
| ADRIAN LYNN AND ASSOCIATES PA | | PO BOX 145 | | | ESTERO | FL | 33929-0145 | |
| ADRIAN M LAPAS ATT AT LAW | | PO BOX 46 | | | GOLDSBORO | NC | 27533 | |
| ADRIAN M. WILSON | | 132 NEEDLE POINTE DR. | | | GUYTON | GA | 31312 | |
| ADRIAN MARTINEZ AND OR MARIA | | 1326 AND 1326 1 2 W 91ST ST | MARTINEZ AND FIRESIDE DVLPMNT CO | | LOS ANGELES | CA | 90044 | |
| Adrian Olague | | 4636 N Josey Ln 2321 | | | Carrollton | TX | 75010 | |
| Adrian Padilla | | 7440 La Vista Dr | APT #317 | | Dallas | TX | 75214 | |
| ADRIAN PRITCHETT LLC | | PO BOX 49715 | | | ATHENS | GA | 30604 | |
| ADRIAN R. BLACKMAN | EUNICE V BLACKMAN | 1048 MOUNTAIN GLEN WAY | | | CAROL STREAM | IL | 60188-4635 | |
| ADRIAN R. SALUK | CHRISTINE A. SALUK | 4517 W RANGE MULE RD | | | PHOENIX | AZ | 85083 | |
| ADRIAN SECURITY COMPANY | | PO BOX 278 | | | LITHONIA | GA | 30058 | |
| ADRIAN TERRANOVA AND FOTIOS AND | | 327 N TIPTON ST | TINA KARASTAMATIS | | COVINGTON | TN | 38019 | |
| ADRIAN TOWN | | 13479 CO HWY M | TREASURER ADRIAN TOWNSHIP | | TOMAH | WI | 54660 | |
| ADRIAN TOWN | | RT4 | | | TOMAH | WI | 54660 | |
| ADRIAN TOWNSHIP | | 2907 TIPTON HWY | TREASURER ADRIAN TWP | | ADRIAN | MI | 49221 | |
| ADRIAN VILLARREAL AND GRACIE | | 1203 SUNSET | VILLARREAL AND TORRO ROOFING | | PASADENA | TX | 77506 | |
| ADRIAN WATTS APPRAISALS | | 10313 S KENTON AVE | | | OAK LAWN | IL | 60453 | |
| ADRIAN WILLIAMS | | 6721 MONARCH PARK DRIVE | | | APOLLO BEACH | FL | 33572 | |
| ADRIAN WUNDERMAN | | 1126 DINKEL CT | | | SAN JOSE | CA | 95118-3758 | |
| ADRIANA B DE-MEJIA | | 49 CLINTON AVENUE | | | DOBBS FERRY | NY | 10522 | |
| ADRIANA BENEDETTI | | 8001 CROYDON AVE | | | LOS ANGELES | CA | 90045 | |
| ADRIANA GALLEGO | ANDRES ALVARADO | 4969 VAIL RIDGE LN | | | FAIRFAX | VA | 22030 | |
| ADRIANA GOAD | | 9751 YOLANDA AVE | | | NORTHRIDGE | CA | 91324 | |
| ADRIANA M MCGUFFEE | | 20891 PARISH PLACE | | | RIVERSIDE | CA | 92508 | |
| ADRIANA MARTINEZ | | 217 HANGING MOSS DRIVE | | | OVIEDO | FL | 32765 | |
| ADRIANA MORAN | | 15211 PARK ROW #1516 | | | HOUSTON | TX | 77084-4154 | |
| ADRIANA VELA | | 214 LAKE CARNEGIE CT | | | LAREDO | TX | 78041-0000 | |
| ADRIANA WOS MYSLIWIEC | | 1 LAWTON AVE | | | CLIFFSIDE PARK | NJ | 07010-0000 | |
| ADRIANAS INS SERVICES | | 9445 CHARLES SMITH AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| Adriane Vasquez | | 1475 Glengarry Rd | | | Pasadena | CA | 91105 | |
| ADRIANNA M PEREZ | | 1685 S. BELLE AVE | | | CORONA | CA | 92882 | |
| Adrianne Cisneros | | 8465 VENTURA CYN AVE 213 | | | PANORAMA CITY | CA | 91402 | |
| ADRIANNE FERNSTROM ATT AT LAW | | 150 N MAIN ST STE 203 | | | HEBER CITY | UT | 84032 | |
| ADRIANO P GONZALEZ AND | | 6801 SW 72ND CT | MARIA ANDERSON GONZALEZ | | MIAMI | FL | 33143 | |
| ADRIANO R GONZALEZ ESQ | | PO BOX 1127 | | | STUART | FL | 34995 | |
| ADRIANO R GONZALEZ ESQ ATT AT L | | PO BOX 7095 | | | PORT SAINT LUCIE | FL | 34985 | |
| ADRIANO ROIG | | 7850 NW 171 ST | | | HIALEAH | FL | 33015 | |
| ADRIATIC INC | | PO BOX 519 | | | LAKEBAY | WA | 98349 | |
| ADRIATIC INS CO | | 3501 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| ADRIATIC INS CO | | PO BOX 618 | C O MCC | | METAIRIE | LA | 70002 | |
| ADRICH POINT CONDOMINIUM | | 820 TIOGUE AVE | | | WAYZATA | MN | 55391 | |
| ADRIEN AND SON INC | | | | | COVENTRY | RI | 02816 | |
| ADRIEN AND SON INC AND TREVOR AND | | 33 PLANT ST | CHRISTINA YOUNG | | CUMBERLAND | RI | 02864 | |
| ADRIEN D CRUTCH | | 3309 HARBOR POINT ROAD | | | BALDWIN | NY | 11510-0000 | |
| ADRIENNE A. GLENN | | 6342 ARDLEIGH STREET | | | PHILADELPHIA | PA | 19138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIENNE C CHAPMAN MARK GIUSTI AND | | 100 HIGH ST | KATIES CONSTRUCTION | | WALLINGFORD | CT | 06492 | |
| ADRIENNE E SKINNER ESQ ATT AT L | | 633 N KROME AVE | | | HOMESTEAD | FL | 33030 | |
| ADRIENNE FAUNCE | | 2808 FRANKFORD AVENUE | | | PHILADELPHIA | PA | 19134 | |
| Adrienne Harrison | | 609 Via Miramonte | | | Mesquite | TX | 75150 | |
| ADRIENNE J WEINICK ESQ ATT AT LAW | | 1440 CORAL RIDGE DR 453 | | | CORAL SPRINGS | FL | 33071 | |
| ADRIENNE J. EGELAND | | 2625 MADRONE AVENUE | | | STOCKTON | CA | 95207 | |
| Adrienne Kearney | | 8427 Temple Road | | | Philadelphia | PA | 19150 | |
| Adrienne Leaver | | 124 Shadybrook Drive | | | Summerville | SC | 29483 | |
| ADRIENNE M MEDAWAR | | 1724 ROSCOMARE RD | | | LOS ANGELES | CA | 90077 | |
| ADRIENNE N OUELLETTE | | 21511 BUBBLING CRK | | | SAN ANTONIO | TX | 78259-2167 | |
| ADRIENNE POAN | | 8 EXETER | | | IRVINE | CA | 92612 | |
| ADRIENNE R COMITO | PATRICK R COMITO | 521 WOODLAWN AVENUE | | | LINDEN | NJ | 07036-3252 | |
| ADRIENNE VOLPE | | 1 FINCA DR | | | WALLKILL | NY | 12589 | |
| ADRIENNE W BOGAN ATT AT LAW | | 1600 5TH AVE N | | | BESSEMER | AL | 35020 | |
| ADRIENNE W. FOLKER | | 120 GALLEON ROAD | | | ISLAMORADA | FL | 33036 | |
| ADRIN LENAWEE INTERMEDIATE DISTRICT | | 301 N MAIN ST | LENAWEE COUNTY TREASURER | | ADRIAN | MI | 49221 | |
| ADRINA A. KERESZTES | JOE KERESZTES-PAUL | 595 W HOWELL ROAD | | | MASON | MI | 48854 | |
| ADRUNDEL CHENEY CHARLES AND | | 11512 MICHALE CT | | | SILVER SPRING | MD | 20904 | |
| ADSHUN JONES INC | | 785 S MAIN | | | FOND DU LAC | WI | 54935 | |
| ADSIT, DAVID B & ADSIT, DEBRA A | | 7761 ROBIN DR | | | GILLETTE | WY | 82718 | |
| ADSIT, KEVIN C | | 1418 POTTER DRIVE | | | COLUMBIA | TN | 38401-0000 | |
| ADT SECURITY SERVICE,INC | | ADT ADVANCED INTEGRATION | DEPT. CH 14324 | | PALATINE | IL | 60055 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES, INC. | | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| ADUN, MICHAEL & ADUN, PHILOMENA | | 7026 EMERSON STREET | | | MORTON GROVE | IL | 60053 | |
| ADV NTWK SYS | | c/o FIEGEN, JON | 7127 JAY STREET | | ARVADA | CO | 80003 | |
| ADVANCE APPRAISAL SERVICES | | 201 BENTON AVENUE SUITE#201 | | | LINTHICUM | MD | 21090 | |
| ADVANCE APPRAISAL SERVICES INC | | PO BOX 254 | | | LINTHICUM | MD | 21090 | |
| ADVANCE APPRAISALS | | 13534 FLOATING BRIDGE RD | | | MARCELLUS | MI | 49067-9332 | |
| ADVANCE APPRAISALS | | 231 S MAIN ST | | | THREE RIVERS | MI | 49093 | |
| ADVANCE BANK | | 1405 COLD SPRING LN | GROUND RENT | | BALTIMORE | MD | 21239 | |
| ADVANCE BANK | | 4801 SELON DRIVE | | | BALTIMORE | MD | 21215 | |
| ADVANCE CONSTRUCTION | | 6943 CREEK VILLAGE DR | MARIO RIVERA | | KATY | TX | 77449 | |
| ADVANCE CREDIT REPORTS INC | | PO BOX 724 | | | MATTESON | IL | 60443 | |
| ADVANCE FUNDING | | 10800 NE 8TH ST # 200 | | | BELLEVUE | WA | 98004 | |
| ADVANCE LOCK AND KEY | | 2396 CRENSHAW BLVD | | | TORRANCE | CA | 90501 | |
| ADVANCE MAINTENANCE SERVICES | | PO BOX 93977 | | | PASADENA | CA | 91109-3977 | |
| ADVANCE MARKETING INC | | PO BOX 32452 | | | CHARLOTTE | NC | 28232 | |
| ADVANCE MORTGAGE COPORATION | | 7500 COLLEGE BLVD | SUITE 1150 | | OVERLAND PARK | KS | 66210 | |
| ADVANCE MORTGAGE CORPORATION | | 7500 COLLEGE BLVD STE 1150 | | | OVERLAND PARK | KS | 66210 | |
| ADVANCE MORTGAGE CORPORATION | | 7500 COLLEGE BLVD STE 1150 | | | OVERLAND PARK | KS | 66210-4022 | |
| ADVANCE PIER TECHNOLOGY LLC | | 8445 MORNINGSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| ADVANCE REAL ESTATE | | 3235 BEECHNUT CT | | | COLUMBUS | IN | 47203-2758 | |
| ADVANCE REAL ESTATE | | PO BOX 1921 | | | COLUMBUS | IN | 47202 | |
| ADVANCE REALTY | | 108 S MITCHELL STE A | | | CADILLAC | MI | 49601 | |
| ADVANCE REALTY | | PO BOX 1921 | | | COLUMBUS | IN | 47202 | |
| ADVANCE STAMP CO INC | | 14 ORCHARD LN | W NORRITON TWP | | NORRISTOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LANE | | | NORRISTOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LANE | PO BOX 144 | | NORRISTOWN | PA | 19403 | |
| ADVANCE UNDERWRITING MANAGERS | | | | | COLUMBUS | OH | 43234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE UNDERWRITING MANAGERS | | PO BOX 341378 | | | COLUMBUS | OH | 43234 | |
| ADVANCED | | 3659 LORNA RD. SUITE 101 | | | HOVER | AL | 35216-5958 | |
| ADVANCED AIR CARE DBA 911 | | 50577 CENTRAL INDUSTRIAL DR | | | SHELBY TWP | MI | 48315 | |
| ADVANCED APPRAISAL | | PO BOX 1600 | | | INYOKERN | CA | 93527 | |
| ADVANCED APPRAISAL SERVICES | | 10458 RICHARD CIR | | | FORNEY | TX | 75126-7664 | |
| ADVANCED APPRAISAL SERVICES | | 1267 ATKINS TRIMM RD | | | BIRMINGHAM | AL | 35226 | |
| ADVANCED APPRAISAL SERVICES | | 37721 VINE STREET STE 3 | | | WILLOUGHBY | OH | 44094 | |
| ADVANCED APPRAISAL SERVICES | | 5613 VON AVE D | | | MONEE | IL | 60449 | |
| ADVANCED APPRAISAL SERVICES INC | | 4400 STONE GATE | | | GILLETTE | WY | 82718 | |
| ADVANCED APPRAISALS AND CONSULTING | | PO BOX 381 | | | PALATKA | FL | 32178 | |
| ADVANCED BANKRUPTCY LEGAL SERVICE | | 23 WAUREGAN RD STE 3 | | | BROOKLYN | CT | 06234 | |
| ADVANCED BUILDERS AND CONSTRUCTION | | 1964 W HAMPTON AVE | | | MILWAUKEE | WI | 53209 | |
| ADVANCED CARTRIDGE & TONER | | 696 SAN RAMON VALLEY BLVD | #126 | | DANVILLE | CA | 94526 | |
| ADVANCED COLLECTION TECHNOLOGY | | 204 4TH AVE E | | | TWIN FALLS | ID | 83301-6312 | |
| ADVANCED CONSTRUCTION | | 9244 GATEWAY VLVD STE F | | | EL PASO | TX | 79907 | |
| ADVANCED CONTRACT AND RUBBISH REMOVAL | | 170 BELLEVILLE AVE | | | BELLEVILLE | NJ | 07109 | |
| ADVANCED DOCUMENT SYSTEMS | | 701 E GARDENA BLVD | | | GARDENA | CA | 90248 | |
| ADVANCED DRYING INC | | 850 E OHIO STE 4 | | | TUCSON | AZ | 85714 | |
| ADVANCED FINANCIAL SERVICES INCORPORATED | | 25 ENTERPRISE CENTER | | | NEWPORT | RI | 02842 | |
| Advanced First Aid Inc | | 25 ENTERPRISE CTR | | | NEWPORT | RI | 02842 | |
| ADVANCED FUNDING HOME MORTGAGE | | 6589 S 1300 E STE 200 | | | SALT LAKE CITY | UT | 84121 | |
| ADVANCED GMAC REAL ESTATE | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216 | |
| ADVANCED INS AGENCY INC | | PO BOX 120048 | | | STATEN ISLAND | NY | 10312-0048 | |
| ADVANCED INSURANCE RESOURCES | | 3919 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| ADVANCED INSURANCE UNDERWRITER | | 3250 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ADVANCED LOCK AND SAFE | | 1295 SHAW AVE STE 104 152 | | | CLOVIS | CA | 93612 | |
| ADVANCED MESSENGER SERVICE INC | | 485 NORTH MILWAUKEE AVENUE | | | CHICAGO | IL | 60654-5522 | |
| ADVANCED MORTGAGE SERVICES | | 335 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| ADVANCED MORTGAGE SERVICES LLC | | 335 WASHINGTON STREET | #103 | | NORWELL | MA | 02061 | |
| ADVANCED PEIR TECHNOLOGHY LLC | | 8445 MORNINGSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| ADVANCED PIER TECHNOLOGY LLC | | 8445 MORNINGSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| ADVANCED PIER TECHNOLOGY LLC | | 8945 MORNINGSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| ADVANCED PRINTING | | 18 BARLEE WAY | | | DENNIS | MA | 02638-2270 | |
| ADVANCED PROPERTY SPECIALISTS INC | | 17720 OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| ADVANCED REAL ESTATE | | 3659 LORNA RD STE 101 | | | HOOVER | AL | 35216 | |
| ADVANCED REAL ESTATE APPRAISING | | 216 FOREST PARK CIR | | | PANAMA CITY | FL | 32405 | |
| ADVANCED REAL ESTATE SERVICES | | 16 S CHURCH | | | GALESBURG | MI | 49053 | |
| ADVANCED REAL ESTATE SERVICES | | 16 S CHURCH PO BOX 143 | | | GALESBURG | MI | 49053 | |
| ADVANCED REAL ESTATE SERVICES | | 1923 BEECH ST | | | TEXARKANA | AR | 71854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED REAL ESTATE SERVICES | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216 | |
| ADVANCED REAL ESTATE SERVICES | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216-5958 | |
| ADVANCED REAL ESTATE SERVICES LLC | | 1923 BEECH ST | | | TEXARKANA | AR | 71854 | |
| ADVANCED REALTY | | 8313 W 10TH ST | | | INDIANAPOLIS | IN | 46234 | |
| ADVANCED REALTY | | 97 HILL RD | | | ALLENTOWN | NJ | 08501 | |
| ADVANCED REALTY SOLUTION INC | | 11N GENESEE ST | SUITE 300 | | WAUKEGAN | IL | 60085 | |
| ADVANCED REALTY SOLUTIONS | | 11 N GENESSEE ST STE 300 | | | WAUKEGAN | IL | 60085 | |
| ADVANCED REALTYLLC | | 2611 WATERFRONT PKWY E DR 190 | | | INDIANAPOLIS | IN | 46214 | |
| ADVANCED REO FUNDS | | A CA LIMITED PARTNERSHIP | 23792 ROCKFIELD BLVD #100 | | LAKE FOREST | CA | 92630 | |
| ADVANCED RESTORATION SYSTEMS FLOOD | | 2023 S 800 E STE 4 | | | SALT LAKE CITY | UT | 84105 | |
| ADVANCED ROOFING | | 900 WILSON ST | | | DECATUR | AL | 35601 | |
| ADVANCED ROOFING AND CONSTRUCTION | | 326 MELROSE CIR | | | WOODSTOCK | GA | 30188 | |
| ADVANCED ROOFING CONCEPTS | | 4931 PATTERSON LN | | | GAINESVILLE | GA | 30506 | |
| ADVANCED ROOFING SOLUTIONS | | 4500 SUGARLAND | | | DEL CITY | OK | 73135 | |
| ADVANCED SETTLEMENT SERVICES INC | | 2655 PHILMONT AVE STE 206 | | | HUNTINGDON VALLEY | PA | 19006 | |
| ADVANCED SYSTEMS, INC. | | P. O. BOX 57 | | | WATERLOO | IA | 50704 | |
| ADVANCIAL FEDERAL CREDIT UNION | | 1845 WOODALL RODGERS FWY | SUITE 1300 | | DALLAS | TX | 75201 | |
| ADVANTAGE ABSTRACT & REALTY SERVICES | | 1831 ROUTE 739 SUITE 12 | | | DINGMANS FERRY | PA | 18328 | |
| ADVANTAGE ABSTRACT INC | | 1288 WESTFIELD AVE | | | RAHWAY | NJ | 07065 | |
| ADVANTAGE APPRAISAL GROUP | | 1 MILL STREET | SUITE# 264 | | BURLINGTON | VT | 05401 | |
| ADVANTAGE APPRAISAL GROUP | | 33 MAIN ST | | | BURLINGTON | VT | 05401 | |
| ADVANTAGE APPRAISAL INC | | PO BOX 200 | | | WAILUKU | HI | 96793 | |
| ADVANTAGE APPRAISAL SERVICES | | 10458 RICHARD CIR | | | FORNEY | TX | 75126-7664 | |
| ADVANTAGE APPRAISALS | | 257 MAIN ST STE A | | | BROOKVILLE | PA | 15825 | |
| ADVANTAGE APPRAISALS INC | | 5116 E 18TH ST | | | SIOUX FALLS | SD | 57110-3013 | |
| ADVANTAGE APPRAISALS INC | | 77 MAIN ST | | | SOUTH RIVER | NJ | 08882 | |
| Advantage Bank | | 224 South Main Street | | | Flemington | NJ | 08822 | |
| ADVANTAGE BANK | | 814 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| ADVANTAGE BANK | LINDA GERVASI | 224 S MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| ADVANTAGE BROKERS LLC | | 211 GRAND AVE BOX 1711 | | | PAONIA | CO | 81428 | |
| ADVANTAGE BUILDING & FACILITY SERVICES LLC | | 901 SOUTH BOLMAR STREET | BLDG III | | WEST CHESTER | PA | 19382 | |
| Advantage Crystal Inc | | 901 S BOLMAR ST | BLDG III | | WEST CHESTER | PA | 19382 | |
| ADVANTAGE EQUITY SERVICES | | 8 PKWY CTR | 875 GREENTREE RD | | PITTSBURGH | PA | 15220 | |
| ADVANTAGE GROUP INC | | 27 SWESTNEDGE STE 2 | | | PORTAGE | MI | 49002 | |
| ADVANTAGE GROUP INC | | 7127 S WESTNEDGE AVE STE 2 | | | KALAMAZOO | MI | 49002 | |
| ADVANTAGE INS AGENCY INC | BRYANN MARR PLZ | 1201C HARGETT ST | | | JACKSONVILLE | NC | 28540-5934 | |
| ADVANTAGE INSURANCE | | 817 S MAGUIRE | | | WARRENSBURG | MO | 64093 | |
| ADVANTAGE INVESTMENTS LLC | | 19504 MARIPOSA AVENUE | | | RIVERSIDE | CA | 92508 | |
| ADVANTAGE LAW GROUP PC | | 401 2ND AVE S STE 750 | | | SEATTLE | WA | 98104 | |
| ADVANTAGE LEGAL GROUP | | 12207 NE 8TH ST | | | BELLEVUE | WA | 98005-3113 | |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | |
| Advantage Office Suites Princess LLC | | 17470 Pacesetter Way | | | Scottsdale | AZ | 85255 | |
| ADVANTAGE PROPERTIES | | 5642 HILLBOLDT RD | | | SEALY | TX | 77474 | |
| ADVANTAGE PROPERTY PARTNERS LLC | | 118 NORTH AVE STE K | | | JONESBORO | GA | 30236-8408 | |
| ADVANTAGE REALTY | | 118 E MAIN ST | | | FOREST CITY | NC | 28043 | |
| ADVANTAGE REALTY | | 228 MAIN ST | | | ROANOKE | AL | 36274 | |
| ADVANTAGE REALTY | | 2904 TEXAS BLVD | | | TEXARKANA | TX | 75503 | |
| ADVANTAGE REALTY | | 2904 TEXAX BLVD | | | TEXARKANA | TX | 75503 | |
| ADVANTAGE REALTY | | 3110 PALO DURO DR | | | SAN ANGELO | TX | 76904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE REALTY | | 80 S MAIN ST | PO BOX 431 | | RED HILL | PA | 18076 | |
| ADVANTAGE REALTY AND MANAGEMENT | | 2116 CROWN CENTRE DR STE 300 | | | CHARLOTTE | NC | 28227 | |
| ADVANTAGE REALTY OF NC INC | | 893 W MAIN ST | | | FOREST CITY | NC | 28043 | |
| ADVANTAGE REALTY PROFESSIONALS | | PO BOX 2371 | | | LAKESIDE | AZ | 85929 | |
| ADVANTAGE SETTLEMENT AND ABSTRACT | | 1625 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| ADVANTAGE TITLE COMPANY | | 2037 LIBERTY RD | | | SYKESVILLE | MD | 21784-6624 | |
| ADVANTAS TECHNOLOGY INC | | 130 W MAIN ST | SUITE 144 #306 | | COLLEGEVILLE | PA | 19426-2025 | |
| Advent REO | | 194 W STATE ST # 7 | | | EAGLE | ID | 83616-4959 | |
| Advent REO | | 194 W STATE ST STE 7 | | | EAGLE | ID | 83616 | |
| ADVENT REO LLC | | 194 W STATE ST # 7 | | | EAGLE | ID | 83616-4959 | |
| ADVENT REO LLC | | 194 W STATE ST STE 7 | | | EAGLE | ID | 83616 | |
| ADVISORS MORTGAGE GROUP | | 5114 STATE ROUTE 33 | | | WALL TOWNSHIP | NJ | 07727-3622 | |
| ADVISORS MORTGAGE LLC | | 5270 W 84TH ST STE 400 | | | BLOOMINGTON | MN | 55437 | |
| Advocate Law Groups of Florida PA | THE BANK OF NEW YORK MELLON TRUST CO, NATINOAL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE ET AL | 37 North Orange Avenue # 500 | | | Orlando | FL | 32801-2459 | |
| ADVOCATE LAW OFFICES | | 1430 MICHIGAN ST NE STE B | | | GRAND RAPIDS | MI | 49503-2035 | |
| ADVOCATE ROOFING AND CONSTRUCITON | | 17604 IRON LN | | | EDMOND | OK | 73012-6997 | |
| ADVOCATE TITLE CORP | | 2901 DIVISION ST | | | MET AIRES | LA | 70002 | |
| Advocates for Basic Legal Equality, Inc. | Advocates for Basic Legal Equality, Inc. | Stanley A Hirtle | 130 W Second St., Ste 700 East | | Dayton | OH | 45402 | |
| Advocates for Basic Legal Equality, Inc. | GMAC MRTG LLC VS JAMES WALTON JR, MICHELLE D WALTON, CITIFINANCIAL, GREAT SENECA FINANCIAL CORP & MONTGOMERY CTY TREASURER | 333 West First Street, Suite 500B | | | Dayton | OH | 45402-3042 | |
| Advocates for Basic Legal Equality, Inc. | Stanley A Hirtle | 130 W Second St., Ste 700 East | | | Dayton | OH | 45402 | |
| ADVOCATES LEGAL CLINIC | | 813 DELTONA BLVD STE A | | | DELTONA | FL | 32725 | |
| ADWARD APPRAISALS LLC | | 9 CARRIAGE DR | | | WEST HAVEN | CT | 06516 | |
| ADYTUM APPRAISAL ASSOCIATES,LTD | | 38 PINE RIDGE DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| ADYTUM APPRAISAL ASSOCIATION | | 38 PINE RIDGE DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| ADZUA KORDIC | | 5448 N WASHTENAW AVE | | | CHICAGO | IL | 60625 | |
| AE VENDING | | 110 NORTH GREENLEAF AVE | | | GURNEE | IL | 60031 | |
| AEG RESTORATION CORP | | 22 N TYSON AVE | | | FLORAL | NY | 11001 | |
| AEGIS | | 11111 WILCREST GREEN STE 250 | | | HOUSTON | TX | 77042 | |
| Aegis Asset Backed Securities Corporation | K&L GATES | Phoebe S. Winder & Robert W. Sparkes, III, | State Street Financial Center One Lincoln Street | | Boston | MA | 02111 | |
| AEGIS FUNDING CORPORATION | | 10049 N REIGER RD | | | BATON ROUGE | LA | 70809 | |
| AEGIS INDEMNITY INSURANCE COMPANY | | | | | HARRISBURG | PA | 17105 | |
| AEGIS INDEMNITY INSURANCE COMPANY | | PO BOX 3153 | | | HARRISBURG | PA | 17105 | |
| AEGIS INSURANCE AGENCY | | 3529 FARRINGTON ST | | | FLUSHING | NY | 11354 | |
| Aegis Mortgage | | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| AEGIS MORTGAGE CORP | INDYMAC INTERIM | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| Aegis Mortgage Corporation | | PO Box 422039 | | | Houston | TX | 77242 | |
| Aegis PeopleSupport Inc | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| Aegis PeopleSupport Inc | AEGIS USA INC TREASURY | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AEGIS REALTY | | 2134 MAIN ST STE 200 | | | HUNTINGTON BEACH | CA | 92648-2488 | |
| AEGIS REALTY | | 5150 E PACIFIC COAST HWY 200 | | | LONG BEACH | CA | 90804 | |
| AEGIS SECURITY INS | | | | | HARRISBURG | PA | 17105 | |
| AEGIS SECURITY INS | | PO BOX 3153 | | | HARRISBURG | PA | 17105 | |
| AEGIS SECURITY INSURANCE COMPANY | | 2407 PARK DR STE 200 | | | HARRISBURG | PA | 17110-9303 | |
| AEGIS SURVEYING INC | | 3395 YATES ST | | | DENVER | CO | 80212 | |
| AEGIS USA INC | | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| AEGON | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| AEGON DIRECT MARKETING SERVICES | | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| AEGON FINANCIAL SERVICES | | 520 PARK AVENUE | | | BALTIMORE | MD | 21201 | |
| AEGON FINANCIAL SERVICES GROUP | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| AEGON FINANCIAL SERVICES JCP | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| AEGON REAL ESTATE SERVICES | | 400 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| Aegon Usa Investment Mgmt, LLC | | 4333 Edgewood Rd NE MS 7020 | | | Cedar Rapids | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | | 400 W MARKET ST | ATTN DEBBY PETTIT | | LOUISVILLE | KY | 40202 | |
| AEGON USA REAL ESTATE SERVICES | | 400 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| AEGON USA REAL ESTATE SERVICES | MICHAEL MEESE | 4333 EDGEWOOD RD NE | | | CEDAR RAPIDS | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | RICK OBRIEN | 400 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| AEILTS, STEVEN E & AEILTS, SANDRA L | | 3101 WHITCOMB WAY | | | CASPER | WY | 82609 | |
| AEJA KANG | | 16656 FOX TROT LANE | | | MORENO VALLEY | CA | 92555 | |
| AEL SUHR ENTERPRISES INC | | 110 29TH AVE SW | PO BOX 307 | | WAVERLY | IA | 50677 | |
| AEP APPALACHIAN POWER | | PO BOX 24404 | | | CANTON | OH | 44701 | |
| AEP APPALACHIAN POWER | | PO BOX 24413 | | | CANTON | OH | 44701 | |
| AEP INDIANA MICHIGAN POWER | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| AEP INDIANA MICHIGAN POWER | | PO BOX 24407 | | | CANTON | OH | 44701 | |
| AEP KENTUCKY POWER CO | | PO BOX 24400 | | | CANTON | OH | 44701 | |
| AEP OHIO | | PO BOX 24417 | | | CANTON | OH | 44701 | |
| AEP OHIO POWER COMPANY | | PO BOX 24400 | | | CANTON | OH | 44701 | |
| AEP PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 74121 | |
| AEP SOUTHWESTERN ELECTRIC POWER | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| AER WAVE SYSTEMS INC | | 5803 52ND ST | | | KENOSHA | WI | 53144 | |
| Aeritae Consulting Group Ltd | | 380 Jackson St Ste 700 | | | Saint Paul | MN | 55101-4809 | |
| AERO CLEANING INC | | 6520 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73116 | |
| AERO LOCKSMITHS | | 357 E 86TH ST | | | NEW YORK | NY | 10028 | |
| AEROMAX INSURANCE | | 3275 S JOHN YOUNG PKWY NO 306 | | | KISSIMMEE | FL | 34746 | |
| AEROTEK PROFESSIONAL SERVICES | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AES/PHEAA | | PO BOX 64849 | | | BALTIMORE | MD | 21264-4849 | |
| AETMUS ENERGY | | PO BOX 790311 | | | SAINT LOUIS | MO | 63179-0311 | |
| AETNA | | COBRA/SPECIAL PLANS | PO BOX 13050 | | SECAUCUS | NJ | 07188-0050 | |
| AETNA LIFE AND CASUALTY | | 151 FARMINGTON AVE | | | HARTFORD | CT | 06156 | |
| AETNA LIFE AND CASUALTY | | PO BOX 1375 | | | HARTFORD | CT | 06143-1375 | |
| AETNA TOWNSHIP | | 1669 ECKERT DR | | | MORLEY | MI | 49336 | |
| AETNA TOWNSHIP | | 1669 ECKERT DR | TREASURER AETNA TWP | | MORLEY | MI | 49336 | |
| AETNA TOWNSHIP | | 2290 E WORKMAN RD | TREASURER AETNA TWP | | FALMOUTH | MI | 49632 | |
| AETNA TOWNSHIP | | PO BOX 228 | TREASURER AETNA TWP | | MORLEY | MI | 49336 | |
| AF KILBRIDE INSURANCE | | 4501 N NEBRASKA AVE | | | TAMPA | FL | 33603 | |
| AF SAULS REAL ESTATE INC | | 1101 8TH ST | | | MORGAN CITY | LA | 70380 | |
| AFA HOMES INC | | 522 SHORT PINE CIR | | | ORLANDO | FL | 32807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFARIN, LISA | | 3540 AUTUMN TREE DR | | | MEDINA | OH | 44256 | |
| AFC CONSTRUCTION | | 4522 PALM AVE | | | FREEPORT | TX | 77541 | |
| AFFI TOGBUI AND REDMARQ | | 12663 RICHFIELD BLVD | HOMES LTD CO | | JACKSONVILLE | FL | 32218-8074 | |
| AFFILATED APPRAISAL INC | | 2910 POWERS BLVD NO 332 | | | COLORADO SPRINGS | CO | 80922 | |
| AFFILIATED | | c/o MORTON, TERESA | 262 ANNA HIGHVIEW | | BUMPASS | VA | 23024 | |
| AFFILIATED APPRAISAL | | 2711 W WALNUT | | | ROGER | AR | 72756 | |
| AFFILIATED APPRAISAL | | PO BOX 7094 | | | AUBURN | CA | 95604 | |
| AFFILIATED APPRAISERS | | PO BOX 1467 | | | GRANTS PASS | OR | 97528 | |
| AFFILIATED APPRAISERS INC | | 2910 POWERS BLVD 332 | | | COLORADO SPRINGS | CO | 80922 | |
| AFFILIATED APPRAISERS INC | | PO BOX 120652 | | | EAST HAVEN | CT | 06512 | |
| AFFILIATED APPRAISERS OF ALASKA | | 501 W NORTHERN LIGHTS BLVD STE 201 | | | ANCHORAGE | AK | 99503 | |
| AFFILIATED ATTORNEYS | | 8515 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| AFFILIATED ATTORNEYS INC | | 111 HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| AFFILIATED ATTORNEYS INC | | 2430C SOUTHLAND DR | | | CHESTER | VA | 23831 | |
| AFFILIATED ATTORNEYS LLC | | 1126 S 70TH ST STE S201A | | | MILWAUKEE | WI | 53214 | |
| AFFILIATED BANK | | 2326 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| AFFILIATED BROKERS | | 245 MACARTHUR BLVD | | | SAN LEANDRO | CA | 94577-2108 | |
| AFFILIATED COMPUTER SERVICES | | 2828 N HASKELL | | | DALLAS | TX | 75204 | |
| AFFILIATED COMPUTER SERVICES | | 2828 N HASKELL AVE | BUILDING 5 FL 2 | | DALLAS | TX | 75204 | |
| AFFILIATED COMPUTER SERVICES | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 | |
| AFFILIATED FIANANCIAL GROUP | | 5690 DTC BLVD STE 430W | | | GREENWOOD VILLAGE | CO | 80111 | |
| AFFILIATED FINANCIAL GROUP LLC | | 5690 DTC BLVD | #400 E | | GREENWOOD VILLAGE | CO | 80111 | |
| AFFILIATED FM INS CO | | PO BOX 13420 | | | NEWARK | NJ | 07188 | |
| AFFILIATED FM INS CO | | PO BOX 13420 | | | NEWARK | NJ | 07188 | |
| AFFILIATED FUNDING CORPORATION | | 5 HUTTON CTR DR | | | SANTA ANA | CA | 92707 | |
| AFFILIATED INS AGCS INC | | 15 VILLAGE SQUARE CTR | | | HAZELWOOD | MO | 63042 | |
| AFFILIATED INS SERVICE | | 1217 FAYETTE ST | CORP | | CONSHOHOCKEN | PA | 19428 | |
| AFFILIATED INSURANCE MGRS INC | | 200 METRO CTR STE 2 | | | WARWICK | RI | 02886 | |
| AFFILIATED LEGAL SERVICES INC | | 3840 NW 23RD ST | | | OKLAHOMA CITY | OK | 73107-2738 | |
| AFFILIATED MORTGAGE AND FINANCIAL | | 320 MAIN AVE STE 202 | | | DE PERE | WI | 54115-2227 | |
| AFFILIATED MORTGAGE COMPANY | | 1301 HUDSON LN | | | MONROE | LA | 71201-6007 | |
| AFFILIATED MORTGAGE COMPANY | | 5700 LEGACY DR STE 10 | | | PLANO | TX | 75024 | |
| AFFILIATED REALTY | | 63 SILVER ST | | | WATERVILLE | ME | 04901 | |
| AFFILIATED REALTY GROUP | | 574 S STATE ST | | | OREM | UT | 84058 | |
| AFFILIATED REALTY INC | | 3237 FLOWOOD DR | | | FLOWOOD | MS | 39232 | |
| AFFILIATED RESTORATION | | 18221 TORRENCE AVE STE 2C | | | LANSING | IL | 60438 | |
| AFFILIATED RESTORATION CONTRACTORS | | 1N431 PEACHTREE LN | INC AND ERIC AND LORI WILLIAMS | | WINFIELD | IL | 60190 | |
| AFFILIATED TITLE OF MARION COUNTY | | 2701 SE MARICAMP RD STE 1 | | | OCALA | FL | 34471 | |
| Affinity Bank | | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | Pacific Western Bank FKA Affinitiy Bank | 101 S. Chestnut Street | | Ventura | CA | 93001 | |
| Affinity Bank | | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| AFFINITY INSURANCE GROUP | | 64 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| AFFINITY INSURANCE GROUP | | 64 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| AFFINITY MARKETING, BAYVIEW | | 4425 PONCE DE LEON BLVD | 5TH FL MAILROOM | | CORAL GABLES | FL | 33146-1837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFFINITY PROPERTIES | | 341 MAIN ST | | | SALINAS | CA | 93901 | |
| AFFIRMATIVE INSURANCE | | | | | BIRMINGHAM | AL | 35243 | |
| AFFIRMATIVE INSURANCE | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| AFFIRMATIVE MANAGEMENT SERVICES | | 1275 S WINCHESTER BLVD SUITE A | | | SAN JOSE | CA | 95128 | |
| AFFORDABLE APPRAISALS LLC | | 607 S KENTWOOD ST | | | SPRINGFIELD | MO | 65802 | |
| AFFORDABLE AUTO AND HOME | | 6014 S PADRE ISLAND DR | INSURANCE | | CORPUS CHRISTI | TX | 78412 | |
| AFFORDABLE AUTO INS INC | | 3200 E BAY DR STE H | | | LARGO | FL | 33771 | |
| AFFORDABLE BANKRUPTCY | | 2531 HAMPTON | | | ST LOUIS | MO | 63139 | |
| AFFORDABLE BUDGET PLUMBING | | 5965 SW 21 ST | | | HOLLYWOOD | FL | 33023 | |
| AFFORDABLE CONSTRUCTION | | 2927 SANTA CLAUS DR S | | | LAKE TAHOE | CA | 96150 | |
| AFFORDABLE CONSTRUCTION COMPANY | | 230 E TONHAWA ST | | | NORMAN | OK | 73069 | |
| AFFORDABLE CONTRACTING SERVICES | | 580 ZARLING AVE | | | OSHKOSH | WI | 54901 | |
| AFFORDABLE CONTRACTING SERVICES LLC | | 580 ZARLING AVE | | | OSHKOSH | WI | 54901 | |
| AFFORDABLE CRITTER SOLUTIONS | | 1653 BILOXI CT | | | ORLANDO | FL | 32818 | |
| AFFORDABLE HOME IMPROVEMENT | | 411 ST PETER | | | JEANERETTE | LA | 70544 | |
| AFFOR-DABLE HOMES OF OREGON INC | | P.O. BOX 9310 | | | BEND | OR | 97708 | |
| AFFORDABLE HOUSING ASSISTANCE | | | | | WALNUT CREEK | CA | 94596 | |
| AFFORDABLE INS OF TEXAS | | 12927 VETERANS MEMORIAL STE A | | | HOUSTON | TX | 77014 | |
| AFFORDABLE INTERIORS LLC | | 212 W ROUTE 38 PO BOX 510 | | | MOORESTOWN | NJ | 08057 | |
| AFFORDABLE PROPERTIES | | 908 BEL PASSI DR | | | MODESTO | CA | 95350 | |
| AFFORDABLE TLC REMODELING LLC | | W378 HILLSIDE DR | | | EDPERE | WI | 54115 | |
| AFFORDALBE ROOFING INC | | 3621 RICHMOND DR | | | FT COLLINS | CO | 80526 | |
| AFFRUNTI, BERNARD J & AFFRUNTI, MARY S | | 1026 BLANFORD BLVD | | | REDWOOD CITY | CA | 94062 | |
| AFNI (original creditor 10 CHARTER COMM) | | c/o Miller, Charles L | 2 RR Box 194 C | | Milo | MO | 64767 | |
| AFNI (original creditor 10 CHARTER COMM) | | P O BOX 3427 | | | BLOOMINGTON | IL | 61702- | |
| AFNI (original creditor 10 CINGULAR) | | c/o Edwards, Al R | 1090 Robin Dr | | Starkville | MS | 39759-9108 | |
| AFNI (original creditor 10 CINGULAR) | | POB3427 | | | BLOOMINGTON | IL | 61702 | |
| AFNI INC | | P O BOX 3427 | | | BLOOMINGTON | IL | 61702-3427 | |
| AFNI, INC. (original creditor ALLTEL) | | c/o Cash, Frederick O | 1416 SE 14th Ter | | Cape Coral | FL | 33990-3785 | |
| AFNI, INC. (original creditor ALLTEL) | | PO BOX 3427 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor DISH NETWK) | | c/o Roman, Michael A | 43 River Walk Pkwy | | Euharlee | GA | 30145-2888 | |
| AFNI, INC. (original creditor DISH NETWK) | | PO BOX 3097 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor DISH NETWORK) | | c/o Williams, Gladys L | 2628 Linwood Ave | | Pittsburgh | PA | 15214-3006 | |
| AFNI, INC. (original creditor DISH NETWORK) | | PO BOX 3097 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor NEXTEL) | | c/o Siddiqi, Faisal A | 715 Bergen St | | Harrison | NJ | 07029-2011 | |
| AFNI, INC. (original creditor NEXTEL) | | c/o Soucy Jr., John A | 3040 Tall Pine Dr | | Safety Harbor | FL | 34695-5216 | |
| AFNI, INC. (original creditor NEXTEL) | | PO BOX 3097 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor NEXTEL) | | PO BOX 3427 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor SPRINT PC) | | c/o Caruso, Robert T | 492 Sw Doreen St | | Port St Lucie | FL | 34983 | |
| AFNI, INC. (original creditor SPRINT PC) | | PO BOX 3427 | | | BLOOMINGTON | IL | 61702- | |
| AFNI-BLOOM | | 404 BROCK DRIVE | | | BLOOMINGTON | IL | 61701- | |
| AFNI-BLOOM | | c/o Cash, Frederick O | 1416 SE 14th Ter | | Cape Coral | FL | 33990-3785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFOLASADE OREKOYA | | PO BOX 217 | | | RIVERDALE | MD | 20738-0217 | |
| AFONSO-GILLON COURT INC | | 189 MAIN ST | | | MILFORD | MA | 01757 | |
| AFP | | PO BOX 54714 | | | BALTIMORE | MD | 21264 | |
| AFR AND ASSOCIATES | | 34 PEACHTREE ST STE 2100 | | | ATLANTA | GA | 30303 | |
| AFR INVESTMENTS LLC | | 1937 AUGUSTA CT | | | MERCED | CA | 95340 | |
| AFRAME AND BARNHILL | | 390 MAIN ST | SUITE 901 | | WORCESTER | MA | 01608 | |
| AFRAME BARNHILL AND VON TIMROTH | | 108 GROVE ST STE 2 | | | WORCESTER | MA | 01605-2651 | |
| AFRASIABI, MAHNAZ | | 24151 LAULHERE PL | S COAST CONSTRUCTION | | LAKE FOREST | CA | 92630 | |
| AFRIN, PEZHMAN | | 3050 UNION LAKE RD STE 8F | | | COMMERCE TOWNSHIP | MI | 48382-4508 | |
| AFRO AMERICAN COMMUNITY BROADCASTING INC | | USE - 0001144186-001 | 918 NEWELL STREET | | WATERLOO | IA | 50703 | |
| AFS IBEX FINANCIAL SERVICES | | PO BOX 224528 | | | DALLAS | TX | 75222 | |
| AFSHARI ESTATES TRUSTEE | | 12714 ORLEY DR | | | BLACK JACK | MO | 63033 | |
| AFSHARI PLAT 8 HOA | | 14955 AFSHARIS CIR | | | FLORISSANT | MO | 63034 | |
| AFSHIN J EMAMI | SARI A. EMAMI | 7101 NORTH VIA SIERRA DEL SOL | | | TUCSON | AZ | 85718 | |
| AFSHIN RAHIM | | 3863 S VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| AFTERDISASTER | | PO BOX 10393 | | | GREENSBORO | NC | 27404 | |
| AFTERDISATER | | PO BOX 10393 | | | GREENSBORO | NC | 27404 | |
| AFTON CEN SCH COMBINED TOWNS | | 182 MAIN ST | SCHOOL TAX COLLECTOR | | AFTON | NY | 13730 | |
| AFTON CEN SCH COMBINED TOWNS | | PO BOX 27 | SCHOOL TAX COLLECTOR | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF BAINBRIDGE | | 18 SAND ST | | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF COLESVILLE | | 18 SAND ST | | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF COLESVILLE | | 182 MAIN ST | SCHOOL TAX COLLECTOR | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF COVENTRY | | 18 SNAD ST | | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF SANFORD | | 18 SAND ST | | | AFTON | NY | 13730 | |
| AFTON TOWN | | 169 MAIN ST | TAX COLLECTOR | | AFTON | NY | 13730 | |
| AFTON VILLAGE | | PO BOX 26 | | | AFTON | NY | 13730 | |
| AFTONWOOD CONDOMINIUM ASSOCIATION | | 1800 AUGUSTA STE 200 | C O KRJ | | HOUSTON | TX | 77057 | |
| AG Financial Products Inc. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| AG Financial Products Inc. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| AG GRANITE AND MARBLE INC | | 2345 W 80TH ST BAY 1 | | | HIALEAH | FL | 33016 | |
| AG KNOWLES KNOWLES LAW FIRM | | PC 577 MULBERRY ST STE 810 | | | MACON | GA | 31201 | |
| AG SECURITY INSURANCE | | | | | OKLAHOMA CITY | OK | 73105 | |
| AG SECURITY INSURANCE | | 2501 N STILES | | | OKLAHOMA CITY | OK | 73105 | |
| AG UTILITY COMPANY | | 8805 COLUMBIA 100 PKWY | | | ANNAPOLIS | MD | 21405 | |
| AG UTILITY COMPANY | | 8805 COLUMBIA 100 PKWY | | | COLUMBIA | MD | 21045-2201 | |
| AG WASSENAAR INC | | 2180 S IVAHOE ST STE 5 | | | DENVER | CO | 80222 | |
| AGAH, MARK B | | 8 BOHLER POINT NORTHWEST | | | ATLANTA | GA | 30327 | |
| AGALYA JAYACHANDIRAN | | 7720 PENN AVENUE S | APT 150 | | RICHFIELD | MN | 55423 | |
| Agamas Capital Management LP | | 825 Third Ave 35th Fl | | | New York | NY | 10022 | |
| AGAMI, MENASHE | | 12642 MARTHA ST | | | VALLEY VILLAGE | CA | 91607 | |
| AGANBI, VALENTINE O | | 180 BROAD ST. APT 1301 | | | STAMFORD | CT | 06901-2072 | |
| AGAPE APPRAISAL SERVICE INC | | PO BOX 1271 | | | CERES | CA | 95307 | |
| AGAPE PROPERTIES | | PO BOX 5298 | | | ALEXANDRIA | LA | 71307 | |
| AGAPE QUALITY CONSTRUCTION AND | | 13114 HOLLOW CREEK | PHILLIP TAYLOR | | HOUSTON | TX | 77082 | |
| AGAPE REAL ESTATE SERVICES LLC | | 121 OAK HILL LN | | | DORCHESTER | SC | 29437 | |
| AGAPE REAL ESTATE SERVICES LLC | | 214 LAKEVIEW DR | | | EUTAWVILLE | SC | 29048 | |
| Agard & Kaiama, LLC | ANEITSUA PEDRO, JR. VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., GMAC MORTGAGE, LLC AND DOES 1 THROUGH 20 INCLUSIVE | 700 Richards Street, Suite 805 | Harbor Tower at Harbor Squis | | Honolulu | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGARD, GWENDOLYN | | 5828 HWY 82 SPUR | | | COMMERCE | GA | 30529 | |
| AGARWAL, RAVINDRA & AGARWAL, BIJAN | | 5719 MONTERREY SPRINGS DR | | | HOUSTON | TX | 77041 | |
| AGARWAL, SANGITA & AGARWAL, RAJEEV | | 19 EXETER FALLS DRIVE | | | EXETER | NH | 03833 | |
| AGAS VENTURES LLC | | 2406 RIDGEVIEW DRIVE | | | AUSTIN | TX | 78704 | |
| AGAS, DANIEL | | 1207 IRIS AVE | ALEN WHITE AND ASSOC | | IMPERIAL BEACH | CA | 91932 | |
| AGASSIZ AND ODESSA MUTUAL INS CO | | PO BOX 98 | | | ODESSA | MN | 56276 | |
| AGATHA MARPLE REALTY | | 955 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| AGATHOS, HELENE | | 12 VALLEY CT | MAHARAJ GENERAL CONTRACTING LLC | | SECAUCUS | NJ | 07094 | |
| AGAVE RESIDENTIAL LLC | | 8912 SPANISH RIDGE AVE #200 | | | LAS VEGAS | NV | 89148 | |
| AGAWAM TOWN | | 36 MAIN ST | AGAWAM TOWN TAXCOLLECTOR | | AGAWAM | MA | 01001 | |
| AGAWAM TOWN | | 36 MAIN ST | TOWN OF AGAWAM | | AGAWAM | MA | 01001 | |
| AGAWAM TOWN | | 36 MAIN ST TOWN HALL | | | AGAWAM | MA | 01001 | |
| AGAWAM TOWN | | 36 MAIN ST TOWN HALL | TAX COLLECTOR | | AGAWAM | MA | 01001 | |
| AGBAJE LAW FIRM PC | | 10005 RED RUN BLVD STE 140 | | | OWINGS MILLS | MD | 21117 | |
| AGC CONTRACTING LLC | | 1887 CRAIG RD | | | ST LOUIS | MO | 63146 | |
| AGCAMARAN, OSCAR & AGCAMARAN, LILIAN | | 322 SOUTH ENID AVENUE | | | AZUSA | CA | 91702-0000 | |
| AGEE REALTY | | 600 E MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| AGEE, TRICIA A | | 1123 MONTCLAIR DR | | | HINESVILLE | GA | 31313-5378 | |
| AGENCESTILL CITY MOBILE HOMES | | 250 E RAILROAD | TREASURER | | ESTILL | SC | 29918 | |
| AGENCIES III, INSURANCE | | PO BOX 969 | C O INSURANCE INNOVATORS | | GLENSIDE | PA | 19038 | |
| AGENCY ESTILL CITY | | 250 E RAILROAD AVE | TREASURER | | ESTILL | SC | 29918 | |
| AGENCY MORTGAGE CORPORATION | | 600 SAGEMORE DR STE 6302 | | | MARLTON | NJ | 08053 | |
| AGENCY NATIONAL, GATEWAY | | PO BOX 2 | | | HIGHLANDS | NJ | 07732 | |
| AGENCY ONE REAL ESTATE | | 715 MILL ST | | | LEITCHFIELD | KY | 42754-1516 | |
| AGENCY RE, MONTGOMERY | | 1544 DAKOTA AVE S | PO BOX 828 | | HURON | SD | 57350 | |
| AGENDA TOWN | | 16190 ORCHARD LN | TREASURER AGENDA TOWN | | BUTTERNUT | WI | 54514 | |
| AGENDA TOWN | | 16190 ORCHARD LN | TREASURER TOWN OF AGENDA | | BUTTERNUT | WI | 54514 | |
| AGENDA TOWN | | RT 2 | | | BUTTERNUT | WI | 54514 | |
| AGENT FOR CB WESLEY DOWLING RE | | 1200 REMINGTON CIR | | | SHREVEPORT | LA | 71106 | |
| AGENT ONE REALTY INC | | 5781 LEE BLVD UNIT 208 | | | LEHIGH ACRES | FL | 33971-6339 | |
| AGENT OWNED REALTY | | 5365 FOREST OAKS DR | | | HOLLYWOOD | SC | 29449 | |
| AGENT SYSTEM USA CORP | | PO BOX 23090 | | | HONOLULU | HI | 96823-3090 | |
| AGENTS MUTUAL INS CO | | | | | PINE BLUFF | AR | 71613 | |
| AGENTS MUTUAL INS CO | | PO BOX 1250 | | | PINE BLUFF | AR | 71613 | |
| AGERTON, WILLIAM A & AGERTON, RITA A | | 552 LEE ROAD 781 | | | VALLEY | AL | 36854-7728 | |
| AGGARWAL, PRADEEP K & AGGARWAL, SUDHA S | | 565 AMHERST CIR | | | SALINE | MI | 48176 | |
| AGGEN REAL ESTATE | | 208 W REED ST | | | WITTENBERG | WI | 54499 | |
| AGIC, AMIR & AGIC, ELLE | | 2506 WOODROW WILSON DRIVE | | | HERNDON | VA | 20171-0000 | |
| AGIGAIL AND WILLIAM WARD AND | | 600 WESTGATE TERRACE | PROPERTY CLAIM SOLUTIONS INC | | STREAMWOOD | IL | 60107 | |
| AGIN, WARREN | | 2 CTR PLZ STE 510 | | | BOSTON | MA | 02108 | |
| AGINS SIEGEL AND REIMER | | 900 3RD AVE FL 12 | | | NEW YORK | NY | 10022-4796 | |
| AGIRE MORTGAGE CORPORATION | | 1100 TOWN & COUNTRY ROAD | SUITE 510 | | ORANGE | CA | 92868 | |
| AGLANGO, ARTEMIO T | | 94-245 LEOWAHINE STREET APT #A-206 | | | WAIPAHU | HI | 96797 | |
| AGLIETTI OFFRET AND WOOFTER | | 733 W 4TH AVE STE 206 | | | ANCHORAGE | AK | 99501 | |
| AGLOW AND ELLIOTT | | 1795 S EASTON RD | | | DOYLESTOWN | PA | 18901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGNES ATKINSON, MARY | | 1025 MARKSWORTH RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| AGNES ATKINSON, MARY | | 1025 MARKSWORTH RD | GROUND RENT COLLECTOR | | CATONSVILLE | MD | 21228 | |
| AGNES ATKINSON, MARY | | 1025 MARKSWORTH RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| AGNES ATKINSON, MARY | | 1025 MARKSWORTH RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| AGNES F. BLOCKER | RICHARD W BLOCKER JR | 1202 COTTAGE MILL WAY | | | MIDLOTHIAN | VA | 23114 | |
| AGNES GILLIAM | | PO BOX 51269 | | | SPARKS | NV | 89435 | |
| AGNES L. EGGLI | | 3863 FAIRFAX ROAD | | | SANTA BARBARA | CA | 93110 | |
| AGNES POGORZELSKI AND ASSOCIATES | | 5934 W MONTROSE AVE | | | CHICAGO | IL | 60634 | |
| AGNES POGORZELSKI AND ASSOCIATES | | 7443 W IRVING PARK RD STE 1W | | | CHICAGO | IL | 60634 | |
| AGNES T BARLING | | 10836 HUNTER AVENUE | | | WHITTIER | CA | 90601 | |
| AGNES Y LUM | | 1634 34TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| AGNEW AND FRANCE LLC | | 118 E 3RD ST STE A | | | PERRYSBURY | OH | 43551-2164 | |
| AGNEW, DONALD & AGNEW, CHUN | | 1417 HOWLIN WOLF TRAIL | | | PFLUGERVILLE | TX | 78660 | |
| AGNIESZKA OSUCHOWSKA | | 2718 W CRYSTAL APT#2 | | | CHICAGO | IL | 60622 | |
| AGNIESZKA ZYWON | | 240 E ILLINOIS | 501 | | CHICAGO | IL | 60611 | |
| AGOSTI, DANNY R & AGOSTI, VELDA M | | 8550 S US HWY 301 | | | BUSHNELL | FL | 33513 | |
| AGOSTINI NOTARY SERVICES | | 329 E MAIN STREET | | | EL CAJON | CA | 92020 | |
| AGRANOVICH AND GENIN LEGAL LLC | | 15 CYPRESS ST STE 205 | | | NEWTON CENTER | MA | 02459 | |
| AGRAWAL, ASHISH | | 6806 AMBER PINE COURT | | | KINGWOOD | TX | 77346 | |
| AGRESTI, ALBERT C | | 308 SOUTHWOOD DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| AGRESTI, JANET R | | 822 WYOMING AVENUE | | | ERIE | PA | 16505 | |
| AGRI BUSINESS, KEYSTATE | | | | | ROBINSON | IL | 62454 | |
| AGRI BUSINESS, KEYSTATE | | PO BOX 676 | | | ROBINSON | IL | 62454 | |
| AGRI GENERAL INS CO | | | | | ENFIELD | NC | 27823 | |
| AGRI GENERAL INS CO | | PO BOX 338 | | | ENFIELD | NC | 27823 | |
| AGRI VEST AND ASSOCIATES | | 165 MELTON LN | | | RICHLANDS | NC | 28574-7279 | |
| AGRICULTURAL COMMISSION | | 777 E RIALTO AVE | | | SAN BERNARDINO | CA | 92415 | |
| AGRICULTURAL EXCESS AND SURPLUS | | | | | CINCINNATI | OH | 45274 | |
| AGRICULTURAL EXCESS AND SURPLUS | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| AGRICULTURAL INS CO SD | | | | | CINCINNATI | OH | 45274 | |
| AGRICULTURAL INS CO SD | | PO BOX 741839 | | | CINCINNATTI | OH | 45274 | |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | | 7740 N 16TH N STE 300 | | | PHOENIX | AZ | 85020 | |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| AGS | | 302 COMMERCE DRIVE | | | EXTON | PA | 19341 | |
| AGUA DULCE LLC | | 100 E BUTLER PIKE | | | AMBLER | PA | 19002 | |
| AGUA FRIA RANCH HOMEOWNERS | | 5725 N SCOTTSDALE RD | C100 | | SCOTTSDALE | AZ | 85250 | |
| AGUAM, BASMAN | | 7 FREDERICK DR | | | UTICA | NY | 13413 | |
| AGUDELO, LOLITA | | 94 998 KUHAULUA ST | QUALITY BUILDING REPAIR AND MAINTENANCE | | WAIPAHU | HI | 96797 | |
| AGUELDA ANZALDO AND | | CARMEN URENA | 9389 HEMLOCK STREET | | RANCHO CUCAMONGA | CA | 91730 | |
| AGUILA, BARBARA | | 121 20TH AVENUE NE | | | NAPLES | FL | 34120 | |
| AGUILA, LIBORIO & AGUILA, GLORIA | | 5225 SW 99TH COURT | | | MIAMI | FL | 33165 | |
| AGUILA, SERGIO | | 8041 SVL | | | VICTORVILLE | CA | 92395 | |
| AGUILAR LAW FIRM PC | | 4425 E AGAVE RD STE 124 | | | PHOENIX | AZ | 85044-0621 | |
| AGUILAR, DELINA | | 7721 DIANJOU | ESCANDON ROOFING | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, ENRIQUE | | 2000 HALBERT STREET | | | FORT WORTH | TX | 76112 | |
| AGUILAR, FERMIN | | 573 WARREN AVENUE | | | BELVIDERE | IL | 61008-0000 | |
| AGUILAR, GERMAN | | 1753 WATSON RD | | | MEMPHIS | TN | 38111 | |
| AGUILAR, HUGO & AGUILAR, ROSA E | | 1425 SEVEN FALLS PLACE SOUTHWE | | | ALBUQUERQUE | NM | 87121-0000 | |
| AGUILAR, LORI | | PO BOX 605 | | | EL DORADO | CA | 95623-0605 | |
| AGUILAR, MARIO A | | 43635 NORTH ELM AVENUE | | | LANCASTER | CA | 93534-0000 | |
| AGUILAR, NOELIA | | 8285 NW 64 ST #5 | | | MIAMI | FL | 33166 | |
| AGUILAR, SHERYL | | 25 N MCCORD RD | CLEANER AND DRYER | | TOLEDO | OH | 43615 | |
| AGUILAR, YOLANDA & AGUILAR, FRANK | | 1556 NORTH JASMINE COURT | | | ONTARIO | CA | 91762 | |
| AGUILERA, LAURA | | 3613 PARTRIDGE LN | LAURA RODRIGUEZ | | IRVING | TX | 75062 | |
| AGUILERA, ORLANDO & AGUILERA, RAFAELA C | | 17430 SW 92ND CT | | | MIAMI | FL | 33157 | |
| AGUILLARD, DALE A & AGUILLARD, JANET L | | 8060 MILES ROAD | | | LAKE CHARLES | LA | 70605-0000 | |
| AGUILUZ LAW | | 1240 CRENSHAW BLVD | | | LOS ANGELES | CA | 90019 | |
| AGUINAGA AND ASSOCIATES | | 8323 SW FWY STE 670 | | | HOUSTON | TX | 77074 | |
| AGUINAGA ASSOC | | 8323 SW FWY STE 670 | | | HOUSTON | TX | 77074 | |
| AGUINAGA SERRANO AND LOW | | 340 N LAKE ST SECOND FLO | | | AURORA | IL | 60506 | |
| AGUINAGA, JOSE & AGUINAGA, VERONICA | | 16412 FAIRFIELD DR | | | PLAINFIELD | IL | 60586-2132 | |
| AGUINAGA, LUIS | | 4231 WALNUT HILL LANE | | | DALLAS | TX | 75229 | |
| AGUIRRE AND ASSOCIATES | | 7847 FLORENCE AVE STE 112 | | | DOWNEY | CA | 90240 | |
| AGUIRRE TALAMANTES, JESUS | | 2022 E ASPEN AVE | AND ANGEL GOMEZ LANDSCAPING AND CONSTRUCTION | | MESA | AZ | 85204 | |
| AGUIRRE, ARCADIO | | 25039 PEACHLAND AVENUE #205 | | | SANTA CLARITA | CA | 91321-0000 | |
| AGUIRRE, FLERIDA F | | 3510 WEST 27TH. STREET | | | LOS ANGELES | CA | 90018 | |
| AGUIRRE, MARIO | | 630 N TUSTIN ST | 510 | | ORANGE | CA | 92867-7127 | |
| AGUIRRE, NATALIE | | 1011 EMERICK ST | | | YPSILANTI | MI | 48198 | |
| AGUIRRE, RAUL | | 10703 SHARPVIEW DR | | | HOUSTON | TX | 77072 | |
| AGUIRRE, ROBERT N & AGUIRRE, BRENDA L | | 3728 WILLIAMS ST | | | CLAREMONT | CA | 91711 | |
| AGUNOY, JERROLD P | | 619 A LINEKONA PLACE | | | WAILUKU | HI | 96793-0000 | |
| AGUSTA CONSTRUCTION | | 5180 HWY 94 | | | AUGUST | MO | 63332 | |
| AGUSTIN AND M T LOPEZ AND | | 4437 S HOMAN | AUGUSTINE AND MARIE LOPEZ | | CHICAGO | IL | 60632 | |
| AGUSTIN GONZALES AND DANS ROOFING | INC | 1204 BAYBROOKE LN APT 409 | | | ARLINGTON | TX | 76017-6345 | |
| Agustin Hidalgo | | 11102 Tascosa St | | | Dallas | TX | 75228 | |
| Agustin Rincon Rangel Sergio Rincon v Greenport Mortgage Funding Inc Aurora BankFSB GMAC Mortgage LLC et al | | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FL | | SANTA ANA | CA | 92701 | |
| AGUSTIN RIVERO | NATIVIDAD RIVERO | 6376 SOUTHWEST 14TH STREET | | | WEST MIAMI | FL | 33144-5626 | |
| AGUSTIN RIVERO JR. | | 6376 SOUTHWEST 14TH STREET | | | WEST MIAMI | FL | 33144-5626 | |
| AGUSTIN RODRIGUEZ | | 6272 WILMA AVENUE | | | NEWARK | CA | 94560 | |
| AGUSTIN RUBIO AND NELSON | | 3009 ROBINSON BLVD | ALVERAZ ENTERPRISES INC | | TEXAS CITY | TX | 77590 | |
| AGUSTIN SANDOVAL | | 10483 GLACIAL WAY | | | ELK GROVE | CA | 95757 | |
| AGUSTINA AND RAMIRO MARTINEZ AND | | 6222 PERRY ST | COLORADO CONSTRUCTION LLC | | ARVADA | CO | 80003 | |
| AGVANTAGEFS | | 102 WASHINGTON AVE | | | LOWDEN | IA | 52255 | |
| AGWAY INS CO | | | | | SYRACUSE | NY | 13221 | |
| AGWAY INS CO | | PO BOX 4851 | | | SYRACUSE | NY | 13221 | |
| AGWAY OF CAPE COD | | PO BOX 1129 | | | SOUTH DENNIS | MA | 02660 | |
| AH CHING, SANELE & AH CHING, CHRISTINE | | 13708 DOVE CT | | | VICTORVILLE | CA | 92394-7620 | |
| AH4R NV 2 LLC | | 22917 PACIFIC COAST HWY 300 | | | MALIBU | CA | 90265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHA DEFINED BENEFIT PENSION PLAN | | 1440 MARIA LANE SUITE 160 | | | WALNUT CREEK | CA | 94596 | |
| AHANONU, CHINWEOKW N | | 16724 PLAINVIEW | | | DETROIT | MI | 48219 | |
| AHART, JEFF & AHART, KENDA | | 133 LITTLE SHOAL CREEK ROAD | | | STEELVILLE | MO | 65565 | |
| AHDELL BERENS | | 10953 WEST LOMA LANE | | | PEORIA | AZ | 85345 | |
| AHEARN, DOUGLAS B & AHEARN, CHERYL M | | 31 ALEXANDER STREET | | | ALEXANDRIA | VA | 22314 | |
| AHERIN, RICE & ANEGON | SYLVIA D STRUPP VS PIONEER TITLE CO OF ADA COUNTY, AN IDAHO CORP, DBA PIONEER LENDER TRUSTEE SVCS MRTG ELECTRONIC REGI ET AL | 1212 Idaho Street, P.O. Drawer 698 | | | Lewiston | ID | 83501-0698 | |
| AHG INVESTMENTS JV LLC | | 14298 ST ANDREWS DR SUITE #4 | | | VICTORVILLE | CA | 92395 | |
| AHKEAH, ROSALIE Y | | 1021 TELLER AVENUE | | | GRAND JUNCTION | CO | 81501-0000 | |
| AHL INC DBA AFFILIATED BROKERS | | 245 MACARTHUR BLVD | | | SAN LEANDRO | CA | 94577 | |
| AHLGREN LAW OFFICE | | 617 S CT ST | | | FERGUS FALLS | MN | 56537 | |
| AHLGREN, ERIK | | 617 S CT ST | | | FERGUS FALLS | MN | 56537 | |
| AHLNESS, MARY A | | 8 KAISER AVENUE | | | MEDECIN LAKE | MN | 55441 | |
| AHLOWALIA, ANKUR & DURKIN, REBECCA | | 1458 BIRCHWOOD LANE | | | GURNEE | IL | 60031 | |
| AHLUWALIA LAW PC | | 303 TWIN DOLPHIN DR 600 | | | REDWOOD CITY | CA | 94065 | |
| AHLUWALIA LAW PC | | 303 TWIN DOLPHIN DR STE 600 | | | REDWOOD CITY | CA | 94065 | |
| AHMAD ALI | | 52 BIRD ROAD | | | MANSFIELD | MA | 02048 | |
| AHMAD BIDARIAN | AGHDAS BIDARIAN | 1909 MONTAIR AVENUE | | | LONG BEACH | CA | 90815-0000 | |
| AHMAD K YASIN | | 320 MESA RD | | | SALINAS | CA | 93908 | |
| AHMAD SHAMASH | TERESA SHAMASH | 11958 DARBY AVE | | | NORTHRIDGE | CA | 91326 | |
| AHMAD TAGHIZADETH AND AZAM | | 5559 SUGAR HILL DR | TAGHIZADETH | | HOUSTON | TX | 77056 | |
| AHMAD, LAEEQ & AHMAD, ATTIA | | 12312 BRIARBUSH LANE | | | POTOMAC | MD | 20854 | |
| AHMAD, RAMMY | | 7249 W 84TH ST | | | BRIDGEVIEW | IL | 60455-0000 | |
| AHMASI, XADEAN | | 9209 BRIARY LANE | | | FAIRFAX | VA | 22031-3868 | |
| AHMED A. SAILANI | | 10041 LAPEER | | | DEARBORN | MI | 48120 | |
| AHMED COOPER BEY | LINDA COOPER BEY | 35 GARDNER PLACE | | | PARLIN | NJ | 08859 | |
| AHMED HLUZ AND | | MARTHA P ESTRADA | P.O. BOX 19 | | JAMUL | CA | 91935-0019 | |
| AHMED WALIAGHA | | PO BOX 566483 | | | ATLANTA | GA | 31156 | |
| AHMED, LINDA | | 3301 DURHAM | | | BROWNWOOD | TX | 76801 | |
| AHMED, NADIM & DICKISON, MARGARET A | | 5517 NORTHFIELD RD. | | | BETHESDA | MD | 20817-3773 | |
| AHMED, SHABINA & LOBO, DENZIL | | PO BOX 674 | | | BRISBANE | CA | 94005-0674 | |
| AHMEEK VILLAGE | | PO BOX 103 | TREASURER | | AHMEEK | MI | 49901 | |
| AHMEEK VILLAGE | | PO BOX 394 | TAX COLLECTOR | | AHMEEK | MI | 49901 | |
| Ahmet Erispaha | | 2704 BELMONT AVE # A | | | ARDMORE | PA | 19003-1904 | |
| AHMET YETIS | BARCIN YILMAZ | 725 JEFFERSON ST UNIT 1 | | | HOBOKEN | NJ | 07030 | |
| AHN CORPORATION | | 200 WEST CLEMENTS | | | ODESSA | TX | 79761 | |
| AHN, DANIEL D & AHN, ANN O | | 5164 MADISON AVE APT A3 | | | OKEMOS | MI | 48864-5122 | |
| AHNAPEE TOWN | | N8109 WOLF RIVER DR | TREASURER ANHAPEE TOWNSHIP | | ALGOMA | WI | 54201 | |
| AHNAPEE TOWN | | N8109 WOLF RIVER DR | TREASURER | | ALGOMA | WI | 54201 | |
| AHNAPEE TOWN | | N8109 WOLF RIVER DR | TREASURER | | FORESTVILLE | WI | 54201 | |
| AHOC LLC | | 519 SCOTT ST | | | BALTIMORE | MD | 21230 | |
| AHOSKIE CITY | | AHOSKIE CITY HALL | | | AHOSKIE | NC | 27910 | |
| AHOUBIM, PAYMAN | | 5165 CHIMINEAS AVENUE | | | TARZANA | CA | 91356-0000 | |
| AHRANJANI, MARYAM | | 1118 MONROE ST NW #2 | | | WASHINGTON | DC | 20010 | |
| AHRENDT, BRIAN T | | 3101 W 41ST ST STE 214 | | | SIOUX FALLS | SD | 57105 | |
| AHRENS HALE AND LEMON LLC | | 800 BROADWAY | | | HANNIBAL | MO | 63401 | |
| AHRENS REALTY INC | | PO BOX 315 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| AHRENS, JONATHAN A & AHRENS, BETTY H | | 32 AMETHYST RD | | | PALMYRA | VA | 22963-2415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHRENS, MATTHEW J | | 405 N HUBER STREET | | | ANAMOSA | IA | 52205-0000 | |
| AHRENS, RON | | 618 18TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| AHSAN AND NAHEED KHAN AND | | 33505 ROSEWD | STARTFRESH FIRE AND WATER RESTORATION | | STERLING HEIGHTS | MI | 48310 | |
| AHWATUKEE BOARD OF MANAGEMENT | | 4700 E WARNER RD | | | PHOENIX | AZ | 85044 | |
| AHWAZI, ABDELZAHRA H & AHWAZI, WILLA H | | 3842 WATERVIEW LP | | | WINTER PARK | FL | 32792 | |
| AI DIRECT CONNECTION | | 4209 PEARL RD | | | CLEVELAND | OH | 44109 | |
| AIB INSURANCE GROUP INC | | 2500 NW 79TH AVE STE 100 STE 100 | | | MIAMI | FL | 33122 | |
| AICARDI, DIANNE | | 3500 HEMINGWAY WAY | | | ANTIOCH | CA | 94509 | |
| AICPA | | 220 LEIGH FARM ROAD | | | DURHAM | NC | 27707-8110 | |
| AID ORDINANCE, MENNONITE | | 2233 LITTLE HILL RD | | | NARVON | PA | 17555 | |
| AID PLAN, AMISH | | | | | MIDDLEBURY | IN | 46540 | |
| AID PLAN, AMISH | | 11905 W 250 N | | | MIDDLEBURY | IN | 46540 | |
| AID PLAN, MENNONITE | | | | | REEDLEY | CA | 93654 | |
| AID PLAN, MENNONITE | | PO BOX 878 | | | REEDLEY | CA | 93654 | |
| AID SOCIETY, LEGAL | | 1 W MAIN ST STE 800 | | | ROCHESTER | NY | 14614 | |
| AID TO DEBTORS BANKRUPTCY CLINIC | | 348 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| Aida Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| AIDA B MEDINA | | 785 SEQUOIA DRIVE | | | VALLEY COTTAGE | NY | 10989-0000 | |
| AIDA BEGI | | 260 JEFFERSON AVE | | | SALEM | MA | 01970 | |
| AIDA ENRIQUEZ | | 18302 WILDWOOD AVE. | | | LANSING | IL | 60438 | |
| AIDA FERNANDEZ | | 23787 COTTONWOOD COURT | | | VALENCIA | CA | 91354-0000 | |
| Aida Halilovic | | 424 Oaklawn Avenue | Iowa | | Waterloo | IA | 50701 | |
| AIELLO DDS, WILLIAM G & AIELLO, CAROL E | | 1339 35TH AVE | | | KENOSHA | WI | 53144-0000 | |
| AIG Asset Management (U.S.), L.L.C. | Attn Timothy Grennsfelder | 80 Pine Street, 4th Floor | | | New York | NY | 10005 | |
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | | New York | NY | 10005-1702 | |
| AIG CENTENNIAL INSURANCE | | PO BOX 31037 | | | PHILADELPHIA | PA | 19147 | |
| AIG HOMEOWNERS INSURANCE PROGRAM | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| AIG MEXICO SEGUROS INTERAMERICANA | | AV INSURGENTES SUR 1136 | COL DEL VALLE CP | | MEDICO | DF | 03219 | MEXICO |
| AIG PRIVATE CLIENT GROUP | | PO BOX 35423 | | | NEWARK | NJ | 07193 | |
| AIG Securities Lending Corporation | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| AIG Securities Lending Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| AIG UNITED GUARANTY | | 230 N ELM STREET | | | GREENSBORO | NC | 27401 | |
| AIG UNITED GUARANTY | | LOCKBOX 60957 | | | CHARLOTTE | NC | 28260-0957 | |
| AIG WORKSITE BENEFITS AMER INTL GRP | | | | | HONOLULU | HI | 96813 | |
| AIG WORKSITE BENEFITS AMER INTL GRP | | | | | WILMINGTON | DE | 19808 | |
| AIG WORKSITE BENEFITS AMER INTL GRP | | 4550 NEW LINDEN HILL RD | | | PIKE CREEK | DE | 19808 | |
| AIKEN AND AIKEN LLC | | 2413 W ALGONQUIN RD 154 | | | ALGONQUIN | IL | 60102 | |
| AIKEN APPRAISAL SERVICE | | PO BOX 153 | | | MOUNT VERNON | WA | 98273 | |
| AIKEN CITY | | 214 PARK AVE SW | TAX COLLECTOR | | AIKEN | SC | 29801-3886 | |
| AIKEN CITY | | PO BOX 2458 | TAX COLLECTOR | | AIKEN | SC | 29802 | |
| AIKEN CITY MOBILE HOMES | | PO BOX 2458 | TAX COLLECTOR | | AIKEN | SC | 29802 | |
| AIKEN COUNTY | | 828 RICHLAND RM 118 | | | AIKEN | SC | 29801 | |
| AIKEN COUNTY | | 828 RICHLAND RM 118 | TREASURER | | AIKEN | SC | 29801 | |
| AIKEN COUNTY | | PO BOX 636 | | | AIKEN | SC | 29802 | |
| AIKEN COUNTY | TREASURER | PO BOX 636 | 828 RICHLAND RM 118 | | AIKEN | SC | 29802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIKEN COUNTY MOBILE HOMES | | 828 RICHLAND RM 118 | TREASURER | | AIKEN | SC | 29801 | |
| AIKEN COUNTY RECORDER | | 828 RICHLAND AVE W | | | AIKEN | SC | 29801-3834 | |
| AIKEN COUNTY REGISTER OF | | 828 RICHLAND AVE W | | | AIKEN | SC | 29801-3834 | |
| AIKEN COUNTY RMC | | 828 RICHLAND AVE W RM 100 | | | AIKEN | SC | 29801 | |
| AIKEN REALTY | | 151 NEW HENDERSONVILLE HWY | | | PISGAH FOREST | NC | 28768 | |
| AIKEN SCHENK HAWKINS AND RICCIAR | | 4742 24TH ST | | | PHOENIX | AZ | 85016 | |
| AIKEN SCHENK HAWKINS AND RICCIARDI | | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| AIKEN SCHENK HAWKINS AND RICCIARDI PC | | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| AIKEN, JEFFERY T & THORTON AIKEN, ROBIN | | 2525 W ORICE ROTH RD APT 1411 | | | GONZALES | LA | 70737 | |
| AIKEN, LARRY | | 1528 1530 OLD ATHENS RD | RB ROOFING | | GAINESVILLE | GA | 30501 | |
| AIKMAN, DONALD M | | 203 N WAYNE ST STE 400 | | | FORT WAYNE | IN | 46802 | |
| AIKMAN, DONALD M | | 203 W WAYNE ST | 400 CENTRAL BUILDING | | FORT WAYNE | IN | 46802 | |
| AIKMAN, DONALD M | | 203 W WAYNE ST | CENTRAL BUILDING STE 400 | | FORT WAYNE | IN | 46802 | |
| AIKMAN, DONALD M | | 203 W WAYNE ST STE 400 | | | FORT WAYNE | IN | 46802 | |
| AILEEN AND MICHAEL SCHMITT | | 8185 PHILATELIC DR | | | SPRING HILL | FL | 34606 | |
| AILEEN FRANKLIN ATT AT LAW | | 7975 NW 154TH ST STE 230 | | | MIAMI LAKES | FL | 33016 | |
| AILEEN M. TAYLOR | LAURENCE E. BABB | 21 CHERISE CIRCLE | | | NORTH ANDOVER | MA | 01845 | |
| AILEEN P. CHOATE | | 13014 SUNNY LANE | | | CAMARILLO | CA | 93012 | |
| Ailette Cornelius | | 26 Branford St | | | Hartford | CT | 06112 | |
| AILEY CITY | | CITY HALL PO BOX 40 | TAX COLLECTOR | | AILEY | GA | 30410 | |
| AILEY CITY | | PO BOX 9 | TAX COLLECTOR | | AILEY | GA | 30410 | |
| AILIN DORSEY | | 480 DARRELL RD | | | HILLSBOROUGH | CA | 94010-6710 | |
| AIM INSURANCE | | | | | ANAHEIM | CA | 92803 | |
| AIM INSURANCE | | PO BOX 4480 P | | | ANAHEIM | CA | 92803 | |
| AIM LOAN | | 4121 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| AIM REALTY AND APPRAISALS INC | | 8517 LANSDOWN AVE | | | UPPER DARBY | PA | 19082 | |
| AIME GARDEN FERNANDEZ AND | | 10502 SW 115TH ST | JUAN FERNANDEZ AND MOREAU CONSULTANTS INC | | MIAMI | FL | 33176 | |
| AIME ALYCE FELCHAK ATT AT LAW | | 515 SPENCER HWY | | | SOUTH HOUSTON | TX | 77587 | |
| Aimee Beckerich | | 64 Reliance Ct | | | Telford | PA | 18969 | |
| AIMEE HARDIN | | 9545 CRESTEDGE DRIVE | | | DALLAS | TX | 75238 | |
| Aimee Libby | | 67 Allen Street | | | Terryville | CT | 06786 | |
| AIMEE MCLEAN & MICHAEL D MCLEAN | | 407 RIDGEWOOD LANE | | | CANTON | GA | 30114 | |
| Aimee Riggins | | 1245 Shultz Street | | | Waterloo | IA | 50707 | |
| AIMLOANCOM | | 4241 JUTLAND DR 305 | | | SAN DIEGO | CA | 92117 | |
| AINA NALU AOAO | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO | | HONOLULU | HI | 96813 | |
| AINAR AYALA | CAROL AYALA | 420 E DAKOTA LANE | 29 | | WHITE LAKE | MI | 48386 | |
| AING, VANNY | | 2911 WEST GREENS ROAD | | | HOUSTON | TX | 77067 | |
| AINI ZAFAR | LORI AINI | 1561 BAIGORRY ST | | | TRACY | CA | 95304 | |
| AINSLEE J CLARK | | 77 OAK STREET | | | BRIDGEWATER | NJ | 08807 | |
| AINSWORTH AND THELIN | | PO BOX 2412 | | | SOUTH PORTLAND | ME | 04116 | |
| AINSWORTH THELIN & RAFTICE PA | | P.O. Box 2412 | | | South Portland | ME | 04116-2412 | |
| AINSWORTH THELIN & RAFTICE PA - PRIMARY | | P.O. BOX 2412 | | | SOUTH PORTLAND | ME | 04116-2412 | |
| AINSWORTH THELIN CHAMBERLAIN AND | | SEVEN OCEAN ST BOX 2412 | | | SOUTH PORTLAND | ME | 04106-2800 | |
| AINSWORTH THELIN CHAMBERLAIN AND RA | | PO BOX 2412 | | | SOUTH PORTLAND | ME | 04116 | |
| AINSWORTH TOWN | | BOX 331 | | | PICKEREL | WI | 54465 | |
| AINSWORTH TOWN | | N10912 E SHORE RD | AINSWORTH TOWN TREASURER | | PEARSON | WI | 54462 | |
| AINSWORTH TOWN | | N10912 E SHORE RD | TAX COLLECTOR | | PEARSON | WI | 54462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AINSWORTH TOWN | | N10912 E SHORE RD | TREASURER AINSWORTH TOWNSHIP | | PEARSON | WI | 54462 | |
| AINSWORTH, GERALD I | | PO BOX 6011 | | | INCLINE VILLAGE | NV | 89450 | |
| AINSWORTH, GERALD I | | PO BOX 6337 | | | FOLSOM | CA | 95763 | |
| AIR ACADEMY FEDERAL CREDIT UNION | | 9810 N UNION BLVD | | | COLORADO SPRINGS | CO | 80924-5002 | |
| AIR ACADEMY FEDERAL CREDIT UNION | | 9810 NORTH UNION BLVD | | | COLORADO SPRINGS | CO | 80924 | |
| AIR AND WATER SOLUTIONS | | 1400 HERIFORD RD STE 101 | | | COLUMBIA | MO | 65202-1932 | |
| AIR CONDITIONING AND ELECTRICAL | | 1532 KUEBEL ST A | | | HARAHAN | LA | 70123-6969 | |
| AIR HEAT NORTH TEXAS | | 1100 SUMMIT AVE STE 103 | | | PLANO | TX | 75074 | |
| AIR MD RESTORATION INC | | 439 KOMRO CT | | | MONDOVI | WI | 54755-1344 | |
| AIR ONE WORLDWIDE LOGISTICS | | 618 SPIRIT DR STE 150 | | | CHESTERFIELD | MO | 63005-1264 | |
| AIR QUALITY ANALYSTS | | 1514 E HINTZ RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AIR QUALITY ANALYSTS | | 1514 E HINTZ RD | | | ARLINGTON | IL | 60004 | |
| AIR TEMPERATURE, ATC | | 6823 JAMISON LN | CONTROL | | CHARLOTTE | NC | 28269 | |
| Airan Pace Law PA | GMAC MORTGAGE LLC VS MICHAEL PATA | Plaza San Remo, Suite 310 6705 SW 57 Ave (Red Rd) | | | Coral Gables | FL | 33143 | |
| AIRBORNE ROOFING | | 1671 CONRAD AVE | | | WATERFORD WORKS | NJ | 08089 | |
| AIRCASTLE MORTGAGE SERVICE LLC | | PO BOX 106 | | | FORT WORTH | TX | 76101 | |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | |
| AIRCASTLE MORTGAGES SERVICES LLC | | P.O.BOX 106 | | | FORT WORTH | TX | 76101 | |
| AIRCONTROL HVAC SERVICE | | 1214 COPPER RIDGE | | | MCDONAGH | GA | 30252 | |
| Aire Dynamics Corp | | 7318 Fm 455 W | | | Dallas | TX | 76266 | |
| AIRE, SUPERIOR | | 2018 STEEL DR | | | TUCKER | GA | 30084 | |
| AIRES REAL ESTATE | | 3939 E HWY 80B 455 | | | MESQUITE | TX | 75150 | |
| AIRGAS | | P. O. BOX 7425 | | | PASADENA | CA | 91109-7425 | |
| AIRGAS EAST | | PO BOX 827049 | | | PHILADELPHIA | PA | 19182-7049 | |
| AIRGUARD | | 32850 MEADOWLARK WAY | | | CLEVELAND | OH | 44124 | |
| AIRHEART, DANNY R | | 1159 YOLANDA DRIVE | | | YUBA CITY | CA | 95993 | |
| AIRLINE LIMOUSINE | | 51 ROYSUN RD SUITE 13 | | | WOODBRIDGE | ON | L4L 8P9 | CANADA |
| AIRMAGNET INC | | 2575 AUGUSTINE DR | | | SANTA CLARA | CA | 95054-3003 | |
| AIRMONT VILLAGE | | 321 ROUTE 59 PO BOX 578 | AIRMONT VILLAGE | | TALLMAN | NY | 10982 | |
| AIS RENOVATIONS LTD | | 5800 OPOSSOM RUN RD | | | GROVE CITY | OH | 43123 | |
| Aisha M Harris | | 5517 Saint James St | | | Birmingham | AL | 35235 | |
| AISQUITH UTILITIES LLC | | 1021 DORSEY RD 101 | | | GLEN BURNIE | MD | 21061 | |
| AISSATAH H AND RAMATOULAYE F DIOP AND | | IMPROVEMENTS 4366 E MOUND ST | PERRY INVESTMENT PROPERTIES AND HOME | | COLUMBUS | OH | 43227 | |
| AITA COMMUNITY INVESTMENT LLC | | 4907 SUMMIT VIEW DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| AITKIN COUNTY | | 209 2ND ST NW | AITKIN COUNTY TREASURER | | AITKIN | MN | 56431 | |
| AITKIN COUNTY | | 209 2ND ST NW | | | AITKIN | MN | 56431 | |
| AITKIN COUNTY | | 209 2ND ST NW RM 203 | AITKIN COUNTY TREASURER | | AITKIN | MN | 56431 | |
| AITKIN COUNTY ABSTRACT CO | | 112 3RD ST NW | | | AITKIN | MN | 56431 | |
| AITKIN COUNTY RECORDER | | 209 2ND ST NW | AITKIN COUNTY COURTHOUSE | | AITKIN | MN | 56431 | |
| AITKIN COUNTY RECORDER | | 209 SECOND ST NEW RM 205 | | | AITKIN | MN | 56431 | |
| AIX SPECIALTY INSURANCE COMPANY | | 726 EXCHANGE ST 1020 | | | BUFFALO | NY | 14210 | |
| Aixa Torres | | 614 W. Tioga Street | | | Philadelphia | PA | 19140 | |
| AIYIN WU | TANGQING LI | 11 VALE RD | | | WHIPPANY | NJ | 07981 | |
| AJ AZ WOOD WORK INC | | 1917 MEARS PKWY | | | MARGATE | FL | 33063-3702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AJ CLARK AND JA VIDAL | | 11 WINDYHILL RD | GROUND RENT COLLECTOR | | GLEN ARM | MD | 21057 | |
| AJ FALCIANI REALTY | | 1680 E OAK RD | | | VINELAND | NJ | 08361 | |
| AJ MASONRY AND CEMENT INC | | 13349 CHAMBORD ST | | | BROOKSVILLE | FL | 34613 | |
| AJ PROPERTY MANAGEMENT CONSULTANTS | | PO BOX 261307 | | | ENCINO | CA | 91426 | |
| AJAI K BARARIA | UMA S BARARIA | 4005 COTTONTREE LANE | | | BURTONSVILLE | MD | 20866 | |
| AJAI SHANKAR | | 2 MARGARET PL | | | EAST BRUNSWICK | NJ | 08816-4100 | |
| AJAX LOFTS CONDOMINIUM ASSOCIATION | | 2955 INCA ST 1M | C O HMP PROPERTY MANAGEMENT | | DENVER | CO | 80202 | |
| AJAX MORRIS APPRAISAL SERVICE | | PO BOX 1049 | | | CLEVELAND | MS | 38732 | |
| AJAY BUSINESS SERVICES | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| AJAY GUPTA ATT AT LAW | | 1020 SPRINGWELLS ST | | | DETROIT | MI | 48209 | |
| AJAY GUPTA ATT AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| AJAY KUMAR | NANDANIE KUMAR | 174 VINEYARD | | | EDISON | NJ | 08817 | |
| AJAY MENGI | | 50 JADE TREE CIR | | | SACRAMENTO | CA | 95834 | |
| AJAY RAYAMAJHI | | 1873 WYNDAM DR. | | | SHAKOPEE | MN | 55379 | |
| AJAY SAWHNEY | SANGITA SAWHNEY | 15 VOM EIGEN DR | | | CONVENT STATION | NJ | 07961 | |
| AJAY VARMA | SHASHI VARMA | 21 GUINEVERE COURT | | | AMHERST | NY | 14068 | |
| Ajay Vedre | | 54 Towerbridge Pl | | | ST Charles | MO | 63303 | |
| AJI OF CALIFORNIA LLC | | 3914 MURPHY CANYON RD A243 | | | SAN DIEGO | CA | 92123 | |
| AJIBOLA O OLADAPO ATT AT LAW | | 1541 8TH AVE APT 7 | | | SAN DIEGO | CA | 92101 | |
| AJILON | | DEPT CH 10682 | | | PALATINE | IL | 60055-0682 | |
| Ajilon LLC dba Ajilon Consulting | | 210 W Pennsylvania Avenue | Suite 500 | | Towson | MD | 21204 | |
| Ajilon LLC dba Ajilon Consulting | | DEPT CH 10682 | | | PALATINE | IL | 60055-0682 | |
| AJNEH, NABIL | | 10232 LONGMONT DRIVE | | | HOUSTON | TX | 77042 | |
| AJIT S PATEL | | 2904 GAVIN PLACE | | | DULUTH | GA | 30096 | |
| AJIT SATHE | SWATI SATHE | 835 2ND ST | | | SECAUCUS | NJ | 07094-3428 | |
| Ajit Vasvani and Shakun Vasvani | | P.O. Box 720941 | | | San Diego | CA | 92172 | |
| AJITA SAHU | | 604 SW GRANITE ST | | | BENTONVILLE | AR | 72712-8105 | |
| AJN BUILDING AND REMODELING INC | | 10754 106TH AVE N | | | HANOVER | MN | 55341 | |
| AJN BUILDING AND REMODELING INC | | 10759 106TH AVE N | | | HANOVER | MN | 55341 | |
| AJS PLUMBING | | 1811 N LEISURE LN | | | MERIDIAN | ID | 83646-1529 | |
| AJS REALTY | | 4488 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| AK CONTRACTING | | 12071 FAIRYWAY OVERLOOK | | | FAYETTEVILLE | GA | 30215 | |
| AK CONTRACTING | | PO BOX 39 | | | JONESBORO | GA | 30237 | |
| AK DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT | 550 WEST SEVENTH AVENUE, SUITE 1850 | | | ANCHORAGE | AK | 99501 | |
| AK Department of Commerce | Community & Economic Development | 550 West Seventh Avenue, Suite 1940 | | | Anchorage | AK | 99501 | |
| AK DEPT. OF COMMERCE, COMMUNITY | | & ECONOMIC DEVELOPMENT | 550 WEST SEVENTH AVENUE, | | ANCHORAGE | AK | 99501 | |
| AK DIVISION OF CORPORATIONS | BUSINESS & PROFESSIONAL LICENSING | 333 W. WILLOUGHBY AVE. | | | JUNEAU | AK | 99801-1770 | |
| AK DIVISION OF CORPORATIONS, BUSINESS & | | PROFESSIONAL LICENSING | 333 W WILLOUGHBY AVE | | JUNEAU | AK | 99801 | |
| AK HEATING AND AIR CONDITIONING | | 3965 BLACK HAWK DR | | | BESS | AL | 35022 | |
| AK Howell & Associates, PLLC | SANDRA MULLEN V BANK OF AMERICA LASALLE BANK LASALLE BANK NATL ASSOC C-BASS LOAN MRTG ASSET-BACKED CERTIFICATES SERI ET AL | 29230 Ryan Road, Suite D | | | Warren | MI | 48092 | |
| AK SMITH LAW | | 26A N CENTRAL AVE | | | SAINT LOUIS | MO | 63105-3813 | |
| AK SMITH LAW LLC | | 26A N CENTRAL AVE | | | CLAYTON | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKAL INVES 001 | | 2260 PARK TOWNE CIR 102 | | | SACRAMENTO | CA | 95825 | |
| AKAL INVESTMENT GROUP LLC | | 2260 PARK TOWNE CIRCLE #102 | | | SACRAMENTO | CA | 95825 | |
| AKAM ASSOCIATES | | 106 CORPORATE PARK DR STE 100 | | | WHITE PLAINS | NY | 10604 | |
| AKAM ASSOCIATES | | PO BOX 21035 | | | NEW YORK | NY | 10286 | |
| AKAN TOWN | | 24930 CO HWY F | | | MUSCODA | WI | 53573 | |
| AKBAR AND BIBI JABAR | | 5301 SW 190TH AVE | BANK OF AMERICA | | FORT LAUDERDALE | FL | 33332 | |
| AKELIA WILLIAMS AND JAMES | | 117 RAINTREE DR | TITUS GOODWIN & SERVICEMASTERPROFESSIONAL SERVICES | | HOPKINS | SC | 29061 | |
| AKERMAN SENTERFITT | | P.O. BOX 4906 | | | ORLANDO | FL | 32802-4906 | |
| AKERMAN SENTERFITT | | PO Box 231 | | | Orlando | FL | 32802-0231 | |
| AKERMAN SENTERFITT - PRIMARY | | P.O. Box 231 | | | Orlando | FL | 32802-0231 | |
| AKERMAN SENTERFITT AND EIDSON | | 350 E LAS OLAS BLVD STE 1600 | | | FORT LAUDERDALE | FL | 33301 | |
| AKERS AND AKERS REALTY INC | | 124 N MAYSDILLE | | | MOUNT STERLING | KY | 40353 | |
| AKERS GREGORY A | | 10731 TREENA ST 209 | | | SAN DIEGO | CA | 92131 | |
| AKERS, GREG | | 10731 TREENA ST STE 209 | | | SAN DIEGO | CA | 92131 | |
| AKERS, GREGORY | | 10731 TREENA ST STE 209 | | | SAN DIEGO | CA | 92131 | |
| AKERS, JAMES C & AKERS, ERMA R | | 3649 WASHINGTON AVENUE | | | KANSAS CITY | KS | 66102-2246 | |
| AKERS, JOEL | JAIME AKERS | 29355 CATHOLIC HALL RD | | | HAMMOND | LA | 70403-8381 | |
| AKERS, WILLIAM J & AKERS, MISTY D | | 103 ELIZABETH JADE LN | | | GEORGETOWN | KY | 40324 | |
| AKF | | PO BOX 5985 | | | NEW YORK | NY | 10087-5985 | |
| AKG INSPECTION SERVICES | | 14376 SW 139 CT 10 | | | MIAMI | FL | 33186 | |
| Akilah Lindler | | 909 Corinthian Avenue | Apt. B4 | | Philadelphia | PA | 19130 | |
| AKIN AND ASSOCIATES | | PO BOX 88122 | | | ATLANTA | GA | 30356 | |
| AKIN GUTHRIE LLC | | 100 DORCHESTER SQ N | | | WESTERVILLE | OH | 43081 | |
| AKIN PROPERTY HOLDINGS INC | | 318 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| AKIN, LR | | PO BOXS 88122 | | | ATLANTA | GA | 30356 | |
| AKINES, JULIET | | 2988 OLD AUSTIN PEAY | | | MEMPHIS | TN | 38128 | |
| AKINS PLUMBING INC | | 268 DEER RUN | | | MAYSVILLE | GA | 30558 | |
| AKINS, DONNELL L | | 8934 ELIZABETH FALLS DR | | | JACKSONVILLE | FL | 32257-5379 | |
| AKINS, SHAWN R & MAEZ, ANGIE J | | 358 RAMONA WY | | | COSTA MESA | CA | 92627-0000 | |
| AKINWOLE OGUNLOLA ATT AT LAW | | 3116 W DEVON AVE APT 203 | | | CHICAGO | IL | 60659 | |
| AKINYEDE, ANTHONY B & AKINYEDE, FOLASHADE A | | 8780 PRESTON TRACE BLVD | | | FRISCO | TX | 75033-3009 | |
| AKIONA, MARK L & AKIONA, GLENNJACOB K | | 91-1027 HOOMAKA ST APT B | | | EWA BEACH | HI | 96706-4983 | |
| AKL DAHER KOZHAYA | | 9006 GOTHAM STREET | | | DOWNEY | CA | 90241 | |
| AKLERO PRO 002 | | 185 COMMERCE DR | STE 2 | | FORT WASHINGTON | PA | 19034 | |
| AKLERO PROCESS SOLUTIONS INC | | 185 COMMERCE DRIVE | SUITE # 2 | | FORT WASHINGTON | PA | 19034 | |
| AKLERO PROCESS SOLUTIONS INC | | 185 COMMERCE DRIVE | SUITE # 2 | | FORT WASHINGTON | PA | 19034-2416 | |
| AKLERO PROCESS SOLUTIONS INC | | 3 RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE #205 | | RADNOR | PA | 19087 | |
| AKMAN AND ASSOC | | 1402 FRONT AVE | | | LUTHERVILLE | MD | 21093 | |
| AKMAN AND ASSOCIATES PC | | 345 SOUTHPOINTE BLVD | | | CANONSBURG | PA | 15317 | |
| AKOB, ANITA | | 104 LOVE GROVE CT | GROUND RENT COLLECTOR | | ABINGDON | MD | 21009 | |
| AKOB, ANITA | | 104 LOVE GROVE CT | GROUND RENT COLLECTOR | | ABINGTON | MD | 21009 | |
| AKOP BALTAYAN ATT AT LAW | | 1525 CLEVELAND RD | | | GLENDALE | CA | 91202 | |
| AKRAM A. DAWASS | MARIA A. CORTINAS | 8601 E WRIGHTSTOWN RD | | | TUCSON | AZ | 85715 | |
| AKRAM AND YOUSRA SHRAITEH | | 4818 MISTY PINES TRAIL | PUBLIC ADJUSTERS BUREAU INC | | LAKE WORTH | FL | 33463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKRAM R. ZAHDEH | LOUINDA V. ZAHDEH | 2879 CRANBROOK RIDGE CT | | | ROCHESTER HILLS | MI | 48306-4711 | |
| AKRAM ZANYED AND ASSOCIATES | | 2342 N DAMEN AVE | | | CHICAGO | IL | 60647 | |
| AKRON BOROUGH | | PO BOX 130 | | | AKRON | PA | 17501 | |
| AKRON BOROUGH LANCAS | | 117 S 7TH ST PO BOX 130 | T C OF AKRON BORO | | AKRON | PA | 17501 | |
| AKRON BOROUGH LANCAS | | 117 S SEVENTH ST | T C OF AKRON BORO | | AKRON | PA | 17501 | |
| AKRON C S CMD TOWNS | | 5 CLARENCE CTR RD | SCHOOL TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON C S CMD TOWNS | | CHURCH AND JOHN ST PO BOX 227 | SCHOOL TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON C S COMBINED TOWNS | | PO BOX 227 | SCHOOL TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON C S TN OF ALDEN | | 11901 BROADWAY TOWN HALL | | | ALDEN | NY | 14004 | |
| AKRON C S TN OF CLARENCE | | TOWN HALL | | | CLARENCE CENTER | NY | 14031 | |
| AKRON C S TN OF CLARENCE | | TOWN HALL | | | CLARENCE | NY | 14031 | |
| AKRON CEN SCH TN OF NIAGARA | | 3 RON NY | TAX COLLECTOR 46 MAIN ST | | AKRON | NY | 14001 | |
| AKRON CEN SCH TN OF NIAGARA | | 46 MAIN ST | TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON CLEVELAND REAL EST DBA ACRE | | 816 AURORA RD | TAX COLLECTOR | | MACEDONIA | OH | 44056 | |
| AKRON CS CMBND TOWN | | 46 MAIN ST | TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON CS COMBINED TOWNS | | 46 MAIN STREET PO BOX 227 | SCHOOL TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON TOWNSHIP | | 5984 DICKERSON RD | TREASURER AKRON TOWNSHIP | | AKRON | MI | 48701 | |
| AKRON TOWNSHIP | TREASURER AKRON TOWNSHIP | PO BOX 301 | | | UNIONVILLE | MI | 48787-0301 | |
| AKRON TWP | | 5984 DICKERSON | TREASURER AKRON TWP | | AKRON | MI | 48701 | |
| AKRON VILLAGE | | 21 MAIN ST PO BOX 180 | RECEIVER OF TAXES | | AKRON | NY | 14001 | |
| AKRON VILLAGE | | 4279 CHURCH ST BOX 102 | TREASURER | | AKRON | MI | 48701 | |
| AKRON VILLAGE | | PO BOX 180 | RECEIVER OF TAXES | | AKRON | NY | 14001 | |
| AKRON VILLAGE | RECEIVER OF TAXES | PO BOX 227 | | | AKRON | NY | 14001-0227 | |
| AKS ASSOC INC | | 640 MARLBOROUGH RD | | | KEEN | NH | 03431 | |
| AKS ASSOC INC DBA CENTURY 21 | | 640 MARLBOROUGH RD | | | KEENE | NH | 03431 | |
| AKS ASSOCIATES INC | | 640 MARLBORO RD | | | KEENE | NH | 03431 | |
| AKS ASSOCIATES INC | | 640 MARLBOROUGH RD | | | KEENE | NH | 03431 | |
| AKT AMERICAN CAPITAL CORPORATION | | 2121 ROSECRANS AVE. | | | EL SEGUNDO | CA | 90245-7528 | |
| AKT AMERICAN CAPITAL INC | | 2121 ROSECRANS AVE 6TH FL | | | EL SEGUNDO | CA | 90245 | |
| AKUA J CLARK AND | | 223 TIGERLILLY DR | ALL NATIONS FLOORS DESIGN CTR INC | | PORTSMOUTH | VA | 23701 | |
| AKULA PROPERTIES LLC | | 22287 MULHOLLAN HWY #108 | | | CALABASAS | CA | 91302 | |
| AKVARI AND TULI CHEDIAK | | 370 SW 31ST RD | | | MIAMI | FL | 33129 | |
| AL A CHENELER ATT AT LAW | | PO BOX 950429 | | | LAKE MARY | FL | 32795-0429 | |
| AL AND ALICE PEREZ | | 11233 MONTGOMERY AVE | CALIFORNIA PUBLIC INSURANCE ADJUSTERS | | GRANADA HILLS | CA | 91344 | |
| AL AND BARBARA INDIERO | | 5023 NATCHEZ RIDGE CT | | | KATY | TX | 77449-4828 | |
| AL ANTHONY DI CARLO ESTATE AND | | 294 CHILDS AVE | STEPHEN DI CARLO | | DREXEL HILL | PA | 19026 | |
| AL BOENKER INS AGENCY | | 6030 JACKSBORO HWY | | | FT WORTH | TX | 76135 | |
| Al Bokhour v Yuchan Kong and Taesun Chin Ri Ho Inc | | SWEENEY GALLO REICH and BOLTZ | 95 25 QUEENS BLVD | | REGO PARK | NY | 11374 | |
| AL BRIGGS BUILDING | | 1793 BALL RD | | | MEMPHIS | TN | 38114 | |
| AL DAVIS GROUP PC | | 3102 MAPLE AVE STE 400 | | | DALLAS | TX | 75201 | |
| Al Diallo | | 6929 Sprague Street | | | Philadelphia | PA | 19119 | |
| AL EXPERT INSTALLATION INC | | 151 W INDUSTRY CT STE 23 | | | DEER PARK | NY | 11729 | |
| AL FLORIDA | | 2100 LAKESHORE AVENUE | SUITE D | | OAKLAND | CA | 94606 | |
| AL FOSTER AND ASSOCIATES | | PO BOX 18023 | | | SPOKANE | WA | 99228-0023 | |
| AL HINDAWY LAW OFFICE PLLC | | 101 N 7TH ST | | | LOUISVILLE | KY | 40202 | |
| AL INIGUEZ | | 13269 HIGHLAND RANCH RD | | | POWAY | CA | 92064 | |
| AL J. GELB | BETTY J. GELB | 7001 COPPER CREEK | | | WASHINGTON TWP | MI | 48094-2819 | |
| AL JEFFERS APPRAISAL SERVICE | | 2316 304TH ST E | | | ROY | WA | 98580 | |
| AL KAYAFAS AGENCIES | | PO BOX 115 | | | WAMPUM | PA | 16157 | |
| AL LIDO LOCOCO | | PO BOX 2136 | | | MOUNTAIN CITY | GA | 30525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL MILLER ATT AT LAW | | 428 N 2ND ST | | | CENTRAL CITY | KY | 42330 | |
| AL MOCKUS REALTORS | | 6610 S PULASKI | | | CHICAGO | IL | 60629 | |
| AL MOCKUS REALTORS | | 6610 S PULASKI | | | CHICAGO | IL | 60629-5138 | |
| AL NATICCHIONI C O RE MAX | | 3665 EUREKA WAY | | | REDDING | CA | 96001-0177 | |
| AL P WILD REVOCABLE TR | | 4837 W AVE M 10 | | | QUARTZ HILL | CA | 93536 | |
| AL PLEASANTS APPRAISAL | | PO BOX 4053 | | | TUPELO | MS | 38803 | |
| AL PLEASANTS APPRAISAL & INSP. SERVICES, INC. | | P.O. BOX 4053 | | | TUPELO | MS | 38803 | |
| AL SCHOOF APPRAISERS LLC | | 702 RIDGEWAY ST | | | LAPORTE | IN | 46350 | |
| AL SHIYOU ATT AT LAW | | PO BOX 310 | | | HATTIESBURG | MS | 39403 | |
| AL TEK INC | | 5307 S ARAPAHO DR | | | OGDEN | UT | 84403 | |
| AL VILLEGAS | RE/MAX Homes & Estates | 1835 W. Orangewood Ave. | | | ORANGE | CA | 92868 | |
| AL W. CHANEY | SANDRA K. CHANEY | 3438 SUMMERTIME TRAIL | | | LAFAYETTE | IN | 47909 | |
| AL WATKINS INC | | PO BOX 13524 | | | CHESAPEAKE | VA | 23325 | |
| ALA CARTE REALTY | | 5823 N POST RD | | | INDIANAPOLIS | IN | 46216 | |
| ALA CARTE REALTY | | 9152 KENT AVE A 10 | | | INDIANAPOLIS | IN | 46216 | |
| ALA CARTE REALTY LLC | | 5823 N POST RD | | | INDIANAPOLIS | IN | 46216 | |
| ALA TENN REALTY INC | | 461 CAPSHAW RD STE F | | | MADISON | AL | 35757 | |
| ALAA YOUSEF | | 3539 MANORWOOD DR | | | HYATTSVILLE | MD | 20782 | |
| ALABAMA APPRAISAL | | PO BOX 39 | | | WETUMPKA | AL | 36092 | |
| ALABAMA BANKING DEPARTMENT | | 401 ADAMS AVE | SUITE 680 | | MONTGOMERY | AL | 36104 | |
| ALABAMA BANKRUPTCY | | 2801 CARLISLE RD | | | BIRMINGHAM | AL | 35213 | |
| ALABAMA BUSINESS PRIVILEGE TAX | | P.O. BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327433 | | MONTGOMERY | AL | 36177-7433 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | ATTENTION FIET | | MONTGOMERY | AL | 36132-7439 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL CORPORATE TAX DIVISION | PO BOX 327431 | | MONTPELIER | VT | 05633-1401 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327640 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | | SALES AND USE TAX DIVISION | P.O. BOX 327710 | | MONTGOMERY | AL | 36132-7710 | |
| ALABAMA DEPT OF REVENUE | | PO Box 327 | | | Montgomery | AL | 36132-7320 | |
| ALABAMA FIRST INSURANCE CO | | | | | KEENE | NH | 03431 | |
| ALABAMA FIRST INSURANCE CO | | PO BOX 507 | | | KEENE | NH | 03431 | |
| ALABAMA GAS CORPORATION | | PO BOX 20827 | | | TUSCALOOSA | AL | 35402-0827 | |
| ALABAMA HOME REALTY INC | | 131 MAGNOLIA ST SO | | | LINCOLN | AL | 35096 | |
| Alabama Housing Finance Housing Authority | | 7460 Halcyon Pointe Drive | | | Montgomery | AL | 36117 | |
| ALABAMA INS EXCHANGE | | | | | BIRMINGHAM | AL | 35244 | |
| ALABAMA INS EXCHANGE | | 2032 VALLEYDALE RD | | | BIRMINGHAM | AL | 35244 | |
| ALABAMA INSURANCE | | | | | FOLEY | AL | 36535 | |
| ALABAMA INSURANCE | | 318 E LAUREL AVE STE 216D | | | FOLEY | AL | 36535 | |
| ALABAMA POWER CO | | 600 N 18TH ST | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER CO | | PO BOX 242 | | | BIRMINGHAM | AL | 35201-0242 | |
| ALABAMA POWER COMPANY | | 200 DEXTER AVE | PO BOX 160 | | MONTGOMERY | AL | 36101 | |
| ALABAMA POWER COMPANY | | 600 N 18TH ST 4S | | | BIRMINGHAM | AL | 35291 | |
| ALABAMA REAL ESTATE INC | | 1837 MONTGOMERY HWY | | | BIRMINGHAM | AL | 35244 | |
| ALABAMA REAL ESTATE INC | | 401 CANYON PARK DR | | | PELHAM | AL | 35124 | |
| ALABAMA SECRETARY OF STATE | | CORPORATIONS DIVISION | 11 SOUTH UNION STREET,RM 207 | | MONTGOMERY | AL | 36104 | |
| Alabama State Banking Department - Bureau of Loans | | 401 Adams Avenue, Suite 680 | | | Montgomery | AL | 36104 | |
| ALABAMA TOWN | | 2218 JUDGE RD | TAX COLLECTOR | | OAKFIELD | NY | 14125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABASTER TOWNSHIP | | 2182 S US 23 | TREASURER ALABASTER TWP | | TAWAS CITY | MI | 48763 | |
| ALABI OLATUNJI ALABI VS HOMECOMINGS FINANCIAL NETWORK ACCREDITED HOME LENDERS INC | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| Alabi, Olatunji | ALABI - OLATUNJI ALABI VS. HOMECOMINGS FINANCIAL NETWORK ACCREDITED HOME LENDERS, INC. | 9338 S. University Ave. | | | Chicago | IL | 60619 | |
| ALACHUA CLERK OF COURT | | 201 E UNIVERSITY AVE | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | ALACHUA COUNTY TAX COLLECTOR | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE FIRST ST ATTN TAX COLLECTOR | ALACHUA COUNTY TAX COLLECTOR | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | ALACHUA COUNTY TAX COLLECTOR | 12 SE FIRST ST -ATTN TAX COLLECTOR | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY CLERK OF THE CIRCUIT | | 201 E UNIVERSITY AVE STE 110 | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY CLERK OFFICE | | 201 E UNIVERSITY AVE | | | GAINESVILLE | FL | 32601 | |
| Alachua County Tax Collector | | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 | |
| ALACRITY LENDING | | 25 HIGHLAND PARK VLG STE 100 | | | DALLAS | TX | 75205-2726 | |
| ALADDIN EMERGENCY SERVICES | | 5232 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| ALADDIN OVERHEAD DOOR AND GATE CO | | 83764 AVE 45 | | | INDIO | CA | 92201 | |
| ALADDIN ROOFING LLC | | PO BOX 580 | | | RED OAK | TX | 75154-0580 | |
| ALAETA MYERS | | 826 MCALLISTER ST | | | HANOVER | PA | 17331 | |
| ALAFAT, JAMES | | 3408 BROOKWATER CIR | JAMES M KRANTZ | | ORLANDO | FL | 32822 | |
| ALAFAYA WOODS HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| ALAGASCO | | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| ALAHOMES REALTY | | 57780 AL HWY 77 | | | TALLADEGA | AL | 35160 | |
| ALAIEDON TOWNSHIP | | 2021 W HOLT RD | | | MASON | MI | 48854 | |
| ALAIEDON TOWNSHIP | | 2021 W HOLT RD | TOWNSHIP TREASURER | | MASON | MI | 48854 | |
| ALAIEDON TOWNSHIP | | 2021 W HOLT RD TOWNSHIP HALL | TOWNSHIP TREASURER | | MASON | MI | 48854 | |
| ALAIN A. MESROPIAN | CAROLINE O. MESROPIAN | 16719 HIGHFALLS ST | | | CANYON COUNTRY | CA | 91387-3255 | |
| ALAIN HAUVUY | | 75 OAK RIDGE LANE | | | BRIDGEWATER | MA | 02324 | |
| ALAIN PINEL REALTORS | | 214 LOS GATOS SARATOGA RD | | | LOS GATOS | CA | 95030 | |
| ALAINA SHEPHERD | | 408 LINCOIN STREET | | | AFTON | WY | 83110 | |
| ALAINE V GRBACH ATT AT LAW | | 1480 OLD HARRISBURG PIKE | | | LANCASTER | PA | 17601 | |
| ALAJAJIAN PROPERTIES | | 1614 GLENWOOD RD | | | GLENDALE | CA | 91201 | |
| ALAJAJIAN PROPERTIES | | 2753 S HIGHLAND DR STE 1039 | | | LAS VEGAS | NV | 89109 | |
| ALAJAJIAN PROPERTIES | | 2753 S HIGHLAND DRST 1039 | | | LAS VEGAS | NV | 89109 | |
| ALAJAJIAN REALTY | | 827 E COLORADO ST | | | GLENDALE | CA | 91205 | |
| ALAKOOL | | 9594 OLD TUSCALOOSA RD | | | PARRISH | AL | 35580 | |
| ALALAY, MARY N & ALALAY, ANTONIO C | | 781 EVER GLADES LANE | | | TRACY | CA | 95377 | |
| ALAMANCE COUNTY | | CO COURTHOUSE ANNEX 124 W ELM ST | TAX COLLECTOR | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY | TAX COLLECTOR | CO COURTHOUSE ANNEX - 124 W ELM ST | | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY REGISTER OF DEEDS | | 118 W HARDEN ST | | | GRAHAM | NC | 27253 | |
| ALAMANCE FARMERS | | | | | GRAHAM | NC | 27253 | |
| ALAMANCE FARMERS | | PO BOX 717 | | | GRAHAM | NC | 27253 | |
| ALAMANCE REGISTER OF DEEDS | | PO BOX 837 | | | GRAHAM | NC | 27253 | |
| ALAMBRY FUNDING INC | | 3333 STREET ROAD | | | BENSALEM | PA | 19020 | |
| ALAMBRY FUNDING INC | | ONE GREENWOOD SQUARE | | | BENSALEM | PA | 19020 | |
| ALAMEDA CNTY EMPL RETIRE | | 475 14TH ST STE 210 | ATTN ART SPENCER | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | | 1221 OAK ST | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | | 1221 OAK ST RM 131 | DONALD R WHITE TAX COLLECTOR | | OAKLAND | CA | 94612 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMEDA COUNTY | | 1221 OAK ST TAX COLLECTORS OFFICE | DONALD R WHITE TAX COLLECTOR | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | | 1221 OAK ST TAX COLLECTORS OFFICE | | | OAKLAND | CA | 94612 | |
| Alameda County | | Assessors Office | 125 12th St Ste 320 | | Oakland | CA | 94612-4288 | |
| ALAMEDA COUNTY | DONALD R. WHITE/TAX COLLECTOR | 1221 OAK ST RM 131 | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY COMMUNITY FOOD BANK | | 7900 EDGEWATER DR | | | OAKLAND | CA | 94621-2004 | |
| ALAMEDA COUNTY COMMUNITY FOOD BANK | | P.O. BOX 2599 | | | OAKLAND | CA | 94614 | |
| ALAMEDA COUNTY MEALS ON WHEELS | | 6955 FOOTHILL BLVD #300 | | | OAKLAND | CA | 94605 | |
| ALAMEDA COUNTY MOBILEHOMES | | 1221 OAK ST | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY RECORDER | | 1106 MADISON ST | 1ST FL | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY RECORDER | | 1106 MADISON ST FIRST FL | | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK STREET | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR OFFICE | | 1221 OAK ST RM 131 | | | OAKLAND | CA | 94612 | |
| ALAMEDA JARDINS CONDOMINIUM | | PO BOX 160276 | | | HIALEAH | FL | 33016 | |
| ALAMEDA MORTGAGE CORPORATION | | 780 SAN RAMON VALLEY BLVD | | | DANVILLE | CA | 94526 | |
| ALAMI, SUHILE | | 20215 EDISTO SQ | | | ASHBURN | VA | 20147-0000 | |
| ALAMO CITY | | 420 N TOWER RD | ALAMO CITY | | ALAMO | TX | 78516 | |
| ALAMO CITY | | 423 N TOWER RD | ALAMO CITY | | ALAMO | TX | 78516 | |
| ALAMO CITY | | 74 E PARK ST | TAX COLLECTOR | | ALAMO | TN | 38001 | |
| ALAMO HEIGHTS CITY | | 6116 BROADWAY | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78209 | |
| ALAMO HOME FINANCE INC | | 6840 SAN PEDRO AVE STE 201 | ATTN LOAN SERVICING DEPT | | SAN ANTONIO | TX | 78216 | |
| ALAMO TITLE | | 270 N LOOP 1604 E STE 100 | | | SAN ANTONIO | TX | 78232 | |
| ALAMO TITLE | | 9600 N MO PAC EXPRESSWAY | STONEBRIDGE PLZ II STE 125 | | AUSTIN | TX | 78759 | |
| ALAMO TITLE COMPANY | | 3500 HULEN ST | | | FORT WORTH | TX | 76107 | |
| ALAMO TITLE COMPANY | | 9901 1H 10 W STE 101 | | | SAN ANTONIO | TX | 78230 | |
| ALAMO TITLE INS | | 6605 CYPRESS WOOD DR STE 100 | | | SPRING | TX | 77379 | |
| ALAMO TITLE INSURANCE | | 10010 SAN PEDRO STE 800 | | | SAN ANTONIO | TX | 78216 | |
| ALAMO TOWNSHIP | | 7605 W D AVE | | | KALAMAZOO | MI | 49009 | |
| ALAMO TOWNSHIP | | 7605 W D AVE | | | KALAMAZOO | MI | 49009 | |
| ALAMO TOWNSHIP TREASURER | | 7605 W D AVE | TREASURER ALAMO TWP | | KALAMAZOO | MI | 49009 | |
| ALAMO VILLAS | | 3623 OLD CONEJO RD 207 | | | NEWBURY PARK | CA | 91320 | |
| ALAMOGORDO APPRAISAL ASSOCIATES | | PO BOX 2763 | | | ALAMOGORDO | NM | 88311-2763 | |
| ALAMOSA COUNTY | | 402 EDISON AVE | ALAMOSA COUNTY TREASURER | | ALAMOSA | CO | 81101 | |
| ALAMOSA COUNTY | | PO BOX 659 | 402 EDISON AVE | | ALAMOSA | CO | 81101 | |
| ALAMOSA COUNTY | COUNTY TREASURER | PO BOX 659 | 402 EDISON AVE | | ALAMOSA | CO | 81101 | |
| ALAMOSA COUNTY PUBLIC TRUSTEE | | 402 EDISON ST | | | ALAMOSA | CO | 81101 | |
| ALAMOSA COUNTY PUBLIC TRUSTEE | | PO BOX 630 | COUNTY COURTHOUSE | | ALAMOSA | CO | 81101 | |
| ALAMPI, DONNA M | | 2500 LINKWOOD AVE | | | WILMINGTON | DE | 19805 | |
| ALAMPI, JOSEPH A | | 443 MONKEY RUN RD | | | MIDDLEBURY CENTER | PA | 16935 | |
| ALAN A HOLMES APPRAISER | | 761 NW HARRISON BLVD | | | CORVALLIS | OR | 97330 | |
| ALAN A PACE ATT AT LAW | | 19800 MACARTHUR BLVD STE 300 | | | IRVINE | CA | 92612 | |
| ALAN A. GARAVAGLIA | SUSAN M. GARAVAGLIA | 954 LINCOLN | | | BRIGHTON | MI | 48116 | |
| ALAN ABRAMS | DIANE MCCARTHY | 531 W. MARLIN PLACE | | | CHANDLER | AZ | 85286 | |
| ALAN AND AMANDA SWEENEY | | 1394 LITTLE MEADOW RD | AND ROBERT LINTON | | GUILFORD | CT | 06437 | |
| ALAN AND ANIKO MYERS AND | | 14611 245TH AVE SE | SIR CONSTRUCTION | | ISSAQUAH | WA | 98027 | |
| ALAN AND CARLA CHRISTENEN | | 7052 W 64TH ST | | | CHICAGO | IL | 60638 | |
| ALAN AND CHRISTINE VIDMAR | | 141 SEMINARY AVE | | | AURORA | IL | 60505 | |
| ALAN AND DANIELLE VARGASON | | 25849 HARZBURG RD | AND PAUL DAVIS RESTORATION OF THE INLAND | | MENIFEE | CA | 92584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN AND DEBORAH OBRIEN | | 9786 E TURQUOISE AVE | AND DEBRA MOOT OBRIEN | | SCOTTSDALE | AZ | 85258 | |
| ALAN AND HELEN SUSSMAN AND | AFFORDABLE ROOFTEC INC | 3654 E BELL DR | | | DAVIE | FL | 33328-2610 | |
| ALAN AND IRENE PRICE AND PRESTIGE | | 1063 BERKELEY DR | CUSTOM DEVELOPMENT LLC | | KISSIMMEE | FL | 34744 | |
| ALAN AND JEANNE HAPKE AND | | 2505 W 162ND TERRACE | JEANNE DUMONT HAPKE | | STILWELL | KS | 66085 | |
| ALAN AND JENNIFER KORTAN AND | SPRINGVALE CONTRACTING | 22873 QUAY ST NW | | | SAINT FRANCIS | MN | 55070-8738 | |
| ALAN AND LARA NICHOLSON AND JNK | | 3719 BRISTLELEAF DR | BUILDERS | | KATY | TX | 77449 | |
| ALAN AND LAURA LENZ | | 1216 N MARTIN RD | | | JANESVILLE | WI | 53545 | |
| ALAN AND LESLIE KOLAR AND GRANITE | | 7820 SISSON | BAY CONSTRUCTION | | AUBURN | CA | 95602 | |
| ALAN AND LINDSAY CHILLOT AND | GEORGE LESCHINSKY PLUMBING AND HEATING | 54 SWARTZ VALLEY RD | | | SPRING BROOK TOWNSHIP | PA | 18444-6520 | |
| ALAN AND LYNNE SOLOMON | | 8251 PINECREEK | CHARGRIN FALLS | | CHAGRIN FALLS | OH | 44023-4863 | |
| ALAN AND MARY SMITH AND | | 8712 RIVERVIEW AVE | AMERICAN CATASTROPHE | | KANSAS CITY | KS | 66112 | |
| ALAN AND PATRICIA STEVER | | 108 WEST STREET | | | PLEASANT GAP | PA | 16823 | |
| ALAN AND SHERYL MCQUARY AND | | 8415 S 36TH W AVE | FRAC 1 ENTERPRISES INC | | TULSA | OK | 74132 | |
| ALAN AND TRIPHOSA GADIA | | 2347 HALYARD LN | & CHRIS MECHANICAL SERVICES & ACTION ELECTRIC INC | | CHESAPEAKE | VA | 23323 | |
| ALAN AND VALERIE STALEY | | 1740 NEW MEXICO STREET | | | GREEN RIVER | WY | 82935 | |
| ALAN ANGEBRANNDT | | 159 BIRCH DRIVE | | | LEVITTOWN | PA | 19054 | |
| ALAN B ALMAN PA | FL BAR FOUNDATION IOTA | 4540 SOUTHSIDE BLVD STE 701 | | | JACKSONVILLE | FL | 32216-5489 | |
| ALAN B BAYBICK ATT AT LAW | | 120 MEMORIAL LN | | | MOUNT LAUREL | NJ | 08054 | |
| ALAN B DAVIDSON | MELISSA GOLDMAN DAVIDSON | 3915 THORNAPPLE STREET | | | CHEVY CHASE | MD | 20815 | |
| ALAN B DOWNING | VICTORIA E DOWNING | 31148 KAHWEA RD | | | TEMECULA | CA | 92591-6924 | |
| ALAN B FRANKLE ATT AT LAW | | 751 ROCKVILLE PIKE STE 7 | | | ROCKVILLE | MD | 20852 | |
| ALAN B JAFFE ATT AT LAW | | 2020 12TH AVE N | | | BIRMINGHAM | AL | 35234 | |
| ALAN B REDMOND AND MARSHA R REDMOND VS GMAC MORTGAGE LLC AND ROBERT STRICKLAND | | MOORE TAYLOR and THOMPAS PA | 1700 SUNSET BLVD | | WEST COLUMBIA | SC | 29171 | |
| ALAN B ROBINSON | CAROLYN P ROBINSON | 206 VIA DE LA REINA | | | MERRITT ISLAND | FL | 32953 | |
| ALAN B TURTON | DIANE S TURTON | 307 1/2 LINCOLN AVENUE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| Alan B. and Marsha R. Redmond | | 184 Strickland Road | | | Swansea | SC | 29160 | |
| Alan B. and Marsha R. Redmond | Moore, Taylor, & Thomas, P.A. | William Fortino | PO Box 5709 | | West Columbia | SC | 29171 | |
| ALAN B. HEATH | TOYA R. HEATH | 1315 SOUTH STEEL RD | | | MERRILL | MI | 48637 | |
| ALAN BATO | | 19300 BRACS RIVER DRIVE | | | WALNUT | CA | 91789 | |
| ALAN BEILOCK, STEVEN | | 633 BATTERY ST FIFTH FL | | | SAN FRANCISCO | CA | 94111 | |
| ALAN BERMAN ESQ | | PO BOX 37 | | | NEW LONDON | CT | 06320 | |
| ALAN BIENER | CAROL BIENER | 211 STATE LINE RD | | | UNIONVILLE | NY | 10988 | |
| ALAN BLOOD | LYNETTE BLOOD | 1302 NORTH WOODLAND COURT | | | FARMINGTON | UT | 84025-0000 | |
| ALAN BRIAN JONES ATT AT LAW | | PO BOX 627 | | | LAKE ARIEL | PA | 18436 | |
| ALAN BRODERSON | | 58 PHEASANT RUN ROAD 210 | | | ROSLYN | NY | 11576 | |
| ALAN BROWN AND JOHN PALMER | | 26008 MCDONALD ST | | | DEARBORN HEIGHTS | MI | 48125 | |
| ALAN BRYANT | | 1312 LIMESTONE CREEK DR | | | KELLER | TX | 76248 | |
| ALAN C EWBANK PA | | 10760 BLOOMINGDALE AVE | | | RIVERVIEW | FL | 33578 | |
| ALAN C LEE ATT AT LAW | | PO BOX 1357 | | | TALBOTT | TN | 37877-1357 | |
| ALAN C LEONARD | | 1204 LANTERMAN LANE | | | LA CANADA | CA | 91011 | |
| ALAN C MEYER | PAMELA J MEYER | 56 WALKER DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| ALAN C MILLARD | OLGA M MILLARD | 1325 WEST SELFRIDGE | | | CLAWSON | MI | 48017 | |
| ALAN C STEIN ATT AT LAW | | 479 S OYSTER BAY RD | | | PLAINVIEW | NY | 11803 | |
| ALAN C WRIGHT AC WRIGHT INC | | PO BOX 265 | | | HUNTSVILLE | AL | 35804 | |
| ALAN C. EHRKE | | 131 DESTRY COURT | | | SAN JOSE | CA | 95136 | |
| ALAN C. GORDON | JULIE S. GORDON | 6 RED MAPLE COURT | | | OWINGS MILLS | MD | 21117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN C. MAYOTT | SANDRA G. MAYOTT | 16656 SILKTREE STREET | | | FOUNTAIN VALLEY | CA | 92708-2335 | |
| ALAN C. SANDERS | DIANE H. SANDERS | 10284 E KETTLEDRUM LN | | | PARKER | CO | 80138 | |
| ALAN C. STEWART | SANDRA K. STEWART | 3531 ALWARD RD | | | LAINGSBURG | MI | 48848 | |
| ALAN C. WEAVER | | 4533 YORKMINSTER DRIVE | | | GLEN ALLEN | VA | 23060-0000 | |
| ALAN CAILLOUETTE | | 19905 DAMMAN | | | HARPER WOODS | MI | 48225 | |
| ALAN CEKANAVICH | CHERYL CEKANAVICH | 90 NORTH WASHINGTON STREET | | | NORTON | MA | 02766-1803 | |
| ALAN CLELAND | DEBORAH CLELAND | 12412 SCENIC DRIVE | | | EDMONDS | WA | 98026 | |
| ALAN COHN | DIANE COHN | 1923 PINE RIDGE LN | | | BLOOMFIELD HILLS | MI | 48302 | |
| ALAN COPE | DONNA R COPE | 1260 2ND AVE EAST | | | SHERIDAN | WY | 82801 | |
| ALAN CRAIB | | 21901 WINNEBAGO LN | | | LAKE FOREST | CA | 92630 | |
| ALAN CRAMER | | P O BOX 2851 | | | BEAUMONT | TX | 77704 | |
| ALAN CRAMER EDWIN DRAVIAM | DENNIS KELLER YANYAN YANG | P.O.BOX 2851 | | | BEAUMONT | TX | 77704 | |
| ALAN D BOUREY ATT AT LAW | | 101 S MAIN ST STE 501 | | | DECATUR | IL | 62523 | |
| ALAN D BUDMAN ATT AT LAW | | 1150 OLD YORK RD STE 2 | | | ABINGTON | PA | 19001 | |
| ALAN D FINCH AND | | MAURA E FINCH | 3 GREEN MEADOW DRIVE | | N READING | MA | 01864 | |
| ALAN D GILLIS ATT AT LAW | | PO BOX 6067 | | | CHRISTIANSBURG | VA | 24068 | |
| ALAN D JOHNSON | | 407 S WESTSHORE | | | TAMPA | FL | 33609-3629 | |
| ALAN D MIEGEL | | 209 HOLLY LANE | | | SMITHTOWN | NY | 11787 | |
| ALAN D NEGRON ESQ ATT AT LAW | | 14521 GILMORE ST | | | VAN NUYS | CA | 91411 | |
| ALAN D RIEGLER | | 135 MERCEDES LANE | | | MURPHY | NC | 28906 | |
| ALAN D TEITELBAUM ATT AT LAW | | 3450 MCKELVEY RD | | | BRIDGETON | MO | 63044 | |
| ALAN D. FREDERICKS | FAITH S. FREDERICKS | 12733 CUNNINGHILL COVE | | | BALTIMORE | MD | 21220 | |
| ALAN D. GAGNE | | 6904 KENNESAW | | | CANTON | MI | 48187 | |
| ALAN D. OWEN | | 6536 E ONEIDA ST | | | WICHITA | KS | 67206-1320 | |
| ALAN D. PEARSON | MARCIA A. PEARSON | 35940 HAWTHORNE | | | CLINTON TOWNSHIP | MI | 48035 | |
| ALAN D. RYCENGA | JULIE B. RYCENGA | 10339 76TH AVENUE | | | ALLENDALE | MI | 49401 | |
| ALAN D. ZOELLER | PAMELA ZOELLER | 1025 CLYDE RD | | | HIGHLAND | MI | 48357 | |
| ALAN DESENA | | 25- A CRESCENT DRIVE405 | | | PLEASANT HILLS | CA | 94523 | |
| ALAN DI GIOVANNI | | 38 LAKE DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| ALAN E CECH ATT AT LAW | | 10521 PERRY HWY STE 115 | | | WEXFORD | PA | 15090 | |
| ALAN E FIELITZ ATT AT LAW | | 4388 CLARK ST | | | HAMBURG | NY | 14075 | |
| ALAN E FIELITZ ATT AT LAW | | 50 RIDGE RD | | | LACKAWANNA | NY | 14218 | |
| ALAN E LAUER | | 3544 EAST MARMORA STREET | | | PHOENIX | AZ | 85032 | |
| ALAN E. CAMPBELL | LORI J. CAMPBELL | 4502 ZAHN COURT | | | FORT COLLINS | CO | 80526 | |
| ALAN E. PETERSEN | MARIE C. PETERSEN | 35 MAVERICK STREET | | | MARBLEHEAD | MA | 01945 | |
| ALAN EGGERS, JOHN | | 5538 OLD NATIONAL HWY | 100 C | | COLLEGE PARK | GA | 30349 | |
| ALAN EISENBERG, DAVID | | 1132 HAMILTON ST STE 204 | | | ALLENTOWN | PA | 18101 | |
| Alan Emberson | | 4701 PRESTON PARK BLVD APT 1421 | | | PLANO | TX | 75093-5191 | |
| ALAN F HARDING ESQ | | 427 MAIN ST | | | PRESQUE ISLE | ME | 04769 | |
| ALAN F SARASOHN | RENA SARASOHN | 8 SHEEHAN CIRCLE | | | FRAMINGHAM | MA | 01701 | |
| ALAN F SMIETANSKI ATT AT LAW | | 236 N INDUSTRIAL DR | | | BRADLEY | IL | 60915 | |
| ALAN F. CURLEY | CINDY B. CURLEY | 2004 BIRCHWOOD AVENUE | | | WILMETTE | IL | 60091 | |
| ALAN FELDMAN | | 10 PAPERMILL RD | | | CHERRY HILL | NJ | 08003 | |
| ALAN FERRERI, SAM | | PO BOX 70150 | | | HOUSTON | TX | 77270 | |
| ALAN FINK LLC | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| ALAN FLETCHER | | 11321 CANTON DR | | | STUDIO CITY | CA | 91604 | |
| Alan Freitag | | 1 Prairie Falcon | | | Aliso Viejo | CA | 92656 | |
| Alan Frith-Smith | | 5420 Sylmar Ave. # 308 | | | Sherman Oaks | CA | 91401 | |
| ALAN G BLANCHARD | CYNTHIA A BLANCHARD | 240 LAUREL CIRCLE | | | COLUMBUS | NC | 28722 | |
| ALAN G BOUTERIE ATT AT LAW | | 2110 PAKENHAM DR | | | CHALMETTE | LA | 70043 | |
| ALAN G CLAUSEN ATT AT LAW | | 4825 S AMMONS ST APT 104 | | | LITTLETON | CO | 80123-1369 | |
| ALAN G MERKIN PC | | 254 S MAIN ST STE 400 | | | NEW CITY | NY | 10956 | |
| ALAN G. DRIPCHAK | ELIZABETH A. DRIPCHAK | 108 LAKE WALLKILL ROAD | | | SUSSEX | NJ | 07461 | |
| ALAN G. GIER | CYNTHIA G. GIER | 2860 RIVER TRAIL | | | ROCHESTER HILLS | MI | 48309 | |
| ALAN G. JONAS | DEBRA A. JONAS | 5043 CARDINAL CT | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alan Gardner | | C O Berry and Beckett Pllp | 1708 Bellevue Ave | | Seattle | WA | 98122 | |
| Alan Gardner | c o Williamson & Williams | 17253 Agate St. NE | | | Bainbridge Island | WA | 98110 | |
| Alan Gardner | c/o Williamson & Williams | 17253 Agate St NE | | | Bainbridge Island | WA | 98110-1064 | |
| Alan Gardner v GMAC Mortgage LLC | | BERRY and BECKETT PLLC | 1708 BELLEVUE AVE | | SEATTLE | WA | 98122 | |
| ALAN GAUGLER | LORIE GAUGLER | 165 SNOW HILL ROAD | | | NORTHAMPTON | PA | 18067 | |
| ALAN GERBAUD | CHRISTINE L GERBAUD | PO BOX 1859 | | | NEVADA CITY | CA | 95959-0000 | |
| Alan Gjurovich and Star Hills vs GMAC Mortgage LLC President John Doe1 GMAC Mortgage LLC Vice President Charles R et al | | 3018 LINDEN AVE | | | BAKERSFIELD | CA | 93305 | |
| ALAN GLAZIER | TERESITA GLAZIER | 9460 E PIKES PEAK | | | TUCSON | AZ | 85710 | |
| ALAN GOLDBERG | ANNE GOLDBERG | 180 GRANGE | | | FAIR HAVEN | NJ | 07704 | |
| ALAN GORDON | | 420 EST END AVENUE | NINTH FLOOR | | NEW YORK | NY | 10024-5708 | |
| ALAN GRAY REALTY | | 8616 STATE RD 207 | | | HASTINGS | FL | 32145 | |
| ALAN H BERMAN TRUSTEE | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| ALAN H GRANT ATT AT LAW | | 9210 CORPORATE BLVD STE 390 | | | ROCKVILLE | MD | 20850 | |
| ALAN H MARTIN | | 1743 PUEBLO CREST LANE | | | LA HABRA HEIGHTS | CA | 90631 | |
| ALAN H OSTROW | TERI L OSTROW | 14721 TEA PARTY LANE | | | NORTH FORT MYERS | FL | 33917 | |
| ALAN H SLODKI ATT AT LAW | | 111 W WASHINGTON STE 750 | | | CHICAGO | IL | 60602 | |
| ALAN H SWAN ATT AT LAW | | PO BOX 1566 | | | TIFTON | GA | 31793 | |
| ALAN H. ZEHNBAUER | MICHELE A. ZEHNBAUER | 217 DEY GROVE ROAD | | | MONROE TWP | NJ | 08831 | |
| ALAN HANBY | | 270 CANVASBACK DR | | | KELSO | WA | 98626 | |
| ALAN HENGEL | | 468 LONE SPUR DR | | | FOLSOM | CA | 95630 | |
| ALAN HENRY INS AGY INC | | 3407 19TH ST | | | LUBBOCK | TX | 79410 | |
| ALAN HILDEBRAND | | 13200 FOX LANE | | | LEMONT | IL | 60439-9174 | |
| ALAN HONG IK KANG | | PO BOX 11207 | | | HONOLULU | HI | 96828 | |
| ALAN HUNTER SWEAZEA | JULIE WEST | 137 CHESTNUT ST | | | ROSWELL | GA | 30075 | |
| ALAN HURLEY | | 913-23RD PLACE SE | | | AUBURN | WA | 98002 | |
| ALAN I GOODMAN ATT AT LAW | | 55 PUBLIC SQ STE 1300 | | | CLEVELAND | OH | 44113 | |
| ALAN I SEITMAN ATT AT LAW | | 1820 THE EXCHANGE SE STE 150 | | | ATLANTA | GA | 30339 | |
| ALAN I SHANAMAN | | 218 SOUTH GLENGARRY ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| ALAN I SILVER ATT AT LAW | | 3421 PROSPECT AVE E | | | CLEVELAND | OH | 44115 | |
| ALAN IRVING MOSS VS THE BANK OF NEW YORK TRUST COMPANY AND DOES 1 50 INCLUSIVE | | 86 San Lucas Ave | | | Moss Beach | CA | 94038 | |
| ALAN ISAAC AND RUTH BERG AND | | 6203 MAIDEN LN | GOODMAN GABLE GOULD ADJUSTERS | | BETHESDA | MD | 20817 | |
| ALAN IVORY | One Real Estate Inc | 504 NE HWY 19 | | | CRYSTAL RIVER | FL | 34429-4239 | |
| ALAN J ALBRECHT ATT AT LAW | | 7066 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429 | |
| ALAN J ARMSTRONG | CHARLOTTE B ARMSTRONG | 208 OLD KINGS HIWAY N | | | DARIEN | CT | 06820-3625 | |
| ALAN J BUIVIDAS ATT AT LAW | | 7321 S STATE ST STE A | | | MIDVALE | UT | 84047 | |
| ALAN J CALHOUN | | 46 OLIVE ST | | | NORTH HAMPTON | MA | 01002 | |
| ALAN J FISHER ESQ ATT AT LAW | | 6400 N ANDREWS AVE NO 300 | | | FORT LAUDERDALE | FL | 33309 | |
| ALAN J FISHER ESQ ATT AT LAW | | 6801 LAKE WORTH RD STE 205 | | | LAKE WORTH | FL | 33467 | |
| ALAN J HOCHMAN INC | | 128 ROLING RD | | | BALACYNWYD | PA | 19004 | |
| ALAN J HOCHMAN INC | | 4364 OLMSTED RD | | | NEW ALBANY | OH | 43054 | |
| ALAN J HONAKER ATT AT LAW | | 459 FULTON ST STE 102 | | | SAN FRANCISCO | CA | 94102 | |
| ALAN J LEHENBAUER ATT AT LAW | | PO BOX 237 | | | SWANTON | OH | 43558 | |
| ALAN J RITCHIE | | RHONNA J RITCHIE | 366 TEAL NORTH ROAD | | MARTINSBURG | WV | 25401 | |
| ALAN J RITSKO | JANET D RITSKO | 45 TIFFANY ROAD | | | NORWELL | MA | 02061 | |
| ALAN J SHAPIRO | | 16 PETTIT LANE | | | POUND RIDGE | NY | 10576 | |
| ALAN J TINDELL ATT AT LAW | | 1776 FOWLER ST STE 31 | | | RICHLAND | WA | 99352 | |
| ALAN J TREINISH ATT AT LAW | | 1370 ONTARIO ST STANDARD BLDG 70 | | | CLEVELAND | OH | 44113 | |
| ALAN J WENOKUR ATT AT LAW | | 600 STEWART ST STE 1300 | | | SEATTLE | WA | 98101-1255 | |
| ALAN J. BAER | | 3889 CARANCHO ST | | | LA MESA | CA | 91941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN J. CARLOVITCH | | 5 STRATHMORE ROAD | | | HAVERHILL | MA | 01832 | |
| ALAN J. GARRISON | MARCIA L. GARRISON | 5404 PINECREST EST DR | | | ANN ARBOR | MI | 48105 | |
| ALAN J. GROCHOWSKI | NIPHAVANH S. GROCHOWSKI | 3780 BORDEAUX | | | HOFFMAN ESTATES | IL | 60193 | |
| ALAN J. HOUTMAN | HOLLY A. HOUTMAN | 12380 BIRCHCREST DRIVE | | | MILFORD | MI | 48380 | |
| ALAN J. MANEWITZ | HELENE REDSUN | 3 CAMPBELL PLACE | | | DANVILLE | CA | 94526 | |
| ALAN J. MATHEWS | SELENE M. MATHEWS | 91-963 AKAHOLO STREET | | | EWA BEACH | HI | 96706-2203 | |
| ALAN J. MYRVOLD | | 6308 DOUGLAS AVENUE SE | | | SNOQUALMIE | WA | 98065 | |
| ALAN J. OSHAUGHNESSY | FLO A. OSHAUGHNESSY | 45330 STONEHEDGE DRIVE | | | PLYMOUTH | MI | 48170 | |
| ALAN J. STEVENS | GAIL W. STEVENS | 4905 MATLOCK COURT | | | APEX | NC | 27539-8661 | |
| ALAN J. TRZECKI | TERRI G. TRZECKI | 6 WINTER FOREST COURT | | | OFALLON | MO | 63366 | |
| ALAN JAN AND | | NICOLE JAN | 1 CAMINO DEL ORO | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ALAN JUDGE | | 1526 HOBART ST | | | CHICO | CA | 95926-3727 | |
| ALAN K. JOHNSON | JACQUELINE J JOHNSON | PO BOX 172 | | | NIOTA | IL | 62358 | |
| ALAN KATZEN ATT AT LAW | | 218 E LEXINGTON ST | | | BALTIMORE | MD | 21202 | |
| ALAN KELLMAN ATT AT LAW | | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226 | |
| ALAN KIM | | 8745 CENTER RD | | | SPRINGFIELD | VA | 22152-2234 | |
| ALAN KING & COMPANY, INC | | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | |
| Alan King and Company Inc | | 12647 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | |
| ALAN KOGOS | | 5125 STATE HIGHWAY | | | NORTH EASTHAM | MA | 02651 | |
| ALAN L ARMSTRONG ATT AT LAW | | 18652 FLORIDA ST STE 225 | | | HUNTINGTON BEACH | CA | 92648 | |
| ALAN L BRODKIN AND ASSOCIATES | | 22932 EL TORO RD | | | EL TORO | CA | 92630 | |
| ALAN L CRAPO ATT AT LAW | | 4040 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| ALAN L DAVIS | SARAH G DAVIS | 5196 BALDWIN TERRACE | | | MARIETTA | GA | 30068 | |
| ALAN L EDON | | 4296 W EAGLE TRACE | | | NEW PALESTINE | IN | 46163 | |
| ALAN L EVANS | TONIA M EVANS | 1381 NORTH RD PO BOX 1540 | | | LAYTONVILLE | CA | 95454 | |
| ALAN L FOSTER ATT AT LAW | | 529 BEACON PKWY W STE 104 | | | BIRMINGHAM | AL | 35209 | |
| ALAN L FRANK ATT AT LAW | | 135 OLD YORK RD | | | JENKINTOWN | PA | 19046-3617 | |
| ALAN L JACKSON LLC | | PO BOX 526 | | | BOAZ | AL | 35957 | |
| ALAN L JACQUES | | 2490 NORTH ARTHUR RANCH ROAD | | | HUACHUCA CITY | AZ | 85616 | |
| ALAN L RABOLD | | 572 CLOVER LN | | | BOULDER | CO | 80303 | |
| Alan L Santos Carlos Santos and Wendy Skaggs v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| ALAN L STEARRETT | KAREN K SREARRETT | 616 CRANHILL DR | | | WILMINGTON | DE | 19808 | |
| ALAN L SYKES ATT AT LAW | | 1030 S MAIN ST | | | RICE LAKE | WI | 54868 | |
| ALAN L. EROW | JUDITH ANN EROW | 586 E 1400 NORTH | | | MICHIGAN CITY | IN | 46360 | |
| ALAN L. EROW | JUDITH ANN EROW | 586 EAST 1400 NORTH | | | MICHIGAN CITY | IN | 46360-9516 | |
| ALAN L. GEORGE | | 25 AMITY POINTE | | | CLIFTON PARK | NY | 12065 | |
| ALAN L. PERRY | JUDITH A. PERRY | 11 CALEDONIA DRIVE | | | WARMINSTER | PA | 18974 | |
| ALAN L. PETERSON | THERESA L. PETERSON | 9 FIDES DRIVE | | | SACO | ME | 04072 | |
| ALAN LARUE | | 827 ETOWAH | | | ROYAL OAK | MI | 48067 | |
| ALAN M BARNETTE JR | | PO BOX 1002 | | | SOPHIA | WV | 25921 | |
| ALAN M BRECHER | DEBORAH T BRECHER | 3 SPRING MILL LANE | | | HAVERFORD | PA | 19041 | |
| ALAN M CALLAWAY | DIANA P CALLAWAY | 70 MONTE VISTA | | | NOVATO | CA | 94947 | |
| ALAN M DAUT ATT AT LAW | | 203 1ST AVE S STE B | | | ALTOONA | IA | 50009 | |
| ALAN M DI SCIULLO | MARY JO DI SCIULLO | 19 TAUNTON COURT | | | PRINCETON JUNCTION | NJ | 08550 | |
| ALAN M GILES SRPA SRA CAE | | 150 NO MAIN ST STE 204 1 | CLOCK TOWNER CTR | | HERBER CITY | UT | 84032 | |
| ALAN M GOODMAN ATT AT LAW | | 55 PUBLIC SQ STE 1616 | | | CLEVELAND | OH | 44113 | |
| Alan M Jacobs as Liquidating Trustee of The New Century Liquidating Trust Plaintiff v Homecomings Financial LLC | | BLANK ROME COMISKEY and MCCAULEY | 1201 Market St Ste 800 | | Wilmington | DE | 19801 | |
| ALAN M KESSLER | SANDA M KESSLER | 61 PARTRIDGE HILL | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ALAN M SAVAGE | SUSAN L SAVAGE | PO BOX 1002 | | | WASHOUGAL | WA | 98671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN M STEINBERG | GRETCHEN M STEINBERG | 4910 SOUTH LAND PARK DRIVE | | | SACRAMENTO | CA | 95822 | |
| ALAN M YUILL | TAMERA I YUILL | 1124 OLYMPIC HEIGHTS DRIVE | | | PITTSBURGH | PA | 15235-4718 | |
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 | |
| ALAN M. OATES | | 218-220 JACKSON ST. | 7 | | HOBOKEN | NJ | 07030 | |
| ALAN M. YOUNG | | 17769 BLACK ROAD | | | SAEGERTOWN | PA | 16433 | |
| ALAN MACIAG AND | | JACQUELINE MACIAG | 4 SOUTH RIDGE ROAD | | POMONA | NY | 10970-0000 | |
| ALAN MAKAYEV | | P O BOX 623 | | | TACOMA | WA | 98401 | |
| ALAN MARSHALL AND ADVANCED | | 3732 S 5600 W | RESTORATION SYSTEMS FLOOD AND FIRE CLEANUP | | SALT LAKE CITY | UT | 84120 | |
| ALAN MAYO | | 7864 ALCAMO ROAD | | | SAN DIEGO | CA | 92126 | |
| ALAN MERCADO | MELANIE MERCADO | 18 REILLY COURT | | | METUCHEN | NJ | 08840-2953 | |
| ALAN MICHAELS | SUSAN MICHAELS | 14 PERSHING AVENUE | | | HIGHTOWN | NJ | 08520 | |
| ALAN MINDLIN & EUGENE MINDLIN | | 611 CONNECTICUT | | | NAPERVILLE | IL | 60565 | |
| Alan Moss | | P.O. Box 721 | | | Moss Beach | CA | 94038 | |
| ALAN N BUCKLEY | ELAINE E BUCKLEY | 125 OLD CROTON ROAD | | | TOWNSHIP OF RARITAN | NJ | 08822 | |
| ALAN NGUYEN | | 1694 JOLLY RD SUITE A | | | SAN JOSE | CA | 95122 | |
| ALAN P BYRD ESQ ATT AT LAW | | 1031 IVES DAIRY RD STE 228 | | | MIAMI | FL | 33179 | |
| ALAN P LAYNE ATT AT LAW | | PO BOX 839 | | | LYONS | GA | 30436 | |
| ALAN PARZYGNAT AND | | DONNA PARZYGNAT | 538 LYON DR | | BUFFALO GROVE | IL | 60089-1045 | |
| ALAN PATTEE INSURANCE AGENCY | | 3853 N HAVERHILL RD STE 113 | | | WEST PALM BEACH | FL | 33417 | |
| ALAN PENTICUFF | | 771 STEPHENS ROAD | | | LAKE CITY | TN | 37769 | |
| ALAN PERRY LAW FIRM | | 108 W DUKE ST | | | HUGO | OK | 74743 | |
| ALAN PLAYER LEA PLAYER AND | | 2323 VILLAGE DR | WHEATLEY ROOFING COMPANY INC | | LOUISVILLE | KY | 40205 | |
| ALAN PLONSKY | | TERI PLONSKY | 41 COUNTRYSIDE DR | | CUMBERLAND | RI | 02864 | |
| ALAN POWELL PA | | PO BOX 6043 | | | PALM HARBOR | FL | 34684 | |
| ALAN PRESSMAN ATT AT LAW | | 1797 22 VETERANS HWY | | | ISLANDIA | NY | 11749 | |
| ALAN PRUSS AND JAY MENKE | | 3937 BURTON ST | | | TOLEDO | OH | 43612 | |
| ALAN R BEARD ATT AT LAW | | 615 LINDSAY ST STE 300 | | | CHATTANOOGA | TN | 37403 | |
| ALAN R BURTON ESQ ATT AT LAW | | 1900 W COMMERCIAL BLVD STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| ALAN R LECOURS SR ATT AT LAW | | 59 CHURCH ST | | | SARATOGA SPRINGS | NY | 12866 | |
| ALAN R MOORHEAD | BONNIE M MOORHEAD | 9229 WEDGEWOOD PT | | | WOODBURY | MN | 55125 | |
| ALAN R OSMOND | SUZANNE P OSMOND | 480 WEST 10 NORTH | | | OREM | UT | 84057 | |
| ALAN R PATTERSON III ATT AT LAW | | 210 GRANT ST STE 401 | | | PITTSBURGH | PA | 15219 | |
| ALAN R PETERSON | CHARLENE PETERSON | P.O. BOX 1176 | | | FORESTVILLE | CA | 95436 | |
| ALAN R PRESS ATTORNEY AT LAW | | 250 PKWY DR STE 150 | | | LINCOLNSHIRE | IL | 60069 | |
| ALAN R SMITH | JACKI L SMITH | 811 EAST BRISTLECONE LANE | | | DELTA | UT | 84624 | |
| ALAN R SMITH ATT AT LAW | | 505 RIDGE ST | | | RENO | NV | 89501 | |
| ALAN R STEWART ATT AT LAW | | 1366 E HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| ALAN R TABOR | | 10227 SUNNY DR SW | | | COVINGTON | GA | 30014-3736 | |
| ALAN R UNKELES ATT AT LAW | | 1865 NW 169TH PL STE 121 | | | BEAVERTON | OR | 97006 | |
| ALAN R. ERICKSON | BARBARA L. ERICKSON | 6722 KENT DRIVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| ALAN R. FRIEDMAN | GERLINDE E. FRIEDMAN | 1 MAC KENZIE LANE | | | PLAINSBORO | NJ | 08536-1403 | |
| ALAN R. HACKERT | | 48 PARSHLEY LANE | | | STRAFFORD | NH | 03884 | |
| ALAN R. RASH | DEBRA J. RASH | 2048 LANDMARK DRIVE | | | FRANKLINTON | NC | 27525 | |
| ALAN R. REHA | NANCY M. REHA | 315 GARDEN STREET | | | NEW WINDSOR | NY | 12550 | |
| ALAN R. WEVERSTAD | | 7090 VALLEY PARK | | | CLARKSTON | MI | 49682 | |
| ALAN RADNITZ | | 1981 W SNEAD STREET | | | LA HABRA | CA | 90631 | |
| ALAN RANKIN AND ADVANCE PIER | | 4929 MARLIN CIR | TECHNOLOGY | | NEW PORT RICHEY | FL | 34652 | |
| ALAN RICE | | 170 NORTH ADAMS ST | | | MANCHESTER | NH | 03104 | |
| ALAN S DAMBROV ATT AT LAW | | 64 STEVENS PARK RD | | | CHARLTON | MA | 01508 | |
| ALAN S FARNELL ATT AT LAW | | 10 S LASALLE ST STE 3300 | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN S KERXTON ATT AT LAW | | 25 W MIDDLE LN | | | ROCKVILLE | MD | 20850 | |
| ALAN S MILLER | | P.O. BOX 462263 | | | ESCONDIDO | CA | 92046 | |
| ALAN S MOSER ATT AT LAW | | 16000 W 9 MILE RD STE 104 | | | SOUTHFIELD | MI | 48075 | |
| ALAN S ROSENTHAL ATT AT LAW | | 3909 CENTRAL AVE | | | ST PETERSBURG | FL | 33713 | |
| ALAN S. LADD | JEAN K. LADD | 7093 CANNONSBURG | | | BELMONT | MI | 49306 | |
| ALAN S. POOL | ELIZABETH B. POOL | 16 STORY STREET | | | ROCKPORT | MA | 01966 | |
| ALAN S. PROTZEL | JOAN R. PROTZEL | 1 SPOEDE HILLS DRIVE | | | CREVE COEUR | MO | 63141 | |
| ALAN S. RICH | PENNY RICH | 1536 SAPPHIRE LANE | | | VISTA | CA | 92083-8806 | |
| ALAN SCHOEN | | 4466 SOUTH FRANKSMITH RD | | | CHASE | MI | 49623 | |
| ALAN SCHUMITZKY | CAROLYN LINDBERG | 3481 STANCREST DRIVE #304 | | | GLENDALE | CA | 91208-1302 | |
| ALAN SCHUMITZKY | CAROLYN S. LINDBERG | 304 | 3481 STANCREST DR. | | GLENDALE | CA | 91208 | |
| ALAN SHELOR APPRAISALS INC | | PO BOX 3001 407 ATLANTIC BEACH PLZ | CAUSEWAY CROWS NEST | | ATLANTIC BEACH | NC | 28512 | |
| ALAN SHIFRIN AND | | DIANE SHIFRIN | 1311 WHITNEY LANE | | BUFFALO GROVE | IL | 60089-0000 | |
| ALAN SICKELS | REBECCA SICKELS | 2723 WEST COUNTRY AVE. | | | VISALIA | CA | 93277 | |
| ALAN STEFANAC | | 10 MILLAND DRIVE | | | NORTHPORT | NY | 11768-2835 | |
| ALAN STEINER | | 3410 22ND STREET #8 | | | SAN FRANCISCO | CA | 94110 | |
| ALAN STEVENS | | 270 GUINEA HILL ROAD | | | SLATE HILL | NY | 10973 | |
| ALAN STOUFFER | Prudential Grays Harbor Properties | 1915 Simpson Ave | | | Aberdeen | WA | 98520 | |
| ALAN SUDBURY AND | | RACHEL C SUDBURY | PO BOX 650 | | PEARBLOSSOM | CA | 93553 | |
| ALAN SWINDELL, PATRICK | | 1105 S TAYLOR | | | AMARILLO | TX | 79101 | |
| ALAN T ALEXANDER ATT AT LAW | | PO BOX 1550 | | | OXFORD | MS | 38655 | |
| Alan T Israel and Jill C Habib v GMAC | | 5572 N. El Adobe Dr. | | | Fresno | CA | 93711 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Servicing LLC Douglas et al | | 5572 N. El Adobe Dr. | | | Fresno | CA | 93711 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Servicing LLC Douglas et al | Alan T Israel and Jill C Habib v GMAC | 5572 N. El Adobe Dr. | | | Fresno | CA | 93711 | |
| ALAN T SCHENCKER ATT AT LAW | | 400 W DUNDEE RD STE 3 | | | BUFFALO GROVE | IL | 60089 | |
| ALAN T STARR | | PO BOX 663 | | | FAIRVIEW | TN | 37062-0663 | |
| ALAN T. HILL | TAMYRA L. HILL | PO BOX 38 | | | TIMNATH | CO | 80547-0038 | |
| Alan T. Israel | ALAN T ISRAEL & JILL C HABIB V GMAC MRTG GREENPOINT MRTG FUNDING SPECIALIZED LOAN SERVICING, LLC, DOUGLAS WAYNE DAVIS ET AL | 5572 N EL ADOBE DR | | | FRESNO | CA | 93711-2373 | |
| ALAN TANGY | | 4321 BLUE IRIS CT | | | ISLAND LAKE | IL | 60042 | |
| ALAN TUCHMAN | | 2057 SWIFT ROAD | | | OVIEDO | FL | 32766 | |
| ALAN TUNG | CHICHIN CHANG | NO 8 LNI WEIFANG XI LU PUDONG | | | SHANGHAI 200120 | | | CHINA |
| ALAN V.A. EVANGELISTA | INOCENCIA P. EVANGELISTA | NORTHRIDGE AREA | 8320 LOUISE AVENUE | | LOS ANGELES | CA | 91325 | |
| ALAN VALUKONIS | JULIE VALUKONIS | 28111 LOMO DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| ALAN VANDERHOFF ATT AT LAW | | 750 B ST STE 1620 | | | SAN DIEGO | CA | 92101 | |
| ALAN VERSON ATT AT LAW | | 56 MAIN ST STE 218 | | | NORTHAMPTON | MA | 01060 | |
| ALAN W AND DAWN ARTIS | | 11642 54TH AVE S | MCBRIDE CONSTRUCTION RESOURCES INC | | SEATTLE | WA | 98178 | |
| ALAN W ANDERSON | SANDRA LEE ANDERSON | 1800 SOUTH PALM AVENUE | | | ALHAMBRA | CA | 91803 | |
| ALAN W FORSLEY ATT AT LAW | | 1875 CENTURY PARK E STE 2200 | | | LOS ANGELES | CA | 90067 | |
| ALAN W HOWELL | KATHY A HOWELL | 7690 SOUTH SHERIDAN COURT | | | LITTLETON | CO | 80128 | |
| ALAN W NONELLA | | 441 MOKELUMNE RIV DR | | | LODI | CA | 95240 | |
| ALAN W PIPER AND | | SUSAN D ROBERTS | 19 A PERHAM STREET | | NASHUA | NH | 03064 | |
| ALAN W WORKMAN ATTORNEY AT LAW | | 1375 JACKSON ST STE 406 | | | FORT MYERS | FL | 33901 | |
| ALAN W. DICKENS | BEVERLEY J. DICKENS | 19 PRENTISS WAY | | | EXETER | NH | 03833 | |
| ALAN W. HUNTER | | 5607 ROCKY TRAIL COURT | | | CHARLOTTE | NC | 28270 | |
| ALAN W. KENNEDY | MEREDITH M. KENNEDY | 47183 SUNNYBROOK LANE | | | NOVI | MI | 48374 | |
| ALAN W. TANDRUP | JANICE M. TANDRUP | 3309 LAKEWOOD SHORES | | | HOWELL | MI | 48843 | |
| ALAN W. TEEL | CAROL J. TEEL | 63 S FAWN DRIVE | | | NEWARK | DE | 19711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN WIGGERS | | 15523 SOUTH GRAND ROAD | | | NASHVILLE | IL | 62263 | |
| ALAN WIGGERS APPRAISER | | 15523 S GRAND RD | | | NASHVILLE | IL | 62263 | |
| ALAN WIGGERS REAL ESTATE | | 15523 S GRAND RD | | | NASHVILLE | IL | 62263 | |
| ALAN WILSON | | Rembert C. Dennis Office Bldg. | P.O.Box 11549 | | Columbia | SC | 29211-1549 | |
| ALAN Y LING | | C/O CAROLYN M. YOUNG, CONSERVATOR | 3031 F STREET, SUITE 203 | | SACRAMENTO | CA | 95816 | |
| ALAN YATAGAI | | 713 CAMINA ESCUELA | | | SAN JOSE | CA | 95129 | |
| ALAN ZIELINSKI FAST APPRAISALS INC | | 38 LAKEVIEW DR | | | LAKE BARRINGTON | IL | 60010 | |
| ALAN, GREGORY A | | 113 FORNUM DR | | | GROVETOWN | GA | 30813 | |
| Alana Gerhart | | 2058 Maple Ave | Apt. H1-4 | | Hatfield | PA | 19440 | |
| ALANA RAY | MARK RAY | 7310 BAYBERRY ROAD | | | BESSEMER | AL | 35022 | |
| ALANA Z KIRKPATRICK | | 755 E 19TH AVE APT 316 | | | DENVER | CO | 80203-5526 | |
| ALANIS, ENRIQUE | | 3619 NORTH SAINT LOUIS AVENUE | | | CHICAGO | IL | 60618 | |
| ALANKAR, VIDYA & SHETTY, NEETA | | 10302 TERRY WAY APT 3 | | | CUPERTINO | CA | 95014-2953 | |
| ALANS SAINT HELENA FRAMES | | 1310 OAK AVENUE | USE 0001144889 | | SAINT HELENA | CA | 94574 | |
| ALANS STUDIO ON MAIN | | 1310 OAK AVENUE | | | ST HELENA | CA | 94574 | |
| ALANSON VILLAGE | | PO BOX 101 | VILLAGE TREASURER | | ALANSON | MI | 49706 | |
| ALANTE INSURANCE SERVICES | | 5530 TRABUCO RD | | | IRVINE | CA | 92620 | |
| Alarcon Law Group P.C. | d/b/a National Legal Associates Law Firm | 4250 Vets Memorial Highway, STE 228E | d/b/a R.M.A. Legal Network | d/b/a MCA Legal Group of America | West Holbrook | NY | 11741 | |
| ALARCON, ELEAZAR & ALARCON, DIONNE | | 627 VIENNA ST | | | SAN FRANCISCO | CA | 94112 | |
| ALARCON, JOSE A | | 8623 8625 MENLO AVENUE | | | LOS ANGELES | CA | 90044 | |
| ALARCON, KARINA | | 1001 SW 104 CT | BUILDING UNLIMITED INC | | MIAMI | FL | 33174 | |
| ALARCON, LAURA G | | 1552 E 47TH ST | | | LOS ANGELES | CA | 90011-4322 | |
| ALARCON, VERONICA & DECUIR, RAUL | | 6704 PINO VERDE DRIVE | | | BROWNSVILLE | TX | 78526-3181 | |
| ALARIC O MAY ATT AT LAW | | 1605 5TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| ALARIE, WILLIAM P | | 1295 SAVOYARD WAY | | | ROYAL PALM BEACH | FL | 33411-3183 | |
| ALARION BANK | | ONE NE 1ST AVE STE 311 | | | OCALA | FL | 34470 | |
| ALAS, OMAR | | 3752 W LA STATE DR | MICHAEL AND ROSA ROBINSON | | KENNER | LA | 70065 | |
| ALASHQAR, SAMIR M | | 30 MONTECILO | | | FOOTHILL RNCH | CA | 92610-1742 | |
| ALASKA AEROFUEL INC | | PO BOX 60669 | | | FAIRBANKS | AK | 99706 | |
| Alaska Department of Revenue | | Treasury Division Unclaimed Property Program | 333 Willoughby Ave 11th Fl | State Office Building | Juneau | AK | 99801-1770 | |
| ALASKA DEPT OF REVENUE TAX DIVISION | | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| ALASKA ELECTRIC LIGHT AND POWER CO | | 5601 TONSGARD CT | | | JUNEAU | AK | 99801 | |
| ALASKA INTERIOR APPRAISERS INC | | PO BOX 70017 | | | FAIRBANKS | AK | 99707 | |
| ALASKA LEGAL SERVICES CORPORATION | | 1016 W 6TH AVENUE, SUITE 200 | | | ANCHORAGE | AK | 99501 | |
| ALASKA NATIONAL INS | | | | | ANCHORAGE | AK | 99502 | |
| ALASKA NATIONAL INS | | 7001 JEWEL LAKE RD | | | ANCHORAGE | AK | 99502 | |
| ALASKA PREMIER REALTY INC | | 47440 ST ANDREW CT | | | KENAI | AK | 99611 | |
| ALASKA PREMIER REALTY INC | | 47440 ST ANDREWS CT | | | KENAI | AK | 99611 | |
| ALASKA PROPERTY MAINTENANCE | | PO BOX 233402 | | | ANCHORAGE | AK | 99523 | |
| ALASKA TRUSTEE LLC | | 3000 A ST | | | ANCHORAGE | AK | 99503 | |
| ALASKA TRUSTEE LLC | | 3000 A ST STE 200 | | | ANCHORAGE | AK | 99503 | |
| ALAYNA, KAMALI I | | PO BOX 10039 | C O MANAGEMENT CONSULTANTS | | LAHAINA | HI | 96761 | |
| ALAYNE M. HOGAN | | 15 MAUREENS WAY | | | DENNIS | MA | 02638 | |
| ALBA | | 111 E HIGH | ALBA CITY COLLECTOR | | ALBA | MO | 64830 | |
| ALBA | | 111 E HIGH ST PO BOX 108 | COLLECTOR | | ALBA | MO | 64830 | |
| ALBA BOROUGH | | TAX COLLECTOR | | | ALBA | PA | 16910 | |
| ALBA BOROUGH SCHOOL DISTRICT | | R 2 BOX 129 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| ALBA CITY | | 111 E HIGH | | | ALBA | MO | 64830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBA G SANDOVAL | | 4713 S KILDARE | | | CHICAGO | IL | 60632 | |
| ALBA INSURANCE AGENCY | | 5022 HOLLY RD 108 | | | CORPUS CHRISTI | TX | 78411 | |
| Alba Suarez | | 540 North Street | | | Doylestown | PA | 18901 | |
| ALBA VARON AND PINCH A PENNY | | 6802 WAYSIDE CT | POOL PATIO SPA | | TAMPA | FL | 33634 | |
| Albach, Adam & Albach, Michelle | | 232 Hills Circle | | | Pagosa Springs | CO | 81147 | |
| Albama Department of Revenue | | PO Box 327320 | Individual and Corporate Tax Division | | Montgomery | AL | 36132-7320 | |
| ALBAMA DEPARTMENT OF REVENUE | | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| Albama Department of Revenue | | PO Box 327439 | Individual and Corporate Tax Division | | Montgomery | AL | 36132-7439 | |
| ALBAN AND ALBAN | | 380 S FIFTH ST STE 3 | | | COLUMBUS | OH | 43215 | |
| ALBAN TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| ALBAN, BENJAMIN & ALBAN, LYDIA | | 1330 MORNING DEW PLACE | | | STOCKTON | CA | 95210 | |
| ALBANESE, JOSEPH | | 915 LACEY RD | C O LAW OFFICE OF JOSEPH ALBANESE | | FORKED RIVER | NJ | 08731 | |
| ALBANESE, JOSEPH | | 915 LACEY RD | | | FORKED RIVER | NJ | 08731 | |
| ALBANESE, NICOLE | | 483 SOUTHEAST CORK ROAD | | | PORT SAINT LUCIE | FL | 34984 | |
| ALBANO, ROBERT | | 209 S GUNLOCK AVE | INSURANCE SERVICES CONSTRUCTION CORPORATION | | TAMPA | FL | 33609 | |
| ALBANY | | 106 E CLAY | ALBANY CITY COLLECTOR | | ALBANY | MO | 64402 | |
| ALBANY CITY | | 106 E CLAY | ANN DEVILLE CITY COLLECTOR | | ALBANY | MO | 64402 | |
| ALBANY CITY | | 24 EAGLE ST | TREASURER OFC RM 109 | | ALBANY | NY | 12207 | |
| ALBANY CITY | | PO BOX 129 | CITY OF ALBANY | | ALBANY | KY | 42602 | |
| ALBANY CITY | | TREASURER OFC RM 109 24 EAGLE ST | ALBANY CITY TREASURER | | ALBANY | NY | 12207 | |
| ALBANY CITY SCHOOL | | PO BOX 15133 | 126 W MAIN ST | | ALBANY | NY | 12212 | |
| ALBANY CITY SCHOOL DISTRICT | | PO BOX 15133 | CITY SCHOOL COLLECTOR | | ALBANY | NY | 12212 | |
| ALBANY CITY SCHOOL DISTRICT | CITY SCHOOL COLLECTOR | PO BOX 15133 | 126 W MAIN ST | | ALBANY | NY | 12212 | |
| ALBANY COUNTY | | 112 STATE ST | RM 800 | | ALBANY | NY | 12207 | |
| ALBANY COUNTY | | 112 STATE ST RM 800 | DIRECTOR OF FINANCE | | ALBANY | NY | 12207 | |
| ALBANY COUNTY | | 525 E GRAND AVE RM 205 | ALBANY COUNTY TREASURER | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY | | 525 E GRAND AVE RM 205 | LINDA SIMPSON TAX COLLECTOR | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY | | 525 GRAND RM 205 | SANDRA VALDEZ | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY CLERK | | 32 N RUSSELL RD | | | ALBANY | NY | 12206 | |
| ALBANY COUNTY CLERK | | 525 GRAND AVE RM 202 | | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY CLERK | | EAGLE AND COLUMBIA STREETS | COURTHOUSE RM 128 | | ALBANY | NY | 12207 | |
| ALBANY COUNTY IRRIGATION | | 525 E GRAND AVE RM 205 | ALBANY COUNTY TREASURER | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY IRRIGATION | | 525 GRAND RM 205 | SANDRA VALDEZ | | LARAMIE | WY | 82070 | |
| ALBANY INSURANCE GRE INS GROUP | | | | | NEW YORK | NY | 10006 | |
| ALBANY INSURANCE GRE INS GROUP | | 61 BROADWAY FL FL 25 | | | NEW YORK | NY | 10006 | |
| ALBANY MUTUAL FIRE INS CO | | 121 5TH ST | PO BOX 301 | | ALBANY | MN | 56307 | |
| ALBANY PARK MANOR CONDOMINIUM | | 3634 W WRIGHTWOOD AVE | | | CHICAGO | IL | 60647 | |
| ALBANY REALTY COMPANY | | 1212 DAWSON RD | PO BOX 1325 | | ALBANY | GA | 31702 | |
| ALBANY TOWN | | 1972 NEWHAMPSHIRE RTE 16 STE B | ALBANY TOWN | | ALBANY | NH | 03818 | |
| ALBANY TOWN | | 6374 ENGLISH SETTLEMENT RD | TAX COLLECTOR | | ALBANY | WI | 53502 | |
| ALBANY TOWN | | 6374 ENGLISH SETTLEMENT RD | TREASURER ALBANY TOWN | | ALBANY | WI | 53502 | |
| ALBANY TOWN | | PO BOX 1767 | RTE 16 | | CONWAY | NH | 03818 | |
| ALBANY TOWN | | PO BOX 284 | TOWN OF ALBANY | | ALBANY | VT | 05820 | |
| ALBANY TOWN | | R4 | | | MONDOVI | WI | 54755 | |
| ALBANY TOWN | | RT 1 | | | ALBANY | WI | 53502 | |
| ALBANY TOWN | | W1242 SCHALLER RD | TAX COLLECTOR | | ALBANY | WI | 53502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANY TOWN | | W1242 SCHALLER RD | TREASURER ALBANY TOWN | | ALBANY | WI | 53502 | |
| ALBANY TOWN CLERK | | PO BOX 284 | ATTN REAL ESTATE RECORDING | | ALBANY | VT | 05820 | |
| ALBANY TOWNSHIP | | 105 GRAY CLAY LN POB 315 | SUSAN MILKSTAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| ALBANY TOWNSHIP | | N 7411 COUNTY RD H | ALBANY TOWNSHIP TREASURER | | MONDOVI | WI | 54755 | |
| ALBANY TOWNSHIP | | N7411 COUNTY RD H | TREASURER ALBANY TOWNSHIP | | MONDOVI | WI | 54755 | |
| ALBANY TOWNSHIP | | RR1 BOX 76C SAYMAN RD | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| ALBANY TOWNSHIP BERKS | | 115 NURSERY RD | T C OF ALBANY TOWNSHIP | | KEMPTON | PA | 19529 | |
| ALBANY TOWNSHIP BERKS | | 272 SCOUT RD | T C OF ALBANY TOWNSHIP | | KEMPTON | PA | 19529 | |
| ALBANY TWP SCHOOL DISTRICT | | 105 GRAY CLAY LN POB 315 | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| ALBANY TWP SCHOOL DISTRICT | | RD 1 BOX 76C | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| ALBANY VILLAGE | | 29816 S MONTPELIER PO BOX 1000 | SHERIFF AND COLLECTOR | | ALBANY | LA | 70711 | |
| ALBANY VILLAGE | | VILLAGE HALL BOX 342 | TAX COLLECTOR | | ALBANY | WI | 53502 | |
| ALBANY VILLAGE | | VILLAGE HALL BOX 342 | TREASURER | | ALBANY | WI | 53502 | |
| ALBANY VILLAGE | TAX COLLECTOR | PO BOX 342 | 206 N WATER ST | | ALBANY | WI | 53502 | |
| ALBANY VILLAGE | TREASURER ALBANY VILLAGE | PO BOX 342 | 206 N WATER ST | | ALBANY | WI | 53502 | |
| ALBANY VILLAGE | TREASURER VILLAGE OF ALBANY | PO BOX 342 | 206 N WATER ST | | ALBANY | WI | 53502 | |
| ALBANY WATER BOARD | | PO BOX 1966 | | | ALBANY | NY | 12201 | |
| ALBARO MARQUEZ AND | | SONIA MARQUEZ | 18762 4TH STREET | | BLOOMINGTON | CA | 92316 | |
| ALBEE TOWNSHIP | | 9990 BISHOP | TREASURER ALBEE TWP | | SAINT CHARLES | MI | 48655 | |
| ALBEE TOWNSHIP | | 9990 BISHOP RD | TREASURER ALBEE TWP | | ST CHARLES | MI | 48655 | |
| ALBEKORD, SAM | | 4121 NW 37TH PL STE B | | | GAINESVILLE | FL | 32606 | |
| ALBEMARLE CITY | | PO BOX 190 | TAX COLLECTOR | | ALBEMARLE | NC | 28002-0190 | |
| ALBEMARLE CITY | | PO BOX 190 | TAX COLLECTOR | | ALBERMARLE | NC | 28002-0190 | |
| ALBEMARLE CLERK OF CIRCUIT COUR | | 501 E JEFFERSON ST | RM 225 | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CLERK OF CIRCUIT COURT | | 501 E JEFFERSON STROOM 225 | COUNTY COURTHOUSE | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CLERK OF THE CIRCUIT COUR | | 501 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY | | 401 MC INTIRE RD | DEPARTMENT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY | | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY CLERK OF | | 501 E JEFFERSON ST | RM 225 | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY COURTHOUSE | | COURT SQUARE | 501 EAST JEFFERSON STREET | | CHARLOTTESVILLE | VA | 22902-5110 | |
| ALBEMARLE MUTUAL INS | | | | | CROZET | VA | 22932 | |
| ALBEMARLE MUTUAL INS | | RT 2 BOX 534 | | | CROZET | VA | 22932 | |
| ALBEN G SAKAGUCHI | | 10253 RUSTIC REDWOOD WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| Alben Realty Corp Retirement System | Bernard Klevan | 20191 E Country Club Dr Apt 708 | | | Aventura | FL | 33180 | |
| ALBER, JOHN S | | 42517 ARGYLE CT | | | CANTON | MI | 48187-2300 | |
| ALBER, JOVON | | 42517 ARGYLE CT | | | CANTON | MI | 48187-2300 | |
| ALBERMARLE GENERAL DISTRICT COURT | | 501 E. Jefferson Street | Suite 138 | | Charlottesville | VA | 22902-5110 | |
| ALBERMARLE GENERAL DISTRICT COURT | | c/o Pugh, Tina K & Pugh Sr., Joseph R | RR 3 Box 303 | | Scottsville | VA | 24590-9265 | |
| ALBERT & ERMELINDA RANGEL | | 220 N 18TH AVE | | | YAKIMA | WA | 98902 | |
| ALBERT A CANESTRO JR | | 270 SOUTH EUCLID AVENUE | | | UPLAND | CA | 91786 | |
| ALBERT A FRISKE ATT AT LAW | | 1651 E 4TH ST STE 136 | | | SANTA ANA | CA | 92701 | |
| ALBERT A HUFFMEIER | | 18690 OTOMIAN ROAD | | | APPLE VALLEY | CA | 92307 | |
| ALBERT A KADE | JEANNETTE E KADE | 10 ALWIN RD | | | WALNUT CREEK | CA | 94598-4707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT A TOTH | | 4274 96TH AVE | | | PINELLAS PARK | FL | 33782-3900 | |
| ALBERT A VAN SLYKE ATT AT LAW | | 1145 10TH AVE | | | SAN DIEGO | CA | 92101 | |
| ALBERT A WEATHERS | TRACIE J WEATHERS | 5438 TURNER CT | | | LAKEWOOD | CA | 90712 | |
| ALBERT A. CIPICCHIO | MARY ANN C CIPICCHIO | 228 ASBURY RD | | | WINCHESTER | VA | 22602-7904 | |
| ALBERT A. MENDOZA JR | | 45 620 LIULA ST | | | KANEOHE | HI | 96744 | |
| Albert A. Passaretti, Jr. | | 3660 Wilshire Blvd, Ste 1132 | | | Los Angeles | CA | 90010 | |
| ALBERT AND ALBERT | | PO BOX 1748 | | | ELK CITY | OK | 73648 | |
| ALBERT AND BETTY JONES AND | | 1 FALMOUTH RD | TOWN AND COUNTRY CARPET CLEANING | | PLYMOUTH | MA | 02360 | |
| ALBERT AND DIANNE WEGLEY | | 12833 PARAPET WAY | HUSBAND AND WIFE AS | | HERNDON | VA | 20171 | |
| ALBERT AND DIANNE WERGLEY AND | | 12833 PARAPET WAY | PAUL DAVIS RESTORATION | | HERNDON | VA | 20171 | |
| ALBERT AND JANA LOHSE AND DIMENSIONAL | | 329 FAIRWAY DR | CONTRACTING SERVICES | | WEATHERFORD | TX | 76087 | |
| ALBERT AND JANET NELSON | | 518 BUFFALO CT | | | LIVINGSTON | TX | 77351 | |
| ALBERT AND JANICE BENNETT | | 17 ST FRANCIS CT | HAROLD AND JENNIFER ANDREWS MARKOVICH CONSTRUCTION | | DANA POINT | CA | 92629 | |
| ALBERT AND JANICE BENNETT | | 17 ST FRANCIS CT | MARKOVICH CONSTRUCTION | | DANA POINT | CA | 92629 | |
| ALBERT AND JOANNE ERSKINE AND | | 236 W KERR DR | CASEY CARRON | | MIDWEST CITY | OK | 73110 | |
| ALBERT AND JUDY CONLEY | | PO BOX 5630 | NICK REAMS CONSTRUCTION | | MIDLOTHIAN | VA | 23112 | |
| ALBERT AND LYNN ZIEBA AND | | 14050 SPRINGVIEW LN | LYNN METRICH | | ORLAND PARK | IL | 60467 | |
| ALBERT AND MARGARET JONES AND | | 7533 CHABLIES CIR | STEAMATIC OF INDIANAPOLIS INC | | INDIANAPOLIS | IN | 46278 | |
| ALBERT AND MARSHA PROVOST | | PO BOX 723 | | | SAUNDERSTOWN | RI | 02874-0723 | |
| ALBERT AND MARTHA LEHMANN | | 252 STRASBURG DR | AND PAUL DAVIS RESTORATION | | SIMPSONVILLE | SC | 29681 | |
| ALBERT AND MARY SCHOF AND ALBERT H | | 43502 N GREAT OAKS CT | SCHOF III | | PRAIRIEVILLE | LA | 70769-6473 | |
| ALBERT AND MARY YOUNG AND | | 3017 MAMOUTH OAK DR | REEVES ALL WEATHER ROOFING AND CONST | | LANCSTER | SC | 29720 | |
| ALBERT AND ROBIN BRUSO | | 57 FREMON ST | CHASE HOME FINANCE 1ST RESPONSE EMERGENCY SERVICES | | PUTNAM | CT | 06260 | |
| ALBERT AND STERLING APPRAISAL | | 60 E 42ND ST STE 1313 | | | NEW YORK | NY | 10165 | |
| ALBERT AND THELMA BROWN | | 6969 BRIDGERSVILLE RD | | | ELM CITY | NC | 27822 | |
| Albert Augustine | | 519 Jefferson Ave | | | Gloucester | NJ | 08030 | |
| ALBERT B AND KAREN L AND | | 14 ROSEMONT DR | ALBERT B JR MENEACE | | TAYLORS | SC | 29687 | |
| ALBERT B MERKEL ATT AT LAW | | 203 S SHANNON ST | PO BOX 2877 | | JACKSON | TN | 38301 | |
| ALBERT BAKTANIAN | JULIET BAKTANIAN | SUTIE 505 | 1030 S GLENDALE AVE | | GLENDALE | CA | 91205 | |
| ALBERT BILLINGSLEY APPRAISER | | PO BOX 370113 | | | DECATUR | GA | 30037 | |
| ALBERT BILLUPS | | 1320 AMERICANA DRIVE | | | BIRMINGHAM | AL | 35215 | |
| ALBERT BLANKENSHIP JR ATT AT LAW | | 2912 N TUCSON BLVD | | | TUCSON | AZ | 85716 | |
| ALBERT BONFIGLIO | DIANE BONFIGLIO | 31 TAMAROCK TER | | | STONEHAM | MA | 02180 | |
| ALBERT C BARRETT | | 61050 KUNSTMAN RD | | | RAY | MI | 48096-3009 | |
| ALBERT C BOOTHBY JR ATT AT L | | 11 MIDDLE ST | | | BRUNSWICK | ME | 04011 | |
| ALBERT C GROSS ATT AT LAW | | 503 N HWY 101 STE A | | | SOLANA BEACH | CA | 92075 | |
| ALBERT C ROSS ATT AT LAW | | 1521 N COOPER ST STE 340 | | | ARLINGTON | TX | 76011 | |
| ALBERT C WARFORD CHAPTER 13 TRUSTE | | 505 5TH AVESUITE 520 | | | DES MOINES | IA | 50309 | |
| ALBERT C. BONTINEN | KENDRA L. BONTINEN | 4631 CLAUDIA | | | WATERFORD | MI | 48328 | |
| ALBERT C. KERN | CYNTHIA S. KERN | 9226 MARTZ RD | | | YPSILANTI | MI | 48197 | |
| ALBERT C. OWENS | | 16 RICHMOND STREET | | | NEWARK | NJ | 07103 | |
| ALBERT C. PLAINE | MARY L. PLAINE | 643 ASTOR ST | | | NORRISTOWN | PA | 19401 | |
| ALBERT C. SEARS | PAULETTE M. SEARS | 1021 N 17TH STREET | | | MANITOWOC | WI | 54220 | |
| ALBERT C. WOOTEN | JULIA M. WOOTEN | 1716 LITCHFIELD ROAD | | | SNELLVILLE | GA | 30078 | |
| ALBERT CATTANI | BARBARA CATTANI | 1774 N TERRACE DR | | | GREENVILLE | WI | 54942 | |
| ALBERT CAVALIERE | | 3304 CHATHAM PLACE | | | MEDIA | PA | 19063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT CAZARES | | 640 BUENA VISTA AVE | | | LA HABRA | CA | 90631 | |
| ALBERT CELINI | | 3 AVONDALE DRIVE | | | NEWTOWN | PA | 18940 | |
| ALBERT D. SANTORA | | 234 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| ALBERT DARSA | | 1747 6TH STREET | | | MANHATTAN BEACH | CA | 90266-6316 | |
| ALBERT E DUPEIRE JR | KATHLEEN B DUPEIRE | 11197 111TH AVENUE | | | LARGO | FL | 33778-3119 | |
| ALBERT E GRAUBERGER ATT AT LAW | | 819 N 9TH ST | | | KANSAS CITY | KS | 66101 | |
| ALBERT E MINUCCI | | PO BOX 194 | | | BARNSTABLE | MA | 02630 | |
| ALBERT E PLAXTON III | PATRICIA PLAXTON | 7997 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| ALBERT E ROSEN CREA | | 323 GERARD AVE | | | ELKINS PARK | PA | 19027-2603 | |
| ALBERT E SOUTHER ATT AT LAW | | 225 WASHINGTON ST | | | DOVER | NH | 03820 | |
| ALBERT E STEBINGER JR | PATRICIA L STEBINGER | 13302 CEDAR ST | | | WESTMINSTER | CA | 92683 | |
| ALBERT E STUMM JR | MARY H STUMM | 181 WHISPERWOOD LANE | | | MARIETTA | GA | 30064 | |
| ALBERT E XIQUES ATT AT LAW | | 4962 N MILWAUKEE AVE STE 1 | | | CHICAGO | IL | 60630-2347 | |
| ALBERT E. BRANSCOMB | | 300 NORTH STATE STREET | UNIT 3435 | | CHICAGO | IL | 60654 | |
| ALBERT E. MILLER | MAURENE E. MILLER | 8985 SOUTH WEST CHEVY CIRCLE | | | STUART | FL | 34997 | |
| ALBERT F PEREZ | LIDA R. PEREZ | 10201 SW 108TH STREET | | | MIAMI | FL | 33176 | |
| ALBERT F. WINKLER | DONNA A. WINKLER | 4626 S WENONAH AVE | | | FOREST VIEW | IL | 60402 | |
| ALBERT FALCIANI | AJ Falciani Realty | 1680 E Oak Rd | | | Vineland | NJ | 08361 | |
| ALBERT FRANCO III | DELFINITA FRANCO | 6644 S LAND PARK DR | | | SACRAMENTO | CA | 95831-2238 | |
| ALBERT G ARCE JR | JUNE G ARCE | 20050 EMERALD MDW DR | | | WALNUT | CA | 91789 | |
| ALBERT G. ROSE SR | | 81 CROSBY AVENUE | | | LOCKPORT | NY | 14094 | |
| ALBERT GALLATIN SCHOOL DIST | | 191 FAIRVIEW HILL RD | T C OF ALBERT GALLATIN SCH DIST | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DIST | | 38 MT VIEW S39T PO BOX 162 | JAMIE HOONE TC ALBERT GALLATIN | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DIST | | 38 MT VIEW ST PO BOX 162 | | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DIST | | RD2 BOX 92A | | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 200 PENN ST | T C OF ALBERT GALLATIN SD | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 200 PENN ST PO BOX 157 | | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 31 33 N MORGANTOWN ST | T C OF ALBERT GALLATIN S D | | FAIRCHANCE | PA | 15436 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 320 SMITHVILLE HIGHHOUSE | T C OF ALBERT GALLATIN SD | | SMITHVILLE | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 356 BURGESS FIELD RD | T C OF ALBERT GALLATIN SD | | UNIONTOWN | PA | 15401 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 407 N MAIN ST | KATHLEEN PACKRONITAX COLLECT | | MASONTOWN | PA | 15461 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 42 RIVER AVE | | | MASONTOWN | PA | 15461 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 60 N MORGANTOWN | TAX COLLECTOR | | FAIRCHANCE | PA | 15436 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | BOX 288 2 LONG ST STE A | ROSALIA SICHKO TAX COLLECTOR | | MC CLELLANDTOWN | PA | 15458 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | PO BOX 193 | T C OF ALBERT GALLATIN SD | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | PO BOX 193 RT 119 N | | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | POB 282 | TINA SKOCHELAK TAX COLLECTOR | | MCCLELLANDTOWN | PA | 15458 | |
| ALBERT GARY HOVANIAN | | 2017 CARFAX AVE | | | LONG BEACH | CA | 90815-3325 | |
| ALBERT GLEN HALEY | | 9410 AUSTIN DR | | | OLIVE BRANCH | MS | 38654 | |
| ALBERT GLEN HALEY | | 9470 AUSTIN DR | | | OLIVE BRANCH | MS | 38654 | |
| ALBERT GLENN VAN CAPELLE | | 2660 N MERIDIAN ST | | | ORANGE | CA | 92867-2159 | |
| ALBERT GONZALES AND GABRIELA | | 1247 2ND ST | GONZALES AND BAY VISTA INC | | SAINT PAUL PARK | MN | 55071 | |
| ALBERT GRAFALO JR | | 11264 SE 268TH STREET | | | KENT | WA | 98030 | |
| Albert Gruber | | 101 N Delmorr Ave | | | Morrisville | PA | 19067 | |
| ALBERT H BUCCINI AND | | 10512 CRESTON RD | ALBERT H BUCCINI SR | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT H HARTWELL JR | | 177 N CHURCH AVE STE 200 | | | TUCSON | AZ | 85701 | |
| ALBERT H MICKLER ATT AT LAW | | 5452 ARLINGTON EX | | | JACKSONVILLE | FL | 32211 | |
| ALBERT H OKU | | PO BOX 147 | | | COVINA | CA | 91723 | |
| ALBERT H SEIBOLD | ELAINE SEIBOLD | 3736 WOODBOURNE PLACE | | | SANTA ROSA | CA | 95403 | |
| ALBERT H. BELL IV | KAY A. BELL | 848 PLEASANT | | | BIRMINGHAM | MI | 48009 | |
| ALBERT HARARI AND SOS | | 1845 NW 93 TERRACE | PUBLIC INSURANCE ADJUSTERS | | CORAL SPRINGS | FL | 33071 | |
| ALBERT HATTON AND JERRY ROSS | | 53 CRYSTAL CREEK LN | | | IRVINE | KY | 40336 | |
| ALBERT HAWECKER | JACKIE HAWECKER | P.O. BOX 293021 | | | PHELAN | CA | 92329 | |
| ALBERT HOCHHEISER | SHARON HOCHHEISER | 385 METUCHEN DRIVE B | | | MONROE | NJ | 08831 | |
| ALBERT HOFFMAN ATT AT LAW | | 425 S CHERRY ST STE 105 | | | DENVER | CO | 80246 | |
| ALBERT HUYNH | JACQUELINE HUYNH | 17932 BALFERN AVE. | | | BELLFLOWER | CA | 90707 | |
| ALBERT J BARR ESQ | | 22 FIFTH ST | | | STAMFORD | CT | 06905 | |
| ALBERT J HEINRICH JR ATT AT LAW | | 408 W 18TH ST | | | AUSTIN | TX | 78701 | |
| ALBERT J KREJCI | BARBARA J KREJCI | 8452 HALLNORTH DRIVE | | | MENTOR | OH | 44060 | |
| ALBERT J MOGAVERO CH 13 TRUSTEE | | 110 PEARL ST 6TH FL | THE DUN BUILDING | | BUFFALO | NY | 14202 | |
| ALBERT J PUMILA REAL ESTATE | | 2821 KINGMAN ST | | | METAIRIE | LA | 70006 | |
| ALBERT J TESIO PC | | 1401 S DOUGLAS STE P | | | MIDWEST CITY | OK | 73130 | |
| ALBERT J VIDAL KAREN L VIDAL | | 946 SE 10TH ST | JOHN M BENSON CONSTRUCTION INC | | OCALA | FL | 34471 | |
| ALBERT J VIGLIONE | ANNETTE M VIGLIONE | 16 COLONIAL DRIVE | | | CLINTON | CT | 06413 | |
| ALBERT J. BRAMBILA | | 318 LAIDLEY STREET | | | SAN FRANCISCO | CA | 94131 | |
| ALBERT J. SHEARER | LAURA L. LISIECKI | 5860 EAST MILLER WAY | | | BLOOMFIELD | MI | 48301 | |
| ALBERT JOE SHOOPMAN AND | | 1024 NW 98TH ST | JOE SHOOPMAN | | OKLAHOMA CITY | OK | 73114 | |
| ALBERT JOHN AUSTIN ATT AT LAW | | 275 E DOUGLAS AVE STE 103 | | | EL CAJON | CA | 92020 | |
| ALBERT JOHNSON INSURANCE | | 2225 COUNTRY RD 90 STE 201 I | | | PEARLAND | TX | 77584 | |
| ALBERT JORDAN AND COTTON | | 1508 VERMONT AVE | CONSTRUCTION | | MCCOMB | MS | 39648 | |
| ALBERT K AND JOAN A BURNS AND | | 1430 LINCOLN ST | EAGLE CONSTRUCTION | | STOCTON | CA | 95203-1816 | |
| ALBERT K MACHIDA JR AND PATRICIA M RYAN | | 1629 PALOLO AVE | | | HONOLULU | HI | 96816 | |
| ALBERT K SWENSON ESTATE AND | | 4736 PLUM ST | JASON IHRIG AND AMY SWENSON | | SALT LAKE CITY | UT | 84123 | |
| ALBERT KANAHELE JR | ANN S. KANAHELE | 129 PUHILI ST | | | HILO | HI | 96720 | |
| ALBERT L GARRISON JR | | 300 WALNUT ST STE 215 | | | DES MOINES | IA | 50309 | |
| ALBERT L HICKS AGENCY | | 1560 W BAY AREA BLVD STE 120 | | | FRIENDSWOOD | TX | 77546 | |
| ALBERT L SKINNER | DONNA F SKINNER | 145 GREAT PLAIN AVENUE | | | WELLSLEY | MA | 02482 | |
| ALBERT L STONE JR ATT AT LAW | | PO BOX 321 | | | DANIELSVILLE | GA | 30633 | |
| ALBERT L WATSON III ATT AT LAW | | 600 GEORGIA AVE STE 8 | | | CHATTANOOGA | TN | 37402 | |
| ALBERT L YOUNG | | 537 DOUGLAS STREET | | | CHULA VISTA | CA | 91910 | |
| ALBERT L. BEDNAR | DEBRA M. BEDNAR | 4711 OLEY TURNPIKE ROAD | | | READING | PA | 19606 | |
| ALBERT L. SIMPSON JR | CONSTANCE L. SIMPSON | 14572 N SOMERSET CIRCLE | | | LIBERTYVILLE | IL | 60048-4889 | |
| ALBERT LEA ABSTRACT COMPANY | | 212 MADISON AVE STE 200 | | | MANKATO | MN | 56001-3381 | |
| ALBERT LII CONS | | 1225 E 59TH ST | AND CHERYL CONS | | TACOMA | WA | 98404 | |
| ALBERT LUCERO | LAURIE LUCERO | 841 CAMINO DEL ESTE UNIT 41 | | | SANTA FE | NM | 87501 | |
| ALBERT LUIS LANCELLOTTI ATT AT L | | 17 ACADEMY ST STE 707 | | | NEWARK | NJ | 07102 | |
| ALBERT M SOPHIEA ATT AT LAW | | 24525 SOUTHFIELD RD STE 205 | | | SOUTHFIELD | MI | 48075-2779 | |
| ALBERT M STERWERF ATT AT LAW | | 1352 IRVINE BLVD 202 | | | TUSTIN | CA | 92780 | |
| ALBERT M STERWERF ATT AT LAW | | 3952 ALAMO ST | | | IRVINE | CA | 92606 | |
| ALBERT M VORUN | | 7531 LAKE CITY WAY NE | | | SEATTLE | WA | 98115 | |
| ALBERT M WARE | WENDY R WARE | 6761 MAPLE CREEK BOULEVARD | | | WEST BLOOMFIELD | MI | 48034 | |
| ALBERT M. PAKOWITZ | ROBERTA PAKOWITZ | 10845 MORNINGSTAR DRIVE | | | COOPER CITY | FL | 33026 | |
| ALBERT MELENDEZ | BONNIE MELENDEZ | 182 LOZIER COURT | | | PARAMUS | NJ | 07652-4431 | |
| ALBERT N KENNEDY ATT AT LAW | | 888 SW 5TH AVE 1600 | | | PORTLAND | OR | 97204 | |
| ALBERT N PETERLIN ATT AT LAW | | 1013 MUMMA RD STE 100 | | | LEMOYNE | PA | 17043 | |
| ALBERT N REMLER ATT AT LAW | | 4200 NORTHSIDE PKWY NW 200 | | | ATLANTA | GA | 30327 | |
| ALBERT O KASSIM AND | | 202 SESQUI TRAIL | VAUGHT CONSTRUCTION | | COLUMBIA | SC | 29223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT P BURNES ATT AT LAW | | 209 S 19TH ST STE 500 | | | OMAHA | NE | 68102 | |
| ALBERT PARKS | | 2708 JASMINE ST | | | NATIONAL CITY | CA | 91950 | |
| ALBERT PEROTTI | | 1108 W CHARTER STREET | | | TAMPA | FL | 33602 | |
| ALBERT QUAID | LESLIE R CHADWICK | 11520 CAESAR NECAISE RD | | | PICAYUNE | MS | 39466 | |
| ALBERT R BOWEN ATTORNEY | | 1101 MOLEWORTHS RD | COLLECTOR | | PARKTON | MD | 21120 | |
| ALBERT R GIFFORD AND CARTER | | 6887 KIRK RD | ROOFING SIDING AND WINDOWS INC | | CANFIELD | OH | 44406 | |
| ALBERT R. MUELLER | CINDY R. MUELLER | 76 MONCEAU TERRRACE | | | LAKE ST LOUIS | MO | 63367 | |
| ALBERT R. OLDHAM | EFFIE L. OLDHAM | PO BOX 1144 | | | ENNIS | MT | 59729 | |
| ALBERT R. WHITTLE | NELL C. WHITTLE | 9210 STOCKTON ROAD | | | MOORPARK | CA | 93021 | |
| ALBERT REALTORS | | 1050 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| ALBERT REALTORS | | GMAC REAL ESTATE | 1050 RESERVOIR AVENUE | | CRANSTON | RI | 02910-5127 | |
| ALBERT REALTORS AND ASSOC | | 611 N RICKAPOO ST | | | LINCOLN | IL | 62656 | |
| ALBERT REALTY INC | | 20 S CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| ALBERT ROBERT GION | | 14236 145TH PLACE SOUTHEAST | | | RENTON | WA | 98059 | |
| ALBERT ROCCO | LUCILLE G ROCCO | 2345 125TH ST | | | COLLEGE POINT | NY | 11356 | |
| ALBERT ROSEN | CHARLOTTE A. ROSEN | 30421 CONWAY CT | | | FARMINGTON HILLS | MI | 48331 | |
| ALBERT S HALL IFAS | | PO BOX 7274 | | | BURBANK | CA | 91510 | |
| ALBERT S. GIBSON | | 1241 EDGEHILL ROAD | | | DARBY | PA | 19023-1413 | |
| ALBERT SALAZAR DBA ACCLAIM | | 919 N SLABAUGH ST | | | MISSION | TX | 78572 | |
| ALBERT SANGUILIANO | GAIL VENTI | 124 WOODBROOK LANE | | | HANSON | MA | 02341 | |
| Albert Seidelmann | | 506 Parliament Road | | | Marlton | NJ | 08053 | |
| ALBERT SINGLETON JR | | 429 N. HORTON ST | | | PHILADELPHIA | PA | 19151 | |
| ALBERT TANG | MARY TANG | 852 MAGNOLIA CREEK CIRCLE | | | ORLANDO | FL | 32828-0000 | |
| ALBERT THOMAS AND GOODE | | 101 LYNX CT | HOME REMODELERS LLC | | MULLICA HILL | NJ | 08062 | |
| ALBERT THOMPSON | ANGELA D. THOMPSON | 305 PHEASANT RIDGE DR | | | WARNER ROBINS | GA | 31088 | |
| ALBERT THURMOND | | 22585 WAKEFIELD | | | MISSION VIEJO | CA | 92692 | |
| ALBERT TOWNSHIP | | 4360 HANSON AVENUE PO BOX 153 | TREASURER ALBERT TWP | | LEWISTON | MI | 49756 | |
| ALBERT TOWNSHIP TAX COLLECTOR | | 4360 HANSON AVE | | | LEWISTON | MI | 49756 | |
| ALBERT V F NELTHROPP ATT AT LAW | | 137 N 5TH ST FL 2 | | | ALLENTOWN | PA | 18102 | |
| ALBERT VALUATION GROUP NEW YORK INC | | 60 E 42ND ST STE 1313 | | | NEW YORK | NY | 10165 | |
| ALBERT VOPAT | | 650 CANYON LANE | | | ELGIN | IL | 60123 | |
| ALBERT W DORIGUZZI | SUSAN E DORIGUZZI | 2332 VIA DEL PARAISO | | | LA VERNE | CA | 91750-1151 | |
| ALBERT W SCHIMMEL III ATT AT LAW | | 2745 SAN MATEO BLVD NE STE F | | | ALBUQUERQUE | NM | 87110 | |
| ALBERT W THWEATT 11 ESQ | | 106 N 8TH ST | | | RICHMOND | VA | 23219 | |
| ALBERT W. BERGERON JR | CHRISTINE W. BERGERON | 21 STARLING DRIVE | | | BELLE MEAD | NJ | 08502 | |
| ALBERT W. GLEICHAUF | JACQUELINE W. GLEICHAUF | 253 MILL ROAD | | | GREECE | NY | 14626 | |
| ALBERT W. LEMMON | VICKIE L. LEMMON | 420 ALISO STREET | | | VENTURA | CA | 93001 | |
| Albert Walker | | 2511 Langshire Court | | | Concord | NC | 28027 | |
| ALBERT WESINGER AND VALERIE | | 30 PLEASANT ST | WESINGER | | HOPKINTON | MA | 01748 | |
| ALBERT WILLIAM VAN CLEAVE III A | | 6322 SOVEREIGN ST STE 238 | | | SAN ANTONIO | TX | 78229 | |
| ALBERT WILSON JR ATT AT LAW | | 700 12TH ST NW STE 700 | | | WASHINGTON | DC | 20005 | |
| ALBERT, CAROL D | | 841 RICE RD | NORMANDY TERRACE SE | | SAN ANTONIO | TX | 78220 | |
| ALBERT, FRED | | PO BOX 2475 | COLLECTOR | | LAGUNA HILLS | CA | 92654 | |
| ALBERT, MARC | | 206 N WASHINGTON ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| ALBERT, SHANNON B & ALBERT, KEITH G | | PO BOX 598 | | | DEARING | GA | 30808 | |
| ALBERT, THEODOR C | | BOX 1860 | | | COSTA MESA | CA | 92628 | |
| Alberta & Randle Mathis | | 800 North 64th Street | | | Philadelphia | PA | 19151 | |
| ALBERTA AND HECTOR | | 431 ROOSEVELT AVE | BALDERRAMA AND GOLDEN TOUCH DEVELOPERS | | COOLIDGE | AZ | 85128-4712 | |
| ALBERTA E ROGERS | | 1310 OAKCREST DR. APT# 827 | | | COLUMBIA | SC | 29223 | |
| ALBERTA JUNE MURRAY AND | | 823 E SHAWNEE | CJ CONSTRUCTION | | FREEPORT | IL | 61032 | |
| ALBERTA M STEINER | | 2726 ROCKFORD CT N | | | KOKOMO | IN | 46902 | |
| ALBERTA M. STRAUSS | | 218 ROSS STREET | | | BATAVIA | NY | 14020 | |
| ALBERTA TOWN | | PO BOX 157 | TOWN OF ALBERTA | | ALBERTA | VA | 23821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTA TOWN | | TAX COLLECTOR | | | ALBERTA | VA | 23821 | |
| ALBERTA TOWN | TOWN OF ALBERTA | PO BOX 157 | FIRST AVE | | ALBERTA | VA | 23821 | |
| ALBERTAZZI, ANTHONY V | | 44 NW IRVING AVE | | | BEND | OR | 97701 | |
| ALBERTE LUBIN LESLEY RAYMONVILLE | | 742 HOLLY ST | AND AJ CUSTOM INTERIORS INC | | NORTH LAUDERDALE | FL | 33068 | |
| ALBERTELLI LAW | | 5404 CYPRESS CREEK DR STE 300 | | | TAMPA | FL | 33609 | |
| ALBERTELLI LAW | | P O BOX 23382 | | | TAMPA | FL | 33623-3382 | |
| Albertha McCarter Collier | | 16926 Fern St | | | Fontana | CA | 92336-1506 | |
| ALBERTI, DAVID L | | 4080 LEAK CREEK CT | | | WINSTON SALEM | NC | 27127-1002 | |
| ALBERTO & JAMIE COBIAN | | | | | ELK GROVE | CA | 95758 | |
| ALBERTO AND BRENDA MONZON | | 9406 SOUTHERN CHARM CIR | | | BROOKSVILLE | FL | 34613 | |
| ALBERTO AND GLORIA MERCADO | | 9241 SORBONNE DR | AND MATA CONSTRUCTION | | EL PASO | TX | 79907 | |
| ALBERTO AND MAUREEN FERNANDEZ | | 396 SCHLOMANN | | | ORADELL | NJ | 07649 | |
| ALBERTO COCCO JR. | | 58791 COCCO CT | | | RAY TOWNSHIP | MI | 48096-4007 | |
| ALBERTO CUESTA, JUAN | | 1211 SOUTHEST 132ND CT | MIRELYS CUESTA | | MIAMI | FL | 33184 | |
| ALBERTO FERNANDEZ | | 291 BOGERT ROAD | | | RIVER EDGE | NJ | 07661 | |
| ALBERTO G MONTEFALCON JR ATT AT | | 455 CAPITOL MALL STE 410 | | | SACRAMENTO | CA | 95814 | |
| ALBERTO GONZALEZ | CELIA GONZALEZ FRAUST | 1364 EAST COLVER PLACE | | | COVINA | CA | 91724 | |
| ALBERTO H HERNANDEZ ATT AT LAW | | 18590 NW 67TH AVE STE 200 | | | HIALEAH | FL | 33015 | |
| ALBERTO J URREA MARIA A URREA | | 771 KOSTNER DR | AND LYNN R LEATHAM AND ASSOCIATES | | SAN DIEGO | CA | 92154 | |
| ALBERTO JESUS GONZALEZ | ANA MARIA GONZALEZ | 2700 TICATICA DR | | | HACIENDA HEIGHTS | CA | 91745-5437 | |
| ALBERTO JUAREZ | | 508 S PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277-4219 | |
| ALBERTO LORA | AMPARO RIVERA | 8647 HILLSIDE MANOR DRIVE | | | SPRINGFIELD | VA | 22152 | |
| ALBERTO M CARDET ATT AT LAW | | 1330 CORAL WAY STE 301 | | | MIAMI | FL | 33145 | |
| ALBERTO M CASTRO AND | | SUSANA CASTRO | 586 TIFFANY WAY | | CHULA VISTA | CA | 91910 | |
| ALBERTO M. GIL | BERTA F. GIL | 515 LOCUST STREET | | | MOUNT VERNON | NY | 10552 | |
| ALBERTO MELGOZA AND GLORIA ALMARAZ | | 2102 STONE RD | MELGOZA | | PEARLAND | TX | 77581-8086 | |
| ALBERTO MOSCOSO | | 171 MILL GREEN AVENUE SUITE 100 | | | GAITHERSBURG | MD | 20878 | |
| ALBERTO N MORIS PA | | 8700 W FLAGLER ST NO 120 | | | MIAMI | FL | 33174 | |
| ALBERTO NICDAO | | 2036 FABLED WATERS DRIVE | | | SPRING VALLEY | CA | 91977 | |
| ALBERTO O LOZADA COLON ATT AT LA | | PO BOX 427 | | | MAYAGUEZ | PR | 00681 | |
| ALBERTO RAMIREZ | | 2259 UPLAND RD | | | SAN LEANDRO | CA | 94578 | |
| ALBERTO SALAZAR DBA | | PO BOX 784 | | | MISSION | TX | 78573 | |
| ALBERTO SIBLESZ AND ALICIA SIBLESZ | | 10523 MAPLE CHASE DR | AND INSURANCE SERVICE ASSOCIATES | | BOCA RATON | FL | 33498 | |
| Alberto Trejo | | 863 Via Barquero | | | San Marcos | CA | 92069 | |
| ALBERTO, EVELYN | | 3106 SCRUB BRUSH CT | MORGAN AND MORGAN TURST ACCNT | | KISSIMMEE | FL | 34743 | |
| ALBERTS, JAMES E | | 1207 33RD AVE N | | | SAINT CLOUD | MN | 56303-1516 | |
| ALBERTSON MOSS APPRAISAL GROUP | | 2701 CUSTER PKWY STE 811 101 | | | RICHARDSON | TX | 75080 | |
| ALBIA REALTY CO | | 114 S MAIN | PO BOX 412 | | ALBIA | IA | 52531 | |
| ALBIN F IRZYK JR | | 15997 MACINTOSH COURT | | | WADSWORTH | IL | 60083 | |
| ALBIN LAW OFFICE | | PO BOX 1326 | | | NORFOLK | NE | 68702 | |
| ALBIN, HENRY C & ALBIN, TONI A | | 2411 CONIFER DR | | | EULESS | TX | 76039-0000 | |
| ALBIN, SETH A | | 222 S CENTRAL AVE STE 5 | | | CLAYTON | MO | 63105 | |
| ALBINA POUNDING | | 11 RUTGERS AVENUE | | | WEST MILFORD | NJ | 07480 | |
| Albina Tikhonov - Legal Holder of Paramount Interest (Secured Party Creditor) | | 14713 Valleyheart Drive | | | Sherman Oaks | CA | 91403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Albina Tikhonov Gennady Tikhonov v The Bank of New York Mellon Trust NA fka The Bank of New York trust company NA et al | | 14713 VALLEYHEART DR | | | SHERMAN OAKS | CA | 91403-0000 | |
| ALBINO BONETA | ANN BONETA | PO BOX 656678 | | | FRESH MEADOWS | NY | 11365 | |
| ALBINO HERNANDEZ | | 1934 E. 11TH STREET | | | STOCKTON | CA | 95206 | |
| ALBINO P. VARQUEZ | | 767 EAST NORTHRIDGE AVENUE | | | GLENDORA | CA | 91741-2876 | |
| ALBINO, KELVIN | | PO BOX 612 | | | PLEASANT GROVE | AL | 35127-0612 | |
| ALBION BORO ERIE | | 35 JACKSON AVE | T C OF ALBION BORO | | ALBION | PA | 16401 | |
| ALBION C S TN OF ELBA | | 324 E AVE | | | ALBION | NY | 14411 | |
| ALBION C S TOWN OF GAINES | | 324 E AVE | TAX COLLECTOR | | ALBION | NY | 14411 | |
| ALBION CITY TREASURER | | 112 W CASS ST | | | ALBION | MI | 49224 | |
| ALBION CS CMD TOWNS | | 324 E AVE | | | ALBION | NY | 14411 | |
| ALBION CS CMD TOWNS | | 324 E AVE | SCHOOL TAX COLLECTOR | | ALBION | NY | 14411 | |
| ALBION CS CMD TOWNS | | ALBION S D 324 E AVE | SCHOOL TAX COLLECTOR | | ALBION | NY | 14411 | |
| ALBION FARM HOA | | 783 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30071 | |
| ALBION TOWN | | 15 BRIDGE ST PO BOX 127 | TAX COLLECTOR | | ALTMAR | NY | 13302 | |
| ALBION TOWN | | 166 CRAIG RD | | | EDGERTON | WI | 53534 | |
| ALBION TOWN | | 22 MAIN ST | TOWN OF ALBION | | ALBION | ME | 04910 | |
| ALBION TOWN | | 3665 CLARENDON RD | | | ALBION | NY | 14411 | |
| ALBION TOWN | | 3665 CLARENDON RD | TAX RECEIVER SARAH BASINAIT | | ALBION | NY | 14411 | |
| ALBION TOWN | | 591 ALBION RD RT 3 | | | EDGERTON | WI | 53534 | |
| ALBION TOWN | | 620 ALBION RD | ALBION TOWN TREASURER | | EDGERTON | WI | 53534 | |
| ALBION TOWN | | N50151 CTY RD Y | ALBION TOWN TREASURER | | ELEVA | WI | 54738 | |
| ALBION TOWN | | PO BOX 102 | TREASURER ALBION TOWNSHIP | | ELEVA | WI | 54738 | |
| ALBION TOWN | | PO BOX 127 | TAX COLLECTOR | | ALTMAR | NY | 13302 | |
| ALBION TOWN | | RT 1 | | | BLACK RIVER FALLS | WI | 54615 | |
| ALBION TOWN | | TOWN HALL | | | ELEVA | WI | 54738 | |
| ALBION TOWN | TOWN OF ALBION | 22 MAIN ST | | | ALBION | ME | 04910-6142 | |
| ALBION TOWN | TREASURER TOWN OF ALBION | 620 ALBION RD | | | EDGERTON | WI | 53534-9539 | |
| ALBION TOWNSHIP | | 25470 F DR S | TREASURER | | HOMER | MI | 49245 | |
| ALBION VILLAGE ALBION TWN | | 35 37 E BANK ST | | | ALBION | NY | 14411 | |
| ALBION VILLAGE ALBION TWN | | 35 37 E BANK ST | VILLAGE CLERK | | ALBION | NY | 14411 | |
| ALBION VILLAGE GAINES TN | | 35 37 E BANK ST | VILLAGE CLERK | | ALBION | NY | 14411 | |
| ALBOR, RICARDO J | | 14921 SW 104TH ST UNIT 102 | | | MIAMI | FL | 33196-0000 | |
| ALBRECHT VON FREEDEN | MARY BETH VON FREEDEN | 8275 E BELL RD APT 1142 | | | SCOTTSDALE | AZ | 85260-1031 | |
| ALBRECHT WALZ APPRAISAL SERVICE | | N2897 Cth ll | | | Bangor | WI | 54614 | |
| ALBRECHT WALZ APPRAISAL SERVICES | | N2897 CTH 11 | | | BANGOR | WI | 54614 | |
| ALBRECHT WALZ APPRAISAL SERVICES | | N2897 Cth ll | | | Bangor | WI | 54614 | |
| ALBRECHT, JOHN M & ALBRECHT, REINALYN D | | 935 NETTLES BLVD | | | JENSEN BEACH | FL | 34957-3375 | |
| ALBRECHT, MARY | | LLC N CHARLES ST STE 500 | C O JORDAN BISHOPDANEMAN AND SIMPSON | | BALTIMORE | MD | 21201 | |
| ALBRECHT, ROBERT J & ALBRECHT, JOANNE R | | PO BOX 122 | | | JULIAN | CA | 92036-0122 | |
| ALBREKTON AND WAKILD | CHARTER GROUP LLC | PO BOX 648 | 6505 W HWY 22 | | CRESTWOOD | KY | 40014 | |
| ALBREKTSON AND WAKILD ATTORNEYS AT L | | 6505 W HWY 22 | ALBREKTSON AND WAKILD ATTORNEYS AT L | | CRESTWOOD | KY | 40014 | |
| ALBREKTSON LAW OFFICES | | 1801 ORANGE TREE LN STE 230 | | | REDLANDS | CA | 92374 | |
| ALBRIGHT HOUTSMA AND CLARK LLC | | 3384 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBRIGHT STODDARD WARNICK AND | | 801 S RANCHO DR STE D 4 | | | LAS VEGAS | NV | 89106 | |
| ALBRIGHT, BRIAN | | 2300 E GRAND RIVER STE 105 | | | HOWELL | MI | 48843 | |
| Albright, Ryan & Albright, Brandi | | 4627 S NORFOLK WAY | | | AURORA | CO | 80015-1624 | |
| ALBRITE SERVICE CORPORATION | | 2529 BARCLAY ST | ALBRITE SERVICE CORPORATION | | BALTIMORE | MD | 21218 | |
| ALBRITTON, BONNIE | | 278 ALBRITTON LN | | | LUCEDALE | MS | 39452 | |
| ALBUQUERQUE BERNALILLO COUNTY | | CIVIC PLZ NW 5TH AND MARQUETTE | | | ALBUQUERQUE | NM | 87102 | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | ONE CIVIC PLZ NW RM 5012 | | | ALBUQUERQUE | NM | 87102 | |
| ALBUQUERQUE BUSINESS LAW, P.C. | DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE V ROBERT M VAN ROOYEN LISA P MARSTON-VAN ROOYEN PACIFIC FIDELITY ASSOCIA ET AL | 1803 Rio Grande Blvd, NW, Ste. B | | | Albuquerque | NM | 87104 | |
| ALBUQUERQUE TITLE COMPANY | | 2155 LOUISIANA BLVD STE 4000 | | | ALBUQUERQUE | NM | 87110 | |
| ALBUQUERQUE, MANUEL | | 1074 BRIARCLIFF DR | ANTONIO SERAFINO AND VISELVI CARPENTRY INC | | RAHWAY | NJ | 07065 | |
| ALBURG TOWN | | 1 N MAIN ST | ALBURG TOWN | | ALBURG | VT | 05440 | |
| ALBURG TOWN | | TOWN OFFICE PO BOX 346 | BARBARA BAKER TC | | ALBURG | VT | 05440 | |
| ALBURG TOWN CLERK | | 1 N MAIN ST | TOWN CLERKS OFFICE | | ALBURG | VT | 05440 | |
| ALBURG TOWN CLERK | | PO BOX 346 | | | ALBURG | VT | 05440 | |
| ALBURG VILLAGE | | 1 FIREHOUSE RD | ALBURG VILLAGE | | ALBURG | VT | 05440 | |
| ALBURG VILLAGE | TOWN HALL | PO BOX 346 | BARBARA BAKER TC | | ALBURG | VT | 05440 | |
| ALBURTIS BORO LEHIGH | | 339 E STONE ALLEY | T C OF ALBURTIS BOROUGH | | ALBURTIS | PA | 18011 | |
| ALBURTIS BORO LEHIGH | | 94 WINDSOR RD | T C OF ALBURTIS BOROUGH | | ALBURTIS | PA | 18011 | |
| ALBY A PRENTICE | SHARON L PRENTICE | 811 CANYON RD | | | REDWOOD CITY | CA | 94062 | |
| ALBY AND JULIA SAUNDERS AND | | 5817 NORTHWOODS DR | C MOBILE SERVICES | | HIXSON | TN | 37343 | |
| ALCAN SERVICES CHICAGO | | 8770 W BRYN MAWR | MAIL CODE 09D | | CHICAGO | IL | 60631 | |
| ALCANTAR, TERESA | | 7880 IRVING STREET | | | WESTMINSTER | CO | 80030 | |
| ALCANTARA, JULIO | | 7020 FAIRMOUNT AVENUE | | | DOWNERS GROVE | IL | 60516-0000 | |
| ALCARAZ, JOEL I | | 635 S 111TH LANE | | | AVONDALE | AZ | 85323 | |
| ALCARAZ, ROBERTO N & ALCARAZ, MINERVA M | | 1016 FUNQUEST DR | | | FALLBROOK | CA | 92028-2714 | |
| ALCIDE A LEWIS SR VS GMAC MORTGAGE LLC CAROLYN CICCIO SUBSTITUTE TRUSTEE FEDERALHOME LOAN MORTGAGE CORPORATION et al | | THE BERNSEN LAW FIRM | 420 MKL JR PKWY | | BEAUMONT | TX | 77701 | |
| ALCO CONSTRUCTION | | 1141 POMONA RD STE 50 | | | CORONA | CA | 92882-7148 | |
| ALCO INSURANCE AGENCY | | 4110 N MAIN ST | | | HOUSTON | TX | 77009 | |
| ALCOA CITY | | 223 ASSOCIATES BLVD | COLLECTOR | | ALCOA | TN | 37701 | |
| ALCOA CITY | COLLECTOR | PO BOX 9610 | | | ALCOA | TN | 37701-9610 | |
| ALCOBA, BRUNILDA | | 1250 S. MIAMI AVENUE#3403 | | | MIAMI | FL | 33130 | |
| ALCOCER-BARRERA, JOSE A & ALCOCER, LAURA S | | BOSQUE DE ABETOS 101 DEPT #3C | | | COL BOSQUES LOMAS DF MEXICO | | 11700 | Mexico |
| ALCONA COUNTY | | COUNTY COURTHOUSE | TREASURER | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY RECORDER | | PO BOX 269 | | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY REGISTER OF DEEDS | | PO BOX 158 | TREASURER | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY REGISTER OF DEEDS | | PO BOX 269 | 105 FIFTH ST | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY REGISTER OF DEEDS | | PO BOX 269 | 106 FIFTH ST | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY TREASURER | | PO BOX 158 | | | HARRISVILLE | MI | 48740 | |
| ALCONA TOWNSHIP | | 2017 N HURON RIVER RD | TOWNSHIP TREASURER | | BLACK RIVER | MI | 48721 | |
| ALCONA TOWNSHIP | | 5090 N US 23 | | | BLACK RIVER | MI | 48721 | |
| ALCONA TOWNSHIP | | 5090 N US 23 | TOWNSHIP TREASURER | | BLACK RIVER | MI | 48721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALCORN CLERK OF CHANCERY COURT | | PO BOX 69 | | | CORINTH | MS | 38835 | |
| ALCORN CONSTRUCTION | | 5609 BURNT KNOB RD | | | MURFREESBORO | TN | 37129 | |
| ALCORN COUNTY | | 600 WALDRON ST PO BOX 190 38835 | | | CORINTH | MS | 38835-0190 | |
| ALCORN COUNTY | | 600 WALDRON ST PO BOX 190 38835 | TAX COLLECTOR | | CORINTH | MS | 38835 | |
| ALCORN COUNTY | | 600 WALDRON ST PO BOX 190 38835 | TAX COLLECTOR | | CORINTH | MS | 38835-0190 | |
| ALCORN COUNTY CLERK OF THE CHANCERY | | 501 WALDRON ST | | | CORINTH | MS | 38834 | |
| ALCORN, DAVE & SYER, CAROL L | | 15220 COLFAX HWY | | | GRASS VALLEY | CA | 95945 | |
| ALCOS, DAVID | | PO BOX 2027 | | | EWA BEACH | HI | 96706-0000 | |
| Alcott Routon Inc | | 830 Crescent Centre Dr | Ste 500 | | Franklin | TN | 37067 | |
| ALCOTT, R J | | 2314 36TH ST W | | | BRADENTON | FL | 34205 | |
| ALDA A ANDERSON ATT AT LAW | | 1210 S VALLEY VIEW BLVD STE 215 | | | LAS VEGAS | NV | 89102 | |
| ALDAN BORO | | 30 W THIRD ST | | | MEDIA | PA | 19063 | |
| ALDAN BORO DELAWR | | 233 MERION AVE | ROBERT H PARK TAX COLLECTOR | | ALDAN | PA | 19018 | |
| ALDAN BORO DELAWR | | 233 MERION AVE | ROBERT H PARK | | CLIFTON HEIGHTS | PA | 19018 | |
| ALDAN MORTGAGE SERVICES INC | | 280 ROUTE 35 | | | MIDDLETOWN | NJ | 07701 | |
| ALDAN REMAX SUNRISE | | 280 HWY 35 S THIRD FL | | | MIDDLETOWN | NJ | 07701 | |
| ALDANA, JESUS L | | 3140W LEHMAN AVE | | | WEST VALLEY | UT | 84119-0000 | |
| ALDAPE, HELEN M | | 2310 PASEO DEL MAR | | | SAN PEDRO | CA | 90732-0000 | |
| ALDAY, RUBEN | | 7608 DOLONITA DRIVE | | | TAMPA | FL | 33615 | |
| ALDAZ, RAUL | | 124 XAVIER ST | | | DENVER | CO | 80219 | |
| ALDEA DEL SOL | | PO BOX 17750 | | | TUCSON | AZ | 85731 | |
| ALDEN BEQUEATH AND | | ALVA BEQUEATH | 5111 NEZ PERCE RD | | CALDWELL | ID | 83607 | |
| ALDEN C S COMBINED TOWNS | | 13190 PARK ST | SCHOOL TAX COLLECTOR | | ALDEN | NY | 14004 | |
| ALDEN C S TN OF DARIEN | | 13336 BROADWAY | TAX COLLECTOR | | ALDEN | NY | 14004 | |
| ALDEN CS ALDEN TN AC 1 | | 3311 WENDE RD | BOX 180 | | ALDEN | NY | 14004 | |
| ALDEN CS ALDEN TN AC 1 | | 3311 WENDE RD | RECEIVER OF TAXES | | ALDEN | NY | 14004 | |
| ALDEN CS ALDEN TN AC 1 | | 3311 WENDE RD BOX 180 | RECEIVER OF TAXES | | ALDEN | NY | 14004 | |
| ALDEN CS CMD TOWNS | | 13190 PARK ST | SCHOOL TAX COLLECTOR | | ALDEN | NY | 14004 | |
| ALDEN CS LANCASTER TN AC 1 | | 21 CENTRAL AVE | RECIEVER OF TAXES | | LANCASTER | NY | 14086 | |
| ALDEN TOWN | | 183 155TH ST | TREASURER ALDEN TOWN | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | | 183 55TH ST | TREASURER ALDEN TOWN | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | | 3311 WENDY RD | RECEIVER OF TAXES | | ALDEN | NY | 14004 | |
| ALDEN TOWN | | 3311 WENDY RD PO BOX 180 | RECEIVER OF TAXES | | ALDEN | NY | 14004 | |
| ALDEN TOWN | | 344 220TH ST | TREASURER | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | | 494 130TH ST | TAX COLLECTOR | | AMERY | WI | 54001 | |
| ALDEN TOWN TREASURER | | 183 155TH ST | | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN TREASURER | | TREASURER | | | STAR PRAIRIE | WI | 54026 | |
| ALDEN VILLAGE | | 13336 BROADWAY | VILLAGE CLERK | | ALDEN | NY | 14004 | |
| ALDEN VILLAGE | | VILLAGE HALL 13336 BROADWAY | VILLAGE CLERK | | ALDEN | NY | 14004 | |
| ALDERBROOK GOLF AND YACHT CLUB | | 330 E COUNTRY CLUB DR E | | | UNION | WA | 98592 | |
| ALDERBROOK HOA INC | | PO BOX 29447 | | | GREENSBORO | NC | 27429 | |
| ALDEREGUIA, DELIA | | 60 W 57 ST | | | HIALEAH | FL | 33012-0000 | |
| ALDERETE, JACOB & ALDERETE, LYNDSI | | 375 CLOUD VIEW AVE SW | | | LOS LUNAS | NM | 87031-0000 | |
| ALDERIDGE AND SOUTHERLAND REALTORS | | 226 COMMERCE ST | | | GREENVILLE | NC | 27858 | |
| ALDERON WOODS TOWNHOME ASSOCIATION | | 2204 TIMBERLOCH PL STE 180 | | | THE WOODLANDS | TX | 77380 | |
| ALDERPOINT HOA | | 9601 W STATE ST 203 | C O DEVELOPMENT | | BOISE | ID | 83714 | |
| ALDERSON, JAMES A | | 14350 CIVIC DR STE 150 | | | VICTORVILLE | CA | 92392-2348 | |
| ALDERSON, ROBERT G | | PO BOX 633 | | | GIBBON | NE | 68840-0633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDERWOOD WATER DISTRICT | | 3626 156TH ST SW | | | LYNNWOOD | WA | 98087-5021 | |
| Aldine Independent School District | Tax Office | 14909 Aldine Westfield Road | | | Houston | TX | 77032 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77032 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD RD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77032 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD RD | TAX OFFICE | | HOUSTON | TX | 77032 | |
| ALDINE ISD | ASSESSOR COLLECTOR | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 77032 | |
| ALDINGER, KATHRYN | | 92 NORTH FRANKLIN TURNPIKE | | | HO HO KUS | NJ | 07423 | |
| ALDO AND LORI ALBANESE AND ADRIEN | | 37 E LATERN RD | AND SON INC | | SMITHFILED | RI | 02917 | |
| ALDO AND MARLENE ZAMBRANA AND | | 6904 WOODSTREAM LN | PBI RESTORATION RESOURCES | | LANHAM | MD | 20706 | |
| ALDO G BARTOLONE JR ATT AT LAW | | 1015 MAITLAND CTR COMMONS BLV | | | MAITLAND | FL | 32751 | |
| ALDO G BARTOLONE JR ATT AT LAW | | 20 N ORANGE AVE STE 120 | | | ORLANDO | FL | 32801 | |
| ALDO PENAFIEL | | 9561 RICHMOND CIR | | | BOCA RATON | FL | 33434 | |
| ALDO S MIGNONE | | 10 BEECHWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | |
| ALDO S MIGNONE CRA | | 10 BEECHWOOD AVE | | | MAPLE SHADE | NJ | 08052 | |
| ALDO SANTOS AND GILLERMO GOMEZ | | 148 GREENFIELD RD | | | CRYSTAL LAKE | IL | 60014 | |
| ALDO SANTOS AND SUNSET TREE SERVICE | | 148 GREENFIELD RD | | | CRYSTAL LAKE | IL | 60014 | |
| Aldon Computer Group | | 6001 Shellmound St 600 | | | Emeryville | CA | 94608-1924 | |
| ALDRED LAW OFFICE | | 221 S 2ND ST | | | CLARKSVILLE | TN | 37040 | |
| ALDRED LAW OFFICE | | 308 SHELBY CALLOWAY RD | | | ELKTON | KY | 42220 | |
| Aldrema Hammock | | P.O. Box 850463 | | | Mesquite | TX | 75185 | |
| ALDRIC AND JENN POIRIER AND | | 210 POCOSIN DR | HIBERNIA NATL BK | | MANDEVILLE | LA | 70471 | |
| ALDRICH CITY | | CITY HALL | | | ALDRICH | MO | 65601 | |
| Aldrich Legal Services | IMPAC FUNDING CORPORATION VS. ANDREW AUTY | 276 South Union, Suite 1 | | | Plymouth | MI | 48170 | |
| ALDRICH NELSON WEIGHT AND ESPLIN | | PO BOX L | | | PROVO | UT | 84603 | |
| ALDRICH REAL ESTATE GROUP LLC | | 8485 GOLDEN PHEASANT CT | | | REDMOND | OR | 97756 | |
| ALDRICH T VERNDOLYN C PERRY AND | | 1419 BROADLANDS DR | OLTMAN ROOFING AND REPAIRS | | MURFREESBORO | TN | 37130 | |
| ALDRICH, CATHERINE | | 483 W 400 S | | | PLEASANT LAKE | IN | 46779 | |
| ALDRICH, DANIEL | | 131 LAFAYETTE LANDING | | | HEATH | TX | 75032-0000 | |
| ALDRIDGE AND HALL | | 406 W 34TH ST STE 502 | | | KANSAS CITY | MO | 64111 | |
| Aldridge Connors LLP | | 15 Piedmont Center3575 Piedmont Rd NE Ste 500 | | | Atlanta | GA | 30305 | |
| Aldridge Connors LLP | | 15 Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | | Atlanta | GA | 30305 | |
| ALDRIDGE CONNORS LLP | | 3575 PIEDMONT RD NE BLDG 15-500 | | | ATLANTA | GA | 30305-1636 | |
| Aldridge Connors, LLP | | 15 Piedmont Center | Suite 500 | | Atlanta | GA | 30305 | |
| Aldridge Connors, LLP | | 3575 Piedmont Rd NE, Suite 500 | | | Atlanta | GA | 30305 | |
| Aldridge Connors, LLP | Gee Aldriidge | 3575 PIEDMONT RD NE BLDG 15-500 | | | ATLANTA | GA | 30305-1636 | |
| ALDRIDGE, ALISTAIR J & NEWTON-ALDRIDGE, LORRAINE | | ST DENNIS PL268BS | | | | | | GREAT BRITAIN |
| ALDRIDGE, JACKSON K & ALDRIDGE, BILLIE M | | 7121 STOCKHOLM WAY | | | ORLANDO | FL | 32822 | |
| ALDRIDGE, KRISTI L & ALDRIDGE, CRAIG E | | 1620 FLAT IRON CIR | | | LINCOLN | NE | 68521-9080 | |
| ALDRIDGE, REGINALD & ALDRIDGE, RHONDA | | 11220 FIRETOWER RD | | | PASS CHRISTIAN | MS | 39571 | |
| ALDRIDGEGRAMMARJEFFREY AND HAMMAR | | 1212 PENNSYLVANIA NE | PA ATTN KEVIN D HAMMAR | | ALBUQUERQUE | NM | 87110 | |
| ALDRIN, VINCENT A | | 1024 MAR VISTA DRIVE | | | VISTA | CA | 92081-7431 | |
| Alea (Bermuda) Ltd. | Attn Carl Speck | c/o Alea North America Company | 55 Capital Blvd | | Rocky Hill | CT | 06067 | |
| Alea Holdings US Company | Attn Carl Speck | co Alea North America Company | 55 Capital Blvd | | Rocky Hill | CT | 06067 | |
| ALEA LONDON LTD | | | | | BURLINGTON | NC | 27216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEA LONDON LTD | | 55 CAPITAL BLVD | CORPORATE RIDGE | | ROCKY HILL | CT | 06067 | |
| Alea North America Insurance Company | Attn Carl Speck | 55 Capital Blvd | | | Rocky Hill | CT | 06067 | |
| ALEA NORTH AMERICAN INS CO | | 55 CAPITOL BLVD | | | ROCKY HILL | CT | 06067-3927 | |
| ALEC BEATON | | 22056 GAULT ST | | | CANOGA PARK | CA | 91303 | |
| ALEC G SOHMER ATT AT LAW | | 71 LEGION PKWY STE 23 | | | BROCKTON | MA | 02301 | |
| ALEC G SOHMER ATT AT LAW | | PO BOX 968 | | | HANOVER | MA | 02339 | |
| ALEC HARSHEY ATT AT LAW | | 3550 E FLORIDA AVE STE C | | | HEMET | CA | 92544 | |
| ALEC J SOLOMITA ATT AT LAW | | 250 INTERNATIONAL PKWY STE 260 | | | LAKE MARY | FL | 32746 | |
| Alecia Wingate | | 2308 Stratton Lane | #5206 | | Arlington | TX | 76006 | |
| ALEENE MAIAROTO | | 6442 NESHAMINY VALLEY RD | | | BENSALEM | PA | 19020 | |
| Alegis Group Lp | | 15 S Main St Ste 600 | | | Greenville | SC | 29601-2768 | |
| ALEGRE, MARTIN | | 1750 KAREN AVE APT 223 | | | LAS VEGAS | NV | 89169-8762 | |
| ALEGRE, SIDNEY L | | 1103 HOLLY DR | | | TRACY | CA | 95376 | |
| ALEGRIA REAL ESTATE FUND I LLC | | 444 S CEDROS AVE SUITE #235 | | | SOLANA BEACH | CA | 92075 | |
| ALEGRO, VALENTE S & ALEGRO, MAXIMINA | | 810 SEACREST | | | BARTLETT | IL | 60103 | |
| Aleida Estrada | | 2031 1/2 Workman Street | | | Los Angeles | CA | 90031 | |
| ALEIDA MARTINEZ MOLINA ESQ ATT AT | | 121 ALHAMBRA PLZ FL 10 | | | CORAL GABLES | FL | 33134 | |
| ALEITHA YOUNG | | 1436 Deerpond Ln | | | Virgina Beach | VA | 23464 | |
| ALEITHA YOUNG | | 1436 DEERPOND LN | | | VIRGINIA BEACH | VA | 23464 | |
| Alejandra Diaz | | 74 Ricker Street | | | Waterloo | IA | 50703 | |
| Alejandra Lowe | | 1018 San Jacinto dr. | Apt. 1523 | | Irving | TX | 75063 | |
| Alejandra Perez | | 13515 Branford st | | | Arleta | CA | 91331 | |
| ALEJANDRE, SUJEY & CORTEZ, GERARDO | | 8730 ORION AVE APT 31 | | | NORTH HILLS | CA | 91343-4949 | |
| Alejandrina Diaz | | 955 Andora Ave | | | Coral Gables | FL | 33146 | |
| ALEJANDRO ( ALEX ) GUERRERO | Guerrero and Associates | 3428 BROOKROCK ST. | | | EL PASO | TX | 79935 | |
| ALEJANDRO A DOZAL AND | | 6214 W OSBORN RD | STRASSER REHAB LLC | | PHOENIX | AZ | 85033 | |
| ALEJANDRO AND | | LATICIA TALLON | 15454 GREATER GROVER BLVD. | | CLEMONT | FL | 34714 | |
| ALEJANDRO AND NELBA PIZZINI | | 11120 SW 148 CT | AND AKG INSPECTION SERVICES | | MIAMI | FL | 33196 | |
| ALEJANDRO B TELLES | | CIRIA C TELLES | 14510 NORTH FIESTA DRIVE | | TUCSON | AZ | 85739 | |
| ALEJANDRO BLACK AND PLATEAU | | 712 WORDEN | PROPERTIES LLC | | GRAND RAPID | MI | 49507 | |
| ALEJANDRO G ANTAZO | FELOMENA M ANTAZO | 21011 CATSKILL AVENUE | | | CARSON | CA | 90745 | |
| ALEJANDRO GIL | | 355 W 45TH ST. APT 5 FE | | | NEW YORK | NY | 10036 | |
| ALEJANDRO GONZALEZ | | 5034 ECLIPSE AVE | | | MIRA LOMA | CA | 91752 | |
| ALEJANDRO HERNANDEZ AND A O DRYWALL | AND REMODELING | 5436 TRAFALGAR DR | | | HOUSTON | TX | 77045-6034 | |
| ALEJANDRO J BENIPAYO | | 5319 COVINA PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| ALEJANDRO J. PEREZ | LINDA PEREZ | 1036 WATERSMEET DR | | | OXFORD | MI | 48371-6618 | |
| ALEJANDRO LOPEZ KOELSCH AND | | 2265 INVERNESS DR | PALMETTO CONTRACTORS | | FLORENCE | SC | 29505 | |
| ALEJANDRO MADRIZ | | 108 GRANTHAM | | | BAYTOWN | TX | 77521 | |
| ALEJANDRO MURGUIA ATT AT LAW | | PO BOX 9210 | | | REDLANDS | CA | 92375-2410 | |
| ALEJANDRO PIQUET AND SANDRA | | 974 GREENWOOD RD | MATTSON AND THE HOUSING | | WESTON | FL | 33327 | |
| ALEJANDRO RODRIGUEZ | | 321   WEST CHURCH STREET | | | OXFORD | OH | 45056 | |
| ALEJANDRO SAMSON | IMELDA SAMSON | 85 MINUTEMAN CIRCLE | | | ORANGEBURG | NY | 10962 | |
| ALEJANDRO SIXTO ESQ ATT AT LAW | | 234 E 49TH ST | | | HIALEAH | FL | 33013 | |
| ALEJO VILLARRUEL AND RC DRY WALL | | 14609 HIGHSMITH ST | | | AUSTIN | TX | 78725 | |
| ALEKSANDER ANDREYEV | YULIYA KUSHNAREVA | 15241 AVENIDA RORRAS | | | SAN DIEGO | CA | 92128-0000 | |
| ALEKSANDER KUREC II JONATHAN J | | 45444 CASS | HANSMAN AND SHELBY CTR MNGMNT INC | | UTICA | MI | 48317-5604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDR AND OLGA TRETYAKOV | | 10134 SW 139 PL | | | MIAMI | FL | 33186 | |
| ALEKSANDR KUSHNIR | MARINA KUSHNIR | 2 AMBER DRIVE | | | CROTON ON HUDSON | NY | 10520 | |
| ALEKSANDR PLUGOVOY | | 4371 ARDEN WAY | | | SACRAMENTO | CA | 95864 | |
| ALEKSANDR SOKOLOV | | 12 RUSTLING WIND | | | IRVINE | CA | 92612 | |
| ALEKSANDR ZAVALISHIN | | 300 MERCER ST APT 17N | | | NEW YORK | NY | 10003-6738 | |
| ALEKSANDRA KHUSID | | 154 HUNT ROAD | | | CHELMSFORD | MA | 01824 | |
| ALEKSICH, ZORAN & ALEKSICH, DANIELA | | 1421 11TH ST | | | MANHATTAN BEACH | CA | 90266-6107 | |
| ALEMAN, DANIEL | | 1920 CARROL COURT | | | THORNTON | CO | 80229 | |
| ALEMAN, MACEY | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| ALEMAN, MACEY | | 4241 FLAGSTAFF CV | | | FORT WAYNE | IN | 46815 | |
| ALEMAN, MACEY | | 425 S ADAMS ST STE 202 | | | GREEN BAY | WI | 54301 | |
| ALEMAYEHU TAREKEGAN AND SMITH WATSON | | 1127 MONTELLO AVE NE | INC | | WASHINGTON | DC | 20002 | |
| ALEMAYEHU TARKEKEGN AND SMITH | | 1155 MORSE ST | WATSON INC | | WASHINGTON | DC | 20002 | |
| ALEMNA TOWNSHIP | | 27625 COUNTY RD 375 | | | PAWPAW | MI | 49079 | |
| ALENE PUCKETT | | 7313 BARR CIRCLE | | | DAYTON | OH | 45459 | |
| ALEPPO TOWNSHIP ALLEGH | | 100 N DR | T C OF ALEPPO TOWNSHIP | | SEWICKLEY | PA | 15143 | |
| ALEPPO TOWNSHIP ALLEGH | | 102 RAHWAY RD | T C OF ALEPPO TOWNSHIP | | MCMURRAY | PA | 15317 | |
| ALEPPO TOWNSHIP GREENE | | 704 HERRODS RUN RD | TAX COLLECTOR OF ALEPPO TOWNSHIP | | NEW FREEPORT | PA | 15352 | |
| ALEPPO TWP | | 704 HERRODS RUN RD | TAX COLLECTOR OF ALEPPO TOWNSHIP | | NEW FREEPORT | PA | 15352 | |
| ALERA FINANCIAL | | 1001 WADE AVE STE 25 | | | RALEIGH | NC | 27605-3339 | |
| ALERA FINANCIAL LLC | | 1001 WADE AVE STE 25 | | | RALEIGH | NC | 27605-3339 | |
| ALERT ROOFING COMPANY INC | | 1002 MONROE DR | | | WARWICK | PA | 18974-6162 | |
| ALERTSITE | | P.O. BOX 674510 | | | DETROIT | MI | 48267-4510 | |
| Alesha Heth | | 323 E LOUISE ST | | | WATERLOO | IA | 50703-2052 | |
| ALESHIRE AND CROSLAND PLLC | | 12160 ABRAMS RD STE 514 | | | DALLAS | TX | 75243 | |
| ALESIA BOWEN AND WOODRUFF | | 7733 JEDDO RD | CONSTRUCTION | | AVOCA | MI | 48006 | |
| ALESIA HORTON | | 22340 6TH AVENUE SOUTH | | | DES MOINES | WA | 98198 | |
| Alessandro Angelo | | 22 Birchwood Place | | | Swedesboro | NJ | 08085 | |
| Alessi & Bayard | ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE | 556 N. Diamond Bar Blvd., Suite 300 | | | Diamond Bar | CA | 91765 | |
| Alessi & Koenig | RANJIT POWELL AND ALONZO POWELL VS. GMAC MORTGAGE IMPAC FUNDING AND EXECUTIVE TRUSTEE SERVICES | 556 North Diamond Bar Blvd, Suite 300 | | | Diamond Bar | CA | 91765 | |
| ALESSI AND BAYARD | | 566 N DIAMOND BAR BLVD STE 300 | | | DIAMOND BAR | CA | 91765 | |
| ALESSI AND BAYARD | | 9500 W FLAMINGO RD STE 100 | | | LAS VEGAS | NV | 89147 | |
| ALESSI AND HOENIG | | 9500 W FLAMINGO RD STE 205 | | | LAS VEGAS | NV | 89147-5721 | |
| ALESSI AND KOENIG | | 9500 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| ALESSI AND KOENIG | | 9500 W FLAMINGO RD STE 205 | | | LAS VEGAS | NV | 89147 | |
| ALESSI AND KOENIG LLC | | 9500 W FLAMINGO RD STE 205 | | | LAS VEGAS | NV | 89147 | |
| ALESSI AND KOENIG LLC | | 9500 W FLAMINGO RD STE 205 | | | LAS VEGAS | NV | 89147-5721 | |
| ALESSI TRUSTEE CORPORATION | | 9500 W FLAMINGO RD STE 100 | | | LAS VEGAS | NV | 89147 | |
| ALETA AZARIAN | | 47 BOULDER BROOK RD | | | SANDWICH | MA | 02537 | |
| ALETA AZARIAN | | 47 BOULDER BROOK ROAD | | | EAST SANDWICH | MA | 02537 | |
| Aleta Rose Goodwin et al v Executive Trustee Services LLC GMAC Mortgage LLC et al no other Ally or ResCap entities named | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| ALETHA M BRIGGS AND MELVIN CARTER | | 5221 SE 85TH ST | | | OKLAHOMA CITY | OK | 73135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALETHEA KITNER | | PO BOX 9 | | | MILL HALL | PA | 17751 | |
| ALETHES LLC | | 21885 N RESEARCH BLVD STE 202 | | | AUSTIN | TX | 78750 | |
| ALETHES LLC | | 8601 RR 222 | BUILDING 1 STE 150 | | AUSTIN | TX | 78730 | |
| ALETHIA MICHELLE SCIPIONE ATT AT | | 2231 E PECOS RD STE 2 | | | CHANDLER | AZ | 85225 | |
| ALEVE INSURANCE | | PO BOX 640526 | | | N MIAMI BEACH | FL | 33164 | |
| ALEX ALVARADO | | 2377 NORTH QUAKER HOLLOW LANE | | | ROUND LAKE BEACH | IL | 60073 | |
| ALEX AMADOR | DIANE AMADOR | 3 SHARON COURT | | | BOROUGH OF RINGWOOD | NJ | 07456 | |
| ALEX AND ANDREA MOORE AND | | 1ST PRIORITY ROOFING LLC | 22975 E RIVER CHASE WAY | | PARKER | CO | 80138 | |
| ALEX AND GARCIELA GONZALES | | 758 BRADSHAW DR | | | CORPUS CHRISTI | TX | 78412 | |
| ALEX AND KELLY ROGERS AND | | 304 SUMMERLEA CT | HIGHLAND CONSTRUCTION | | FAYETTEVILLE | NC | 28311 | |
| ALEX AND LAURA GUTIERREZ | | 11408 CRESSON ST | | | NORWALK | CA | 90650 | |
| ALEX AND SUSAN WEISS AND | | 200 E BIRCH ST | JUDD NILLES AND INVISO SERVICES | | ELBURN | IL | 60119 | |
| ALEX B LEON ATT AT LAW | | 717 K ST STE 423 | | | SACRAMENTO | CA | 95814 | |
| ALEX BOGNAR ATT AT LAW | | 223 N PROSPECT ST STE 205 | | | HAGERSTOWN | MD | 21740 | |
| ALEX BRYAN | | 1120 W. UNIVERSITY AVE #200 | | | FLAGSTAFF | AZ | 86001 | |
| Alex Chandra | COLDWELL BANKER NARICO ALEX E. CHANDRA, PLAINTIFF, V. GMAC, EMC, AND DOES 1-5, INCLUSIVE DEFENDANTS | 3957 MCDONALD AVE | | | St. Louis | MO | 63116 | |
| ALEX COOPER AUCTIONEERS INC | | 908 YORK RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| ALEX COOPER AUCTIONEERS INC | | 908 YORK RD | | | TOWSON | MD | 21204 | |
| ALEX D CHAPMAN JR ATT AT LAW | | 801 W LINCOLN RD | | | VILLE PLATTE | LA | 70586 | |
| ALEX D WAYNE ATT AT LAW | | 700 15TH ST | | | MODESTO | CA | 95354 | |
| Alex D. Rahmi | | 638 Marlow Road | | | Charles Town | WV | 25414 | |
| ALEX DAMER | | 9710 LUBAO AVE | | | CHATSWORTH | CA | 91311-0000 | |
| ALEX DEGUTIS | | 723 COMMUNITY DRIVE | | | LAGRANGE PARK | IL | 60526 | |
| ALEX DEMIN | | 16 MAPLETON ROAD | | | OLD BRIDGE TOWNSHIP | NJ | 08857 | |
| ALEX E HILTON ATT AT LAW | | 1936 POMONA AVE APT A | | | COSTA MESA | CA | 92627 | |
| ALEX F. LUEVANO | BETH S. LUEVANO | 2999 FT GARLAND DR | | | GRAND JUNCTION | CO | 81504 | |
| ALEX GALLINARO | | 27 BAY BRIDGE DRIVE | | | BRICK | NJ | 08724 | |
| ALEX GARZA JR | | 12232 W PIMA ST | | | AVONDALE | AZ | 85323 | |
| ALEX GILANIANS ATT AT LAW | | 100 W BROADWAY STE 1250 | | | GLENDALE | CA | 91210 | |
| ALEX GOMEZ | | 1531 SOUTH MCBRIDE AVENUE #A & | | | COMMERCE | CA | 90040 | |
| ALEX GUMUCIO MOLLY MCCANN | | 17201 WOODBURY AVE | AND PLATINUM RESTORATION CONTRACTORS INC | | CLEVELAND | OH | 44135 | |
| ALEX HALISKY | | 4109 CREST RIDGE DRIVE | | | IRVING | TX | 75061 | |
| Alex Ibarra | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| ALEX J AND MARY LANDRY ALEX | | 9446 CRANDON DR | LANDRY III AND C AND W CONSTRUCTION | | BATON ROUGE | LA | 70810 | |
| ALEX J LLORENTE ATT AT LAW | | 24031 EL TORO RD STE 250 | | | LAGUNA HILLS | CA | 92653 | |
| ALEX J MC CRAE | | VAN NUYS AREA | | | LOS ANGELES | CA | 91406 | |
| ALEX J PEARLBERG ATT AT LAW | | 75 VALENCIA AVE FL 4 | 15532 COVELLO STREET | | CORAL GABLES | FL | 33134 | |
| ALEX J PEARLBERG ESQ ATT AT LAW | | 3350 SW 148TH AVE STE 110 | | | MIRAMAR | FL | 33027 | |
| ALEX J POMERANTS ATT AT LAW | | 1141 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ALEX JOCOVIC | | 707 PINE ST APT 5 | | | SANTA MONICA | CA | 90405 | |
| ALEX JUNIOR MASON ALEX MASON | | 816 S AVE | AND ESTATE OF CAROLYN GREGORY | | SYRACUSE | NY | 13207 | |
| ALEX K. POLK | MARY LOU POLK | 225 N. MOHLER DRIVE | | | ANAHEIM | CA | 92808 | |
| ALEX KAVAR JR REAL ESTATE | | 200 MAIN ST | | | JOHNSTOWN | PA | 15901 | |
| ALEX KERN PEABODY | DEBORA E FRIEDMAN | 206 KENNETH DRIVE | | | APTOS | CA | 95003-5010 | |
| ALEX KINLAW JR ATT AT LAW | | 309 MILLS AVE | | | GREENVILLE | SC | 29605 | |
| ALEX KRASNOV | | PMB 4069 | 848 N RAINBOW BLVD | | LAS VEGAS | NV | 89107-1103 | |
| ALEX L BENEDICT ATT AT LAW | | 17111 BEACH BLVD STE 201 | | | HUNTINGTON BEACH | CA | 92647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX L. GERBER | | 734 NORTH SHIRLEY DRIVE | | | ORANGE | CA | 92867 | |
| ALEX L. KUTIN | GENEVA K. KUTIN | 8436 CLEAT COURT | | | INDIANAPOLIS | IN | 46236 | |
| ALEX LOO | | 601 IMPERIAL AVE | | | CALEXICO | CA | 92231 | |
| ALEX M RODOLAKIS ATT AT LAW | | 282 BARNSTABLE RD | | | HYANNIS | MA | 02601 | |
| ALEX M RODOLAKIS ATT AT LAW | | 297 N ST | | | HYANNIS | MA | 02601 | |
| ALEX MARKLE | | 4 STONYBROOK RD | | | MEDFIELD | MA | 02052-1027 | |
| Alex Milano | | 1811 Waterwood Drive | | | Prosper | TX | 75078 | |
| ALEX MONDALA | | 10657 ESCOBAR DR | | | SAN DIEGO | CA | 92124 | |
| ALEX MORALES | | 5409 NE 5TH AVE. | | | FT LAUDERDALE | FL | 33309 | |
| ALEX OLMEDO ACOSTA ATT AT LAW | | 13831 NW FWY STE 400 | | | HOUSTON | TX | 77040 | |
| ALEX P GALYON ATT AT LAW | | 321 E WALNUT ST STE 200 | | | DES MOINES | IA | 50309 | |
| ALEX P. OBERLE | HILLERY B. OBERLE | 2508 FRANKLIN STREET | | | CEDAR FALLS | IA | 50613 | |
| ALEX PAKARIAN | GAYANE PAKARIAN | 511 GENEVA ST | | | GLENDALE | CA | 91206-3308 | |
| ALEX QUIROZ CRA | | PO BOX 10582 | | | SAN BERNARDINO | CA | 92423 | |
| ALEX R POLNER | MARGARET R SARACO | 41 GATES AVENUE | | | MONTCLAIR | NJ | 07042 | |
| ALEX R SZELES INC | | 2550 BLVD OF THE GENERALS STE 290 | | | NORRISTOWN | PA | 19403 | |
| ALEX RYVKIN | | 3863 S VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| ALEX S BROWN | | 1850 COLUMBIA PIKE | | | ARLINGTON | VA | 02204 | |
| ALEX STEWART | | PO BOX 8226 | | | LOS ANGELES | CA | 90008-0226 | |
| ALEX TRAN | | 1328 HEATHER LANE | | | DUARTE | CA | 91010 | |
| ALEX TURNER | LINDA S. TURNER | 8532 BLACKMER ROAD | | | VESTABURG | MI | 48881 | |
| ALEX V. DEL ROSARIO | VICTORIA C. DEL ROSARIO | 10733 WEATHER TOP COURT | | | LAS VEGAS | NV | 89135 | |
| ALEX VINER | SOFIA VINER | 23 LAUREL RD | | | SWAMPSCOTT | MA | 01907-2312 | |
| ALEX W FUNG | | 201 LUIS M MARIN BLVD, UNIT 1513 | | | JERSEY CITY | NJ | 07302 | |
| ALEX WITTEVELD ATT AT LAW | | 800 8TH AVE STE 202 | | | GREELEY | CO | 80631 | |
| ALEXA RODRIGUEZ LEGAL HELPERS MACEY | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| ALEXANDER & CO. APPRAISERS | | 1600 W. RIGGINS RD. | | | MUNCIE | IN | 47303 | |
| ALEXANDER A. KHATCHADOURIAN | FIORELLA KHATCHADOURIAN | P.O. BOX 68 | | | BURBANK | CA | 91503 | |
| ALEXANDER A. YERA | LAILA LALAMI | 1028 18TH STREET APT #2 | | | SANTA MONICA | CA | 90403 | |
| ALEXANDER ALEXANDER AND ASSOCIA | | STE 750 | | | CHICAGO | IL | 60602 | |
| ALEXANDER ALVES ASSOCIATES | | 2035 KENNEDY BLVD STE 201 | ARK MANAGEMENT CORP | | NORTH BERGEN | NJ | 07047 | |
| ALEXANDER AND CHERI DRAGO | | 10 HILL TOP RD | | | CUMBERLAND | ME | 04021 | |
| ALEXANDER AND CHRISTINE FINE | | 807 SYCAMORE RD | AND KURT ABELL CONSTRUCTION | | CARTERVILLE | IL | 62918 | |
| ALEXANDER AND CHRISTINE OZYP | | 421 SE 14TH AVE | LISA MILSTEAD PUBLIC ADJ | | POMPANO BEACH | FL | 33060 | |
| ALEXANDER AND DANIELA QUINTERO | | 10151 NW 21 CT | | | PEMBROKE PINES | FL | 33026 | |
| ALEXANDER AND JESSICA SMITH | AND EXCALIBUR EXTERIORS | 5494 S SEDALIA ST | | | CENTENNIAL | CO | 80015-2539 | |
| ALEXANDER AND RANDY WILLIAMS | | 4708 NW 60TH LN | | | CORAL SPRINGS | FL | 33067 | |
| ALEXANDER AND ROSALIE HELM | | 2245 RICHARDS AVE | | | ATCO | NJ | 08004 | |
| ALEXANDER AND SYLETHIA HAWKINS | | 614 QUAIL ST | AND BETTER BUILT RESTORATION INC | | SMITHFIELD | VA | 23430 | |
| ALEXANDER AND VANN LLP | | 411 GORDON AVE | | | THOMASVILLE | GA | 31792 | |
| ALEXANDER AND ZELMANSKI AND LEE | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| ALEXANDER B WATHEN ATT AT LAW | | 10333 NW FWY STE 5 | | | HOUSTON | TX | 77092 | |
| ALEXANDER BORCZ | | 532 HEAVITREE LN | | | SEVERNA PARK | MD | 21146 | |
| ALEXANDER C BLACKBURN | | 174 W FOOTHILL BLVD #340 | | | MONROVIA | CA | 91016 | |
| ALEXANDER C LIPSEY ATT AT LAW | | 2324 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| ALEXANDER C S TN MIDDLEBURY | | 3314 BUFFALO ST | | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF ALEXANDER | | 220 LIBERTY ST ATTN LOCK BOX | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER C S TN OF ALEXANDER | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF ATTICA | | 3314 BUFFALO ST | | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF BATAVIA | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF BETHANY | | 220 LIBERTY ST ATTN LOCK BOX | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ALEXANDER C S TN OF BETHANY | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF DARIEN | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| Alexander Chuang Chyi Woei Chu vs GMAC Mortgage LLC Quantum Realtors Troy Capell Troop Real Estate Inc Jo Ann et al | | LAW OFFICE OF NAZISSA PARSAKAR | One Wilshire Blvd 2000 | | Los Angeles | CA | 90017 | |
| ALEXANDER CLOHERTY ATTORNEY FOR | | ONE CTR PLZ STE 240 | | | BOSTON | MA | 02108 | |
| ALEXANDER COUNTY | | 2000 WASHINGTON AVE | ALEXANDER COUNTY TREASURER | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY | | 2000 WASHINGTON AVE | | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY | | 2000 WASHINGTON AVE | TAX COLLECTOR | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY | | 201 1ST ST SW PO BOX 38 | TAX COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER COUNTY | | 75 1ST ST SW STE 2 | | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER COUNTY | | PO BOX 38 | TAX COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER COUNTY RECORDERS OFFI | | PO BOX 6 | 2000 WASHINGTON AVE | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY REGISTER OF DEEDS | | 75 1ST ST SW STE 1 | | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER CS CMBD TNS | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER CS CMBD TNS | | PO BOX 227 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ALEXANDER D FOUNTAIN JR | JOAN W FOUNTAIN | P O BOX 135 | | | OXFORD | MD | 21654 | |
| Alexander Davis | | 811 south main street | | | Tripoli | IA | 50676 | |
| ALEXANDER DEROECK | | 2934 N MOUNTAIN CREEK WAY | | | TUCSON | AZ | 85745 | |
| ALEXANDER E HILTON II ATT AT LAW | | 1621 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| ALEXANDER F DERISE | | 16 SHERWOOD HTS | | | WAPPINGER FALLS | NY | 12590 | |
| ALEXANDER F EDMONDSON ATT AT LAW | | 28 W 5TH ST | | | COVINGTON | KY | 41011 | |
| ALEXANDER F LANKFORD IV | | PO BOX 40508 | | | MOBILE | AL | 36640 | |
| ALEXANDER F SUN ATT AT LAW | | 735 W DUARTE RD STE 206 | | | ARCADIA | CA | 91007 | |
| ALEXANDER FRIC REICHEL AND CLEMENTINE REICHEL | | 6 CHAUMONT | | | MISSION VIEJO | CA | 92692 | |
| ALEXANDER GARCIA AND TITUS N | | 2610 MEADOW OAK LN | WINGER CONTRACTING | | MONTICELLO | MN | 55362 | |
| ALEXANDER GERSHKOVICH | MAYA GERSHKOVICH | 1108 HOWER LANE | | | PHILADELPHIA | PA | 19115 | |
| ALEXANDER GOAN | | 1712 AMBASSADOR AVE | | | BEVERLY HILLS | CA | 90210 | |
| ALEXANDER H. SLIVKA | SUSAN I. SLIVKA | 3531 EASTWIND DRIVE | | | ANCHORAGE | AK | 99516-3573 | |
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 9070 | | | MC LEAN | VA | 22102-0070 | |
| Alexander Hartman | | 2855 Ranch House Dr. West #216 | | | Fort Worth | TX | 76116 | |
| ALEXANDER HEONIS | ALEXANDRA MARNEL-HEONIS | 20 OBED HEIGHTS ROAD | | | OLD SAYBROOK | CT | 06475-0000 | |
| ALEXANDER INSURANCE | | 1140 2 S FEDERAL HWY | US 1 | | FT LAUDERDALE | FL | 33316 | |
| ALEXANDER J BOUTHILET ATT AT LAW | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202 | |
| ALEXANDER J KRANZ ESQ | | PO BOX 222008 | | | WEST PALM BEACH | FL | 33422 | |
| ALEXANDER J MOCKUS LTD REAL | | 6610 S PULASKI RD | | | CHICAGO | IL | 60629 | |
| ALEXANDER J PARTYKA | JUDY A PARTYKA | 24084 DEEP BRANCH RD | | | GEORGETOWN | DE | 19947 | |
| ALEXANDER J POPIELSKI | BEVERLY A POPIELSKI | 9 MILL STREET | | | MIDDLETON | MA | 01949 | |
| ALEXANDER J RAWLINS | | 14428 COTTONWOOD CREEK BLVD | | | KENNEWICK | WA | 99338-7594 | |
| ALEXANDER J VIRGIL ATT AT LAW | | PO BOX 7 | | | SARASOTA | FL | 34230 | |
| ALEXANDER J. MOREY | | 195 GALBRAITH LINE ROAD | | | MELVIN | MI | 48454 | |
| Alexander Jamieson | | 1106 Layney Ave | | | Waterloo | IA | 50702 | |
| ALEXANDER JOICE | | 719 MONROE ST UNIT 1 | | | HOBOKEN | NJ | 07030 | |
| ALEXANDER JURCZENKO ATT AT LAW | | 1415 W 9TH ST FL 2 | | | CLEVELAND | OH | 44113 | |
| ALEXANDER KAGAN | TATYANA K KAGAN | 7640 ROYAL STATE CT | | | FAIR OAKS | CA | 95628 | |
| ALEXANDER KARASIK ATT AT LAW | | 2487 CONEY ISLAND AVE STE 2 | | | BROOKLYN | NY | 11223 | |
| ALEXANDER KETA | | 8601 N FERNWOOD | | | WASHINGTON | MI | 48094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander Knox | | 18621 Neal Circle | | | Country Club Hills | IL | 60478 | |
| ALEXANDER KOROTKIN ATT AT LAW | | 70 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| ALEXANDER KOROTKIN ATT AT LAW | | 70 LINDEN OAKS STE 330 | | | ROCHESTER | NY | 14625-2804 | |
| ALEXANDER KRANZ ESQ ATT AT LAW | | 2790 N MILITARY TRL STE 6 | | | WEST PALM BEACH | FL | 33409 | |
| Alexander Krier | | 512 4th Avenue | | | Warminster | PA | 18974 | |
| ALEXANDER L CATALDO PC | | 894 MAIN ST | | | NORWELL | MA | 02061 | |
| ALEXANDER L CHAKY | | 304 14TH STREET EAST | | | WILLISTON | ND | 58801 | |
| ALEXANDER L MAZZIA JR ATT AT LA | | 608 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| ALEXANDER L RAHMINGS AND | | DELECIA R RAHMINGS | 6614 CLAIR SHORE DRIVE | | APOLLO BEACH | FL | 33572 | |
| ALEXANDER L. AWRYLO | | 9222 ROWSTON RD | | | GAINS | MI | 48436 | |
| ALEXANDER LAW OFFICES LLC | | 33 WILDFLOWER LN | | | MIDDLETOWN | CT | 06457-1790 | |
| ALEXANDER LLORET MAZZIA ATT AT L | | 1405 SARTORI AVE | | | TORRANCE | CA | 90501 | |
| ALEXANDER LOLOPULOS TINA MARIE | | 197 DABNEY PL | LOLLPULOS AND A EDWARDS CONSTR | | NEWPORT NEWS | VA | 23602 | |
| ALEXANDER M. ORTNER | | 1770 BEECHCROFT STREET | | | KEEGO HARBOR | MI | 48320 | |
| ALEXANDER M. SARAFIAN | | 22277 HILLSIDE DRIVE | | | NOVI | MI | 48167 | |
| ALEXANDER MAINTENANCE | | 976 MCLEAN AVE STE 159 | | | YONKERS | NY | 10704 | |
| ALEXANDER MCCALLUM | | 61 MAIN STREET | | | EXETER | NH | 03833 | |
| Alexander Metcalf | | 4825 Algonquin Dr, Unit 2 | | | Cedar Falls | IA | 50613 | |
| ALEXANDER P ALMOND III ATT AT LA | | 955 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| ALEXANDER P SMITH PC | | 500 E MAIN ST STE 1600 | | | NORFOLK | VA | 23510 | |
| ALEXANDER PAGAN SR | | 45-443 MAKALANI STREET | | | KANEOHE | HI | 96744 | |
| Alexander Parfenov | | 1721 Creekpoint Dr | | | Lewisville | TX | 75067 | |
| ALEXANDER PARKHURST | | PO BOX 2018 | | | WHITEFISH | MT | 59937 | |
| Alexander Peters | | 505 Longfellow Lane | | | Fairview | TX | 75069 | |
| ALEXANDER PITYLAK | | 335 PARAGON | | | TROY | MI | 48098 | |
| ALEXANDER PROPERTIES COMPANY | | ONE ANNABEL LANE, STE 201 | PO BOX 640 | | SAN RAMON | CA | 94583 | |
| ALEXANDER PUZIKOV | | 11 LYNN RD | | | NEEDHAM HEIGHTS | MA | 02494-1755 | |
| ALEXANDER R FOLK ATTORNEY AT L | | 113 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| ALEXANDER R. BAIRD | THERESA S. KING-BAIRD | 1310 CROTON COURT | | | WESTON | FL | 33327 | |
| Alexander Raymond | | 15009 Moorpark street # 106 | | | Sherman Oaks | CA | 91403 | |
| ALEXANDER REAL ESTATE | | 887 HWY 250 | | | BENNINGTON | IN | 47011 | |
| ALEXANDER REGISTER OF DEEDS | | 75 1ST ST SW | | | TAYLORSVILLE | NC | 28681-2558 | |
| ALEXANDER REGISTER OF DEEDS | ALEXANDER COUNTY COURTHOUSE | 75 1ST ST SW | | | TAYLORSVILLE | NC | 28681-2558 | |
| ALEXANDER RODETIS JR | DOREEN RODETIS | 160 HILLSIDE AVE | | | RIVER EDGE | NJ | 07661 | |
| ALEXANDER ROSENBAUM | JANE ROSENBAUM | 8710 HIDDEN HILL LANE | | | POTOMAC | MD | 20854 | |
| ALEXANDER S WIGDER | EDRA S WIGDER | 711 E BROADWAY UNIT #2 | | | BOSTON | MA | 02127 | |
| ALEXANDER SHAPIRO AND | | ANNA SHAPIRO | 87 IRONWORKS RD | | CLINTON | CT | 06413 | |
| ALEXANDER SHRABSTEIN | | 56 LANTERN LANE | | | SHARON | MA | 02067 | |
| ALEXANDER STONE | | 1306 JEFFERSON AVE | | | ST PAUL | MN | 55105 | |
| ALEXANDER SUSLENSKY ATT AT LAW | | 12 26B RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| ALEXANDER T. VAN BRERO | JILL H. VAN BRERO | 5136 BELMONTE DR | | | ROCHESTER HILLS | MI | 48306-4785 | |
| ALEXANDER TARBERRY | | 2760 MAIN STREET | | | NORTH CONWAY | NH | 03860 | |
| Alexander Title Agency Incorporated, Trustee | c/o Alaine B. Donovan, Registered Agent | 5875 Trinity Parkway, Ste 210 | | | Centerville | VA | 20120 | |
| ALEXANDER TOWN | | 50 COOPER RD | | | ALEXANDER | ME | 04694 | |
| ALEXANDER TOWN | | 50 COOPER RD | TOWN OF ALEXANDER | | ALEXANDER | ME | 04694 | |
| ALEXANDER TOWN | | PO BOX 248 | TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER V ABARY | TERESITA M ABARY | 8192 HYNES ROAD | | | ANAHEIM | CA | 92804 | |
| ALEXANDER V PINTER ATT AT LAW | | PO BOX 17 | | | COLUMBUS | GA | 31902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander Valenzuela vs New Century Mortgage Corporation GMAC Mortgage Executive Trustee Services LLC dba ETS LLC et al | | 905 W 58th St | | | San Bernardino | CA | 92407 | |
| ALEXANDER VILLAGE | | 3361 CHURCH STREET PO BOX 4 | VILLAGE CLERK | | ALEXANDER | NY | 14005 | |
| ALEXANDER W FELDER | MELISSA BEENE FELDER | 822 WATTS DRIVE | | | HUNTSVILLE | AL | 35801 | |
| ALEXANDER WATT, J | | PO BOX 881 | 3267 MAIN ST | | BARNSTABLE | MA | 02630 | |
| Alexander Winfrey | | 14350 N. Dallas Pkwy, Apt 1080 | | | Dallas | TX | 75254 | |
| ALEXANDER WOLF COMPANY | | 1 DUPONT ST | | | PLAIN VIEW | NY | 11803 | |
| ALEXANDER WRGHT ATT AT LAW | | 214 POPLAR ST | | | STERLING | CO | 80751 | |
| ALEXANDER Y PENG | | 11 BARLOW COURT | | | PLAINSBORO | NJ | 08536 | |
| ALEXANDER ZAK | | 706 NORTH KEYSTONE LANE | | | VERNON HILLS | IL | 60061 | |
| ALEXANDER ZELMANSKI AND LEE | | NULL | | | NULL | PA | 19010 | |
| ALEXANDER, BRIAN | | 5195 LUSTER DR | JESSICA UNDERWOOD &BLUSKY RESTORATION & CONSULTING | | COLORADO SPRINGS | CO | 80923 | |
| ALEXANDER, BUCK | | 6135 ROLLING ACRES DR | SCEVERA ALEXANDRA | | BAKER | LA | 70714 | |
| ALEXANDER, DARLENE | | 36 ALEXANDER DR | NEW VISIONS CONSTRUCTION INC | | NEWNAN | GA | 30263 | |
| ALEXANDER, EVA H | | 512 N CENTINELA AVE 206 | | | INGLEWOOD | CA | 90302 | |
| ALEXANDER, EVA H | | 512 N CENTINELA AVE UNIT 206 | | | INGLEWOOD | CA | 90302 | |
| ALEXANDER, J D & GRIFFIN, DAWN | | 11661 GATWICK VIEW DR | | | FISHERS | IN | 46037 | |
| ALEXANDER, JAMES D | | 11 DUPONT CIRCLE, NW SUITE 775 | | | WASHINGTON | DC | 20036 | |
| ALEXANDER, JENNIFER A | | 2784 KISSIMMEE BAY CIR | | | KISSIMMEE | FL | 34744 | |
| ALEXANDER, JJ | | 124 TEPEE DR | | | KINGS MTN | NC | 28086 | |
| ALEXANDER, JOHN E | | 10545 JORICK RD | | | JACKSONVILLE | FL | 32225-8361 | |
| ALEXANDER, JOSEPH | | 67 CYPRESS ST | JOSEPH ALEXANDER II AND LINDA CARLSON | | NORWOOD | MA | 02062 | |
| ALEXANDER, JULIE A | | PO BOX 566 | | | FREEPORT | IL | 61032 | |
| ALEXANDER, JUSTIN | | 9213 FEATHERBELL BLVD | | | PROSPECT | KY | 40059 | |
| ALEXANDER, KATHERINE | | 16505 GALLO CT. | | | LOUSVILLE | KY | 40245 | |
| ALEXANDER, LOUIS E & ALEXANDER, GLENDA S | | PO BOX 98 | | | CLIPPER MILLS | CA | 95930-0098 | |
| ALEXANDER, MALISA | | 2737 SNYDER AVE | RALLS HOME IMPROVEMENT | | PHILADELPHIA | PA | 19145 | |
| ALEXANDER, MICHAEL | | 3544 LAVA BED DR | TW HOME IMPROVEMENT INC | | BATON ROUGE | LA | 70814 | |
| ALEXANDER, MICHAEL S | | 3735 GLADE FOREST DR | | | KINGWOOD | TX | 77339 | |
| ALEXANDER, RANDY | | PO BOX 861901 | | | LOS ANGELES | CA | 90086 | |
| ALEXANDER, RITA E | | 53 CABLE HOLLOW WAY 42-3 | | | UPPER MARLBORO | MD | 20774 | |
| ALEXANDER, ROBERT | | 77 LINCOLN TER | | | BLOOMFIELD | CT | 06002-3124 | |
| ALEXANDER, ROBERT & ALEXANDER, DONNA | | 930 BRITTNEY TERRACE | | | DOWNINGTOWN | PA | 19335 | |
| Alexander, Robert E | | 8001 Springflower Road | | | Columbus | SC | 29223 | |
| ALEXANDER, ROSALYN | | 10055 HUBBELL ST | | | DETROIT | MI | 48227-2703 | |
| ALEXANDER, SOPHIE | | 442 ARUROA OAKS | ROBIN P LEWIS | | NEW ORLEANS | LA | 70131 | |
| ALEXANDER, STEVEN G & ALEXANDER, JOYCE D | | 5600 LN LK RD | | | BLOOMFIELD HILL | MI | 48302-2937 | |
| ALEXANDER, TODD C & ALEXANDER, MELANIE K | | 1601 ROBIN RD | | | COATESVILLE | PA | 19320-4514 | |
| ALEXANDER, WILBERT D & ALEXANDER, LYNDA L | | 1799 LABERDEE | | | ADRIAN | MI | 49221 | |
| ALEXANDERS MOBILITY | | 13200 DANIELSON ST STE B | | | POWAY | CA | 92064-8823 | |
| Alexanders Mobility Services | | 2811 Beverly Dr. | # 100 | | Eagan | MN | 55121 | |
| ALEXANDERS MOBILITY SERVICES | | 2942 DOW AVENUE | | | TUSTIN | CA | 92780 | |
| ALEXANDRA B LEWYCKY ATT AT LAW | | PO BOX 46214 | | | CHICAGO | IL | 60646 | |
| ALEXANDRA BIGAS VALEDON ATT AT LAW | | PO BOX 7462 | | | PONCE | PR | 00732 | |
| ALEXANDRA DELATEUR, E | | 222 WASHINGTON ST | | | WAUKEGAN | IL | 60085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA E. JESSE | | 3511 NORTHEAST 91ST ST | | | SEATTLE | WA | 98115-3659 | |
| Alexandra Fecht | | 1548 Bertch Ave | | | Waterloo | IA | 50702-1706 | |
| ALEXANDRA FRAMPTON | | 380 SOUTH ORANGE GROVE BLVD #10 | | | PASADENA | CA | 91105 | |
| ALEXANDRA G. GORMAN | | 217 EAST FLORENCE STREET | | | MISSOULA | MT | 59801 | |
| Alexandra Koemets | | 121 Brentwood Dr. | | | Willow Grove | PA | 19090 | |
| ALEXANDRA LIGHT AND POWER | | 316 FILLMORE | | | ALEXANDRA | MN | 56308 | |
| Alexandra Liott | | 1300 Welsh Road | | | Lansdale | PA | 19446 | |
| ALEXANDRA LOFRESE | | 677 PARK HILL ROAD | | | DANVILLE | CA | 94526 | |
| Alexandra Peterson | | 1158 Longfellow Ave. | | | Waterloo | IA | 50703 | |
| ALEXANDRA R. COPE | | PO BOX 297 | | | VALE | OR | 97918 | |
| Alexandra Smolansky | | 56 Meadowbrook Rd. | | | North Wales | PA | 19454 | |
| ALEXANDRA WATERMAN | | 2923 RODERICK RD. | | | URBANA | MD | 21704 | |
| ALEXANDRA YERSHOV | | 02532989 METAVANTE WAY | | | SIOUX FALLS | SD | 57186 | |
| ALEXANDRE LECARME | | 41 WINSLOW RD 2 | | | BROOKLINE | MA | 02446 | |
| ALEXANDRE S GARCIA | EUDINA D GARCIA | 95 LAKESIDE ROAD | | | HEWITT | NJ | 07421 | |
| ALEXANDRE, MERITHA | | 15636 GREATER GROVES BOULEVARD | | | CLERMONT | FL | 34714 | |
| ALEXANDRIA BAY VILLAGE | | 110 WALTON ST | VILLAGE TAX COLLECTOR | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA BAY VILLAGE | | PO BOX 367 | | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA BORO | | PO BOX 17 | TAX COLLECTOR | | ALEXANDRIA | PA | 16611 | |
| ALEXANDRIA BORO HUNTI | | 308 MAIN ST | T C OF ALEXANDRIA BOROUGH | | ALEXANDRIA | PA | 16611 | |
| ALEXANDRIA C S COMBINED TOWNS | | 34 BOLTON AVE | SCHOOL TAX COLLECTOR | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA C S TN OF ORLEANS | | 34 BOLTON AVE | | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA C S TN OF THERESA | | 34 BOLTON AVE | | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA CEN SCH TN OF HAMMOND | | 34 BOLTON AVE | | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA CITY | | 301 KING ST 1500 PO BOX 323 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA CITY | | 301 KING ST PO BOX 323 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA CITY | | 301 KING ST RM 1510 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY | | 400 W MAIN ST | CITY CLERK OF ALEXANDRIA | | ALEXANDRIA | KY | 41001 | |
| ALEXANDRIA CITY | | 520 KING ST RM 307 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY | | 8236 W MAIN ST | CITY CLERK OF ALEXANDRIA | | ALEXANDRIA | KY | 41001 | |
| ALEXANDRIA CITY | | 915 THIRD ST PO BOX 71 | CITY TAX COLLECTOR | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | | PO BOX 277 | TAX COLLECTOR | | ALEXANDRIA | TN | 37012 | |
| ALEXANDRIA CITY | | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | | PO BOX 71 | CITY TAX COLLECTOR | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | CITY TAX COLLECTOR | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY REFUSE | | 301 KING ST PO BOX 323 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA CITY REFUSE | | 301 KING ST RM 1510 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY/REFUSE | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CLERK OF CIRCUIT COU | | 520 KING ST | RM 307 | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CLERK OF CIRCUIT COURT | | 520 KING ST RM 307 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA COM C S ALEXANDRIA TN | | RTE 1 | | | REDWOOD | NY | 13679 | |
| ALEXANDRIA LIGHT AND POWER | | PO BOX 609 | 316 FILLMORE | | ALEXANDRIA | MN | 56308 | |
| Alexandria Longo | | 65 PALATINE APT 139 | | | IRVINE | CA | 92612-0611 | |
| ALEXANDRIA STARR BOURCIER ATT AT LA | | 26 ASHE RD | | | CANDLER | NC | 28715 | |
| ALEXANDRIA TOWN | | 45A WASHBURN RD | | | ALEXANDRIA | NH | 03222 | |
| ALEXANDRIA TOWN | | 45A WASHBURN RD | TOWN OF ALEXANDRIA TAX COLL | | BRISTOL | NH | 03222 | |
| ALEXANDRIA TOWN | | 46372 COUNTY ROUTE 1 | TAX COLLECTOR | | ALEXANDRIA BAY | NY | 13607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA TOWN | | 47A WASHBURN RD | TOWN OF ALEXANDRIA | | ALEXANDRIA | NH | 03222 | |
| ALEXANDRIA TOWN | TAX COLLECTOR | 46372 COUNTY ROUTE 1 | | | ALEXANDRIA BAY | NY | 13607-2170 | |
| ALEXANDRIA TOWNSHIP | | 782 FRENCHTOWN RD | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| ALEXANDRIA TOWNSHIP | | PO BOX 535 | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| ALEXANDRO AND ROSALINDA SPENCER | | 903 S LAUDERDALE AVE | AND OTS | | ODESSA | TX | 79763 | |
| ALEXANDRO MANUEL PADRES JIMENEZ | | 184 THOMPSON STREET APT #1A | | | NEW YORK | NY | 10012 | |
| ALEXANDRO TIJERINA | | 177 COMMODORE DR | | | NORFOLK | VA | 23503 | |
| ALEXANDROWICZ, JOHN | JOHN STEPHEN ALEXANDROWICZ VS DEUTSCHE BANK AMERICAS, AS TRUSTEE RALI2005QS14 GMAC MRTG LLC MRTG ELECTRONIC REGISTRA ET AL | 13826 Pollard Drive | | | Lytle Creek | CA | 92358 | |
| ALEXANDRU BARBA | | 38 TANGLEWOOD DRIVE | | | NASHUA | NH | 03062 | |
| ALEXANDRU CAMPEAN | | 14255 WILMA DRIVE | | | CLEVELAND | OH | 44136 | |
| ALEXEI POLAJENKO | | 2688 CARAMBOLA CIRCLE NO.1772 | | | COCONUT CREEK | FL | 33066 | |
| ALEXEI TRIFONOV | | 69 PARK DRIVE #8 | | | BOSTON | MA | 02215 | |
| ALEXI VILLANUEVA AND POWDER | | 11 WESLEY ST | TECHNICS | | BATH | ME | 04530 | |
| ALEXIA VELISSAROPOULOS ATT AT LAW | | 1010 2ND AVE STE 1035 | | | SAN DIEGO | CA | 92101 | |
| ALEXINA PERSON | | 420 LAKE ROYALE | | | LOUISBURG | NC | 27549 | |
| ALEXIS AND ERIC SEIBERT AND | ED SARVER CONTRACTOR | 2505 HIGHWAY 23 | | | OSKALOOSA | IA | 52577-9365 | |
| ALEXIS ARANA GADSEN ALEXIS GADSEN | | 43 GERALDINE AVE | AND FLAG RESTORATION | | AMITYVILLE | NY | 11701 | |
| ALEXIS BILITCH | | 522 STERLING PLACE | | | SOUTH PASADENA | CA | 91030 | |
| Alexis Clinton | | 225 Linwood | | | Waterloo | IA | 50702 | |
| Alexis Fooks | | 2822 state highway 360 | Apt # 913 | | Grand Prairie | TX | 75052 | |
| ALEXIS G KROT ATT AT LAW | | 25805 HARPER AVE | | | ST CLAIR SHORES | MI | 48081 | |
| ALEXIS G KROT ATT AT LAW | | 2649 CANIFF ST | | | HAMTRAMCK | MI | 48212 | |
| ALEXIS G KROT ATT AT LAW | | 2687 CANIFF ST | | | HAMTRAMCK | MI | 48212 | |
| ALEXIS GADSDEN AND FLAG | | 43 GERALDINE AVE | RESTORATION | | AMITYVILLE | NY | 11701 | |
| ALEXIS I CROW ATT AT LAW | | 252 E HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ALEXIS I TORRES ESQ ATT AT LAW | | 510 W 6TH ST STE 3145 | | | LOS ANGELES | CA | 90014 | |
| Alexis Smith | | 566 S Ocean Avenue | | | Freeport | NJ | 11520 | |
| ALEXIS SMITH AND MAYORGA INC | | 566 S OCEAN AVE | AND ML WATER DAMAGE INC | | FREEPORT | NY | 11520 | |
| Alexis Towle | | 81 B Choate St | | | Essex | MA | 01929 | |
| ALEXIS VARGAS AND ADOLFO FALCON | | 6991 LEE ST | AND ACELA VARGAS | | HOLLYWOOD | FL | 33024 | |
| Alexis Volker | | 407 1/2 Madison Street | | | Sumner | IA | 50674 | |
| ALEXIS WEISS | | 20 PLOWBOY PATH | | | COMMACK | NY | 11725 | |
| ALEXIS WERT ATT AT LAW | | 2870 ROOSEVELT BLVD | | | CLEARWATER | FL | 33760 | |
| ALEXIS WERT ATT AT LAW | | 3110 ALT 19 | | | PALM HARBOR | FL | 34683 | |
| ALEXS POOL SERVICES | | 7055 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| ALEXZANDER C J ADAMS ATT AT LAW | | 14705 SW MILLIKAN WAY | | | BEAVERTON | OR | 97006 | |
| ALEXZANDER C J ADAMS ATT AT LAW | | 19720 NW TANASBOURNE DR | | | HILLSBORO | OR | 97124 | |
| ALF III INC SERVPRO | | 1475 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | |
| Alf Markussen | | 146 Cambridge Drive | | | Glen Mills | PA | 19342-1538 | |
| ALF, TODD F & N A | | N4617 FERRY ST | | | NEW LONDON | WI | 54961 | |
| ALFA ALLIANCE INSURANCE CO | | PO BOX 2460 | | | GLEN ALLEN | VA | 23058 | |
| ALFA GENERAL INSURANCE | | | | | MONTGOMERY | AL | 36191 | |
| ALFA GENERAL INSURANCE | | PO BOX 1100 | | | MONTGOMERY | AL | 36191 | |
| ALFA INS CO | | | | | HUNTSVILLE | AL | 35806 | |
| ALFA INS CO | | PO BOX 11000 | | | MONTGOMERY | AL | 36111-1113 | |
| ALFA MUT FIRE INS | | | | | MONTGOMERY | AL | 36191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFA MUT FIRE INS | | 2108 E S BLVD | | | MONTGOMERY | AL | 36116 | |
| ALFA MUT GENERAL INS | | | | | MONTGOMERY | AL | 36191 | |
| ALFA MUT GENERAL INS | | PO BOX 11000 | | | MONTGOMERY | AL | 36191 | |
| ALFA MUTUAL INSURANCE COMPANY | | | | | MONTGOMERY | AL | 36191 | |
| ALFA MUTUAL INSURANCE COMPANY | | PO BOX 11000 | | | MONTGOMERY | AL | 36191 | |
| ALFA REALTY | | 4826 US HWY 231 | | | WETUMPKA | AL | 36092 | |
| ALFA REALTY | | 8191 SEATON PL | | | MONTGOMERY | AL | 36116 | |
| ALFA REALTY GMAC REAL ESTATE | | 4826 US HWY 231 | | | WETUMPKA | AL | 36092 | |
| ALFALFA COUNTY | | 300 S GRAND | TAX COLLECTOR | | CHEROKEE | OK | 73728 | |
| ALFALFA COUNTY CLERK | | 300 S GRAND | | | CHEROKEE | OK | 73728 | |
| ALFANO, ANTHONY J & ALFANO, JEAN M | | 17009 EAST 36TH STREET SOUTH | | | INDEPENDENCE | MO | 64055 | |
| ALFARO AND FERNANDEZ | | 5801 NW 151ST ST NO 305 | | | MIAMI LAKES | FL | 33014 | |
| ALFARO AND FERNANDEZ PA | | 5801 NW 151 ST ST 305 | C O CAZADORES COVE COA | | MIAMI | FL | 33014 | |
| ALFARO REMODELING COMPANY | | 2122 AVE K | | | GALVESTON | TX | 77550 | |
| ALFARO, EDGARDO | | 106 LINDEN AVE | FLOR MARIA ALFARO | | BOUND BROOK | NJ | 08805 | |
| ALFARO, LEONEL | LEONEL ALFARO VS AMERICAN MORTGAGE NETWORK GMAC MORTGAGE HOMECOMING FINANCIAL MERS ETS SERVICES DOES 1 THROUGH 100 | 2541 Lombardy Blvd. | | | Los Angeles | CA | 90032 | |
| ALFARO, SOCORRO | | 8811 ALCOTT DR | SOCORROS A MONCADA | | HOUSTON | TX | 77080 | |
| ALFASI, ASHER & LEVITT-ALFASI, ROBIN | | 19044 CRITONIA AVE | | | NORTHRIDGE | CA | 91324-0000 | |
| ALFASI, FRANK & ALFASI, MARYELLEN | | 101 MALONE AVENUE | | | EAST ATLANTIC BEACH | NY | 11561 | |
| ALFIERI, LOUIS F | | 2539 ROUTE 29 | | | MIDDLE GROVE | NY | 12850 | |
| ALFIERI, ROBERT J | | P O BOX 1042 | | | FOLLY BEACH | SC | 29439 | |
| ALFONS PLADARS AND KAREN | | 19556 SHADOWOODS DR | PLADERS AND MAXIM COMPANY | | ROSEVILLE | MI | 48066 | |
| ALFONSE AND MARIE COLOMBO AND | | 180 TOWNSEND TERRACE | ALL PHASE HOME IMPROVEMENTS INC | | NEW HAVEN | CT | 06512 | |
| ALFONSE SADEK | | 7240 BRANDON CT | | | RIVERSIDE | CA | 92506 | |
| ALFONSO & MARIA PADRON | | 326 TWIN LAKES | | | LYTLE | TX | 78052 | |
| ALFONSO AND ANDREA AGUILAR | | 326 N WESTWOOD | AND DOUBLE E ROOFING LLC | | MESA | AZ | 85201 | |
| Alfonso and Crystal Sheppard vs The Bank of New York Mellon Trust Company NA fka The Bank of New York Trust Company NA et al | ROBINSON CHERI | | 426 Pennsylvania Ave Ste 203 | | Ft Washington | PA | 19034 | |
| ALFONSO AND MARY SMITH | | 2717 WHISTLER ST | | | WEST MELBOURNE | FL | 32904 | |
| ALFONSO B. DIMAANO JR. | BEATRIZ PARAISO DIMAANO | 8394 EAST MEADOWGATE DRIVE | | | ANAHEIM | CA | 92808 | |
| ALFONSO BROWN AND DL KIRBY | | 5501 SW 8TH ST | CONSTRUCTION & PALMER PUBLICADJUSTING SERVICE INC | | FORT LAUDERDALE | FL | 33317 | |
| ALFONSO D DEINES | | CMR 480 BOX 500 | | | APO | AE | 09128 | |
| ALFONSO DIAZ | | 114 WEST ALVIN | APT F | | SALINAS | CA | 93906 | |
| ALFONSO E GARCIA ATT AT LAW | | 320 E CHARLESTON BLVD STE 201 | | | LAS VEGAS | NV | 89104 | |
| ALFONSO G GALARPE JR. | MICHELLE L GALARPE | 98718 MOANALUA ROAD #438 | | | PEARL CITY | HI | 96782-3115 | |
| ALFONSO GUERRERO AND WILLIE ARNETT | | 823 AMBER BOUGH CT | | | HOUSTON | TX | 77062 | |
| ALFONSO S VALDOVINOS | | 216 S CITRUS ST # 354 | | | WEST COVINA | CA | 91791-2144 | |
| ALFONSO SCIARRATTA | LINDA SCIARRATTA | 3 ALDEN AVENUE | | | STONEHAM | MA | 02180 | |
| Alfonso Vargas et al v Countrywide Home Loans Inc GMAC Mortgage LLC et al no other Ally or ResCap entities named | | Koeller Nebeker Carlson and Haluck LLP | 3200 N Central Ave Ste 2300 | | Phoenix | AZ | 85012 | |
| ALFONSO, JUAN J & BOUCHARD, SUZANNE M | | 41 WESTFORD ROAD | | | STAFFORD | CT | 06076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFONSO, NAIVI | | 665 NW 123RD PATH | D L QUALITY FLOORING CORP | | MIAMI | FL | 33182 | |
| ALFONZO GARCIA CEJA | GLORIA GARCIA | 2143 S PARTON STREET | | | SANTA ANA | CA | 92707-2622 | |
| ALFONZO TORRES | | 6216 - 6218 33RD AVENUE | | | KENOSHA | WI | 53142 | |
| ALFONZO, OSVALDO L & ALFONZO, JASQUELINE S | | 3532 W 73RD TERRACE | | | HIALEAH | FL | 33018-1714 | |
| ALFORD AND ASSOCIATES INC | | PO BOX 480656 | | | CHARLOTTE | NC | 28269 | |
| ALFORD AND BERTRAND LLC | | 60 ARSENAL ST | PO BOX 322 | | WATERTOWN | MA | 02471 | |
| ALFORD AND BERTRAND LLC | | 60 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| ALFORD LAW FIRM PLLC | | PO BOX 839 | | | FRANKLINTON | NC | 27525 | |
| ALFORD MEADOWS COMMUNITY ASSOC | | 446 E 4TH ST | | | LOVELAND | CO | 80537 | |
| ALFORD SR, LEONARD O & ALFORD, ORA J | | 80 LAKEVIEW STREET | | | MANCHESTER | TN | 37355 | |
| ALFORD TOWN | | 5 ALFORD CTR RD | TAX COLLECTOR | | ALFORD | MA | 01230 | |
| ALFORD TOWN | | 5 ALFORD CTR RD | TAX COLLECTOR | | GREAT BARRINGTON | MA | 01230 | |
| ALFORD, LAURIE | | 2310 MOUNT HOPE RD | | | OKEMOS | MI | 48864 | |
| ALFORD, TARVOS | | 3940 SW 153 AVE | BARBARA WHITE ALFORD AND LINO MORALES | | MIRAMAR | FL | 33027 | |
| ALFRED A BENNETT ATT AT LAW | | 415 E MILL PLAIN BLVD | | | VANCOUVER | WA | 98660 | |
| ALFRED A RODRIGUEZ | | 3550 BASS COURT | | | MORRIS | IL | 60450 | |
| ALFRED A RODRIGUEZ | | 9858 SPRUCE CT | | | CYPRESS | CA | 90630 | |
| ALFRED A. SOUZA | BETTI A. SOUZA | 291 WRIGHT AVENUE | | | MORGAN HILL | CA | 95037 | |
| ALFRED ABEL LAW OFFICE | | PO BOX 688 | | | ABINGTON | PA | 19001 | |
| ALFRED ALMOND C S T HARTSVILLE | | TAX COLLECTOR | | | ALFRED STATION | NY | 14803 | |
| ALFRED ALMOND C S T HORNELLSVILLE | | TAX COLLECTOR | | | ALFRED STATION | NY | 14803 | |
| ALFRED ALMOND CS COMBINED TNS | | 6795 ROUTE 21 | SCHOOL TAX COLLECTOR | | ALMOND | NY | 14804 | |
| ALFRED ALMOND CS COMBINED TNS | | ALFRED ALMOND CSD 6795 RT 21 | SCHOOL TAX COLLECTOR | | ALMOND | NY | 14804 | |
| ALFRED AND ALICE MARTINEZ | | 5619 S KOLIN AVE | | | CHICAGO | IL | 60629-4838 | |
| ALFRED AND ANGELA ALVARADO AND | | 3615 LOST OAK DR | METRO REMODELING SYSTEMS | | SPRING | TX | 77388 | |
| ALFRED AND BRIGHID SOUZA | | 9150 SPRINGFIELD DR | | | CHANHASSEN | MN | 55317 | |
| ALFRED AND CHRISTY BERTULLI | | 15 SAND OAKS RD | | | LAGUNA NIGUEL | CA | 92677 | |
| ALFRED AND DEANNA HANSON | | 725 MANOR DR | | | ARGYLE | TX | 76226 | |
| ALFRED AND FRISTILA WILLIAMS AND | | 4226 ALMOND LAKE DR | FRISTILA POSSU | | HOUSTON | TX | 77047 | |
| ALFRED AND JEAN ZERRIES ESTATE | | 5 HAWK DR | OF ALFRED ZERRIES AND RESTORATION EXPERTS OF NY | | LLYOD HARBOR | NY | 11743 | |
| ALFRED AND JENNIFER NIDA | | PO BOX 805 | | | TEXARKANA | TX | 75504-0805 | |
| ALFRED AND LIZZIE MOORE | | 2817 FLEMING DR | AND BOWLES CONSTRUCTION INC | | AGUSTA | GA | 30906-3314 | |
| ALFRED AND RENEE KOEHLER AND | | 10075 TOWN LINE RD | THREE GABLES LLC AND BECHT CONSTRUCTION LLC | | UNION PIER | MI | 49129 | |
| ALFRED AND SHEENA STONE | | 8306 NW 37TH ST | | | POMPANO BEACH | FL | 33065 | |
| ALFRED B SAMPSON JR AND | | 410 APPLE AVE | METRO PUBLIC ADJUSTMENT INC | | GLOUCESTER TOWNSHIP | NJ | 08012 | |
| ALFRED BEIS ATTORNEY AT LAW | | 3N631 WILD FLOWER LN | | | WEST CHICAGO | IL | 60185 | |
| ALFRED C BALZER | GINGER BALZER | 360 COOLIDGE DRIVE | | | KENILWORTH | NJ | 07033 | |
| ALFRED C HALL APPRAISER | | 807 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| ALFRED C. FOX JR | PATRICIA FOX | 782 STRAWBERRY AVENUE | | | VINELAND | NJ | 08360-1831 | |
| ALFRED C. JANOS | COLLEEN L. JANOS | 3431 AMBLESIDE | | | FLUSHING | MI | 48433 | |
| ALFRED C. SANTILLI JR | LISA M. SANTILLI | 746 BURROUGHS ROAD | | | BOXBOROUGH | MA | 01720 | |
| ALFRED CABRAL | PATRICIA T CABRAL | 4 MARGUERITE RD | | | WALPOLE | MA | 02081 | |
| Alfred D Evans | | 15080 Alexandria Street | | | Adelanto | CA | 92301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED D HECK AND DAUGHTER INC | | PO BOX 979 | | | GREAT FALLS | VA | 22066 | |
| ALFRED D. WHITE JR | ILENE WHITE | P.O. BOX 342 | | | ROCKWOOD | ME | 04478 | |
| ALFRED DAVIS | | 16142 SILVERWOOD DR | | | FENTON | MI | 48430 | |
| ALFRED DAVISON JR AND BOB | | 8104 NW 129TH PL | DAVISON AND RHONDA DAVISON | | OKLAHOMA CITY | OK | 73142 | |
| ALFRED DAVISON JR AND BOB AND | | 8104 NW 129TH PL | RHONDA DAVISON | | OKLAHOMA CITY | OK | 73142-2218 | |
| ALFRED DI ZENZO | MARILYN DI ZENZO | 82 ROSINA ST | | | WEST PATERSON | NJ | 07424 | |
| ALFRED EDGE REALTORS | | 5926 S STAPLES ST B1 | | | CORPUS CHRISTI | TX | 78413-3843 | |
| ALFRED ELLINGTON | Merrilyn Hall Realty, Inc. | 840 St. Andrews Road | | | Columbia | SC | 29210 | |
| ALFRED ENGESSER | | 69 29 60TH AVE | | | MASPETH | NY | 11378-2903 | |
| ALFRED F GIANNINI | JANET N GIANNINI | 2323 WOOSTER AVE | | | BELMONT | CA | 94002 | |
| ALFRED F MELLO | MARY C MELLO | 668 LOHRMAN LANE | | | PETALUMA | CA | 94952 | |
| ALFRED F MORROCCO ATT AT LAW | | 200 SUMMER ST | | | BRISTOL | CT | 06010 | |
| ALFRED G ANDRUK | DEBORAH A ANDRUK | 25 MILL POND ROAD | | | NEW FAIRFIELD | CT | 06812-2103 | |
| ALFRED G FOLGER JR | NANCY A FOLGER | 5 BALLISTER STREET | UNIT525 | | WAKEFIELD | MA | 01880 | |
| ALFRED G LESIEUR | PRISCILLA A LESIEUR | 2724 E. RIDING DRIVE | | | WILMINGTON | DE | 19808 | |
| ALFRED G. DAVIS | SARA J. DAVIS | 6617 BLUE HEATHER COURT | | | MACUNGIE | PA | 18062 | |
| ALFRED G. MCILVAINE JR | JANE A. MCILVAINE | 422 HIGHLAND TERRACE | | | PITMAN | NJ | 08071 | |
| ALFRED GENTILE | | 8 STEEPLECHASE DRIVE | | | TURNERSVILLE | NJ | 08012 | |
| ALFRED GINNETTI AND CINDY | ACKLEY AND DOUBLE E ROOFING | 2327 W ACOMA DR | | | PHOENIX | AZ | 85023-5919 | |
| ALFRED H SKINNER AND LORI | | 132 CROOKED STICK LN | SKINNER | | ALEDO | TX | 76008 | |
| ALFRED HUDGINS AND GREGS | | 2300 HATHCOX ST | CONSTRUCTION COMPANY | | MOBILE | AL | 36617 | |
| ALFRED J AND JACQUELINE P SPEARMAN | | 1154 S 64TH AVE | AND HARRELLS CONCRETE | | ST PETERSBURG | FL | 33705 | |
| ALFRED J KOLOM ATT AT LAW | | 817 MAIN ST | | | PLEASANTON | KS | 66075 | |
| ALFRED J ONORATO ATTORNEY | | 389 ORANGE ST | TRUSTEE FOR GNHWPCA | | NEW HAVEN | CT | 06511 | |
| ALFRED J ONORATO ESQ | | 359 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| ALFRED J PETIT CLAIR JR ATT A | | PO BOX 939 | | | PERTH AMBOY | NJ | 08862-0939 | |
| ALFRED J WELLNITZ | NANCY L WELLNITZ | 2801 EUDORA ST | | | DENVER | CO | 80207 | |
| ALFRED J. BRICKER | BARBARA A. BRICKER | PO BOX 338 | | | ELDRED | NY | 12732 | |
| ALFRED J. FOSMOEN | NANCY L. FOSMOEN | 2700 AUBREY DRIVE | | | LAKE ORION | MI | 48360 | |
| ALFRED J. GOULARTE | | 11490 N SLOAN AVE | | | FRESNO | CA | 93730 | |
| ALFRED J. OLIVER | DONNA OLIVER | 436 LORRAINE AVE | | | MIDDLESEX | NJ | 08846 | |
| ALFRED K JOHNSTON & BETTY JO JOHNSTON | | 3223 SEDGEBOROUGH CIRCLE | | | KATY | TX | 77449 | |
| ALFRED KOCHARIAN | | 8512 VERBENA DRIVE | | | RIVERSIDE | CA | 92504 | |
| ALFRED L ALLGOOD ATT AT LAW | | 1362 JUANITA AVE | | | GAINESVILLE | GA | 30501 | |
| ALFRED L ALLGOOD PC | | 319 BLVD | | | GAINESVILLE | GA | 30501 | |
| ALFRED L SCOTT APPRAISALS | | 905 GIDDINGS SE | | | GRAND RAPIDS | MI | 49506 | |
| ALFRED L. LONG | JOYCE E. LONG | 4022 CROOKED LANE | | | GREENWOOD | IN | 46143 | |
| ALFRED M BROWN | | 2214 DUMAINE ST | | | NEW ORLEANS | LA | 70119-3510 | |
| ALFRED M. VON BEHREN | CINDA G. VON BEHREN | PO BOX 175 | | | SOULSBYVILLE | CA | 95372 | |
| ALFRED MALDONADO | | 250 4TH STREET | | | SOLEDAD | CA | 93960-2910 | |
| Alfred Marikano | | 5409 Mountain Valley | | | The Colony | TX | 75056 | |
| ALFRED MURRAY | | 5907 HERITAGE PARK TRAIL | | | LITHONIA | GA | 30058 | |
| ALFRED P. SCHWAB | DOREEN A. FITZPATRICK | 135 AUBREY DRIVE | | | QUAKERTOWN | PA | 18951 | |
| ALFRED PETERS AND | | JENNIFER E PETERS | 32 LINCOLN AVENUE | | NEW ROCHELLE | NY | 10801 | |
| ALFRED PIAZZA | JOEY C. PIAZZA | 416 PETERS DRIVE | | | GLENSHAW | PA | 15116 | |
| ALFRED R HOEHL | | PO BOX 530 | | | NEWPORT | OR | 97365 | |
| ALFRED ROSS AND WILLIAM ROSS | | 4115 SANTA TERRASA PL | DBA QUALITY CHOICE CONSTRUCTION | | LAS VEGAS | NV | 89121 | |
| ALFRED S LANDRY JR ATT AT LAW | | 600 JEFFERSON ST STE 555 | | | LAFAYETTE | LA | 70501-8907 | |
| ALFRED S VAN AMBURG | | 126 VISTA DEL SOL | | | BELEN | NM | 87002 | |
| ALFRED SANCHEZ ATT AT LAW | | 301 GOLD AVE SE STE 202 | | | ALBUQUERQUE | NM | 87102 | |
| ALFRED SIMEONE JR | LAURA A SIMEONE | 1199 THE HIDE OUT | | | LAKE ARIEL | PA | 18436 | |
| Alfred Test III | | 512 Ironwood Way | | | Dresher | PA | 19025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED TOWN | | BOX 230 6340 SHAW RD | TAX COLLECTOR | | ALFRED STATION | NY | 14803 | |
| ALFRED TOWN | TOWN OF ALFRED | PO BOX 850 | 16 SACO RD | | ALFRED | ME | 04002 | |
| ALFRED TOWN | TOWN OF ALFRED | PO BOX 850 | WATERBORO RD | | ALFRED | ME | 04002 | |
| ALFRED V GELLENE ATT AT LAW | | 168 E MAIN ST STE 22 | | | DENVILLE | NJ | 07834 | |
| ALFRED V PEREZ | | PO BOX 3104 | | | RONA | TX | 78584-3104 | |
| Alfred Vigliotti | | PO Box 9648 | | | Warwick | RI | 02889 | |
| Alfred Vigliotti | Alfred Vigliotti | PO Box 9648 | | | Warwick | RI | 02889 | |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | Johnston | RI | 02919 | |
| ALFRED VILLAGE | | 7 W UNIVERSITY ST VILLAGE HALL | VILLAGE CLERK | | ALFRED | NY | 14802 | |
| ALFRED VIOLA III AND JOSEPH VIOLA | | 4236 N.I-35 | | | DENTON | TX | 76207 | |
| ALFRED W CHANG ATT AT LAW | | 81 CROWN MOUNTAIN PL UNIT E300 | | | DAHLONEGA | GA | 30533 | |
| ALFRED W CRUMP JR ATT AT LAW | | 520 WASHINGTON ST | | | READING | PA | 19601 | |
| ALFRED W POWELL AND | NICOLE F POWELL | 6110 MARQUETTE RD | | | BALTIMORE | MD | 21206-3130 | |
| ALFRED WILLIAMS AND NICOLE | | 704 LASALLE DR | NEWBILL AND CURRENT TIMES LLC | | LA PLACE | LA | 70068 | |
| ALFRED WM SCHNEBLE III | | 126 N MAIN AVE | | | SIDNEY | OH | 45365 | |
| ALFRED ZECHER | CAROLINE ZECHER | 1303 MICHAEL DR | | | FLUSHING | NY | 11360 | |
| ALFRED, ANTHONY | | 575 MAIN ST | ALL PURPOSE ABATEMENT | | NORWICH | CT | 06360 | |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 | |
| ALFRED, JOHN | | 4518 WEST LANSING PLACE | | | BROKEN ARROW | OK | 74012 | |
| ALFREDA BROWN AND BEN HILL | | 2216 BEECHER RD SW | ROOFING AND SIDING CO INC | | ATLANTA | GA | 30311 | |
| ALFREDA M MENLOVE ATT AT LAW | | 300 N 5TH AVE STE 230 | | | ANN ARBOR | MI | 48104 | |
| Alfredia Holiday | | 3350 Williamson Rd. | | | Saginaw | MI | 48601 | |
| Alfredia Pruitt | | 4574 Creek Forest Ct | | | Lilburn | GA | 30047 | |
| ALFREDO A SOZA ATT AT LAW | | 119 E 4TH ST | | | ODESSA | TX | 79761 | |
| ALFREDO A. SUAREZ | | 4986 DERBY LANE | | | BETHLEHEM | PA | 18020 | |
| ALFREDO AND ESTELLA PEREZ | | 4019 WYNONA ST | | | HOUSTON | TX | 77087 | |
| ALFREDO AND GERARDO MARTINEZ | | 2007 W 145TH ST | | | GARDENA | CA | 90249-3223 | |
| ALFREDO AND LIDIA MEZA | | 38 W 109 HOPPS RD | GUARDIAN FIRE ADJUSTERS | | ELGIN | IL | 60123 | |
| ALFREDO AND PATRICIA | | 10821 KIBEE AVE | BUENROSTRO AND MARIA HELLWIG | | WHITTIER | CA | 90604 | |
| ALFREDO AND VIOLET HUERTA AND | | 3328 KNOLLCREST LN | THE HR GROUP | | MESQUITE | TX | 75181 | |
| Alfredo Araujo | | 8807 Stansbury Avenue | | | Panorama City | CA | 91402 | |
| ALFREDO BUENROSTRO | PATRICIA C BUENROSTRO | 10821 KIBEE AVENUE | | | WHITTIER | CA | 90604 | |
| ALFREDO D. LARA | JUANA L. LARA | 1437 PIRAEUS STREET | | | ENCINITAS | CA | 92024 | |
| Alfredo DiSandro | | 756 N. Limekiln Pike | | | Chalfont | PA | 18914 | |
| ALFREDO ESQUIVEL | | 1524 GRAND AVE | | | SAN LEANDRO | CA | 94577 | |
| ALFREDO GOMEZ VEGA AND FLORINA GARCIA | | 4916 YUKON AVE N | | | NEW HOPE | MN | 55428 | |
| ALFREDO HERNANDEZ | | PORFIRIA HERNANDEZ | 6440 SELBY CT | | CENTREVILLE | VA | 20121 | |
| ALFREDO HERNANDEZ AND THE | | 32140 SW 196TH AVE | PREMIER GROUP | | MIAMI | FL | 33030 | |
| ALFREDO J. SENA | MARIA L. SENA | 109 SCOTTS CHUTE COURT | | | RICHMOND | CA | 94803 | |
| ALFREDO MARTINEZ | | 10808 BEXLEY DR | | | WHITTIER | CA | 90606 | |
| ALFREDO MARTINEZ AND THE | | 12612 LOGAN PL | GM LAW FIRM | | TAMPA | FL | 33625 | |
| ALFREDO MATOS | | 61 VILLAGE GREEN WAY | | | HAZLET | NJ | 07730 | |
| ALFREDO MEZA POSADA AND SANDRA | | 5103 SUMMER OAK DR | SLAINAS AND A AND G CONST SERVICES | | PASADENA | TX | 77505 | |
| ALFREDO MONTEMAYOR | | 13304 BIOLA AVE | | | LA MIRADA | CA | 90638 | |
| ALFREDO OVIEDO | | 1502 GLENSHAW DR | | | LA PUENTE | CA | 91744 | |
| ALFREDO PRADO | | 26401 CALLE LUCANA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ALFREDO PRIETO | CYNTHIA PRIETO | PO BOX 1432 | | | SAN LUIS | AZ | 85349 | |
| ALFREDO PUGA | | 808 B STREET #5 | | | RAMONA AREA | CA | 92065 | |
| ALFREDO PUGA AND R JAYS | | 82 W MICHAEL LN | ROOFING AND SIDING | | ADDISON | IL | 60101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO ROMERO AND SERVIN | | 1609 WESTWOOD AVE | ROOFING INC | | SPRINGDALE | AR | 72762 | |
| ALFREDO T. CEREZO | GRETA S. CEREZO | 9102 ELK RIDGE DR UNIT 102 | | | LOUISVILLE | KY | 40220-6760 | |
| ALFREDO X. JARRIN | MEGAN F. JARRIN | 6742 ABBOTSWOOD | | | RANCHO PALOS VERDES | CA | 90275 | |
| ALFRETTA C HAMILTON AND | | 3012 PAULS LN | AC CONSTRUCTION | | BRUSLY | LA | 70719 | |
| ALG and Associates APLC | MAGDALENA AVILA V GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC, AND DOES 1-50 | 11500 W. Olympic Blvd., Suite 400 | | | Los Angeles | CA | 90064 | |
| ALG SERVICES LLC | | 2528 MAPLE GROVE DR | | | NEENAH | WI | 54956 | |
| ALGANSEE TOWNSHIP | | 230 DON RD | TREASURER | | QUINCY | MI | 49082 | |
| ALGANSEE TOWNSHIP | | 904 LESTER RD | TREASURER | | READING | MI | 49274 | |
| ALGANSEE TOWNSHIP | | 905 LESTER RD | TREASURER | | READING | MI | 49274 | |
| ALGATE, ANDREW F & ALGATE, JEANINE M | | 15507 BAYGREEN CT | | | HOUSTON | TX | 77059 | |
| ALGER APPRAISALS INC | | PO BOX 1310 | | | SILVERDALE | WA | 98383 | |
| ALGER COUNTY | | 101 CT ST | TREASURER | | MUNSING | MI | 49862 | |
| ALGER COUNTY REGISTER OF DEEDS | | PO BOX 538 | 101 CT ST | | MUNISING | MI | 49862 | |
| ALGER REGISTER OF DEEDS | | 101 CT ST | | | MUNISING | MI | 49862 | |
| ALGER, JACK | | 9 TWIN OAKS | | | NEW MILFORD | CT | 06776 | |
| ALGERIO GMAC REAL ESTATE | | 500 IDAHO ST | | | ELKO | NV | 89801 | |
| ALGERNON L BUTLER JR | | PO BOX 38 | | | WILMINGTON | NC | 28402 | |
| AL-GHOUL, ALI | | 7612 MANOR ST | | | DEARBORN | MI | 48126-0000 | |
| ALGIRDAS M LIEPAS ATT AT LAW | | 419 CANYON AVE STE 215 | | | FORT COLLINS | CO | 80521 | |
| ALGOMA CITY | | 416 FREMONT ST | | | ALGOMA | WI | 54201 | |
| ALGOMA CITY | | 416 FREMONT ST | TREASURER ALGOMA CITY | | ALGOMA | WI | 54201 | |
| ALGOMA TOWN | | 15 N OAKWOOD RD | ALGOMA TOWN TREASURER | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWN | | 15 N OAKWOOD RD | TAX COLLECTOR | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWN | | 15 N OAKWOOD RD | TREASURER ALGOMA TWP | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWN | | 15 N OAKWOOD RD | TREASURER | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWNSHIP | | 10531 ALGOMA AVE NE | ALGOMA TOWNSHIP | | ROCKFORD | MI | 49341 | |
| ALGOMA TOWNSHIP | | 10531 ALGOMA AVE NE | | | ROCKFORD | MI | 49341 | |
| ALGOMA UTILITIES | | 1407 FLORA AVE | | | ALGOMA | WI | 54201 | |
| ALGONA MUNICIPAL UTILITIES | | PO BOX 10 | | | ALGONA | IA | 50511 | |
| ALGONAC CITY | | 805 ST CLAIR RIVER DR BOX 454 | TREASURER | | ALGONAC | MI | 48001 | |
| ALGONAC CITY | TREASURER | PO BOX 454 | 805 ST CLAIR RIVER | | ALGONAC | MI | 48001 | |
| ALGONAC CITY TAX COLLECTOR | | 805 ST CLAIR RIVER | PO BOX 454 | | ALGONAC | MI | 48001 | |
| ALGOOD CITY | | 108 E MAIN ST | TAX COLLECTOR | | ALGOOD | TN | 38506 | |
| ALGOOD CITY | | 108 E MAIN ST | TAX COLLECTOR | | ALGOOD | TN | 38506-5335 | |
| ALGOOD CITY | | 108 E MAIN ST | TAX COLLECTOR | | COOKEVILLE | TN | 38506 | |
| ALGOOD CITY | | 108 E MAIN ST | TAX COLLECTOR | | COOKEVILLE | TN | 38506-5335 | |
| ALGY AND CAROLYN TURNER AND | | 4006 DEBBIE DR | DBA QUALITY CONSTRUCTION | | ADAMSVILLE | AL | 35005 | |
| ALHAMBRA & SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| AL-HAMDANI, JEANNIE M | | 3417 W BEAUMONT ST | | | TAMPA | FL | 33611-0000 | |
| ALI A. JAVED | GHAZALA ALI | 1 RENAISSANCE SQUARE | UNIT PH2BC | | WHITE PLAINS | NY | 10601 | |
| ALI ABOUZALAM | | 3333 ALLEN PARKWAY #3001 | | | HOUSTON | TX | 77019 | |
| ALI AL-GHOUL | | 7612 MANOR ST | | | DEARBORN | MI | 48126-0000 | |
| ALI ALPAY URAS AND SIBEL ZEYNEP URAS | | 31 ROCKY WAY DRIVE | | | STAFFORD | VA | 22554 | |
| ALI AND ANGELITA GORDON | | 14821 LYMINGTON CIR | | | ORLANDO | FL | 32826 | |
| Ali Baharloo | | 1509 Lonesome Dove Trail | | | Wylie | TX | 75098 | |
| Ali Bamba | | 6060 CRESCENTVILLE RD OFC | | | PHILADELPHIA | PA | 19210-2047 | |
| ALI BAZZI AND BANNOURA BAZZI AND | SUNRISE CONSTRUCTION AND DESIGN | 7107 COLEMAN ST | | | DEARBORN | MI | 48126-1778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALI ISMAIL FERMAWI | | 3056 W LENA WAY | | | TUCSON | AZ | 85741-3065 | |
| ALI KESHAVARZI | HENGAMETH KESHAVARZI | 20083 NORTHCREST SQ | | | CUPERTINO | CA | 95014-0509 | |
| ALI MANAGHEBI | | 2235 PARK TOWNE CIRCLE | | | SACRAMENTO | CA | 95825 | |
| ALI PAPPAS AND COX PC | | 614 JAMES ST | | | SYRACUSE | NY | 13203 | |
| Ali Parto | | PO BOX 63294 | | | IRVINE | CA | 92602-6109 | |
| ALI R NADER ESQ | | 16530 VENTURA BLVD 405 | | | ECINO | CA | 91436 | |
| ALI R NADER ESQ ATT AT LAW | | 16530 VENTURA BLVD STE 405 | | | ENCINO | CA | 91436 | |
| ALI R NASSIRIPOUR ATT AT LAW | | 4027 74TH ST | | | ELMHURST | NY | 11373 | |
| ALI, AKHTAR | | 8612 CHURCH LANE | | | RANDALLSTOWN | MD | 21133 | |
| ALI, ANGELINE | | 1326 ESKIN DR | | | NORTHBROOK | IL | 60062-0000 | |
| ALI, ANWAR M | | 11880 SW 8 ST | | | PEMBROKE PINES | FL | 33025 | |
| ALI, ASIF | | 1209 S SABLE BLVD | | | AURORA | CO | 80012 | |
| ALI, DAWUD | | 804 E EUBANKS | UNIVERSAL INTERNATIONAL WORLD INC | | OKLAHOMA CITY | OK | 73105 | |
| ALI, INGY F | | 21853 GOODWOOD TER | | | ASHBURN | VA | 20147-6726 | |
| ALI, REFAH & SERAFINI, CHRISTOPHER | | 500 W SUPERIOR ST #1212 | | | CHICAGO | IL | 60654-8140 | |
| ALIAKSANDR PETUSHOK | | 102 PATRICIA PARKWAY | | | STREAMWOOD | IL | 60107 | |
| ALIANT BANK | | 100 CENTURY PARK SOUTH | SUITE 200 | | BIRMINGHAM | AL | 35226-3922 | |
| ALIANT BANK | | 200 ALIANT PKWY | | | ALEXANDER CITY | AL | 35010 | |
| ALIANT BANK MORTGAGE DIVISION | | 100 CENTURY PARK S STE 200 | | | BIRMINGHAM | AL | 35226 | |
| ALIANTE | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MGMT | | HENDERSON | NV | 89014 | |
| ALIANTE MASTER ASSOCIATION | | 601 WHITNEY RANCH DR STE B10 | | | HENDERSON | NV | 89014 | |
| ALIAZAR KEINAN | DANNA S. KEINAN | 2 OVER ROCK LANE | | | WESTPORT | CT | 06880-5047 | |
| ALICE A DECK | | 214 BOOKSELLERS COURT, UNIT# 5 | | | MALVERN BOROUGH | PA | 19355 | |
| ALICE A SCHATZ | | 985 COLONIAL DRIVE | | | AVON | IN | 46123 | |
| ALICE AND DARREN TABRAHAM AND | | 414 WILDBRIAR DR | JORDAN RESTORATION | | GARLAND | TX | 75043 | |
| ALICE AND GARY EIDELL AND | | 165 CABOTS COVE CT | SE RESTORATION GROUP | | ALPHARETTA | GA | 30022 | |
| ALICE AND ISAAC WEEKS AND | | 691 WEATHERSPOON LN | JEFFS HOME REPAIR | | SMITHFIELD | NC | 27577 | |
| ALICE AND KELVIN BROWN AND | | 4016 WINFIELD AVE | NEW WORLD INDUSTRIES INC | | FT WORTH | TX | 76109 | |
| ALICE AND KEVIN BROWN AND M K | | 4016 WINFIELD AVE | CUSTOM ROOFING | | FT WORTH | TX | 76109 | |
| ALICE AND MARK RAMMEL AND ABBA | ROOFING AND CONSTRUCTION LLC | 1301 15TH ST NE APT 206 | | | SAUK RAPIDS | MN | 56379-2815 | |
| ALICE AND SAMUEL COLLIER | | 430 LINDEN AVE | AND HESS HOME IMPROVEMENT | | YORK | PA | 17404 | |
| ALICE ANN MEDINA | | 106 CLOUDCREST | | | ALISO VIEJO | CA | 92656 | |
| Alice Arant- Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | Phoenix | AZ | 85007 | |
| ALICE B DOREMUS | | 25840 ALFALFA MARKET RD | | | BEND | OR | 97701 | |
| ALICE B SHEARER AND | | 1829 SARAH DR | THE BLAKENSHIP FAMILY TRUST | | PINOLE | CA | 94564 | |
| ALICE B WILLIAMS | | 221 BILLINGS AVENUE | | | PAULSBORO | NJ | 08066-2224 | |
| ALICE B. RYAN | WILLIE RYAN | 5915 SHRUBERRY HILL ROAD | | | RICHMOND | VA | 23227 | |
| ALICE BOYLE | | 27028 ERNEST LEE RD | | | BROOKSVILLE | FL | 34602 | |
| ALICE C BOWDOIN | | 640 MANHATTAN BEACH BLVD APT 4 | | | MANHATTAN BEACH | CA | 90266-4801 | |
| ALICE C. MECK | | 194 SOUTH HOLBROK | | | PLYMOUTH | MI | 48170 | |
| ALICE CAROLYN SALDI | | 4552 RIVER RD | | | CEDAR CREEK VLG | SC | 29566 | |
| ALICE CARPENTER | | 1442 PARKHILL DR | | | BILLINGS | MT | 59102-3143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE CHAMOIS | | 7 DELTA PLACE | | | GOSHEN | NY | 10924 | |
| ALICE CHAMOIS | | PO BOX 907 | | | GOSHEN | NY | 10924 | |
| Alice Cole | | 1151 W. 65th St. | | | Los Angeles | CA | 90044 | |
| ALICE D MARTIN | | 19047 KAREN DRIVE | | | SALINAS | CA | 93907 | |
| ALICE D THORESEN ATT AT LAW | | 28 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| ALICE D. NICHOLS | | 18256 N 46 WAY | | | PHOENIX | AZ | 85032-9506 | |
| ALICE DALASIO | | 271 RIVERVIEW RD | | | KING OF PRUSSIA | PA | 19406-2020 | |
| Alice Decker | | 3460 Willowridge Rd # B | | | Marion | IA | 52302 | |
| ALICE DIEUDONNE | | 1215 E 104TH STREET | | | BROOKLYN | NY | 11236-4505 | |
| ALICE DOVEY | | PO BOX 538 | | | HAYDEN | ID | 83835-0538 | |
| ALICE DUNLOP | | P.O. BOX 696 | | | NEW HARTFORD | CT | 06057 | |
| ALICE E PAYNE | BRUCE R PAYNE | PO BOX 30862 | | | SANTA BARBARA | CA | 93130-0862 | |
| ALICE F SCHIPPER ATT AT LAW | | 515 GEORGE ST | | | DE PERE | WI | 54115 | |
| ALICE FINNEGAN | SUSAN FINNEGAN | 55 MELBOURNE TERRACE | | | WATERBURY | CT | 06704 | |
| ALICE H WARE ATT AT LAW | | 6930 DESTINY DR STE 700 | | | ROCKLIN | CA | 95677 | |
| ALICE H. JONES | ANDREW DANIELS | 8 NAISMITH PLACE | | | SPRINGFIELD | MA | 01104-0000 | |
| ALICE HODGES AND ALICE L VALENTINE | | 148 BROOKVIEW CIR | AND A HOME IMPROVEMENTS LLC | | GOODLETTFVILLE | TN | 37072 | |
| ALICE J GRAY | | 1051 NATIONAL AVE APT 354 | | | SAN BRUNO | CA | 94066-5833 | |
| ALICE JEAN GAITHER | | 4137 HIGH PLAINS ROAD | | | BARTLETT | TN | 38135 | |
| Alice Justus Plaintiff vs GMAC Mortgage LLC Defendant | | 655 OSWALT AMITY RD | | | TROUTMAN | NC | 28166 | |
| ALICE LINCOLN AND BRUCE HOLT | | 21602 COUNTRY RD 37492 | AND DAVES CARPENTRY | | CLEVELAND | TX | 77327 | |
| ALICE M BLAIR | | 21 PASEO VESPERTINO | | | RANCHO SANTA MARGARI | CA | 92688 | |
| ALICE M BRADBURY | | (WOODLAND HILLS AREA) | 5683 COLLINS PLACE | | LOS ANGELES | CA | 91367 | |
| ALICE M JOHNSON | | 1526 RIDGE PLACE SE | | | WASHINGTON | DC | 20020 | |
| ALICE M TREUMANN ATT AT LAW | | 7912 BONHOMME AVE STE 303 | | | CLAYTON | MO | 63105 | |
| ALICE M WILSON | | 2908 LYNX DRIVE | | | LAKE ISABELLA | CA | 93240 | |
| ALICE M. ALLEN | | 96 OAK STREET | | | SEEKONK | MA | 02771 | |
| ALICE M. HODDER | | 2251 HIGHSPLINT DR | | | ROCHESTER | MI | 48307 | |
| ALICE M. POORE | | 474 BROOKMAN ROAD | | | POWNAL | VT | 05261 | |
| ALICE MARY TIMOTHY | | 2234 COUNTY ROUTE 8 | | | ELIZAVILLE | NY | 12523 | |
| ALICE NGUYEN | | 1610 NORTH BUHACH ROAD | | | ATWATER | CA | 95301 | |
| ALICE PARE JOHNSON ATT AT LAW | | 19737 EXECUTIVE PARK CIR | | | GERMANTOWN | MD | 20874 | |
| ALICE RAMMEL MARK RAMMEL | | 1301 15TH ST NE APT 206 | | | SAUK RAPIDS | MN | 56379-2815 | |
| ALICE SANDIFORD | | 276 OGDEN WAY | | | HILLSIDE | NJ | 07205 | |
| ALICE SHUK YI LO | | 29 PLEASANT AVENUE | | | PLAINVIEW | NY | 11803 | |
| ALICE SPENCER | | 4936 MEADOW LANE | | | MARIETTA | GA | 30068 | |
| ALICE T BAKER | | 6235 MILBROOK ROAD | | | BRENTWOOD | TN | 37027 | |
| ALICE TREMBLEY | College Realty Inc. | 14767 Bear Valley Rd | | | Hesperia | CA | 92345 | |
| ALICE WHALEY REAL ESTATE | | 809 W BANTA RD | | | INDIANAPOLIS | IN | 46217 | |
| ALICE WHITTEN ATT AT LAW | | PO BOX 183853 | | | ARLINGTON | TX | 76096 | |
| ALICE WHITTEN CHAPTER 13 TRUSTEE | | 6100 WESTERN PL STE 1050 | | | FORT WORTH | TX | 76107 | |
| ALICE WHITTEN CHAPTER 13 TRUSTEE | | PO BOX 1201 | | | MEMPHIS | TN | 38101 | |
| ALICE WILLIAMS | | 2107 S. JEFFERSON AVENUE | | | SARASOTA | FL | 34239 | |
| ALICEA, ANGEL | | 55 MAPLE AVE 2A | | | HASTINS ON HUDSON | NY | 10706 | |
| ALICEA, MELONY | | 1334 AMBER TRAIL | | | DULUTH | GA | 30096 | |
| ALICEA, ROBERT | | 6800 20TH AVE N #401A | | | ST PETERSBURG | FL | 33710 | |
| Alicia Alford | | 918 York St | | | Forney | TX | 75126 | |
| ALICIA AND YANIV MATZA | | 10215 NW 80TH CT | AND MICRON CONSTRUCTION | | TAMARAC | FL | 33321 | |
| ALICIA BARUFFI | Exit Island Realty | 910 Charles St | | | Beaufort | SC | 29902 | |
| ALICIA BOLT AND E | | 7323 DUNKIRK RD | RESENDIZ ROOFING | | HOUSTON | TX | 77033 | |
| ALICIA C DANDOY | | 2316 WEST 235TH PLACE | | | TORRANCE | CA | 90501 | |
| ALICIA C JOHNSON ATT AT LAW | | PO BOX 1654 | | | RUSSELLVILLE | KY | 42276 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICIA CAMPOS | | 5452 E. 37TH PLACE | | | YUMA | AZ | 85365 | |
| ALICIA COPPOLA | | 16198 NIPPET LN | | | MORRNO CALLEY | CA | 92551 | |
| Alicia D. Kates | | 5 Dartmouth Ave. | | | Somerdale | NJ | 08083 | |
| ALICIA HARCK | | 1909 SE BURLEY OLALLA ROAD | | | PORT ORCHARD | WA | 98367 | |
| ALICIA IZQUIERDO | | 1003 ANDERSON AVENUE | | | FORT LEE | NJ | 07024 | |
| Alicia J. McOsker | Treasurer-Collector | Town of Braintree | 1 JFK Memorial Drive | | Braintree | MA | 02184 | |
| ALICIA JOHNSON AND DWAYNES | | 4308 OAK ST | HOME IMPROVEMENTS | | BELLWOOD | IL | 60104 | |
| ALICIA K ROMA | | 212 OSBORNE ST | | | PHILADELPHIA | PA | 19128 | |
| ALICIA K ROMA | | 93 BRITTANY LN | | | GLENMOORE | PA | 19343 | |
| ALICIA M BENDANA ATT AT LAW | | 701 POYDRAS ST STE 3600 | | | NEW ORLEANS | LA | 70139 | |
| ALICIA M LEWIS AND | MELVIN R LEWIS | 11709 CACTUS FLOWER AVE | | | BAKERSFIELD | CA | 93311-2181 | |
| ALICIA M NEWBY | | DAVID E CLARK | 1021 110TH STREET | | ROBERTS | WI | 54023 | |
| ALICIA M PUTMAN ATT AT LAW | | 23801 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| ALICIA M PUTMAN ATT AT LAW | | 50 CROCKER BLVD STE 101 | | | MOUNT CLEMENS | MI | 48043 | |
| ALICIA MEADOWS TOWNHOMES | | 134 AA6TH ST S | | | TACOMA | WA | 98444 | |
| ALICIA MERCER AND JSAP ELECTRICAL AND | | 6720 S SANGAMON | CARPENTRY | | CHICAGO | IL | 60621 | |
| ALICIA MILLER REAL ESTATE INC | | PO BOX 328 | | | WELLS | NY | 12190 | |
| ALICIA MONTOYA SANCHEZ ATT AT LAW | | 3602 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| ALICIA POLICARPIO | | 956 CAMINO LA PAZ | | | CHULA VISTA | CA | 91910 | |
| Alicia Prather | | 2365 Porch Swing Street | | | Chula Vista | CA | 91915 | |
| ALICIA R. VOLZ | | 1111 EAST ATCHISON ST | | | JEFFERSON CITY | MO | 65101 | |
| ALICIA R. VOLZ | | PO BOX 106126 | | | JEFFERSON CITY | MO | 65110-6126 | |
| ALICIA S KONG | | 5422 HILDEBRAND COURT | | | COLUMBIA | MD | 21044 | |
| ALICIA S SCHEHR ATT AT LAW | | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| Alicia Sandoval | | 816 W Ivanhoe St | | | Chandler | AZ | 85225 | |
| ALICIA STAAB | | N115 W15116 POTOMAC CIRCLE | | | GERMANTOWN | WI | 53022 | |
| ALICIA SUAREZ AND WHALEY AND | SMITH DESIGN | 13155 WOODFOREST BLVD APT 1015 | | | HOUSTON | TX | 77015-2747 | |
| ALICIA SUSKI | | 537 WARTMAN STREET | | | PHILADELPHIA | PA | 19128 | |
| Alicia Walker | | 1400 Palmnold Circle West | | | Fort Worth | TX | 76120 | |
| Alicia Weller | | 214 TANAGER CT | | | WARRINGTON | PA | 18976-3011 | |
| Alicia Wilson | | 516 Griffin | | | Lancaster | TX | 75146 | |
| ALICIA WINTERROTH | | 21053 ITALY AVE | | | LAKEVILLE | MN | 55044 | |
| ALICJA ZDUNEK | | 67 ST MARYS AVE | | | STATEN ISLAND | NY | 10305-1833 | |
| ALIDA V ROMERO AND | | 1601 W 79TH ST | LOPEZ AND BEST | | HIALEAH | FL | 33014 | |
| ALIEF ISD | | 14051 BELLAIRE BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77083 | |
| ALIEF ISD | | 14051 BELLAIRE BLVD PO BOX 368 | | | ALIEF | TX | 77411 | |
| ALIEF ISD | | 14051 BELLAIRE BLVD PO BOX 368 | ASSESSOR COLLECTOR | | ALIEF | TX | 77411 | |
| ALIEF ISD | | 14051 BELLAIRE BLVD STE 100 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77083 | |
| ALIEF ISD | ASSESSOR COLLECTOR | 14051 BELLAIRE BLVD SUITE 100 | | | HOUSTON, | TX | 77083 | |
| ALIEF ISD | TAX COLLECTOR | PO BOX 368 | 12135 1 2 HIGH STAR | | ALIEF | TX | 77411 | |
| ALIEF ISD TAX OFFICE | | PO BOX 368 | | | ALIEF | TX | 77411 | |
| ALIG AND MICHAELS | | 9300 W 110TH ST STE 400 | | | OVERLAND PARK | KS | 66210 | |
| ALIGN LAW GROUP | | 1619 W GARVEY AVE N STE 101 | | | WEST COVINA | CA | 91790 | |
| ALIGNAN, JUDITH | | 430 LITTLE WASHINGTON RD | | | DOWNINGTOWN | PA | 19335 | |
| ALII OHANA PROP MGMT | | PO BOX 31000 | VILLAGE MALUHIA | | HONOLULU | HI | 96849 | |
| ALII OHANA PROPERTY MGMT | | 1580 MAKALOA ST H 1130 | RECEIVER OF GROUND RENT | | HONOLULU | HI | 96814 | |
| ALII PLANTATION | | PO BOX 1300 47812 | QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96807 | |
| ALII PLANTATION HOA | | 750 AMANA ST 101 | C O OISHIS PROPERTY MGMT | | HONOLULU | HI | 96814 | |
| ALIKA | | 3179 KAOPAKA ST | | | HONOLULU | HI | 96819 | |
| ALIKHAN LAW OFFICE LLC | | 4445 S EASTERN AVE STE B | | | LAS VEGAS | NV | 89119 | |
| ALINA MARTIN AND ROBERT L JACOBS | | 1518 SW 49TH ST | & AFFORDABLE CRITTER SOLUTIONS & ELLSWORTH HEATING | | CAPE CORAL | FL | 33914 | |
| ALINDATO, MARIA | | 72 ACUSHNET AVE | 2ND FL | | SPRINGFIELD | MA | 01105 | |
| ALINE TEGTMEIER | | 2242 E BENNINGTON RD | | | WATERLOO | IA | 50703 | |
| ALINE THOMAS | | 19830 EPSOM COURSE | | | HOLLISWOOD | NY | 11423-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALINE YAMANAKA | | 10508 FELSON STREET | | | BELLFLOWER | CA | 90706-7132 | |
| ALIOTTI CONSTRUCTION LLC | | 961 W LAKE SAMISH DR | AND JAMES AND CORRIE BREMER | | BELLINGHAM | WA | 98229 | |
| ALIQUIPPA CITY | | 581 FRANKLIN AVE | | | ALIQUIPPA | PA | 15001 | |
| ALIQUIPPA CITY BEAVER | | 581 FRANKLIN AVE | TAX COLLECTOR OF ALIQUIPPA CITY | | ALIQUIPPA | PA | 15001 | |
| ALIQUIPPA SD ALIQUIPPA CITY | | 581 FRANKLIN AVE | T C OF ALIQUIPPA SCHOOL DIST | | ALIQUIPPA | PA | 15001 | |
| ALIRE APPRAISAL COMPANY INC | | PO BOX 1838 | | | POULSBO | WA | 98370 | |
| ALISA AND JOHN EPHROM AND | | 1535 S ALAMEDA DR | DILIBERTO AND KIRIN LLC | | BATON ROUGE | LA | 70815 | |
| ALISA AND THOMAS ATKINSON | | 5150 DEER RUN DR | METRO PUBLIC ADJ INC | | FORT PIERCE | FL | 34951 | |
| Alisa Boston | | 2252 Gross Avenue | | | Pennsauken | NJ | 08110 | |
| ALISA DUNN | | 5648 SOUTH RIFLE COURT | | | CENTENNIAL | CO | 80015-0000 | |
| ALISA G FABER AND ASSOCINC | | 525 GLEN CREEK RD NW STE 330 | | | SALEM | OR | 97304-3157 | |
| ALISA GROSS CUMMINS ATT AT LAW | | 3201 ROGERS AVE STE 102 | | | ELLICOTT CITY | MD | 21043 | |
| ALISA LACHOW THURSTON ATT AT LA | | 8317 CENTREVILLE RD STE 213 | | | MANASSAS | VA | 20111 | |
| ALISA LACHOW THURSTON ATT AT LAW | | 9409 BATTLE ST | | | MANASSAS | VA | 20110 | |
| ALISA M EMMETT | | 9662 W KEARNEY BLVD | | | FRESNO | CA | 93706-9336 | |
| ALISA M. WILKIN | | 530 FOREST MEWS DR | | | OAK BROOK | IL | 60523-2618 | |
| ALISA MATHEWS | | 48123 HIGHWAY 1 | | | BIG SUR | CA | 93920 | |
| ALISA S ENGLER AND | | MICHAEL S ENGLER | 4101 PARKRIDGE COURT | | GILLETTE | WY | 82718 | |
| ALISA S. ROWAN | | 127 LOUANN DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| ALISA T JACKSON | | 834 COMMONWEALTH AVENUE | | | ATLANTA | GA | 30312 | |
| ALISA W JAMES ATT AT LAW | | 921 JENKS AVE | | | PANAMA CITY | FL | 32401 | |
| ALISA WARNER | | 3204 ORANGE AVE | | | OROVILLE | CA | 95966 | |
| ALISAL PROPERTIES | | 1054 ALISAL RD | | | SOLVANG | CA | 93463 | |
| ALISHA W WILKES | | 210 ARIEL HEIGHTS | | | CHARLESTON | WV | 25311 | |
| ALISO VIEJO COMMUNITY ASSOCIATION | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| ALISO VILLAS CONDO ASSOC | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| ALISON A GILL ATT AT LAW | | 655 COOPER RD | | | WESTERVILLE | OH | 43081 | |
| ALISON A STEWART | | PO BOX 704 | | | PINETOP | AZ | 85935 | |
| ALISON B MEARS LIVING TRUST | | 2068 POLK ST | | | LARAMIE | WY | 82070-6156 | |
| Alison Burke | | 2046 Maxine Ave | | | Waterloo | IA | 50701 | |
| ALISON C. PRITCHARD | | 83 WINDINGBROOK RD | | | BORDENTOWN | NJ | 08505 | |
| Alison Cameron | | PO BOX 2062 | | | WATERLOO | IA | 50704-2062 | |
| ALISON CHIEN | | 918 W MEADOW DR | | | BOUND BROOK | NJ | 08805 | |
| ALISON DAVENPORT | | 54 OAK HILL ROAD | | | OAKDALE | CT | 06370 | |
| ALISON GRANT ATT AT LAW | | 142 W MAIN ST | | | LEWISVILLE | TX | 75057 | |
| ALISON H SHUNNESON ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| ALISON H SHUNNESON ATT AT LAW | | 3801 FLORIDA AVE | | | DENVER | CO | 80210 | |
| ALISON HENKLE | | 214 W JEFFERSON ST | | | CLARKSVILLE | IA | 50619 | |
| ALISON J COLVIN ATT AT LAW | | 232 CT ST | | | RENO | NV | 89501 | |
| ALISON J COOK | BARRY CILLIERS | 26157 CLOVER RD | | | HAYWARD | CA | 94542 | |
| ALISON L MAY | | 22 JERSEY STREET | | | SAN FRANCISCO | CA | 94114 | |
| ALISON L. MOUNTFORD | PETER W. DIIANNI | 14 ADELAIDE AVE | | | WAYLAND | MA | 01778 | |
| ALISON LEWIS | | 1900 HAEG DR | | | BLOOMINGTON | MN | 55431 | |
| ALISON M MIRICK | | 1048 APPLE BLOSSOM DR | | | FLORENCE | KY | 41042-9363 | |
| ALISON Q. WOLFSON | | 1341 LOCHMOOR | | | GROSSE POINTE WOODS | MI | 48236 | |
| ALISON R GALLIANO | | 855 HOLMDEL ROAD | | | HOLMDEL | NJ | 07733 | |
| ALISON SMITH AND ALISON P | | 1100 27TH ST S UNIT 604 B | PRITCHETT | | BRIMINGHAM | AL | 35205 | |
| Alison Walsh | | 3819 Groveland Avenue | | | Levittown | PA | 19056 | |
| ALISON WINSTON | | 2463 CENTURY HILL #275 | | | LOS ANGELES | CA | 90067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALISSA ALBERT | | 515 MEADOWCREST LANE | | | DOUGLASSVILLE | PA | 19518 | |
| Alissa de Jongh fka Alissa Brackin | | 13141 FM 1960 West | Suite 300 | | Houston | TX | 77065 | |
| ALIX A WINTNER ATT AT LAW | | 3659 GREEN RD STE 100 | | | BEACHWOOD | OH | 44122 | |
| ALIX ARNOUX | SHIRLEY ARNOUX | 1608 OAK BERRY CIR | | | WELLINGTON | FL | 33414 | |
| ALIX GOLDBERG | | 802 VILLAGE CROSSING DR | | | CHAPEL HILL | NC | 27517-7566 | |
| ALIX J MONTES ESQ ATT AT LAW | | 290 NW 165TH ST STE P100 | | | MIAMI | FL | 33169 | |
| ALIX MONTES ESQ ATT AT LAW | | 5999 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| ALIX PEREIRA | JACQUELINE PEREIRA | 15 AIRDALE DR | | | KENDALL PARK | NJ | 08824 | |
| ALJALUDI LAW FIRM | | 3714 KENNEDY BLVD STE 2S | | | UNION CITY | NJ | 07087 | |
| ALJIZZANI, OMAR | | 6770 N 47TH AVE UNIT 2022 | | | GLENDALE | AZ | 85301-3576 | |
| Alka Rathod | | 104 GreenTree Tavern Road | | | North Wales | PA | 19454 | |
| ALKALAY AND SMILLIE PLLC | | 53 TECHNOLOGY LN STE 107 | | | CONWAY | NH | 03818 | |
| ALKANAT, ILYAS | | 6118 N SHERIDAN ROAD 608 | | | CHICAGO | IL | 60660 | |
| ALKETA ABAZI | | 1333 SAINT JOSEPH ST UNIT 16 | | | DALLAS | TX | 75204 | |
| ALKIRE PARK CONDO ASSOC | | 9054 COTTER ST | | | LEWUS CENTER | OH | 43035 | |
| ALKIS, BARBARA | | 12900 SW 13TH ST NO 205 | | | PEMBROKE PINES | FL | 33027 | |
| ALL ABOUT INS AGENCY INC | | 7716 GLENVIEW DR | | | FORTH WORTH | TX | 76180 | |
| ALL ABOUT MANAGEMENT | | 206 S ELM AVE | | | SANFORD | FL | 32771 | |
| ALL ABOUT MUD | | 3002 HUGHITT AVE | | | SUPERIOR | WI | 54880 | |
| ALL ACCESS TITLE LLC | | 13621 BARDON RD | | | PHOENIX | MD | 21131-1517 | |
| ALL AMERCIAN RESCONSTRUCTION AND | | 12040 IVA | | | STERLING HEIGHT | MI | 48312 | |
| ALL AMERICA BLDG AND REMODELING LLC | | 8401 73RD AVE N STE 82 | BERNARDO VASQUZ | | BROOKLYN PARK | MN | 55428 | |
| ALL AMERICA INS CO | | 408 | | | VAN WERT | OH | 45891 | |
| ALL AMERICA INS CO | | PO BOX 828 | | | VAN WERT | OH | 45891 | |
| ALL AMERICAN AIR COND AND APPLIANCE | | 14703 N 37TH ST | | | LUTZ | FL | 33559 | |
| ALL AMERICAN APPRAISAL SERVICES | | 7080 NO MARKS AVE 104 321 | | | FRESNO | CA | 93711 | |
| ALL AMERICAN CARPET AND TILE | | 5602 ELMWEEK AVE STE 114 | | | INDIANAPOLIS | IN | 46203 | |
| ALL AMERICAN CARPET AND TILE OUTLET | | 5602 ELMWEEK AVE STE 114 | | | INDIANAPOLIS | IN | 46203 | |
| ALL AMERICAN CLEANING AND RESTORATION | | 924 S LOCUST AVE | | | FREEPORT | IL | 61032 | |
| ALL AMERICAN CUSTOM HOMES INC | | 3309 PROSPERITY AVE | | | FAIRFAX | VA | 22031 | |
| ALL AMERICAN ENTERPRISE INC | | PO BOX 23293 | | | SHAWNEE MISSION | KS | 66283 | |
| ALL AMERICAN FIRE RESTORATION | | PO BOX 208 | | | CHICOPEE | MA | 01021 | |
| ALL AMERICAN FLOORING INC | | 4490 ALDHA RD 100 | | | FARMERS BRANCH | TX | 75244 | |
| ALL AMERICAN GLASS CO | | PO BOX 77785 | | | STOCKTON | CA | 95267 | |
| ALL AMERICAN HOME MORTGAGE CORP | | 329 HEMPSTEAD TPKE | | | WEST HEMPSTEAD | NY | 11552-1339 | |
| ALL AMERICAN HOMES | | 6920 CLIFFDALE RD LOWR | | | FAYETTEVILLE | NC | 28314-2843 | |
| ALL AMERICAN HOMES RE | | 6448 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| ALL AMERICAN LAW CENTER PC | | 2640 DEHOOP AVE | | | WYOMING | MI | 49509 | |
| ALL AMERICAN MORTGAGE | | 193 BLUE RAVINE RD STE 240 | | | FOLSOM | CA | 95630 | |
| ALL AMERICAN POWER CLEANING | | 72 WHITE MEADOW RD | | | ROCKAWAY | NJ | 07866 | |
| ALL AMERICAN PROPERTIES INC | | 1700 WELLS RD STE 4 | | | ORANGE PARK | FL | 32073-2373 | |
| ALL AMERICAN REAL ESTATE | | 1250 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603 | |
| ALL AMERICAN REAL ESTATE LLC | | 541 WESTVIEW DR | | | ROSEBURG | OR | 97471 | |
| ALL AMERICAN REALTY | | 516 FAIRDALE AVE | | | SALINA | KS | 67401 | |
| ALL AMERICAN REO | | 1130 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ALL AMERICAN REO | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ALL AMERICAN ROOFING | | 100 WELLINGTON MANOR CT STE 1000 | | | ALABASTER | AL | 35007 | |
| ALL AMERICAN ROOFING | | PO BOX 4351 | | | BOYNTON BEACH | FL | 33424-4351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN ROOFING AND EXTERIORS | | 410 W ADAMS | | | PUEBLO | CO | 81004 | |
| ALL AMERICAN TITLE | | 8338 HWY 65 NE STE C | | | MINNEAPOLIS | MN | 55432 | |
| ALL AMERICAN TITLE COMPANY | | 8338 HIGHWAY 65 NE STE C | | | MINNEAPOLIS | MN | 55432-1365 | |
| ALL AMERICAS INS AGENCY | | 830 MAYFIELD | | | GRAND PRAIRIE | TX | 75052 | |
| ALL APPRAISALS MICHIANA | | PO BOX 296 | | | STURGIS | MI | 49091 | |
| ALL AROUND CONSTRUCTION | | 715 ANNIE WAY | AND REMODELING | | SUGARLAND | TX | 77479 | |
| ALL AROUND COWBOY MISC SVCS | | PO BOX 754 | STUART AND AMANDA DIETZ | | WOLFFORTH | TX | 79382 | |
| ALL AROUND ROOFING AND RENOVATIONS | | 720 TOWER DR | | | MEDINA | MN | 55340 | |
| ALL CALIFORNIA MORTGAGE | | 17 E SIR FRANCIS DRAKE BLVD 200 | | | LARKSPUR | CA | 94939 | |
| ALL CALIFORNIA TITLE COMPANY | | 901 CAMPISI WAY 100 | | | CAMPBELL | CA | 95008 | |
| ALL CAPE BUSINESS MACHINES | | P.O. BOX 34 | | | WABAN | MA | 02468 | |
| ALL CHICAGO CARS AND LIMOUSINE | | 21220 HUNTER WOODS DR | | | FRANKFORT | IL | 60423 | |
| ALL CHICAGO LIMOUSINES LTD | | 21220 HUNTER WOODS DR | | | FRANKFORT | IL | 60423 | |
| ALL CITY METRO BROKERS RELO | | 6025 S QUEBEC ST STE 100 | | | ENGLEWOOD | CO | 80111 | |
| ALL CLAIMS INSURANCE REPAIRS INC | | 11320 CORAL BAY DR | AND ESTHER RODRIGUEZ | | BOCA RATON | FL | 33498 | |
| ALL CLEAN INC | | PO BOX 10676 | JIMMY AND JANICE BROWN | | CONWAY | AR | 72034 | |
| ALL CLEAN INC | | PO BOX 10676 | STEVEN YOUNG | | CONWAY | AR | 72034 | |
| ALL CLEAN RESTORATION SERVICES | | 5922 A ALBERT PIKE | | | ROYAL | AR | 71968 | |
| ALL CLEAN USA OF NW ARKANSAS INC | | 805 YUKON DR | | | SPRINGDALE | AR | 72762 | |
| ALL CLEANING AND RESTORATION | | 581 BARLEY RIDGE TRAIL | | | FREEPORT | IL | 61032 | |
| ALL CONNECTICUT INS | | 1107 NEW BRITAIN AVE | | | WEST HARTFORD | CT | 06110 | |
| ALL COUNTY EXTERMINATING | | 1144 CARSPM ST | | | COSTA MESA | CA | 92626 | |
| ALL COUNTY FIRE INC | | 3163 ADAMS AVENUE | | | SAN DIEGO | CA | 92116-1639 | |
| ALL COUNTY INS SRVCS INC | | 701 W KIMBERLY STE 190 | | | PLACENTA | CA | 92870 | |
| ALL COVERAGE INS LLC | | 223 IDAHO ST | | | AMERICAN FALLS | ID | 83211 | |
| ALL DRY OF THE PALM BEACHES INC | | 810 NOTTINGHAM BLVD | | | WEST PALM BEACH | FL | 33405 | |
| ALL EATHER BUILDERS AND REMODELERS IN | | 936 45TH AVE NE | CHAD HAKEL | | COLUMBIA HEIGHTS | MN | 55421 | |
| ALL ESTATES REALTY | | 4840 W MINERAL KING AVE | | | VISALIA | CA | 93291-5244 | |
| ALL FLORIDA RAM JACK LLC | | 16646 SCHEER BLVD | | | HUDSON | FL | 34667-4242 | |
| ALL FLORIDA REALTY SERVICES INC | | 1648 SE PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34952-5405 | |
| ALL FOR 1 REAL ESTATE | | 46126 W TULIP LN | | | MARICOPA | AZ | 85139 | |
| ALL HOME LENDING INC | | 6131 ORANGETHORPE AVENUE | | | BUENA PARK | CA | 90620 | |
| ALL IN ONE CONTRACTING | | 15428 COLBERT ST | CHARLES AND ELIZABETH FRID | | ROMULUS | MI | 48174 | |
| ALL IN ONE HOME IMPROVEMENT | | 2299 AURIE DR | | | DECATUR | GA | 30034 | |
| ALL IN ONE REALTY OF ALBANY LLC | | 616 N WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| ALL IN SOLUTIONS | | 3116 SHERWOOD AVE APT 230 | | | MODESTO | CA | 95350-1376 | |
| ALL ISLAND APPRAISAL | | 71 SEVENTH AVE | | | BAY SHORE | NY | 11706 | |
| ALL LINES INSURANCE GROUP | | 1345 S MISSOURI AVE | | | CLEARWATER | FL | 33756 | |
| ALL NATION INSURANCE | | | | | SOUTHFIELD | MI | 48034 | |
| ALL NATION INSURANCE | | 26600 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-2438 | |
| ALL OHIO INSURANCE AGENCY | | 180 NORTHWOODS BLVD | | | COLUMBUS | OH | 43235 | |
| ALL PHASE CONTRACTING | | 3309 SANDFIDDLER RD | | | VIRGINIA BEACH | VA | 23456 | |
| ALL PHASE HOME IMPROVEMENT INC | | 93 MELBOURNE CT | | | NAUGATUCK | CT | 06770 | |
| ALL POINTS CONSTRUCTION INC | | 360 E MAPLE STE V | | | TROY | MI | 48083 | |
| ALL POINTS PROPERTIES INC | | 1550 NE RIDDELL RD | | | BREMERTON | WA | 98310 | |
| ALL POINTS PROPERTIES INC | | 1550 NE RIDDLE RD | | | BREMERTON | WA | 98310 | |
| ALL POINTS REALTY | | 3425 S MAIN ST STE D | | | ROCK CREEK | OH | 44084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL POINTS REALTY AND MANAGEMENT LLC | | 1133 LEWISTON RD | | | TOPSHAM | ME | 04086 | |
| ALL PRO CLEANING AND RESTORATION | | 215 MUSHROOM BLVD | | | ROCHERSTER | NY | 14623 | |
| ALL PRO CONSTRUCTION | | 208 S MILL ST | | | BLANCHESTER | OH | 45107 | |
| All Pro Enterprises Inc | | PO BOX 3116 | | | SAN DIMAS | CA | 91773 | |
| ALL PRO LAWN MNTNCE | | PO BOX 566 | | | WALDORF | MD | 20604 | |
| ALL PRO REALTY INC | | PO BOX 720376 | 5717 N 10TH ST STE D | | MCALLEN | TX | 78504 | |
| ALL PRO RESTORATION | | 2150 S CANAL PORT AVE 5 A1 | | | CHICAGO | IL | 60608 | |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 | |
| ALL PROPERTY BROKERS | | 815 S CENTER ST | | | CASPER | WY | 82601-3730 | |
| ALL PURPOSE INSURANCE | | 12375 W COLONIAL DR | | | WINTER GARDEN | FL | 34787 | |
| ALL REAL ESTATE | | 25 E MAIN ST | | | CARTERSVILLE | GA | 30120 | |
| ALL REAL ESTATE SERVICES | | 409 SARGENT | | | BEATRICE | NE | 68310 | |
| ALL RESIDENTIAL | | 7065 W ANN RD | 130 532 | | LAS VEGAS | NV | 89130 | |
| ALL RISK CLAIMS CONSULTANTS INC | | 2050 CORAL WAY STE 304 | | | MIAMI | FL | 33145 | |
| ALL RISK CONSTRACTORS | | 4711 SHERWOOD TERRACE | FOR LOSS LOCATION | | PENNSAUKEN | NJ | 08109 | |
| ALL RISKS LTD | | 300 ARBORETUM PL STE 410 | | | NORTH CHESTERFIELD | VA | 23236-3465 | |
| ALL ROOFING AND GENERAL CONTRACTORS | | 508 FERRY RD | AND ALTHEA CHAMPION | | GALVESTON | TX | 77550 | |
| ALL SEASON REAL ESTATE 100 | | 505 W HWY 2570 | | | DANDRIDGE | TN | 37725 | |
| ALL SEASON REALTY | | 1505 BENSDALE RD | | | PLEASANTON | TX | 78064-1700 | |
| ALL SEASONS DESIGNS INC | | 1661 QUINCY AVE | UNIT 163 | | NAPERVILLE | IL | 60540 | |
| ALL SEASONS REAL ESTATE | | 117 W JACKSON ST | | | SULLIVAN | IN | 47882 | |
| ALL SEASONS REAL ESTATE | | 12 W WALL ST | | | SULLIVAN | IN | 47882 | |
| ALL SEASONS ROOFING | | PO BOX 12281 | | | PARKVILLE | MO | 64152 | |
| ALL SEASONS ROOFING AND GUTTERS | | 142 HOLMES AVE | | | DARIEN | CT | 06820 | |
| ALL SEASONS ROOFING REMODELING | | 4513 COFFEE RD | | | HALTON CITY | TX | 76117 | |
| ALL SERVICE REALTY INC | | 115 MAIN AVE | | | WESTON | WV | 26452 | |
| ALL SERVICE REALTY INC | | 144 N 44TH ST | | | LINCOLN | NE | 68503 | |
| ALL SOUTH REAL ESTATE SERVICES LLC | | PO BOX 2722 | | | BUTLER | GA | 31006 | |
| ALL SQUARE WORK INC | | 11841 CATO DR | | | FLORISSANT | MO | 63033 | |
| ALL STAR BROKERS | | 1328 OREGON AVE | | | COOS BAY | OR | 97420-1029 | |
| ALL STAR CO INC | | 119 WHITEHALL RD | | | ANDERSON | SC | 29625 | |
| ALL STAR GENERAL CONSTRUCTION | | 3139 S OAK PARK AVE | | | BERWYN | IL | 60402 | |
| ALL STAR HOME REPAIRS LLC | | 143 SIMPSON LN | | | OAKDALE | CT | 06370 | |
| ALL STAR MUTUAL INSURANCE | | | | | STOUGHTON | WI | 53589 | |
| ALL STAR MUTUAL INSURANCE | | 100 BUSINESS PARK CIR 102 | | | STOUGHTONTH | WI | 53589 | |
| ALL STAR REAL ESTATE | | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| ALL STAR REALTY | | 700 COLLEGE ST | | | MCRAE | GA | 31055 | |
| ALL STAR ROOFING AND CONSTRUCTION | | 800 C ARCADIA DR STE C | | | HUNTSVILLE | AL | 35801 | |
| ALL STAR SERVICES | | 3443 MILITARY ST | | | PORT HURON | MI | 48060 | |
| ALL STAR SETTLEMENTS | | 831 N CALVERT ST | | | BALTIMORE | MD | 21202-3705 | |
| ALL STAR STEAMER AND | | 6262 PHILLIPS LAKE CT | MADELINE AND OBIE MCDANIEL | | LITHONIA | GA | 30058 | |
| ALL STAR VENDING INC | | 3443 MILITARY ST | | | PORT HURON | MI | 48060 | |
| ALL STATE ABSTRACT CORP | | 52 BROADWAY STE 4 | | | GREENLAWN | NY | 11740 | |
| ALL STATES REALTY INC | | 904 S KNISS AVE | PO BOX 807 | | LUVERNE | MN | 56156 | |
| ALL STATES ROOFING AND CONSTRUCTION | | 4303 S BOWEN RD ST 121 | | | ARLINGTON | TX | 76016 | |
| ALL STOP INC | | 1825 E DUNKERTON RD | | | WATERLOO | IA | 50703-9277 | |
| ALL TYPE ROOFING SIDING DECKING | | 107 WINDLER CT | | | ST PETERS | MO | 63376 | |
| ALL WAYS CARPETS INC | | 2145 YORK RD | | | TIMONIUM | MD | 21093 | |
| ALL WEATHER HEATING AND AIR INC | | PO BOX 745 | | | SOUTHAVEN | MS | 38671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL WEEK PLUMBING | | 100 L OUT WATER LN | | | GARFIELD | NJ | 07026 | |
| ALL WEST APPRAISAL SERVICE | | 239 B MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| ALL WEST APPRAISAL SERVICE | | 802 B ST | | | MARYSVILLE | CA | 95901 | |
| ALL WEST INC | | 219 8TH ST 4 | | | MARYSVILLE | CA | 95901 | |
| ALL WEST INSURANCE | | | | | MORRISTOWN | NJ | 07962 | |
| ALL WEST INSURANCE | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| ALL WEST REALTY | | PO BOX 1863 | | | LANDER | WY | 82520-1863 | |
| ALL YEAR COOLING AND AMP HEATING INC | | 6781 W SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| ALLA AND LEV REVUTSKY | | 1326 RIDLEY WAY | | | SAN JOSE | CA | 95125 | |
| ALLA KACHAN ATT AT LAW | | 2110 BATH AVE FL 2 | | | BROOKLYN | NY | 11214 | |
| ALLA MORGINSHTEREN ATT AT LAW | | 106 AVE I | | | BROOKLYN | NY | 11230 | |
| ALLA NERSESYAN-WILTZ | | 6941 ENCINO AVE | | | LAKE BALBOA | CA | 91406 | |
| ALLA TENINA ATT AT LAW | | 6350 LAUREL CANYON BLVD STE 307 | | | NORTH HOLLYWOOD | CA | 91606 | |
| ALLA V BROOKS AND | | BROOKS | 35 E. WASHINGTON ST. | | PETALLIMA | CA | 94952 | |
| ALLA V VOROBETS ATT AT LAW | | 4790 DEWEY DR J | | | FAIR OAKS | CA | 95628 | |
| ALLAGADAN, ROSIE | | 6914 55TH STREET SUITE 307-132 | | | SACRAMENTO | CA | 95823 | |
| ALLAGASH TOWN | | 319 DICKEY RD | TOWN OF ALLAGASH | | ALLAGASH | ME | 04774 | |
| ALLAINE HEWITT | | 1226 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| ALLAKHVERD, ARTAVAZ | | 12701 NE 9TH PLACE APT D202 | | | BELLEVUE | WA | 98005-0000 | |
| ALLAM ETBELEH AND GREEN STAR | | 1633 HAZEL ST | ROOFING | | HOUSTON | TX | 77006 | |
| ALLAMAKEE CLAYTON ELECTRIC COOP | | PO BOX 715 | | | POSTVILLE | IA | 52162 | |
| ALLAMAKEE COUNTY | | 110 ALLAMAKEE ST | ALLAMAKEE COUNTY TREASURER | | WAUKON | IA | 52172 | |
| ALLAMAKEE COUNTY | | 110 ALLAMAKEE ST | | | WAUKON | IA | 52172 | |
| ALLAMAKEE COUNTY | | COUNTY COURTHOUSE | ALLAMAKEE COUNTY TREASURER | | WAUKON | IA | 52172 | |
| ALLAMAKEE COUNTY RECORDER | | 110 ALLAMAKEE ST | | | WAUKON | IA | 52172 | |
| ALLAMUCHY TOWNSHIP | | 18 BANK ST | | | MORRISTOWN | NJ | 07960 | |
| ALLAMUCHY TOWNSHIP | | 292 ALPHANO RD | ALLAMUCHY TWP COLLECTOR | | ALLAMUCHY | NJ | 07820 | |
| ALLAMUCHY TOWNSHIP | | MUNICIPAL BLDG ALPHANO RD BOX A | TAX COLLECTOR | | ALLAMUCHY | NJ | 07820 | |
| ALLAN A DEMERS | | 3160 SOUTHWEST 187TH TERRACE | | | MIRAMAR | FL | 33029 | |
| ALLAN ADAMS | | 10304 NE 189TH ST APT 7 | | | BOTHELL | WA | 98011-3880 | |
| Allan Adams | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ALLAN AND DIANA PARR AND | | TUDOR CONSTRUCTION AND RESTCO | | | NEWMAN | CA | 95360 | |
| ALLAN AND DORIS HUGGINS | | 2049 SE MANDRAKE CIR | | | PORT ST LUCIE | FL | 34952 | |
| ALLAN AND KING REAL ESTATE | | 1075 RT 82 | | | HOPEWELL JCT | NY | 12533 | |
| ALLAN AND MARGARET SMITH AND | | 13745 BALLANTRAE LN | ROOFING BY GEORGE AND HOME IMPROOVEMENTS INC | | WALDORF | MD | 20601 | |
| ALLAN AND MELISSA NIMMO AND | | 28733 DESERT VIEW RD | ALLAN NIMMO JR | | APPLE VALLEY | CA | 92308 | |
| ALLAN AND SANDRA BURNS AND | | 886 BEDFORD ST | REBUILDEX | | WHITEMAN | MA | 02382 | |
| ALLAN AND SHEILA GILLIAM | | 101 AMARYLLIS CIR | | | SMITHVILLE | MO | 64089 | |
| ALLAN ANDERSON | | 121 MAGNOLIA DR | | | PHOENIXVILLE | PA | 19460 | |
| ALLAN B GOODMAN ATT AT LAW | | PO BOX 1248 | | | BETHLEHEM | PA | 18016 | |
| ALLAN B NOYES | | 4785 SOUTH CRIMSON CIR RD | | | COLORADO SPRINGS | CO | 80919 | |
| ALLAN BAHA DEAN | | 134 N.WINDY POINTE | | | ORANGE | CA | 92869 | |
| ALLAN C HUBBARD | KRISTE L HUBBARD | 221 DORORO DRIVE | | | SALINAS | CA | 93906-3305 | |
| ALLAN CORP | | PO BOX 2858 | | | CAPO BEACH | CA | 92624 | |
| ALLAN D NEWDELMAN PC | | 80 E COLUMBUS AVE | | | PHOENIX | AZ | 85012 | |
| ALLAN D SARVER ATT AT LAW | | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 | |
| ALLAN D. AUGER | ELLEN M. AUGER | PO BOX 490 | | | CONIFER | CO | 80433-0490 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN D. MORRIS | MELISSA Y. MORRIS | 5013 ANDREW LANE | | | TRUSSVILLE | AL | 35173-2898 | |
| ALLAN DEL ROSARIO | | 21162 CAMOMILE CL | | | GERMANTOWN | MD | 20876 | |
| ALLAN DUBIN, ROBERT | | 415 S W ST STE 200 | | | ROYAL OAK | MI | 48067 | |
| ALLAN ENGLISH | | 6375 GRAND MAGNOLIA DRIVE | | | SUGAR HILL | GA | 30518 | |
| ALLAN F. CAMPBELL | | 2040 FRANKLIN ST | | | KILL DEVIL HILL NC | NC | 27948 | |
| ALLAN F. RASCHIO | JOLICE RASCHIO | 3429 SE HAROLD COURT | | | PORTLAND | OR | 97202 | |
| ALLAN F. SEGUIN | MARIJO E. SEGUIN | 8302 BROOKSTONE LN | | | CLARKSTON | MI | 48348-4476 | |
| ALLAN HAFKIN | | 41 PETER LANE | | | PLAINVIEW | NY | 11803 | |
| ALLAN INDUSTRIES, INC. | | ROCKAWAY RIVER INDUSTRIAL PK | 270 ROUTE 46 EAST | | ROCKAWAY | NJ | 07866 | |
| ALLAN IVIE | | 221 IVIE LANE | | | PHIL CAMPELL | AL | 35581 | |
| ALLAN J RICKS AND | | WENDY M RICKS | 2335 EAST PUEBLO AVENUE | | MESA | AZ | 85204 | |
| ALLAN J RITTENHOUSE ATT AT LAW | | PO BOX 647 | | | IRON MOUNTAIN | MI | 49801 | |
| ALLAN J SARKIN ATT AT LAW | | 15720 VENTURA BLVD STE 509 | | | ENCINO | CA | 91436 | |
| ALLAN J SARKIN ATT AT LAW | | 16400 VENTURA BLVD STE 305 | | | ENCINO | CA | 91436 | |
| ALLAN J. DELORME | TINA M. DIGIACOMO | 6 MONMOUTH STREET | | | CHELMSFORD | MA | 01824 | |
| ALLAN J. LEHRMAN | KRISTINE A. LEHRMAN | 544 SUSQUEHANNA RD | | | HUNTINGDON VALLEY | PA | 19006-8427 | |
| ALLAN K MARSHALL ATT AT LAW | | 1819 JFK BLVD STE 400 | | | PHILADELPHIA | PA | 19103 | |
| ALLAN L DURAND ATT AT LAW | | 235 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | |
| ALLAN L POTTER ATT AT LAW | | PO BOX 3159 | | | CORPUS CHRISTI | TX | 78463 | |
| ALLAN L WASHINGTON AND | | 411 BARN SWALLOW | RBL MARTIN | | SIMPSONVILLE | SC | 29680 | |
| ALLAN L YACKEY ATT AT LAW | | 320 N MERIDIAN ST STE 906 | | | INDIANAPOLIS | IN | 46204 | |
| ALLAN LEIGHTON PARKER | ELLEN KH PARKER | 92-1136-1 OLANI STREET | UNIT# 33-1 | | KAPOLEI | HI | 96707 | |
| ALLAN M DARISH ATT AT LAW | | 110 TREALOUT DR STE 201 | | | FENTON | MI | 48430 | |
| ALLAN M DARISH ATT AT LAW | | 123 N RIVER ST STE A | | | FENTON | MI | 48430 | |
| ALLAN M SCHNEIDER ASSOC INC | | 99 JOBS LN | | | SOUTHAMPTON | NY | 11968 | |
| ALLAN M STEIN ESQ | | 11900 BISCAYNE BLVD STE 505 | | | NORTH MIAMI | FL | 33181-2749 | |
| ALLAN M TWARDOS | | 17165 BROOKLYN AVENUE | | | YORBA LINDA | CA | 92886-1716 | |
| ALLAN M. NYSTROM | SHEA D. NYSTROM | 1733 NOBLE RD | | | WILLIAMSTON | MI | 48895 | |
| ALLAN MCLEOD | DORIS MCLEOD | 3251 MORRIS LANE | | | MIAMI | FL | 33133 | |
| ALLAN N. HARVEY | DONNA M. HARVEY | 11851 EAST MICHIGAN | | | GRASS LAKE | MI | 49240-9219 | |
| Allan N. Lowy | Allan N. Lowy & Assoc, APLC | 5850 W. 3rd Street #268 | | | Los Angeles | CA | 90036 | |
| ALLAN O CATE ATT AT LAW | | 7710 BALBOA AVE STE 301 | | | SAN DIEGO | CA | 92111-2257 | |
| ALLAN O. DAVIDSON | HAZEL L. DAVIDSON | 1924 6TH AVE S | | | GREAT FALLS | MT | 59405 | |
| ALLAN P FEIGELSON ESQ | | 8337 CHERRY LN | | | LAUREL | MD | 20707 | |
| ALLAN P FEIGELSON PA | | 8337 CHERRY LN | | | LAUREL | MD | 20707 | |
| ALLAN P FEIGELSON PA | | LAUREL LAKE EXEC PARK | | | LAUREL | MD | 20707 | |
| ALLAN P. FURREVIG | ALICE J. FURREVIG | 30 MAYAPPLE DRIVE | | | BRICK | NJ | 08724 | |
| ALLAN PAKETT | DIANA M. PAKETT | 3947 TAMBOR RD | | | SAN DIEGO | CA | 92124 | |
| ALLAN POLENDEY PROPERTIES | | 1905 NW 169TH PL STE 100 | | | BEAVERTON | OR | 97006 | |
| ALLAN R AND MARGARET W SMITH | | 1001 PRINCE GEORGES BLVD | AND S RIVER RESORATION ATTN SHANNON MIDDLETON | | UPPER MARLBORO | MD | 20774 | |
| ALLAN R BLOOMFIELD ATT AT LAW | | 118 21 QUEENS BLVD STE 6 | | | FOREST HILLS | NY | 11375 | |
| ALLAN R CURHAN AND ASSOC | | 11 S PARK AVE | | | PLYMOUTH | MA | 02360 | |
| ALLAN R KAUFFMAN ATT AT LAW | | 635 WALNUT ST | | | READING | PA | 19601 | |
| ALLAN R THOMAS AND | | 2170 W 49TH PL | F AND M SERVICES | | GARY | IN | 46408 | |
| ALLAN R. SHICKMAN | BONNIE M. LENZ | 400 MELVILLE | | | UNIVERSITY CITY | MO | 63130 | |
| ALLAN R. TRENT | PATRICIA A. TRENT | 4370 N US 23 | 305 | | OSCODA | MI | 48750 | |
| ALLAN RESPONDEK | CAROL RESPONDEK | 1162 105 STREET NE | | | MIAMI SHORES | FL | 33138 | |
| ALLAN RICKEY SAMUEL AND KIMBERLY | | 731 STANWIX SQ | MOYE SAMUEL | | NORFOLK | VA | 23502 | |
| ALLAN S MENEZES | PATRICIA C MENEZES | 8101 BLERIOT AVE | | | LOS ANGELES | CA | 90045 | |
| ALLAN SCACCIA | | 26847 OAKMONT DRIVE | | | SUN CITY | CA | 92586 | |
| ALLAN SCHILLER ATT AT LAW | | 130 W 42ND ST FL 25 | | | NEW YORK | NY | 10036 | |
| ALLAN T AND JILL A | | 6 TULPEHOCKEN CT | WENTZEL COMLEAT RESTORATION INC | | WOMELSDORF | PA | 19567 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN T EDWARDS | | 8709 N 123RD EAST AVE | | | OWASSO | OK | 74055-2005 | |
| ALLAN T GRIFFITH P A | | 2100 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| ALLAN WATSON | | 17255 DORSET AVE | | | SOUTHFIELD | MI | 48075 | |
| ALLAN WIENER | FLORENCE WIENER | 14 MATTHEW ROAD | | | WAYNE | NJ | 07470 | |
| Allan Wilcox | Wilcox Chuck Realty | 2031 N Slappey RD | | | Albany | GA | 31701 | |
| ALLARD, DAVID W | | 2600 BUHL BUILDING | 535 GRISWOLD | | DETROIT | MI | 48226 | |
| ALLCARE RENOVATORS INC | | PO BOX 2204 | | | LA MESA | CA | 91943 | |
| ALLCITY APPRAISAL SERVICES | | 18150 MARTINGALE RD | | | MONUMENT | CO | 80132-8703 | |
| ALLCITY INSURANCE COMPANY | | | | | NEW YORK | NY | 10087 | |
| ALLCITY INSURANCE COMPANY | | PO BOX 5522 GPO | | | NEW YORK | NY | 10087 | |
| ALLCORN, WENDALL S & ALLCORN, TINA R | | 12610 RAVEN S DR | | | CYPRESS | TX | 77429 | |
| ALLECIA BRUCE | | 10826 MOUNTAIN SPRINGS DRIVE | | | CHARLOTTE | NC | 28278-7385 | |
| ALLEGAN CITY | | 112 LOCUST ST | TREASURER | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | | PO BOX 259 | ALLEGAN COUNTY TREASURER | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | | PO BOX DRAWER 259 | 313 CHESTNUT | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | | PO BOX DRAWER 259 | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | ALLEGAN COUNTY TREASURER | PO BOX DRAWER | 259 313 CHESTNUT | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY REGISTER OF DEEDS | | 113 CHESTNUT ST COUNTY CT H | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY REGISTRAR OF DEEDS | | 113 CHESTNUT ST | | | ALLEGAN | MI | 49010 | |
| ALLEGAN REGISTER OF DEEDS | | 113 CHESTNUT ST | ALLEGAN COUNTY COURTHOUSE | | ALLEGAN | MI | 49010 | |
| ALLEGAN TOWNSHIP | | 3037 118TH AVE | TREASURER | | ALLEGAN | MI | 49010 | |
| ALLEGAN TOWNSHIP | | 3037 118TH ST | TREASURER | | ALLEGAN | MI | 49010 | |
| ALLEGANY CEN SCH | | N FOURTH ST | | | ALLEGANY | NY | 14706 | |
| ALLEGANY CEN SCH TN OF CARROLLTON | | N FOURTH ST | | | ALLEGANY | NY | 14706 | |
| ALLEGANY CEN SCH TN OF HINSDALE | | N FOURTH ST | | | ALLEGANY | NY | 14706 | |
| ALLEGANY CEN SCH TN OF OLEAN | | N FOURTH ST | | | ALLEGANY | NY | 14706 | |
| ALLEGANY COOP INS CO | | | | | CUBA | NY | 14727 | |
| ALLEGANY COOP INS CO | | 9 N BRAND RD | | | CUBA | NY | 14727 | |
| ALLEGANY COUNTY | | 30 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | 7 CT ST | | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY | | 701 KELLY RD | TREASURER OF ALLEGANY COUNTY | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | 701 KELLY RD STE 201 | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | 701 KELLY RD STE 201 | TREASURER OF ALLEGANY COUNTY | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | CT HOUSE | | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY CLER | | 7 CT ST | COURTHOUSE | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY CLERK | | 7 CT ST | | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY CLERK OFFICE | | 7 CT ST | | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY RECORDER | | 30 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY SEMIANNUAL | | 701 KELLY RD STE 201 | TREASURER OF ALLEGANY COUNTY | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY TAX AND UTILITY | | 701 KELLY RD | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY LIMESTONE CS CMD TOWNS | | PO BOX 89 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ALLEGANY LIMESTONE CS CMD TOWNS | SCHOOL TAX COLLECTOR | PO BOX 22 | 3131 FIVE MILE RD | | ALLEGANY | NY | 14706 | |
| ALLEGANY RECORDER | | 30 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY TOWN | | 52 W MAIN ST | TAX COLLECTOR | | ALLEGANY | NY | 14706 | |
| ALLEGANY TOWNSHIP | | R D 1 BOX 155 | | | COUDERSPORT | PA | 16915 | |
| ALLEGANY TWP SCHOOL DISTRICT | | R D 1 BOX 470 | | | GENESEE | PA | 16923 | |
| ALLEGANY VILLAGE | VILLAGE CLERK | PO BOX 22 | | | ALLEGANY | NY | 14706 | |
| ALLEGANY VILLAGE | VILLAGE CLERK | PO BOX 226 | FIVE STAR BANK | | WARSAW | NY | 14569 | |
| ALLEGHANY BORO | | 1225 WORSTER LN | TAX COLLECTOR | | PALUMA | PA | 12569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGHANY CLERK OF CIRCUIT COUR | | PO BOX 670 | COUNTY COURTHOUSE | | COVINGTON | VA | 24426 | |
| ALLEGHANY CLERK OF CIRCUIT COURT | | 266 W MAIN ST | | | COVINGTON | VA | 24426 | |
| ALLEGHANY COUNTY | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| ALLEGHANY COUNTY | | 9212 WINTERBERRY AVE | TREASURER | | COVINGTON | VA | 24426 | |
| ALLEGHANY COUNTY | | 9212 WINTERBERRY AVE STE F | TREASURER | | COVINGTON | VA | 24426 | |
| ALLEGHANY COUNTY | | COUNTY COURTHOUSE PO BOX 1027 | TAX COLLECTOR | | SPARTA | NC | 28675 | |
| ALLEGHANY COUNTY | | PO BOX 1027 | TAX COLLECTOR | | SPARTA | NC | 28675 | |
| ALLEGHANY COUNTY CLERK OF COURT | | PO BOX 670 | | | COVINGTON | VA | 24426 | |
| ALLEGHANY POWER | | 800 CABIN HILL DR | | | GREENSBORO | PA | 15606 | |
| ALLEGHANY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHANY REGISTER OF DEEDS | | PO BOX 186 | | | SPARTA | NC | 28675 | |
| ALLEGHANY VALLEY SD SPRINGDALE BORO | | 412 SCHOOL ST | DEBORAH SIGMUND TAX COLLECTOR | | SPRINGDALE | PA | 15144 | |
| ALLEGHANY VALLY SD SPRINGDALE BORO | | 412 SCHOOL ST | T C OF ALLEGHENY VALLEY SD | | SPRINGDALE | PA | 15144 | |
| ALLEGHENCY COUNTY RECORDER OF DEEDS | | COUNTY OFFICE BUILDING RM 101 | ALLEGHENCY COUNTY RECORDER OF DEEDS | | PITTSBURGH | PA | 15212 | |
| ALLEGHENY CLARION DISTRICT | | 184 SUMMIT AVE | TAX COLLECTOR | | FOXBURG | PA | 16036 | |
| ALLEGHENY CLARION SCHOOL DIST | | RD 1 BOX 86 | LUCINDA SHREFFLER TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | 315 SLATERS RD | | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | 506 HILL ST | ALLEGHENY CLARION SCHOOL DISTRICT | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | BOX 13 | | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | PO BOX 294 | 134 MAIN ST | | SAINT PETERSBURG | PA | 16054 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | PO BOX 294 | 134 MAIN ST | | ST PETERSBURG | PA | 16054 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | RD 1 BOX 265 | | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | RD 2 BOX 22A | | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SD ALLEGH | | 161 ALLEGHENY CHURCH RD | ALLEGHENY TWP TAX COLLECTOR | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD HOVEY TWP | | BOX 332 | | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD PARKER CITY | | 448 WAHSINGTON ST | TC OF ALLEGHENY CLARION VALLEY SD | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD PARKER CITY | | BOX 268 EUCLID AVE | TC OF ALLEGHENY CLARION VALLEY SD | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD PERRY TWP | | 1375 RT 368 | JODIE L HAGAN TAX COLLECTOR | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD RICHLAND TWP | | 3491 ROUTE 38 | T C OF ALLEGHENY CLARION SD | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SD RICHLAND TWP | | 58 SHOUP RD | T C OF ALLEGHENY CLARION SCH D | | ELMENTON | PA | 16373 | |
| ALLEGHENY CLARION SD SCRUBBGRASS TP | | 4625 EMLENTON CLINTONVILLE RD | T C OF ALLEGHENY CLARION SD | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION VALLEY SD FOXBURG | | 184 SUMMIT AVE | TC OF ALLEGHENY CLARION VLY SD | | FOXBURG | PA | 16036 | |
| ALLEGHENY CLERK OF CIRCUIT COUR | | 30 WASHINGTON ST | COURTHOUSE | | CUMBERLAND | MD | 21502 | |
| ALLEGHENY COUNTY | | 108 COURTHOUSE | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY | | 108 COURTHOUSE | TREASURER OF ALLEGHENY COUNTY | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY | | 436 GRANT ST CNTY COURTHOUSE RM108 | TREASURER OF ALLEGHENY COUNTY | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY | TREASURER OF ALLEGHENY COUNTY | 436 GRANT ST -CNTY COURTHOUSE RM108 | | | PITTSBURGH | PA | 15219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGHENY COUNTY CLERK OF COURT | | PO BOX 670 | | | COVINGTON | VA | 24426 | |
| ALLEGHENY COUNTY DEPARTMENT | | 542 FORBES AVE RM 101 | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY DEPT OF REAL ESTAT | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY DEPT OF REAL ESTAT | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURG | PA | 15219 | |
| ALLEGHENY COUNTY RECORDER OF DEEDS | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY TOWNSHIP BLAIR | | 524 MILL RD | T C OF ALLEGHENY TOWNSHIP | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP BLAIR | | 892 OLD ROUTE 22 | T C OF ALLEGHENY TOWNSHIP | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP BUTLER | | 161 ALLEGHENY CHURCH RD | ALLEGHENY TOWNSHIP TAX COLLECTOR | | PARKER | PA | 16049 | |
| ALLEGHENY TOWNSHIP CAMBRI | | 480 SHEEHAN RD | T C OF ALLEGHENY TOWNSHIP | | LORETTO | PA | 15940 | |
| ALLEGHENY TWP | | 1563 DIVIDING RIDGE RD | CATHY J SMITH TAX COLLECTOR | | FAIRHOPE | PA | 15538 | |
| ALLEGHENY TWP | | 21325 NEILLTOWN RD | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| ALLEGHENY TWP | | 315 STATEN RD | TAX COLLECTOR | | PARKER | PA | 16049 | |
| ALLEGHENY TWP | | R D 2 BOX 51 | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TWP | | RD1 BOX 141 A | | | FAIRHOPE | PA | 15538 | |
| ALLEGHENY TWP WSTMOR | | 1001 S LEECHBURG HILL | T C OF ALLEGHENY TOWNSHIP | | LEECHBURG | PA | 15656 | |
| ALLEGHENY TWP WSTMOR | | KISKI PRK PLZ 1001 S LEECHBURG HILL | T C OF ALLEGHENY TOWNSHIP | | LEECHBURG | PA | 15656 | |
| ALLEGHENY VALLEY SD CHESWICK BORO | | 1313 BEECH ST | T C OF ALLEGHENY VALLEY SD | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY SD CHESWICK BORO | | 220 S ATLANTIC AVE BOX 304 | T C OF ALLEGHENY VALLEY SD | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY SD HARMAR TWP | | BOX 294 | T C OF ALLEGHENY VALLEY SD | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY SD HARMAR TWP | | BOX 294 | TAX COLLECTOR | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY SD SPRINGDALE TWP | | 820 MAIN ST PO BOX 31 | BETTY OR FRANK VALLA T C | | HARWICK | PA | 15049 | |
| ALLEGHENY VALLEY SD SPRINGDALE TWP | | 825 ORCHARD ST | KENNETH WINWOOD TAX COLLECTOR | | HARWICK | PA | 15049 | |
| ALLEGIANCE HORACE MANN INS CO | | | | | SPRINGFIELD | IL | 62794 | |
| ALLEGIANCE HORACE MANN INS CO | | PO BOX 33070 | | | ST PETERSBURG | FL | 33733 | |
| ALLEGRA CLEGG | | 679 BIENVENEDA AVENUE | | | PACIFIC PALISSADES | CA | 90272 | |
| ALLEGRO AT SAWGRASS MILLS CO | | 1200 PARK CENTRAL S | | | PAMPANO BEACH | FL | 33064 | |
| ALLEGRO COPY + PRINT | | 3340 MT DIABLO BLVD STE B | | | LAFAYETTE | CA | 94549-4076 | |
| ALLEGRUCCI LAW OFFICE PLLC | | 18001 N 79TH AVE STE B46 | | | GLENDALE | AZ | 85308 | |
| ALLEGRUCCI LAW OFFICE PLLC | | 307 N MILLER RD | | | BUCKEYE | AZ | 85326 | |
| Allen & Brenda Hart | | 30 Glade Bank Place | | | The Woodlands | TX | 77382 | |
| ALLEN & MARY CALHOUN | | 1371 CAROLINE CIRCLE | | | FRANKLIN | TN | 37064 | |
| ALLEN & NANCY JENNINGS | | 2115 MARLBORO DR | | | ALEXANDRIA | VA | 22304 | |
| ALLEN & OVERY - PRIMARY | | ONE NEW CHANGE | | | LONDON | | ECYM5Q Q | United Kingdom |
| ALLEN A SARKISIAN ATT AT LAW | | 520 E BROADWAY STE 203 | | | GLENDALE | CA | 91205-4943 | |
| ALLEN A. PHILLIPS | KAREN A. PHILLIPS | 659 CAMPUS ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| ALLEN A. ZERBST | MARIANNE ZERBST | 2631 FARMDALE DR | | | STERLING HEIGHTS | MI | 48314 | |
| ALLEN ALLEN AND ALLEN | | 3449 W FORT HILL RD | | | SALEM | IN | 47167 | |
| ALLEN ALLEN AND TACK ATT AT LAW | | 210 W CHICKASHA AVE | | | CHICKASHA | OK | 73018 | |
| ALLEN AND ASSOCIATES | | C/O CARDOZA PROPERTIES | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN AND ASSOCIATES PC | | PO BOX 3758 | | | PINEVILLE | LA | 71361 | |
| ALLEN AND ASSOCIATES REAL ESTATE | | 430 STATE ST | | | PEKIN | IL | 61554 | |
| ALLEN AND ASSOCIATES REALTY | | 109 W MAIN ST | | | NEW ALBANY | MS | 38652 | |
| ALLEN AND ASSOCIATES REALTY | | 135 W BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| ALLEN AND ASSOCIATES THE LAW OFFICE | | 2601 NE KENDALLWOOD PKWY STE 204 | | | KANSAS CITY | MO | 64119-2164 | |
| ALLEN AND BENEDICT INC | | 1606 MAIN ST STE 209 | | | NAPA | CA | 94559 | |
| ALLEN AND BETHANY MILLER | TROY MILLER AND HAWKINS ENTERPRISES INC | PO BOX 338 | | | TREMONT | IL | 61568-0338 | |
| ALLEN AND BRANDON AND WILLIAM | | 5991 HWY 121 S | WESTMORELAND | | MARIANNA | AR | 72360 | |
| ALLEN AND CONNIE LANCASTER | | 187 NEBRASKA ST | AND RAYMOND MASSEY CONTRACTOR | | SPINDALE | NC | 28160 | |
| ALLEN AND DIANA FENTON AND | | 4957 E 90TH ST | JOHN GRIMALOI | | GARFIELD HEIGHTS | OH | 44125 | |
| ALLEN AND FOREHAND | | 622 2ND ST SE | | | MOULTRIE | GA | 31768 | |
| ALLEN AND HOPE ROSE AND | ON THE LEVEL CONSTRUCTION | 5928 HAYDEN DR | | | MIDDLETOWN | OH | 45042-3113 | |
| ALLEN AND JUDY BATES AND GOLDEN | | 1029 HELENA DR | STATE BUILDERS | | SUNNYVALE | CA | 94087 | |
| ALLEN AND KATHLEEN KASTEN AND | AMERICAN GENERAL INC | 190 TYLER DR | | | PERRYVILLE | MO | 63775-3203 | |
| ALLEN AND KING | | 10300 GREENBRIAR PL | | | OKLAHOMA CITY | OK | 73159 | |
| ALLEN AND LINDA FREE AND | | 718 ZUNI CIR | DO IT RITE LLC | | FORT COLLINS | CO | 80526 | |
| ALLEN AND LINDA NATTBOY AND | | 102900 GROVE LN | RENOVATION EXPERTSINC | | COOPER CITY | FL | 33328 | |
| ALLEN AND LORIE MILLS AND AFFORDABLE | | 8328 N UNION CITY RD | QUALITY CONSTRUCTION | | DENVER | IN | 46926 | |
| ALLEN AND MARGARET SMITH AND | | 13745 BALLANTRAE LN | BESCHE COMPANY | | WALDORF | MD | 20601 | |
| ALLEN AND MARLES | | 2925 NIAGRA ST STE 10 | | | TURLOCK | CA | 95382 | |
| ALLEN AND MELISSA FRENCH AND | | 153 HENSON LN | UNITED RESTORATIO AND CONSTRUCTION | | RINGGOLD | GA | 30736 | |
| ALLEN AND PAMELA KOCH AND | A AND H ROOFING LLC | 33015 COUNTY ROAD 10 | | | KEENESBURG | CO | 80643-8518 | |
| ALLEN AND SALA PLC | | 1850 N CENTRAL AVE STE 1150 | | | PHOENIX | AZ | 85004 | |
| ALLEN AND SMITH INSURANCE | | 603 HWY 90 | | | WAVELAND | MS | 39576 | |
| ALLEN AND THELMA ADAMS AND | | 20020 NW 13TH AVE | CLAIMSERVE INSURANCE APPRAISAL | | MIAMI | FL | 33169 | |
| ALLEN AND TIFFANY OH | | 23505 BIRCH RD | | | ROGERS | MN | 55374 | |
| ALLEN AND VICKIE SPEARS | | 1401 STATE RD 44 | MJ HARRIS INC | | LEESBURG | FL | 34748 | |
| ALLEN AND VOGLER | | 308 E 21ST AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| ALLEN ANDERSON | | 2247 NONA STREET | | | DEARBORN | MI | 48124 | |
| ALLEN APPRAISAL | | 8108 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19118 | |
| ALLEN APPRAISAL ASSOCIATES | | 6617 CELESTE AVE | | | LAS VEGAS | NV | 89107 | |
| ALLEN APPRAISAL SERVICE | | 115 S COLLIN ST | | | RICHMOND | KY | 40475-1648 | |
| ALLEN APPRAISAL SERVICE | | 29849 HOY | | | LIVONIA | MI | 48154 | |
| ALLEN APPRAISAL SERVICE | | 620 BIG HILL AVE STE 15 | | | RICHMOND | KY | 40475 | |
| ALLEN APPRAISAL SERVICES INC | | 513 WINDSOR DR | | | BRANDON | MS | 39047 | |
| ALLEN ATKINSON REAL ESTATE GROUP | | 633 LIBRARY PARK RD | | | GREENWOOD | IN | 46142 | |
| ALLEN B DUBROFF ATT AT LAW | | 1835 MARKET ST STE 320 | | | PHILADELPHIA | PA | 19103 | |
| Allen B. Christner & Carole R. Christner | | 2835 W 32nd Ave No 57 | | | Denver | CO | 80211 | |
| ALLEN BAHRAMI | DONNA BAHRAMI | 4805 PINEY BRANCH RD | | | FAIRFAX | VA | 22030-6232 | |
| ALLEN BLACKETER GIFT TRUST | | 225 SOUTH HURSTBOURNE PARKWAY | SUITE 103 | | LOUISVILLE | KY | 40222 | |
| ALLEN BORNSTEIN | | 47 VILLA DRIVE | | | WARMINSTER | PA | 18974 | |
| ALLEN BRENNER | | 6650 SW 85TH AVENUE | | | MIAMI | FL | 33143 | |
| ALLEN BROXTON LAW OFFICE | | 500 SPRING ST SE STE 206 | | | GAINESVILLE | GA | 30501 | |
| ALLEN BURGETT | THELMA BURGETT | 11814 JONNY LANE | | | SAN DIEGO | CA | 92126 | |
| ALLEN C BROWN ATT AT LAW | | PO BOX 1909 | | | WINTERVILLE | NC | 28590 | |
| ALLEN C BROWN PA | | PO DRAWER 1909 | | | WINTERVILLE | NC | 28590 | |
| ALLEN C JONES ATT AT LAW | | 314 POPLAR AVE | | | MEMPHIS | TN | 38103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN C MATTSON ATT AT LAW | | 110 E MAIN ST STE B | | | HARTFORD CITY | IN | 47348 | |
| ALLEN C TOCHTERMANCLIENTFUNDSACCT | | 11411 CEDAR LN | | | KINGSVILLE | MD | 21087 | |
| ALLEN CAVANAUGH CRYSTAL CAVANAUGH | | 1239 ALLO ST | AND ALLEN CAVANAUGH JR | | MARRERO | LA | 70072 | |
| ALLEN CITY | | PO BOX 510 | CITY OF ALLEN | | ALLEN | KY | 41601 | |
| ALLEN COUNTY | | 1 E MAIN ST RM 100 | ALLEN COUNTY TREASURER | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | | 1 E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | | 1 E MAIN ST RM 104 | ALLEN COUNTY TREASURER | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | | 1 N WASHINGTON | ALLEN COUNTY TREASURER | | IOLA | KS | 66749 | |
| ALLEN COUNTY | | 194 WOOD ST | ALLEN COUNTY SHERIFF | | SCOTTSVILLE | KY | 42164 | |
| ALLEN COUNTY | | 301 N MAIN ST RM 203 | ALLEN COUNTY TREASURER | | LIMA | OH | 45801 | |
| Allen County | | Assessors Office | 1 E Main St Ste 415 | | Fort Wayne | IN | 46802 | |
| ALLEN COUNTY | | ONE N WASHINGTON | ALLEN COUNTY TREASURER | | IOLA | KS | 66749 | |
| ALLEN COUNTY | | PO BOX 123 | ALLEN COUNTY TREASURER | | LIMA | OH | 45802-0123 | |
| ALLEN COUNTY | | PO BOX 123 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY | | PO BOX 123 | | | LIMA | OH | 45802-0123 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 1 EAST MAIN ST ROOM 104 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 301 N MAIN ST, ROOM 203 | | | LIMA | OH | 45801 | |
| ALLEN COUNTY CLERK | | 201 W MAIN RM 6 | | | SCOTTSVILLE | KY | 42164 | |
| ALLEN COUNTY CLERK | | 201 W MAIN ST RM 6 | | | SCOTTSVILLE | KY | 42164 | |
| ALLEN COUNTY DRAIN FEE | | 1 E MAIN ST RM 100 | ALLEN COUNTY TREASURER | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY DRAIN FEE | | 1 E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY OH RECORDER | | 301 N MAIN ST RM 204 | | | LIMA | OH | 45801 | |
| ALLEN COUNTY RECORDER | | 1 E MAIN ST | RM 206 | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY RECORDER | | 1 E MAIN ST CITY | COUNTY BLDG RM 206 | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY RECORDER | | 1 E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY RECORDER | | 301 N MAIN ST | RM 204 COURTHOUSE | | LIMA | OH | 45801 | |
| ALLEN COUNTY RECORDER | | PO BOX 1243 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY RECORDERS OFFICE | | 1 MAIN ST | RM 206 CITY COUNTY BLDG | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY REGISTER OF DEEDS | | 1 N WASHINGTON AVE | | | IOLA | KS | 66749 | |
| ALLEN COUNTY SHERIFF | | 194 WOOD ST | ALLEN COUNTY SHERIFF | | SCOTTSVILLE | KY | 42164 | |
| Allen County Treasurer | | 1 East Main Street, Suite 104 | | | Fort Wayne | IN | 46802-1811 | |
| ALLEN D BATES | JUDY G BATES | 1029 HELENA DRIVE | | | SUNNYVALE | CA | 94087-4033 | |
| ALLEN D EVANS | | 2101 BLANCHARD COURT | | | DAVENPORT | IA | 52804-5032 | |
| ALLEN D KIRCHER ATT AT LAW | | 2480 EXECUTIVE DR STE 101 | | | SAINT CHARLES | MO | 63303-5608 | |
| ALLEN D MURRAY | HELEN C MURRAY | 16472 DAWNLIGHT DRIVE | | | FENTON | MI | 48430 | |
| ALLEN D. BLAUGH | | 3824 FRONT STREET | | | SAN DIEGO | CA | 92103 | |
| ALLEN DEAN EPSTEIN ATT AT LAW | | 1605 E 4TH ST STE 200 | | | SANTA ANA | CA | 92701-8302 | |
| ALLEN DOUGLAS AND ABC EXTERIORS | | PO BOX 2091 | | | LEXINGTON | KY | 40588-2091 | |
| ALLEN E ESKENAZI | | JOAN M FISHER | 115 26TH STREET SW | | ROANOKE | VA | 24014 | |
| ALLEN E. WINTERS | BEVERLY W. WINTERS | 5325 AUDREY RD | | | GREENSBORO | NC | 27406 | |
| ALLEN EDWARDS AND ROBERT | BRANHAM CONSTRUCTION | PO BOX 14172 | | | MERRILLVILLE | IN | 46411-4172 | |
| Allen Eggemeyer | | 1932 E Branch Hollow Dr | | | Carrollton | TX | 75007 | |
| ALLEN ERB AND ALAN JACKSON | | 4531 W MORTEN AVE | | | GLENDALE | AZ | 85301 | |
| ALLEN F KENYON ATT AT LAW | | 109 MINER AVE W | | | LADYSMITH | WI | 54848 | |
| ALLEN F. ELLIOTT SR | | 1919 RED RD | | | RAVENSCROFT | TN | 38583 | |
| ALLEN FAMILY RECOVOCABLE TRUST | | 30415 PASSAGEWAY PL | AND CHRISTOPHER B ALLEN | | AGOURA HILLS | CA | 91301 | |
| ALLEN G ROBERTS ATT AT LAW | | 147 NORTHWEST BLVD | | | DANVILLE | VA | 24540-2613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN G. PLINE | ROXANNE M. PLINE | 10265 BUTLER | | | PORTLAND | MI | 48875 | |
| ALLEN GOODLOW AND TW WILSON AND | | 9611 WICKENBURG | ASSOCIATES AND HANDS THAT HELP OTHERS | | HOUSTON | TX | 77031 | |
| Allen Guthrie Mchugh and Thomas PLLC | | 500 Lee St E Ste 800 | | | Charleston | WV | 25301-2117 | |
| ALLEN GUTHRIE MCHUGH AND THOMAS PLLC | | PO BOX 3394 | | | CHARLESTON | WV | 25333 | |
| ALLEN HAMMOND, A | | 122 S MAIN ST | | | JONESBORO | GA | 30236 | |
| ALLEN HAROLD AND BEARD PLLC | | 9300 FOREST POINT CIR STE 1 | | | MANASSAS | VA | 20110 | |
| ALLEN HILL CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKSIN AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| ALLEN HOME IMPROVEMENTS | | 2643 SANDY RIVER RD | | | BURKEVILLE | VA | 23922 | |
| ALLEN HUFFORD ATT AT LAW | | 614 W SUPERIOR AVE STE 1212 | | | CLEVELAND | OH | 44113 | |
| ALLEN I. KAMINSKY | MICHELE KAMINSKY | 246 MATTHEWS ROAD | | | OAKDALE | NY | 11769 | |
| ALLEN III, LESTER | | 2310 N GUILFORD | STEVEN BAKER | | INDIANAPOLIS | IN | 46205-4526 | |
| ALLEN J ALVES | | 1896 SADDLEBACK PLACE | | | HANFORD | CA | 93230-0000 | |
| ALLEN J ERICKSON | AUDREY J ERICKSON | 8707 HASTINGS CT NE | | | BLAINE | MN | 55449-4510 | |
| ALLEN J GUON ATT AT LAW | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654 | |
| ALLEN J SEGAL ATT AT LAW | | 1722 BROADMOOR DR STE 118 | | | BRYAN | TX | 77802 | |
| ALLEN JACK PALTELL JR ATT AT LAW | | 7 KING CHARLES PL | | | ANNAPOLIS | MD | 21401 | |
| ALLEN JACKSON | BETTIE JACKSON | 49 STRAWWBERRY HILL | | | WINDSOR | CT | 06095 | |
| ALLEN JAMES ROGERS AND JUDITH G | | 218 WINDRIFT CT | | | SUGARLAND | TX | 77479 | |
| Allen John | | 5725 Conner Blvd. | | | Charlotte | NC | 28226 | |
| ALLEN JONES AND INGRID JONES | | 115 DIAMOND RD | | | NORCO | LA | 70079 | |
| ALLEN KOHAN | MARILYN KOHAN | 240 HIGHLAND ROAD | | | SOUTH ORANGE | NJ | 07079-1514 | |
| ALLEN KUEHNLE AND STOVALL LLP | | 21 W BROAD ST STE 400 | | | COLUMBUS | OH | 43215 | |
| ALLEN L & LISA J YOUNG | | 9237 DAWN DRIVE | | | BROWNSBURG | IN | 46112-8664 | |
| ALLEN L COREN | | 7651 QUAKERTOWN AVENUE | | | WINNETKA | CA | 91306 | |
| ALLEN L FUGATE ATT AT LAW | | PO BOX 82 | | | NORTH PLATTE | NE | 69103 | |
| ALLEN L WELCH ATT AT LAW | | 101 W SANDUSKY ST STE 313 | | | FINDLAY | OH | 45840 | |
| ALLEN L. HEGLUND | | 8201 B DELAWARE STREET | | | OSCODA | MI | 48750 | |
| ALLEN L. MCALLISTER | | 540 PARIS LANE | | | HOFFMAN ESTATES | IL | 60195 | |
| ALLEN LAW FIRM | | 1331 N WILMOT RD STE 250 | | | TUCSON | AZ | 85712 | |
| ALLEN LEIBOWITZ | MIMI YAMASAKI | 1130 CHESTNUT | | | ANN ARBOR | MI | 48104 | |
| ALLEN LINDSAY | | 2507 163RD STREET CT E | | | TACOMA | WA | 98445 | |
| ALLEN LOCK & KEY | | 1612 N SUMMIT ST | | | WHEATON | IL | 60187 | |
| ALLEN M HICKEY ATT AT LAW | | 111 WHITTIER ST 135 | | | WICHITA | KS | 67207 | |
| Allen M Hodges vs David K Fogg Jessica R Bland Jane Doe David K Fogg John Doe Metrocities Mortgage LLC and GMAC et al | | KRILICH LAPORTE W and LOCKNER PS | 524 TACOMA AVE S | | TACOMA | WA | 98402 | |
| ALLEN M STEARNS | IRIS N STEARNS | 930 EAST OAK STREET | SUITE 1 | | LAKE IN THE HILLS | IL | 60156 | |
| ALLEN M TRAPP ATT AT LAW | | PO BOX 2206 | | | CARROLLTON | GA | 30112 | |
| ALLEN M. ANGLE | | 1741 WINDING WAY | | | WIXOM | MI | 48393 | |
| ALLEN M. NIPPER | | 31205 S 855 PR SE | | | KENNEWICK | WA | 99336 | |
| ALLEN M. STEARNS | IRIS N. STEARNS | 6105 HAZELWOOD | | | CRYSTAL LAKE | IL | 60012 | |
| ALLEN MACDONALD AND DAVIS PLLC | | 1508 MILITARY CUTOFF RD STE 102 | | | WILMINGTON | NC | 28403 | |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATI | | 515 SOUTH FIGUEROA STREET, | 7TH FLOOR, | | LOS ANGELES | CA | 90071 | |
| ALLEN MCCALL AND ASSOCIATES LLC | | 2528 BOILING SPRINGS RD | | | SPARTANBURG | SC | 29316 | |
| ALLEN MCDOWELL | | 6151 MC CUE | | | HOLT | MI | 48842 | |
| ALLEN MORTGAGE LC | | 1675 S BERRY KNOLL BLVD | | | CENTENNIAL PARK | AZ | 86021 | |
| ALLEN NUNLEY | | 2413 MARK TWAIN DR | | | ANTIOCH | CA | 94531-8361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN OCCUPATIONAL HEALTH SERVICES | | 1825 LOGAN AVE | | | WATERLOO | IA | 50703 | |
| ALLEN ODEFA | | 9014 RUTH | | | ALLEN PARK | MI | 48101 | |
| ALLEN P SANDERS ATT AT LAW | | 6800 INDIANA AVE STE 220 | | | RIVERSIDE | CA | 92506 | |
| ALLEN P SILL AND | | JESSICA L SILL | 32405 BLAZING STAR STREET | | WINCHESTER | CA | 92596 | |
| ALLEN PARISH | | 400 W 6TH AVE RM 200 PO BOX 278 | SHERIFF AND COLLECTOR | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | PO BOX 278 | SHERIFF AND COLLECTOR | | OBERLIN | LA | 70655 | |
| ALLEN PARISH CLERKS OFFICE | | 400 W 6TH ST | | | OBERLIN | LA | 70655 | |
| ALLEN PARK CITY | | 16850 SOUTHFIELD RD | DOMENIC BACCABELLA TREASURER | | ALLEN PARK | MI | 48101 | |
| ALLEN PARK CITY | | 16850 SOUTHFIELD RD | TREASURER | | ALLEN PARK | MI | 48101 | |
| Allen Polfer | | 2201 Thunder Ridge Blvd | Apt 4A | | Cedar Falls | IA | 50613 | |
| ALLEN POLK | | 635 GLEN LAKES DRIVE | | | COPPELL | TX | 75019 | |
| ALLEN R SCHWARTZ ATT AT LAW | | 315 W OAK ST STE 501 | | | FORT COLLINS | CO | 80521 | |
| ALLEN R. ALCORN | ANGIE R. ALCORN | 7016 DYSART ROAD | | | WATERLOO | IA | 50701 | |
| ALLEN R. DEAN | KAREN L. DEAN | 1307 GREENTREE COURT | | | BRANDON | MS | 39042 | |
| ALLEN R. HENSON | | 8759 ESSEN DR | | | STERLING HGTS | MI | 48314 | |
| ALLEN R. JOHNSON | CARRIE A. JOHNSON | 1381 N 200 W | | | CENTERVILLE | UT | 84014 | |
| ALLEN R. JONES | | 13820 NE 120TH STREET | | | KEARNEY | MO | 64060 | |
| ALLEN R. TAYLOR | KAREN PREITZ TAYLOR | 406 EVERGREEN RD | | | NEW CUMBERLAND | PA | 17070-2815 | |
| ALLEN REAL ESTATE COMPANY | | 1602 S BIG BEND | | | RICHMOND HEIGHTS | MO | 63117 | |
| ALLEN RECORDER OF DEEDS | | PO BOX 248 | COURTHOUSE SQUARE | | OBERLIN | LA | 70655 | |
| ALLEN REESE JR AND WENDY C REESE | | 374 SKYLINE DRIVE | | | STATEN ISLAND | NY | 10304 | |
| ALLEN REGISTER OF DEEDS | | 1 N WASHINGTON | PO BOX 15 | | IOLA | KS | 66749 | |
| ALLEN S CARMAN III P A | | 223 LITHIA PINECREST RD | | | BRANDON | FL | 33511 | |
| ALLEN S KAPLAN ATT AT LAW | | 2586 ROUTE 9 S | | | HOWELL | NJ | 07731 | |
| ALLEN S MILLER | DANIELLE MILLER | 349 SOUTH 1675 EAST | | | SPRINGVILLE | UT | 84663 | |
| ALLEN S RAY | | 11410 WILLIS CREEK RD. | | | SAN DIEGO | CA | 92131 | |
| ALLEN SABBAG | | 508 GRAND OAKS DR | | | W DES MOINES | IA | 50265 | |
| ALLEN SALA AND BAYNE PLC | | 1850 N CENTRAL AVE 1150 | VIAD CORPORATE CTR | | PHOENIX | AZ | 85004 | |
| ALLEN SAM | CINDY LAM | 33 BAYPARK CIRCLE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ALLEN SOSIN | JOYCE SOSIN | 4916 FAIRWAY RIDGE CIRCLE | | | WEST BLOOMFIELD | MI | 48323 | |
| Allen Sue | | 1497 VIEW DR | | | SAN LEANDRO | CA | 94577 | |
| ALLEN T GREGORY ATT AT LAW | | PO BOX 160 | | | NEDERLAND | TX | 77627 | |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE MORTGAGE SERVICES INC | | 8640A UNIVERSITY EXECUTIVE PARK DR | | | CHARLOTTE | NC | 28262 | |
| ALLEN TAYLOR | | RR 2 BOX 12 G RIVER RD | | | ELIZABETH | WV | 26143 | |
| ALLEN TOWN | | 9179 MIDDLE RD | TAX COLLECTOR | | ANGELICA | NY | 14709 | |
| ALLEN TOWN | | RTE 417 PO BOX 67 | | | ALLENTOWN | NY | 14707 | |
| ALLEN TOWNSHIP | | 143 W CHICAGO ST | TOWNSHIP TREASURER | | ALLEN | MI | 49227 | |
| ALLEN TOWNSHIP | | 221 W CHICAGO ST | TOWNSHIP TREASURER | | ALLEN | MI | 49227 | |
| ALLEN TOWNSHIP NRTHMP | | 102 COMMERCE DR | TAX COLLECTOR OF ALLEN TOWNSHIP | | NORTHAMPTON | PA | 18067 | |
| ALLEN TOWNSHIP NRTHMP | | 214 W CTR RD | TAX COLLECTOR OF ALLEN TOWNSHIP | | NORTHAMPTON | PA | 18067 | |
| ALLEN TURNER LAW | | 200 E MEMORIAL DR STE 5 | | | DALLAS | GA | 30132 | |
| ALLEN ULRICH AND DEBORAH | | 125 LEVEE DR | REEDER ULRICH AND CHAMPION HOME IMPROMENT | | RIVER RIDGE | LA | 70123 | |
| ALLEN VILLAGE | | 143 W CHICAGO RD | ALLEN VILLAGE TREASURER | | ALLEN | MI | 49227 | |
| ALLEN W BODIFORD ATT AT LAW | | 100 CORPORATE CTR DR A | | | STOCKBRIDGE | GA | 30281 | |
| ALLEN W BOYD | BONNIE LEE BOYD | 3025 EXECUTIVE | | | SALINAS | CA | 93907-0000 | |
| ALLEN W GRAY III AND ALLISON | GRAY | 8242 BROOKSTONE LN | | | CLARKSTON | MI | 48348-4474 | |
| ALLEN W HUNT JENNIFER HUNT | | 17401 E AUTUMN AVE | JENNIFER BAILLIO HUNT AND FRANK MOORES CONTRACTING | | PRAIRIEVILLE | LA | 70769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN W LARGE ATT AT LAW | | PO BOX 674 | | | LAWRENCEVILLE | IL | 62439 | |
| ALLEN W WOOD III | | 55 B NW BLVD | PO BOX 145 | | NEWTON | NC | 28658 | |
| ALLEN W. BRYSON | PAULA L. BRYSON | PO BOX 9 | | | CHESAPEAKE CITY | MD | 21915-0009 | |
| ALLEN W. KENNEDY | BETTY L. KENNEDY | 4094 BANKER ST | | | NORTH BRANCH | MI | 48461 | |
| ALLEN W. WILKINSON | ELIZABETH A. WILKINSON | 316 MELBOURNE WAY | | | SOUDERTON | PA | 18964 | |
| ALLEN WALLER, ROBERT | | 6474 GALETA DR | | | COLORADO SPRINGS | CO | 80923 | |
| ALLEN WATKINS | Choice Homes Realty | 1201 CENTRAL AVE | | | LAKE STATION | IN | 46405 | |
| ALLEN WINGARD | ALZAYDIE V. WILSON | 929 TINDALAYA DRIVE | | | LANSING | MI | 48917 | |
| ALLEN WONG | | 2168 SOUTH ATLANTIC BLVD | SUITE 222 | | MONTEREY PARK | CA | 91754 | |
| ALLEN WOODLAND PARK HOMEOWNERS | | PO BOX 1567 | | | ALLEN | TX | 75013 | |
| ALLEN ZOROYA | ALICIA MALDONADO ZOROYA | 4614 SAN ANDREAS AVENUE | | | LOS ANGELES | CA | 90065-4139 | |
| ALLEN, AMY J & ALLEN, MICHAEL K | | 6708 HYPOINT RIDGE RD | | | CRESTWOOD | KY | 40014-6506 | |
| ALLEN, ANDREW F | | P O BOX 2994 | | | DUBLIN | CA | 94568 | |
| ALLEN, ARNOTT | | 20311 BEAM CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| ALLEN, BRADLEY S & ALLEN, AMY | | 239 SHELTON WAY | | | MOUNT STERLING | KY | 40353 | |
| ALLEN, CARLA | | 4195 SOUTH PEARL STREET | | | ENGLEWOOD | CO | 80113 | |
| ALLEN, CATHY | | 2213 BIRD CREEK TERRACE | | | TEMPLE | TX | 76502 | |
| ALLEN, CHARLES R | | 120 CHURCH AVE SW | | | ROANOKE | VA | 24011-1906 | |
| ALLEN, CLIFFORD J | | 204 N. GLENWOOD DRIVE | | | MIDLAND | TX | 79703 | |
| ALLEN, CURTIS & ALLEN, DEBORAH | | 4169 DULL STREET | | | NORTH PORT | FL | 34286 | |
| ALLEN, DARWIN | | PO BOX 234 | | | FOUNTAIN CITY | IN | 47341-0234 | |
| ALLEN, DAVID | | 214 ORISKANY BLVD | | | WHITESBORO | NY | 13492 | |
| ALLEN, DAVID L | | PO BOX 162 | | | CENTREVILLE | MS | 39631-0000 | |
| ALLEN, DEBBIE | | 12469 NIGHT HAWK WAY | | | NINE MILE FALLS | WA | 99026-9003 | |
| ALLEN, DENISE M | | 1015 S LEWIS LN | | | MUSTANG | OK | 73064 | |
| ALLEN, DEWEY & ALLEN, SHIRLEY | | PO BOX 10399 | | | HONOLULU | HI | 96816-0399 | |
| ALLEN, DIANE | | 2716 WOODMERE BLVD | HARLEIGHS ROOFING | | HARVEY | LA | 70058 | |
| ALLEN, DONALD J & ALLEN, CAROLE S | | 42 W 1400 N | | | ALEXANDRIA | IN | 46001 | |
| ALLEN, DORIS J | | 5914 PETERSBURG PARKWAY | | | INDIANAPOLIS | IN | 46254 | |
| ALLEN, DORIS J | | 8157 LAKE CREST DRIVE | | | YPSILANTI | MI | 48197 | |
| ALLEN, ELAINE M | | 40 WILCOX LN APT 329 | | | CANANDAIGUA | NY | 14424-1289 | |
| ALLEN, ELWOOD & ALLEN, LYNN F | | 3681 CHARTRIDGE DR | | | CANAL WINCHES | OH | 43110-8772 | |
| ALLEN, GAYLE H | | 1 PORTLAND SQ | | | PORTLAND | ME | 04101 | |
| ALLEN, GLEN | | 301 SHORT ST PO BOX 124 | LORIS LINCOLN COLLECTOR | | GLEN ALLEN | MO | 63751 | |
| ALLEN, GRACE D | | P O BOX 585421 | | | ORLANDO | FL | 32858-5421 | |
| ALLEN, GREGORY G | | 13131 NEWHAVEN DR | | | SANTA ANA | CA | 92705-0000 | |
| ALLEN, JAMES A & ALLEN, BETTY J | | 1001 HAYES STRET | | | MADISON | GA | 30650 | |
| ALLEN, JAMES R | | 801 E N ST UNIT 10 | | | GREENVILLE | SC | 29601 | |
| ALLEN, JAMES W & ALLEN, GLAISLE J | | 11614 W 51ST TERR | | | SHAWNEE | KS | 66203 | |
| ALLEN, JANETTE | | 56824 CARLYLE DR | | | YUCCA VALLEY | CA | 92284 | |
| ALLEN, JOHN | | 3104 PLZ ST | | | LAS VEGAS | NV | 89121 | |
| ALLEN, JOSHUA M | | 3086 QUITE CANYON DR | | | BEND | OR | 97701 | |
| ALLEN, JUDITH E | | 24600 PHELPS AVE | | | COALINGA | CA | 93210 | |
| ALLEN, JUSTIN A | | 1409 ROPER MOUNTAIN RD #114 | | | GREENVILLE | SC | 29615 | |
| ALLEN, JUSTIN A | | 1409 ROPER MOUNTAIN RD APT 114 | | | GREENVILLE | SC | 29615-5145 | |
| Allen, Karlus M | | 8474 Ariel St | | | Houston | TX | 77074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, KENNETH C | | 4808 BRIAR RIDGE CT | | | BOULDER | CO | 80301-3901 | |
| ALLEN, KERRY W & ALLEN, NICOLE M | | 5525 S. ST. RD. 263 | | | WILLIAMSPORT | IN | 47993 | |
| ALLEN, KEVIN | | 2861 E 7000 ST | | | SALT LAKE | UT | 84121 | |
| ALLEN, KEVIN D | | 2861 E 7000 S | | | SALT LAKE CITY | UT | 84121 | |
| Allen, Kevin L & Allen | | 8100 West Quincy Ave | | | Littleton | CO | 80123-1336 | |
| ALLEN, LEMORE | | 1905 SEATTLE SLEW DR | | | HELENE | AL | 35080 | |
| ALLEN, MICHAEL | | 1958 TEAL DRIVE | | | KALISPELL | MT | 59901 | |
| ALLEN, MICHAEL W | | 3539 BRADSHAW RD | | | SACRAMENTO | CA | 95827-3381 | |
| ALLEN, MILTON | | 2748 DAVIS MILL RD | | | HEPHZIBAH | GA | 30815 | |
| ALLEN, PATRICIA A | | 11801 MOON BEAM DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| ALLEN, RICHARD B | | 111 GAINES AVE | | | MOUNT HOPE | WV | 25880-1502 | |
| ALLEN, RICHARD J | | 1837 KEHRSWOOD DR | | | CHESTERFIELD | MO | 63005-4463 | |
| ALLEN, ROBERT | | 24 HIDDEN RIDGE LN | | | BOISE | ID | 83716 | |
| ALLEN, ROBERT E | | 3622 LEHIGH ST | | | COLORADO SPRINGS | CO | 80909 | |
| ALLEN, ROBERT F | | PO BOX 67F13 | | | LOS ANGELES | CA | 90067 | |
| ALLEN, RUBY & ALLEN JR, JOE L | | 3022 COLE ST | | | WACO | TX | 76707-2533 | |
| ALLEN, SCOTT N | | 115 OWEN LN | | | MOHAWK | NY | 13407 | |
| ALLEN, TERETHA & ALLEN, THELMA C | | PO BOX 12691 | | | CHICAGO | IL | 60612-0691 | |
| ALLEN, TERRY L & ALLEN, REBA D | | 3108 OLD AUGUSTA RD | | | DEARING | GA | 30808 | |
| ALLEN, TIMOTHY L & ALLEN, KATHRYN L | | 3890 EGYPT RD | | | WILLARD | OH | 44890-9715 | |
| ALLEN, VIVIAN | | 215 1ST AVE S | STEVE MCNEME | | HUNGRY HORSE | MT | 59919 | |
| ALLEN, VIVIAN | | 215 1ST AVE S | VIVIAN MCNEME | | HUNGRY HORSE | MT | 59919 | |
| ALLENDALE BORO | | 500 W CRESCENT AVE | ALLENDALE BORO TAX COLLECTOR | | ALLENDALE | NJ | 07401 | |
| ALLENDALE BORO | | 500 W CRESCENT AVE | TAX COLLECTOR | | ALLENDALE | NJ | 07401 | |
| ALLENDALE CHARTER TWP | | PO BOX 539 | | | ALLENDALE | MI | 49401 | |
| ALLENDALE CITY | | 1296 S MAIN ST | TAX COLLECTOR | | ALLENDALE | SC | 29810 | |
| ALLENDALE CITY | | CITY HALL | | | ALLENDALE | MO | 64420 | |
| ALLENDALE CITY | | CITY HALL | TAX COLLECTOR | | ALLENDALE | SC | 29810 | |
| ALLENDALE CITY MOBILE HOMES | | CITY HALL | TAX COLLECTOR | | ALLENDALE | SC | 29810 | |
| ALLENDALE CLERK OF COURT | | 292 BARNWELL HWY | | | ALLENDALE | SC | 29810 | |
| ALLENDALE COUNTY | | PO BOX 511 | TREASURER | | ALLENDALE | SC | 29810 | |
| ALLENDALE COUNTY RMC | | PO BOX 126 | | | ALLENDALE | SC | 29810 | |
| ALLENDALE MUTUAL INS CO | | | | | JOHNSTON | RI | 02919 | |
| ALLENDALE MUTUAL INS CO | | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| ALLENDALE TOWNSHIP | | 6676 LAKE MICHIGAN BOX 539 | TREASURER ALLENDALE TWP | | ALLENDALE | MI | 49401 | |
| ALLENDALE TOWNSHIP | | 6676 LAKE MICHIGAN DR | PO BOX 539 | | ALLENDALE | MI | 49401 | |
| ALLENDALE TOWNSHIP | | 6676 LAKE MICHIGAN DR PO BOX 539 | TREASURER ALLENDALE TWP | | ALLENDALE | MI | 49401 | |
| ALLENDALE TOWNSHIP | | PO BOX 539 | TREASURER ALLENDALE TWP | | ALLENDALE | MI | 49401 | |
| ALLENHURST BORO | | 125 CORLIES AVE | ALLENHURST BORO TAX COLLECTO | | ALLENHURST | NJ | 07711 | |
| ALLENHURST BORO | | 125 CORLIES AVE | TAX COLLECTOR | | ALLENHURST | NJ | 07711 | |
| ALLENPORT BORO | | 113 2ND ST | CONNIE SCHAUM TAX COLLECTOR | | ALLENPORT | PA | 15412 | |
| ALLENPORT BORO WASHTN | | BOX 33 113 SECOND ST | T C OF ALLENPORT BORO | | ALLENPORT | PA | 15412 | |
| ALLENS BROTHERS PLLC | | 400 MONROE ST STE 220 | | | DETROIT | MI | 48226 | |
| ALLENS PROPERTY APPRAISALS INC | | PO BOX 1164 | | | TRACY | CA | 95378 | |
| ALLENS RESIDENTIAL APPRAISAL CO | | 4601 STOLLWOOD DR | | | CARMICHAEL | CA | 95608 | |
| ALLENS RIDGE HOA INC | | 5901 US 19 STE 7 Q | C O QUALIFIED PROPERTY MANAGEMENT | | NEW PORT RICHEY | FL | 34652 | |
| ALLENSTEIN, PIETTA M | | 580 MOCKINGBIRD LANE | | | OAKLEY | CA | 94561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLENSTOWN SEWER COMMISSION | | 35 CANAL ST | ALLENSTOWN SEWER COMMISSION | | ALLENSTOWN | NH | 03275 | |
| ALLENSTOWN TOWN | | 16 SCHOOL ST | TAX COLLECTOR OF ALLENSTOWN | | SUNCOOK | NH | 03275 | |
| ALLENSTOWN TOWN | | 16 SCHOOL ST | TOWN OF ALLENSTOWN | | ALLENSTOWN | NH | 03275 | |
| ALLENSTOWN TOWN | TOWN OF ALLENSTOWN | 16 SCHOOL STREET | | | ALLENSTOWN | NH | 03275 | |
| ALLENTOWN BORO | | 8 N MAIN ST PO BOX 487 | TAX COLLECTOR | | ALLENTOWN | NJ | 08501 | |
| ALLENTOWN BORO | | PO BOX 487 | ALLENTOWN BORO TAX COLLECTOR | | ALLENTOWN | NJ | 08501 | |
| ALLENTOWN CITY (CITY BILL) LEHIGH | CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY CITY BILL LEHIGH | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY CITY BILL LEHIGH | | 435 HAMILTON ST | RUTH HAYDEN TAX COLLECTOR | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY CITY BILL LEHIGH | | 435 HAMILTON ST RM 110 | CITY OF ALLENTOWN | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY COUNTY BILL | | 17 S SEVENTH ST RM 119 | TREASURER OF LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY COUNTY BILL LEHIGH | | 17 S SEVENTH ST RM 119 | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY COUNTY BILL LEHIGH | | 17 S SEVENTH ST RM 119 | TREASURER OF LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | | 435 HAMILTON ST | TC OF ALLENTOWN SCHOOL DISTRICT | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | | 50 N SEVENTH ST | BERKHEIMER TAX ADMINISTRATOR | | BANGOR | PA | 18013-1731 | |
| ALLENTOWN SCHOOL DISTRICT | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | | | BANGOR, | PA | 18013-1731 | |
| ALLERS, WILLIAM | | 609 N 57TH AVE | | | PENSACOLA | FL | 32506-0000 | |
| ALLEY AND DAVIDSON LLC | | 213 N 16TH ST | | | ELWOOD | IN | 46036 | |
| ALLEY PRATT AND VARSALONA | | PO BOX 398 | | | CLINTON | TN | 37717 | |
| ALLEY REGISTER AND MCEACHERN | | 701 N 4TH ST | | | WILMINGTON | NC | 28401 | |
| ALLEYNE, LESLEY | | 2805 GOLDEN CLUB BEND | MCKEE REPAIR RENOVATIONS | | AUSTELL | GA | 30106 | |
| ALLFIRST TRUST | | PO BOX 1596 | GROUND RENT | | BALTIMORE | MD | 21203 | |
| ALLFIRST TRUST COMPANY | | PO BOX 1596 | | | BALTIMORE | MD | 21203 | |
| ALLGAIER AND ASSOCIATES | | 1620 EASTER PL | | | ESCONDIDO | CA | 92029 | |
| ALLGAIER AND ASSOCITES | | 1620 EASTER PL | | | ESCONDIDO | CA | 92029 | |
| ALLGOR, KENNETH R | | 1081 GAUGUIN DR | | | VIRGINIA BEACH | VA | 23454 | |
| ALLI, MIRZA | | 800 W 1ST ST STE 401 | | | LOS ANGELES | CA | 90012 | |
| ALLIANCE APPRAILSAL CORP LLC | | 3918 CLARKS CREEK ROAD | | | PLAINFIELD | IN | 46168 | |
| ALLIANCE APPRAISAL GROUP, INC | | 17519 ADAMS WAY CT | | | CHESTERFIELD | MO | 63005 | |
| ALLIANCE APPRAISAL INC | | 1836 E LA JOLLA DR | | | TEMPE | AZ | 85282 | |
| ALLIANCE APPRAISAL SERVICE | | PO BOX 4939 | | | YUMA | AZ | 85366 | |
| ALLIANCE APPRAISAL, INC. | | 1836 E. LA JOLLA DRIVE | | | TEMPE | AZ | 85282-5850 | |
| ALLIANCE ASSOC MANAGEMENT | | 115 WILD BASIN RD NO 308 | | | AUSTIN | TX | 78746 | |
| ALLIANCE ASSOCIATE MANAGEMENT | | 3358 BEE CAVES RD STE 510 | | | AUSTIN | TX | 78746 | |
| ALLIANCE ASSURANCE LTD SUN ALLIANCE | | | | | BRIDGEWATER | NJ | 08807 | |
| ALLIANCE ASSURANCE LTD SUN ALLIANCE | | 700 RTE 202 206 N BOX 6980 | | | BRIDGEWATER | NJ | 08807 | |
| ALLIANCE BANCORP | | 100 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | INTERIM AMERICAN PORTFOLIO | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | INTERIM SECURITY NATIONAL | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | INTERIM THE WINTER GROUP | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | INTERIMS THE WINTER GROUP | | BRISBANE | CA | 94005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alliance Bancorp | | 1000 Marina Blvd, S 100 | | | Brisbane | CA | 94005 | |
| ALLIANCE BANCORP | | 2133 W PEORIA AVE STE 130 | | | PHOENIX | AZ | 85029 | |
| ALLIANCE BANCORP | | 815 COMMERCE DR STE 100 | | | OAK BROOK | IL | 60523 | |
| ALLIANCE BANCORP | | 91 WESTBOROUGH BLVD STE 200 | | | SAN FRANCISCO | CA | 94080 | |
| Alliance Bancorp - FB | | 1000 Marina Blvd. | S 100 | | Brisbane | CA | 94005 | |
| ALLIANCE BANCORP CITI INTERIM | | 1000 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP DB INTERIM | | 1000 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP RFC | | 1000 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE CASS LLC | | 1000 E HALLANDALE BEACH BLVD STE B | | | HALLANDALE | FL | 33009 | |
| ALLIANCE CERTIFIED RESTORATION | | 7220 N LINDBERGH BLVD STE 160 | | | HAZELWOOD | MO | 63042 | |
| ALLIANCE DEFAULT SERVICES | | 1201 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| ALLIANCE DEFAULT SERVICES INC | | 4665 MACARTHUR CT | | | NEWPORT BEACH | CA | 92660 | |
| Alliance for Affordable Housing, Inc. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006-S10 V. MARILIA A. SETA | 391 Broadway Unit 102 | | | Everett | MA | 02149 | |
| ALLIANCE GENERAL INSURANCE | | | | | CHICAGO | IL | 60610 | |
| ALLIANCE GENERAL INSURANCE | | 6W HUBBARD ST | | | CHICAGO | IL | 60654-6253 | |
| ALLIANCE HOLDINGS LLC | | 550 PRYTANIA ST PMB 521 | | | NEW ORLEANS | LA | 70115 | |
| ALLIANCE HOME WARRANTY | | DEPT LA BOX 22732 | | | PASADENA | CA | 91185 | |
| ALLIANCE INDEMNITY | | | | | MCPHERSON | KS | 67460 | |
| ALLIANCE INDEMNITY | | PO BOX 1286 | | | MCPHERSON | KS | 67460 | |
| ALLIANCE INS COMPANIES | | | | | MCPHERSON | KS | 67460 | |
| ALLIANCE INS COMPANIES | | PO BOX 1401 | | | MC PHERSON | KS | 67460 | |
| ALLIANCE INSURANCE AGENCY | | 13310 LEOPARD 4 | | | CORPUS CHRISTI | TX | 78410 | |
| ALLIANCE INSURANCE AGY | | 4444 YORK ST | | | METAIRIE | LA | 70001 | |
| ALLIANCE LS CONSTRUCTION AND | | 2146 COLFAX ST STE A | | | CONCORD | CA | 94520 | |
| ALLIANCE MORTGAGE | | PO BOX 2167 | | | JACKSONVILLE | FL | 32232 | |
| ALLIANCE MORTGAGE | | PO BOX 44151 | GROUND RENT COLLECTION | | JACKSONVILLE | FL | 32231 | |
| ALLIANCE MORTGAGE BANKING CORP | | 3601 HEMPSTEAD TPKE STE 305 | | | LEVITTOWN | NY | 11756 | |
| ALLIANCE MORTGAGE CO | | PO BOX 44151 | ATTN GR DEPT | | JACKSONVILLE | FL | 32231 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 44151 | GROUND RENT DEPARTMENT | | JACKSONVILLE | FL | 32231 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 44151 | | | JACKSONVILLE | FL | 32231 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 530579 | TAX COLLECTOR | | ATLANTA | GA | 30353 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 530580 | | | ATLANTA | GA | 30353 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 53579 | TAX COLLECTOR | | ATLANTA | GA | 30353 | |
| ALLIANCE MORTGAGE CORPORATION | | 8100 NATIONS WAY | GROUND RENT COLLECTOR | | JACKSONVILLE | FL | 32256 | |
| ALLIANCE MORTGAGE CORPORATION | | 8100 NATIONS WAY | GROUND RENT DEPARTMENT | | JACKSONVILLE | FL | 32256 | |
| ALLIANCE MUTUAL INS CO | | | | | ALBION | NY | 14411 | |
| ALLIANCE MUTUAL INS CO | | 5506 W FRIENDLY AVE STE 200 | | | GREENSBORO | NC | 27410-4247 | |
| ALLIANCE MUTUAL INSURANCE | | | | | GREENSBORO | NC | 27419 | |
| ALLIANCE MUTUAL INSURANCE | | PO BOX 18847 | | | GREENSBORO | NC | 27419 | |
| Alliance of Computer Professionals Inc | | 2626 E 82nd St | Ste 135 | | Minneapolis | MN | 55425-1380 | |
| ALLIANCE OF NONPROFITS FOR INS | | PO BOX 49050 | | | SAN JOSE | CA | 95161 | |
| ALLIANCE PROPERTY MANAGEMENT | | 2208 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| ALLIANCE REAL ESTATE APPRAISAL | | 3701 CLEARWATER DR | | | FAYETTEVILLE | NC | 28311-0315 | |
| ALLIANCE REALTY LLC | | 2208 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| ALLIANCE REALTY LLLC | | 2208 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| ALLIANCE REALTY OF NEW JERSEY | | 5 GREENTREE CENTRE | | | MARLTON | NJ | 08053 | |
| ALLIANCE RESTORATION SERVICES | | 18133 NE 68TH ST STE D 150 | | | REDMOND | WA | 98052 | |
| Alliance Storage | | 9925 Federal Dr Ste 100 | | | Colorado Springs | CO | 80921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE STORAGE TECHNOLOGIES INC | | 9925 FEDERAL DRIVE SUITE 100 | | | COLORADO SPRINGS | CO | 80921 | |
| ALLIANCE TITLE | | 41619 MARGARITA RD STE 201 | | | TEMECULA | CA | 92591 | |
| ALLIANCE TITLE & ESCROW CORP | | 380 E PARKCENTER BLVD | SUITE 105 | | BOISE | ID | 83706-3963 | |
| ALLIANCE TITLE AND ESCROW CO | | 312 W CTR | PO BOX 1176 | | POCATELLO | ID | 83204 | |
| ALLIANCE TITLE AND ESCROW CORP | | 1022 S WASHINGTON | PO BOX | | EMMETT | ID | 83617 | |
| ALLIANCE TITLE AND ESCROW CORP | | 1270 N NORTHWOOD CENTER CT | | | COEUR D ALENE | ID | 83814-2664 | |
| ALLIANCE TITLE AND ESCROW CORP | | 380 E PARKCENTER BLVD STE 100 | | | BOISE | ID | 83706 | |
| ALLIANCE TITLE COMPANY | | 130 E MAIN | PO BOX 732 | | REXBURG | ID | 83440 | |
| ALLIANCE TITLE COMPANY | | 444 E CYPRESS AVE | | | REDDING | CA | 96002 | |
| ALLIANCE TITLE COMPANY | | 901 CAMPISI WAY | | | CAMPBELL | CA | 95008 | |
| ALLIANCE TITLE INC | | 4665 MACARTHUR BLVD STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| ALLIANCE UNITED DNIC | | 5300 ADOLFO RD # 200 | | | CAMARILLO | CA | 93012-6786 | |
| ALLIANCE WEST ASSET SERVICES LLC | | 24005 VIA SERENO | | | VALENCIA | CA | 91354 | |
| ALLIANCEONE RECEIVABLES MANAGEMENT INC. | | PO BOX 3102 | | | SOUTHEASTERN | PA | 19398 | |
| ALLIANT ENERGY | | PO BOX 351 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT ENERGY IA | | PO BOX 3066 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT ENERGY WI | | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT PROPERTY MANAGEMENT LLC | | 6179 WINKLER RD #200 | | | FORT MYERS | FL | 33919 | |
| ALLIANT UTILITIES | | PO BOX A | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT WASTE | | 865 WHEELER ST | | | CROWN POINT | IN | 46307 | |
| ALLIANTE HOMEOWNERS ASSOC | | NULL | | | NULL | PA | 19010 | |
| ALLIANZ INS CO | | | | | LOS ANGELES | CA | 90054 | |
| ALLIANZ INS CO | | 6435 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048-4907 | |
| ALLIANZ INSURANCE | | | | | BURBANK | CA | 91505 | |
| ALLIANZ INSURANCE | | 3400 RIVERSIDE DR | | | BRUBANK | CA | 91505 | |
| ALLICK, TABRASHIA S | | 1603 BLACK DIAMOND CT | | | CHARLOTTE | NC | 28216 | |
| ALLICO CONSTRUCTION INC | | 2401 ISLAND DR | | | MIRAMAR | FL | 33023 | |
| ALLIE B COX AND | | 5328 IDLEWOOD RD | BILL LAMBERT | | DAYTON | OH | 45432 | |
| ALLIE COX AND BILL LAMBERT | | 5328 IDLEWOOD RD | DBA LAMBCO | | DAYTON | OH | 45432 | |
| ALLIE SIMON | TANI M SIMON | 324 RICARDO PLACE | | | LA JOLLA | CA | 92037-7941 | |
| ALLIED AND ASSOCIATES AND | | 1918 MONTEITH | MATTHEW A COFFIN | | FLINT | MI | 48504 | |
| ALLIED APPRAISAL GROUP, INC. | | P.O. BOX 1962 | | | McALESTER | OK | 74502 | |
| ALLIED APPRAISERS | | 4018 MILLER RD | | | FLINT | MI | 48507 | |
| ALLIED BROKERS LLC | | 5105 E LOS ANGELES | AVE #444 | | SIMI VALLEY | CA | 93063 | |
| ALLIED CAPITAL INVESTMENTS LLC | | 5661 BEACH BLVD #201 | | | BUENA PARK | CA | 90621 | |
| ALLIED ENVELOPE CO. INC | | 33 COMMERCE RD | | | CARLSTADT | NJ | 07072-2504 | |
| ALLIED ENVELOPE COMPANY INC | | PO BOX 6506 | | | CARLSTADT | NJ | 07072 | |
| ALLIED ESCROW AND TITLE LLC | | 5300 DTC PKWY STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ALLIED FINANCIAL LLC | | 10 ROUTE 4 WEST | | | RIVER EDGE | NJ | 07661 | |
| ALLIED FIRST BANK | | 3201 ORCHARD RD | | | OSWEGO | IL | 60543 | |
| ALLIED FIRST BANK SB | | 3201 ORCHARD ROAD | | | OSWEGO | IL | 60543 | |
| ALLIED GROUP | | | | | DES MOINES | IA | 50391 | |
| ALLIED GROUP | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| ALLIED HOME MORTGAGE | | 6110 PINEMONT | SUITE 215 | | HOUSTON | TX | 77092 | |
| ALLIED HOME MORTGAGE CAPITAL CORP | | 6110 PINEMONT RD STE 110 | | | HOUSTON | TX | 77092 | |
| ALLIED HOME MORTGAGE CAPITAL CORP | | 616 N SCOTT ST | | | NAPOLEON | OH | 43545-1708 | |
| ALLIED INSURANCE | | | | | RICHMOND | IN | 47375 | |
| ALLIED INSURANCE | | PO BOX 10479 | PROCESSING CTR | | DES MOINES | IA | 50306 | |
| ALLIED INSURANCE | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| ALLIED INSURANCE AND FIN SVCS | | 9301 SOUTHWEST FWY STE 250 | | | HOUSTON | TX | 77074-1587 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED INSURANCE MANAGERS INC | | 811 S BLVD E STE 110 | | | ROCHESTER HILLS | MI | 48307 | |
| ALLIED MORTGAGE GROUP | | 7 BALA AVE | | | BALA CYNWYD | PA | 19004 | |
| ALLIED MORTGAGE GROUP | | 7 BALA AVENUE, SUITE 108 | | | BALA CYNWYD | PA | 19004 | |
| ALLIED MUTUAL INSURANCE | | | | | DES MOINES | IA | 50391 | |
| ALLIED MUTUAL INSURANCE FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| ALLIED NORTH, METRO | | PO BOX 11623 | INSURANCE AGENCY INC | | HOUSTON | TX | 77293 | |
| ALLIED P AND C INS | | | | | SACRAMENTO | CA | 95899 | |
| ALLIED P AND C INS | | PO BOX 515003 | | | SACRAMENTO | CA | 95851-5003 | |
| ALLIED PRINTING COMPANY | | 22438 WOODWARD AVENUE | | | FERNDALE | MI | 48220 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE RD | | | CARLSTADT | NJ | 07072 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | |
| ALLIED REAL ESTATE ANALYSTS | | PO BOX 21021 | | | BAKERSFIELD | CA | 93390 | |
| ALLIED REAL ESTATE APPRAISERS | | 436 S SAGINAW ST STE 400 | | | FLINT | MI | 48502 | |
| ALLIED REAL ESTATE APPRAISERS INC | | 4018 MILLER RD | | | FLINT | MI | 48507 | |
| ALLIED RESTORATION SPECIALIST | | 52178 MARRACCO DR | | | HOPE MILL | NC | 28348 | |
| ALLIED TRUSTEE SERVICES | | 3721 DOUGLAS BLVD STE 345 | | | ROSEVILLE | CA | 95661 | |
| ALLIED TRUSTEE SERVICES | | 3721 DOUGLASS BLVD STE 345 | | | ROSEVILLE | CA | 95661 | |
| ALLIED TRUSTEE SERVICES | | 990 RESERVE DR STE 208 | | | ROSEVILLE | CA | 95678 | |
| ALLIED TRUSTEE SERVICES INC | | 2270 DOUGLAS BLVD STE 112 | | | ROSEVILLE | CA | 95661 | |
| ALLIED WASTE | | 967 HANCOCK ST STE 141 | | | BULLHEAD CITY | AZ | 86442 | |
| ALLIED WASTE SERVICES | | 1633 HIGHWOOD W | | | PONTIAC | MI | 48340 | |
| ALLIED WASTE SERVICES | | 3326 FITZGERALD RD | | | RANCHO CORDOVA | CA | 95742 | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES #710 | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WASTE SERVICES 060 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES 253 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES 271 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES 509 | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WASTE SERVICES 922 | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WASTE SERVICES 956 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES OF BULLHEAD CITY | | 967 HANCOCK RD | STE 141 | | BULLHEAD CITY | AZ | 86442 | |
| ALLIED WASTE SERVICES OF NORTH | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WORLD ASSURANCE | | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| ALLIS TOWNSHIP | | 4548 HAYNER RD | TREASURER ALLIS TWP | | ONAWAY | MI | 49765 | |
| ALLISON A ROODMAN | | 7311 CHARLOTTE | | | KANSAS CITY | MO | 64131 | |
| ALLISON ANN REALTORS | | 1752 DECHERD BLVD | | | DECHERD | TN | 37324 | |
| ALLISON BANK OF NEW YORK TRUST CO V HENRY P ALLISON and SHIRLEY A ALLISON and ROSWELL PROPERTIES LLC V TOM COOPER et al | | Borowitz and Goldsmith PLC | 300 E Main St Ste 360 | | Lexington | KY | 40507 | |
| ALLISON BURKE AND KELLY ASHMAN | | PO BOX 636 | | | SAN JACINTO | CA | 92581 | |
| Allison Campbell | | 1814 West 11th | | | Waterloo | IA | 50702 | |
| ALLISON CRABTREE ST AND | | 2412 CLAIRE AVE | WILLIAM ST BLANC AND GABRIEL MONTEPEQUE | | GRETNA | LA | 70053 | |
| Allison Domowich, Esq. | | Plaza 1000 at Main St | Suite #208 | | Voorhees | NJ | 08043- | |
| ALLISON FARRINGTON | | 3960 N FLAGLER DR APT 404 | | | WEST PALM BEACH | FL | 33407-4439 | |
| Allison Higgins | | 5674 Summerland Drive | | | Waterloo | IA | 50701 | |
| Allison Hosper | | 181 Gray Street | | | Elk Run Heights | IA | 50707 | |
| Allison Johnson | | 920 West Parker Street | | | Waterloo | IA | 50703 | |
| ALLISON L & CRAIG P GAPTER | | 630 TEAL CIRCLE | | | LONGMONT | CO | 80503 | |
| Allison L. Randle | | 83 Whitney Street | | | Northborough | MA | 01532-1429 | |
| ALLISON LACY REAL ESTATE | | 1151 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allison Lofton | | 240 Parkridge Drive | | | Perkasie | PA | 18944 | |
| ALLISON M AMBROSE ATT AT LAW | | 28 BOWMAN ST | | | LACONIA | NH | 03246 | |
| ALLISON M. HUDGINS | RUSSELL B. HUDGINS | 8220 EAST BRONCO TRAIL | | | SCOTTSDALE | AZ | 85255 | |
| ALLISON MATZELLE | | 489 STAUNTON RD | | | NAPERVILLE | IL | 60565 | |
| ALLISON MAY LAW FIRM | | 1300 CORPORATE DR | | | BIRMINGHAM | AL | 35242 | |
| ALLISON MCLEAN AND SERVICEMASTER OF | TROUP MUSCOGEE | 6621 EFFINGHAM WAY | | | COLUMBUS | GA | 31909-3109 | |
| ALLISON MCNEELY | | PO BOX 5022 | | | RENO | NV | 89513 | |
| ALLISON MICHELLE GRAVISS | | 12547 SWEET LEAF TERRACE | | | FAIRFAX | VA | 22033 | |
| ALLISON PAYMENT SYSTEM,LLC | | 2000 Production Dr | | | Indianapolis | IN | 46241-4912 | |
| ALLISON PAYMENT SYSTEM,LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALLISON PAYMENT SYSTEMS | | ATTN DEBBIE JONES | 2200 PRODUCTION DR | | INDIANAPOLIS | IN | 46241 | |
| ALLISON PAYMENT SYSTEMS LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALLISON PAYMENT SYSTEMS, LLC | | ATTN DEBBIE JONES | 2200 PRODUCTION DR | | INDIANAPOLIS | IN | 46241 | |
| Allison Pritchard | | 615 Sherman Avenue | | | Waterloo | IA | 50703 | |
| ALLISON R DAY ESQ | | 100 SE 2ND ST STE 3600 | | | MIAMI | FL | 33131 | |
| Allison Rodenberg | | 919 Garnavillo Avenue | | | McGregor | IA | 52157 | |
| ALLISON SAULOG | | 2943 ROUNDTREE DRIVE | | | TROY | MI | 48083 | |
| ALLISON SHADE AND STEVEN SIDING | | 346 WAVERLY ST | AND HOME IMPROVEMENT | | PARK FOREST | IL | 60466 | |
| Allison Steinman | | 1212 Denton Dr | | | Chester Springs | PA | 19425 | |
| ALLISON T GREENLEE ATT AT LAW | | 200 ADMIRAL AVE | | | PORTAGE | MI | 49002 | |
| ALLISON TAYLOR AND PEAK TO | PEAK ROOFING | 716 ALBION ST | | | DENVER | CO | 80220-4920 | |
| ALLISON TWP | | RD 2 BOX 142 | | | MILL HALL | PA | 17751 | |
| Allison VanZandt | | 201 Murray Lane | | | Richardson | TX | 75080 | |
| Allison Vasquez | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ALLISON WHITING | | 215 CROSMAN TERRACE | | | ROCHESTER | NY | 14620 | |
| ALLISON, BILL | | 500 S CYPRESS RD | | | POMPANO BEACH | FL | 33060 | |
| ALLISON, JAIME | | 2208 MISSION ST UNIT 303 | | | SAN FRANCISCO | CA | 94110-1889 | |
| ALLISON, LON | | 859 WASHINGTON ST 68 | | | RED BLUFF | CA | 96080 | |
| ALLISON, LYNN D | | 301 W CENTRAL | | | WICHITA | KS | 67202 | |
| ALLISON, OLIVER W | | 18500 LEWIS DR | | | MAPLE HEIGHTS | OH | 44137 | |
| ALLISON, TODD | | 301 MAIN ST | | | WICHITA | KS | 67202 | |
| ALLISON, TODD | | 301 N MAIN STE 1600 | | | WICHITA | KS | 67202 | |
| ALLLSTAT APPRAISAL | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLMAN APPRAISAL | | 2184 FM 521 | | | BRAZORIA | TX | 77422 | |
| ALLMAN SPRY LEGGETT AND CRUMPLER | | 380 KNOLLWOOD ST | | | WINSTON SALEM | NC | 27103 | |
| ALLMAN WALLACE, LISA | | 182 W 300 N | MERMAID POOL SPA AND PATIO | | ANDERSON | IN | 46012 | |
| ALLMAN WALLACE, LISA | | 4777 S 50TH W | RONALD HALE | | ANDERSON | IN | 46013 | |
| ALLMAND AND LEE | | 5646 MILTON ST STE 120 | | | DALLAS | TX | 75206-3929 | |
| ALLMAND AND LEE PLLC | | 5646 MILTON ST STE 120 | | | DALLAS | TX | 75206 | |
| ALLMAND AND LEE PLLC | | 5646 MILTON ST STE 120 | | | DALLAS | TX | 75206-3929 | |
| ALLMERICA P AND C | | | | | WORCESTER | MA | 01605 | |
| ALLMERICA P AND C | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| ALLNUTT, STEPHEN E & ALLNUTT, ANDREA M | | 628 SW 7TH AVE | | | WILLISTON | FL | 32696-2905 | |
| ALLONHILL | | 1515 ARAPAHOE ROAD,TOWER 3, | SUITE 400 | | DENVER | CO | 80202 | |
| ALLOTEY, STAN N & ALLOTEY, VIOLET N | | 9582 AUGUSTA COURT | | | CYPRESS | CA | 90630 | |
| ALLOTTA APPRAISAL SERVICE | | 6721 REGENTS BLVD W STE C | | | UNIVERSITY PLACE | WA | 98466 | |
| ALLOTTA APPRAISAL SERVICE | | PO BOX 64981 | | | UNIVERSITY PLACE | WA | 98464-0981 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLOTTA APPRAISAL SERVICE INC | | PO BOX 64981 | | | UNIVERSITY PLACE | WA | 98464 | |
| ALLOUEZ TOWNSHIP | | 102 2ND ST | | | MOHAWK | MI | 49950 | |
| ALLOUEZ TOWNSHIP | | 102 2ND STREET PO BOX 64 | TREASURER ALLOUEZ TWP | | MOHAWK | MI | 49950 | |
| ALLOUEZ TOWNSHIP | | PO BOX 64 | TREASURER ALLOUEZ TWP | | MOHAWK | MI | 49950 | |
| ALLOUEZ VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| ALLOUEZ VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| ALLOUEZ VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| ALLOWAY TOWNSHIP | | 49 S GREENWICH ST PO BOX 386 | TAX COLLECTOR | | ALLOWAY | NJ | 08001 | |
| ALLOWAY TOWNSHIP | | PO BOX 386 | ALLOWAY TWP COLLECTOR | | ALLOWAY | NJ | 08001 | |
| ALLPHASE CONSTRUCTION AND ROOFING INC | | 1719 W MAIN ST | | | RAPID CITY | SD | 57702-2564 | |
| ALLPHIN AGENCY | | 2345 DOVE HOLLOW LN | | | BATON ROUGE | LA | 70809 | |
| ALLPRO CONSTRUCTION | | 161 ROY RD SE | | | PACIFIC | WA | 98047 | |
| ALLPRO PLUMBING SEPTIC SERIVCE | | 3240 FLIGHTLINE DR | | | LAKELAND | FL | 33811 | |
| ALLPRO REALTY GROUP INC | | 10375 S 700 E | | | SANDY | UT | 84070 | |
| ALLRED BACON HALFHILL AND YOUNG | | 11350 RANDOM HILLS RD STE 70 | | | FAIRFAX | VA | 22030 | |
| ALLRED THOMPSON MASON DAUGHERTY | | PO BOX 1071 | INS | | WITCHITA FALLS | TX | 76307 | |
| ALLRED, FORREST C | | 1001 1ST AVE SE | | | ABERDEEN | SD | 57401 | |
| ALLRED, ROBERT B & ALLRED, CORALEE L | | 6 SUNSET LANE | | | SHERIDAN | WY | 82801 | |
| ALLREGS | | 2600 EAGAN WOODS DR # 220 | | | SAINT PAUL | MN | 55121-1167 | |
| ALLSAFE INSURANCE | | 13119 HUFFMEISTER | | | CYPRESS | TX | 77429 | |
| ALLSOPP KOLKA AND WACKERLY PC | | 509 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| ALLSTAR | | 105 FOREST GLEN MANOR | | | MANSFIELD | TX | 76063 | |
| ALLSTAR ANIMAL REMOVAL | | 4399 35TH ST N | | | ST PETERSBURG | FL | 33714 | |
| ALLSTAR NATIONAL INSURANCE | | 8300 BISSONNET ST STE 488 | | | HOUSTON | TX | 77074-3998 | |
| ALLSTAR REALTY | | 18183 HWY 26 W | | | LUCEDALE | MS | 39452 | |
| ALLSTATE | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL ASSOCIATED | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| ALLSTATE APPRAISAL ASSOCIATES | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| ALLSTATE APPRAISAL ASSOCIATES INC | | PO BOX 1829 | | | MOORESVILLE | NC | 28115 | |
| ALLSTATE APPRAISAL LP | | 320 W 202ND STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL, INC. | | PO BOX 464 | | | HAMBURG | NY | 14075 | |
| ALLSTATE APPRAISERS, INC | | 5 PAUL REVERE COURT | | | DOVER | DE | 19904 | |
| Allstate Bank (f/k/a Allstate Federal Savings Bank) | Director or Officer | 3100 Sanders Road | Suite N4a | | Northbrook | IL | 60062 | |
| ALLSTATE CONSTRUCTION INC | | 415 E GRAND AVE | | | BELOCT | WI | 53511 | |
| ALLSTATE COUNTY MUTUAL INSURANCE | | | | | DALLAS | TX | 75266 | |
| ALLSTATE COUNTY MUTUAL INSURANCE | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE FLORIDIAN INSURANCE | | | | | DALLAS | TX | 75266 | |
| ALLSTATE FLORIDIAN INSURANCE | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE INDEMNITY COMMERCIAL | | | | | AKRON | OH | 44309 | |
| ALLSTATE INDEMNITY COMMERCIAL | | | | | CHARLOTTE | NC | 28272 | |
| ALLSTATE INDEMNITY COMMERCIAL | | | | | DALLAS | TX | 75266 | |
| ALLSTATE INDEMNITY COMMERCIAL | | PO BOX 2589 | | | OMAHA | NE | 68103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE INDEMNITY COMMERCIAL | | PO BOX 3578 | | | AKRON | OH | 44309 | |
| ALLSTATE INDEMNITY COMMERCIAL | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE INFORMATION MANAGEMENT | | 80 BECKWITH AVENUE | | | PATERSON | NJ | 07503 | |
| Allstate Insurance | c/o Quinn Emanuel Urquhart & Sullivan | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| ALLSTATE INSURANCE CO FOR | | PO BOX 672041 | THE ACCOUNT OF STANLEY BRYAN | | DALLAS | TX | 75267 | |
| Allstate Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Allstate Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Allstate Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| ALLSTATE INSURANCE COMPANY | | | | | AKRON | OH | 44309 | |
| ALLSTATE INSURANCE COMPANY | | | | | CHARLOTTE | NC | 28272 | |
| ALLSTATE INSURANCE COMPANY | | | | | DALLAS | TX | 75266 | |
| ALLSTATE INSURANCE COMPANY | | PO BOX 2589 | | | OMAHA | NE | 68103 | |
| ALLSTATE INSURANCE COMPANY | | PO BOX 3578 | | | AKRON | OH | 44309 | |
| ALLSTATE INSURANCE COMPANY | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| Allstate Insurance Company | Thomas J. Wilson, President & CEO | 2775 Sanders Rd | | | Northbrook | IL | 60062 | |
| Allstate Insurance Company Allstate Life Insurance Company Allstate Bank f k a Allstate Federal Savings Bank et al | | 865 S Figueroa St | 10th Fl | | Los Angeles | CA | 90017 | |
| ALLSTATE INSURANCE EDI | | | | | DALLAS | TX | 75266 | |
| ALLSTATE INSURANCE EDI | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Life Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Life Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Allstate Life Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Company | Matthew E. Winter, Director & President | 3100 Sanders Road | | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Company of New York | Susan L. Lees, Senior Vice President, General Counsel, Allstate Life Insurance Co. of NY | 100 Motor Parkway | Suite 132 | | Happauge | NY | 11788 | |
| ALLSTATE LOCK AND SAFE INC | | PO BOX 6525 | | | WOODLAND HILLS | CA | 91365-6525 | |
| Allstate New Jersey Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | Northbrook | IL | 60062 | |
| Allstate New Jersey Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate New Jersey Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Allstate New Jersey Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Allstate New Jersey Insurance Company | William Ballinger, President, Allstate New Jersey | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062 | |
| ALLSTATE NJ INSURANCE | | | | | DALLAS | TX | 75266 | |
| ALLSTATE NJ INSURANCE | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE PROPERTIES REALTORS | | 1365 N BELSAY RD | | | BURTON | MI | 48509 | |
| ALLSTATE PROPERTY AND CASUALTY INS | | | | | DALLAS | TX | 75266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE PROPERTY AND CASUALTY INS | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| Allstate Retirement Plan | Director or Officer | 3075 Sanders Road | Suite G4A | | Northbrook | IL | 60062 | |
| ALLSTATE TEXAS LLOYDS | | | | | DALLAS | TX | 75266 | |
| ALLSTATE TEXAS LLOYDS | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLTEL COMM | | c/o GUITE, BENJAMIN | 200 NORTH FOSTER STREET | | MERRILL | WI | 54452 | |
| ALLTEX GENERAL CONTRACTING | | 709 W MAIN | | | OVILLA | TX | 75154 | |
| ALLTEX GENERAL CONTRACTING LLC | | 709 W MAIN ST | | | OVILLA | TX | 75154 | |
| ALLTIMA REALTY | | 610 N BROAD | | | GLOBE | AZ | 85501 | |
| ALLURE PEBBLE LLC | | 930 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101 | |
| ALLWEATHER COMPANIES | | 6504 A TREASCHWIG | | | SPRING | TX | 77373 | |
| Ally Bank | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Ally Bank | | 200 Renaissance Drive | | | Detroit | MI | 48265 | |
| Ally Bank | | 6985 UNION PARK CTR | | | MIDVALE | UT | 84047 | |
| Ally Bank | c/o Hu Benton | Counsel for Ally Bank | 5425 Wisconsin Avenue, Suite 600 | | Chevy Chase | MD | 20815 | |
| Ally Bank | Corporation Service Company, Registered Agent | 1111 E. Main St, 16th Floor | | | Richmond | VA | 23219 | |
| Ally Bank | Lavin O'Neil Ricci Cedrone & Disipio | Ricky Mario Guerra, Jennifer L. Weed | 190 North Independence Mall West, Ste. 500 | | Philadelphia | PA | 19106 | |
| Ally Bank et al | Ally Financial Inc. | Attn William B. Solomon | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Bank; Ally Financial Inc.; Ally Securities, LLC; GMAC Mortgage Group, LLC | ARTHUR, CHAPMAN, KETTERING, SMETAK & PIKALA, PA | Sarah E. Bushnell | 81 S 9th Street, Suite 500 | | Minneapolis | MN | 55402 | |
| Ally Bank; Ally Financial Inc.; Ally Securities, LLC; GMAC Mortgage Group, LLC | KIRKLAND & ELLIS LLP | Seth A. Gastwirth, Robert J. Kopecky | 300 North LaSalle | | Chicago | IL | 60654 | |
| Ally Bank; Ally Financial Inc.; Ally Securities, LLC; GMAC Mortgage Group, LLC | TIMOTHY D. KELLY, P.A. | Timothy D. Kelly | 80 S 8th Street, Suite 3720 | | Minneapolis | MN | 55402 | |
| Ally Bank; Ally Financial, Inc. | Otterbourg, Steindler, Houston & Rosen | Richard Gerard Haddad | 230 Park Ave. | | New York | NY | 10169 | |
| Ally Bank; Ally Financial, Inc.; Onewest Bank | DYKEMA GOSSETT, PLLC | Eric C. Tew | 1300 I Street, N.W., Suite 300 West | | Washington | DC | 20005 | |
| Ally Commercial Finance, LLC | Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | New York | NY | 10036 | |
| Ally Financial Inc | | 200 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Ally Financial Inc | | 3420 Toringdon Way | Fl 4 | | Charlotte | NC | 28277 | |
| Ally Financial Inc | | Jeffrey Brown Corporate Treasurer | 440 S Church St | 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc. | | 3420 Toringdon Way Fl 4 | Attn Jeffrey Brown, Corporate Treasurer | | Charlotte | NC | 28277 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Kirkland & Ellis LLP | Ray C. Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial, Inc. | MAYER BROWN LLP | Charles Salem Korschun & Michael Orth Ware | 1675 Broadway | | New York | NY | 10019 | |
| Ally Financial, Inc. and its Non-Debtor Affiliates, Subsidiaries, Agents and Representatives as Described on Exhibit 1 | William B. Solomon, Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| Ally Investment Management | | 1177 Ave of the Americas | | | New York | NY | 10036 | |
| Ally Investment Management, LLC | Ally Investment Management, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| Ally Securities, LLC | Ally Securities, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| ALLY, ERROL A & ALLY, CLAUDIA L | | 5520 HOLLEY LN | | | NEW ORLEANS | LA | 70126-3314 | |
| ALLYN H. BROCKMAN | ELAINE D. BROCKMAN | 10 EXECUTIVE DRIVE | | | MASPEE | MA | 02649 | |
| ALLYNE MILES HAWKINS ALLYNE | | 237 239 BRIDGE ST | HAWKINS AND ROYALTY CONSTRUCTION | | GARY | IN | 46404 | |
| ALLYSON C PEARCE ATT AT LAW | | PO BOX 609 | | | FOLEY | AL | 36536 | |
| ALMA AND MOISES AGUAYO | | 3219 YUCCA AVE | | | SAN JOSE | CA | 95124 | |
| ALMA C DEFILLO ATT AT LAW | | 660 PARK ST | | | JACKSONVILLE | FL | 32204-2933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMA CARDENAS | | 15503 RICHVALE | | | WHITTIER | CA | 90604 | |
| ALMA CENTER VILLAGE | | 111 WHEATON ST | TREASURER ALMA CTR VILLAGE | | ALMA CENTER | WI | 54611 | |
| ALMA CENTER VILLAGE | | 200 N CHURCH ST PO BOX 96 | TREASURER ALMA CTR VILLAGE | | ALMA CENTER | WI | 54611 | |
| ALMA CENTER VILLAGE | | VILLAGE HALL | | | ALMA CENTER | WI | 54611 | |
| ALMA CITY | | 525 E SUPERIOR ST PO BOX 278 | TREASURER | | ALMA | MI | 48801 | |
| ALMA CITY | | 525 W SUPERIOR ST | | | ALMA | MI | 48801 | |
| ALMA CITY | | CITY HALL | | | ALMA | MO | 64001 | |
| ALMA CITY | | PO BOX 277 | TAX COLLECTOR | | ALMA | WI | 54610 | |
| ALMA CITY | | PO BOX 277 | TREASURER CITY OF ALMA | | ALMA | WI | 54610 | |
| ALMA CITY | | TAX COLLECTOR | | | ALMA | WI | 54610 | |
| ALMA D. RAYNOLDS | | 11732 GEORGETOWNE DRIVE | | | KNOXVILLE | TN | 37922 | |
| Alma DonJuan | | 4129 Woodenrail Ln. | | | Irving | TX | 75061 | |
| ALMA GEORGE | | 2424 RT 9 | PO BOX 42 | | OCEAN VIEW | NJ | 08230 | |
| ALMA HARRIS AND GERMAN | | 3283 BROOKMEADE ST | AGUILAR | | MEMPHIS | TN | 38127 | |
| ALMA IZQUIERDO | ELVIRA DIAZ | 639 W. WELLINGTON AVENUE #11 | | | CHICAGO | IL | 60657 | |
| Alma Kantarevic | | 1312 Talcott Ct | | | Waterloo | IA | 50702 | |
| ALMA KORBEY | | PO BOX 655 | | | YORK BEACH | ME | 03910 | |
| ALMA LOIS WHITELAW ATT AT LAW | | 224 W RAILROAD ST | | | SILVER LAKE | KS | 66539 | |
| ALMA M GOMEZ | | 352 WEST 110TH ST 7A | | | NEW YORK | NY | 10025 | |
| ALMA MERCADO | | 311 DEVON PLACE | | | MORGANVILLE BORO | NJ | 07751 | |
| ALMA RENKO | | 1105 VINTAGE DR | | | RIO VISTA | CA | 94571 | |
| ALMA REYES ATT AT LAW | | 713 W COMMONWEALTH AVE STE A | | | FULLERTON | CA | 92832 | |
| Alma Rivas | | 511 N Kenmore Ave, | Appt 105 | | Los Angeles | CA | 90004 | |
| ALMA S. EVANGELISTA | | 4119 CABRILHO DRIVE | | | MARTINEZ | CA | 94553 | |
| ALMA TOWN | | N9905 CASTLE HILL RD | TREASURER ALMA TOWNSHIP | | MERRILLAN | WI | 54754 | |
| ALMA TOWN | | RT 1 | | | ALMA CENTER | WI | 54611 | |
| ALMA TOWN | | RTE 417 PO BOX 67 | | | ALLENTOWN | NY | 14707 | |
| ALMA TOWN | | S 1599 CO RD N | TREASURER TOWN OF ALMA | | ALMA | WI | 54610 | |
| ALMA TOWN | | TAX COLLECTOR | | | ALMA | WI | 54610 | |
| ALMA YAROS ATT AT LAW | | 302 GREENUP ST | | | COVINGTON | KY | 41011 | |
| ALMADEN PLACE OWNERS ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| ALMADEN, MANUEL D & ALMADEN, MA B | | 5401 SANTA CATALINA AVE | | | GARDEN GROVE | CA | 92845-1025 | |
| Almader, Jenny R | | 2342 S 137TH EAST AVE APT A | | | TULSA | OK | 74134-1264 | |
| Al-Maliky, Ali | | 50 Pleasant Valley Terrace | | | Arnold | MO | 63010 | |
| ALMAN AND SUZETTE BOCOCK AND | ROCK ROOFING COMPANY | 8585 HURON ST STE 1 | | | THORNTON | CO | 80260-4754 | |
| ALMAN, JAMES W | | 6200 COASTAL HWY STE 200 | GROUND RENT | | OCEAN CITY | MD | 21842 | |
| ALMAND AND COHEN LLC | | 4374 ATLANTA HWY STE 131 | | | HIRAM | GA | 30141 | |
| ALMAROAD, JEFFREY | | 1141 ANGEL DR | | | JACKSONVILLE | AL | 36265 | |
| ALMASY AND ALMASY | | 429 AMBOY AVE | | | WOODBRIDGE | NJ | 07095 | |
| ALMEIDA AND CARLSON INS | | PO BOX 719 | AGENCY INC | | SANDWICH | MA | 02563 | |
| ALMEIDA AND DAVILA PSC | | PO BOX 191757 | | | SAN JUAN | PR | 00919 | |
| ALMEIDA, GEORGE J & ALMEIDA, ELIZABETH | | 3627 BELLE BONNIE BRAE RD | | | BONITA | CA | 91902 | |
| ALMEIDA, HERBERT | | 219 MAY ST | ARNOLD DALY | | CONCORD | NC | 28025 | |
| ALMEIDA, MARTHA J | | 9214 SW 49 PLACE | | | COOPER CITY | FL | 33328 | |
| ALMEJO, ANNA L | | 2755 MURTHA DR | | | SAN JOSE | CA | 95127 | |
| ALMENA TOWN | | 1611 3RD ST | TREASURER ALMENA TOWN | | TURTLE LAKE | WI | 54889 | |
| ALMENA TOWN | | 1611 3RD ST | TREASURER ALMENA TOWN | | TURTLE LAKE | WI | 54889-8827 | |
| ALMENA TOWN | | TAX COLLECTOR | | | TURTLE LAKE | WI | 54889 | |
| ALMENA TOWNSHIP | | 27625 COUNTY RD 375 | TAX COLLECTOR | | PAW PAW | MI | 49079 | |
| ALMENA TOWNSHIP | | 27625 COUNTY RD 375 | TREASURER | | PAWPAW | MI | 49079 | |
| ALMENA TOWNSHIP | | 42125 COUNTY RD 653 | TAX COLLECTOR | | PAW PAW | MI | 49079 | |
| ALMENA TOWNSHIP | | 42125 COUNTY RD 653 | TREASURER | | PAW PAW | MI | 49079 | |
| ALMENA VILLAGE | | 300 CLINTON ST | TREASURER | | ALMENA | WI | 54805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMENA VILLAGE | | 300 CLINTON ST S | TREASURER ALMENA VILLAGE | | ALMENA | WI | 54805 | |
| ALMENA VILLAGE | | 300 CLINTON ST S | TREASURER VILLAGE OF ALMENA | | ALMENA | WI | 54805 | |
| ALMENA VILLAGE | | TAX COLLECTOR | | | ALMENA | WI | 54805 | |
| ALMER TOWNSHIP | | 1405 W DUTCHER RD | | | CARO | MI | 48723 | |
| ALMER TOWNSHIP TREASURER | | 1405 W DUTCHER RD | TREASURER ALMER TWP | | CARO | MI | 48723 | |
| Almir Mustedanagic | | 4128 Mockingbird LN. | | | Waterloo | IA | 50702 | |
| ALMIRA TOWNSHIP | | 7276 OLE WHITE DR | ALMIRA TOWNSHIP | | LAKE ANN | MI | 49650 | |
| ALMIRA TOWNSHIP | | 7276 OLE WHITE DR | TREASURER | | LAKE ANN | MI | 49650 | |
| ALMIRA TOWNSHIP TREASURER | | 7276 OLE WHITE DR PO BOX 85 | | | LAKE ANN | MI | 49650 | |
| ALMIRON, GABRIEL | | PO BOX 771245 | | | ORLANDO | FL | 32877 | |
| ALMON TOWN | | R 1 | | | BOWLER | WI | 54416 | |
| ALMON TOWN | | W14866 CO RD | ALMON TOWN TREASURER | | BOWLER | WI | 54416 | |
| ALMON TOWN | | W14866 CO RD D | ALMON TOWN TREASURER | | BOWLER | WI | 54416 | |
| ALMOND TOWN | | 1 MARVIN LANE PO BOX K | TAX COLLECTOR | | ALMOND | NY | 14804 | |
| ALMOND TOWN | | 10097 5TH ST | TAX COLLECTOR | | ALMOND | WI | 54909 | |
| ALMOND TOWN | | 6625 CITY RD GG | TREASURER ALMOND TOWNSHIP | | ALMOND | WI | 54909 | |
| ALMOND TOWN | | 8098 2ND AVE | ALMOND TOWN TREASURER | | ALMOND | WI | 54909 | |
| ALMOND TOWN | | 8625 CITY RD GG | ALMOND TOWN | | ALMOND | WI | 54909 | |
| ALMOND TOWN | | RT 1 BOX 27 | | | ALMOND | WI | 54909 | |
| ALMOND VILLAGE | | 1 MARVIN LN | | | ALMOND | NY | 14804 | |
| ALMOND VILLAGE | | 1190 CTY RD D | | | ALMOND | WI | 54909 | |
| ALMOND VILLAGE | | PO BOX 158 | VILLAGE CLERK | | ALMOND | NY | 14804 | |
| ALMOND VILLAGE HORNELLSVILLE TN | | 22 MAIN ST | | | ALMOND | NY | 14804 | |
| ALMONT TOWNSHIP | | 819 N MAIN ST | TAX COLLECTOR | | ALMONT | MI | 48003 | |
| ALMONT TOWNSHIP | | 819 N MAIN ST | TOWNSHIP TREASURER | | ALMONT | MI | 48003 | |
| ALMONT VILLAGE | | 817 N MAIN ST | VILLAGE TREASURER | | ALMONT | MI | 48003 | |
| ALMONT VILLAGE TREASURER | | 817 N MAIN ST | | | ALMONT | MI | 48003 | |
| ALMONTE AND BRATKOVSKY PLLC | | 2652 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 | |
| ALMQUIST, KENNETH C & ALMQUIST, JANELL K | | 131 DENNIS DRIVE | | | WILLIAMSBURG | VA | 23185 | |
| ALMUHANA, SALIH | | 6897 RUTHERFORD ST | DREAMERS CONSTRUCTION INC | | DETROIT | MI | 48228 | |
| ALMUTIM ALJIHAD AND TEXAN ONE ROOF | | 8506 KIRKVILLE DR | | | HOUSTON | TX | 77089 | |
| ALMUTIM ALJIHAD AND TEXAS 1 | | 8506 KIRKSVILLE DR | ROOFING AND CHAZZ CONSTRUCTION | | HOUSTON | TX | 77089 | |
| ALMY, MONIQUE D | | 1001 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| ALMY, MONIQUE D | | 120 E BALTIMORE ST | | | BALTIMORE | MD | 21202 | |
| ALMY, MONIQUE D | | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007 | |
| ALMY, STEPHANIE N & ALMY, GREGORY L | | 324 PEARL STREET | | | GRAND LEDGE | MI | 48837 | |
| ALNA TOWN | | 1568 ALNA RD MUNICIPAL BUILDING | TOWN OF ALNA | | ALNA | ME | 04535 | |
| ALNA TOWN | | MUNICIPAL BUILDING | TOWN OF ALNA | | ALNA | ME | 04535 | |
| ALOHA APPRAISAL SERVICES | | PO BOX 2364 | | | KAILUA KONA | HI | 96745 | |
| ALOHA CONSTRUCTION | | 15339 173RD AVE SE | | | MONNE | WA | 98272 | |
| ALOHA CONSTRUCTION INC | | 711 ROSE RD LAKE | | | ZURICH | IL | 60047 | |
| ALOHA NUI INC | | 4908 SEASHORE DR STE A | | | NEWPORT BEACH | CA | 92663 | |
| ALOHA PUALANI AOAO | | PO BOX 984 | | | KIHEI | HI | 96753 | |
| ALOHA TOWNSHIP | | 4089 MANN RD | TREASURER ALOHA TWP | | CHEBOYGAN | MI | 49721 | |
| ALOHA, ROYAL | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| ALOK A. SHAH | | 50 ORCHARD DRIVE | | | CLIFTON | NJ | 07012 | |
| ALOKE K. RAY | INDRANI RAY | 42337 ALICANTE ST | | | LANCASTER | CA | 93536-3402 | |
| ALON ISRAELI | LINDA S. ISRAELI | 12346 24TH AVENUE NE | | | SEATTLE | WA | 98125 | |
| ALONGI, JOHN P | | 11736 BANBRIDGE DR | | | ROSCOE | IL | 61073 | |
| ALONSO BUILDING CORP | | PO BOX 260392 | | | TAMPA | FL | 33685 | |
| ALONSO L WONG | | 1155 OBELISPOS ST | | | CALEXICO | CA | 92231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALONSO, GEORGE L | | 357 W MAIN ST 203 | | | MERCED | CA | 95340 | |
| ALONSO, JOSE M | | 9815 SW 133RD CT | | | MIAMI | FL | 33186 | |
| ALONSO, NANCY | | 1499 W 82ND ST | LABRADOR CONSULTING INC | | HIALEAH | FL | 33014 | |
| ALONTI CAFE | | 2444 TIMES BLVD | SUITE 360 | | HOUSTON | TX | 77005 | |
| ALONZA HARTSFIELD JR AND | | 37 PARKS WAY | MARTHA S HARTSFIELD AND ALONZA HARTSFIELD | | ZEBULON | NC | 27597 | |
| ALONZO AND NIKKI BULLIS | | 2935 SILOAN RD | | | MOUNT AIRY | NC | 27030 | |
| ALONZO AYIZE AND CYNTHIA | | 162 WALKER AVE | ADEDEJI AND MSR IMPROVEMENTS | | WAYNE | NJ | 07470 | |
| ALONZO B AND VERTIE WILLIAMS | | 1522 PENNYGENT LN | AND LABARNE MCGAFFIE | | CHANNEL VIEW | TX | 77530 | |
| ALONZO B WILLIAMS VIRTIE L | | 1522 PENNYGENT LN | WILLIAMS AND LABARNE MCGAFFIE | | CHANNEL VIEW | TX | 77530 | |
| ALONZO C SIMS AND CAINS ELECTRICAL | | 210 BRACKBILL CT | MAINTANCE CO AND HOME IMPROVEMENTS | | PICKERINGTON | OH | 43147 | |
| ALONZO CORRAL | | 1402 E OSBORN RD UNIT 8 | | | PHOENIX | AZ | 85014-5347 | |
| ALONZO D. EDWARDS | TRACIE R. EDWARDS | 1492 APPLE RIDGE TRAIL | | | GRAND BLANC | MI | 48439 | |
| ALONZO DILLON JR AND IRENE DILLON JR | | 3693 WINDMERE DR | AND ALVIN PEGUES | | MEMPHIS | TN | 38128 | |
| ALONZO H ZAHOUR ATT AT LAW | | 235 REMINGTON BLVD STE G1 | | | BOLINGBROOK | IL | 60440-3686 | |
| ALONZO HAYES | | 812 NORTH 5TH STREET | | | WILMINGTON | NC | 28401 | |
| Alonzo Hurt | | 350 Continental Dr Apt.6203 | | | Lewisville | TX | 75067 | |
| ALONZO JONES | | 1652 STRONG HWY | | | EL DORADO | AR | 71730 | |
| ALONZO MCGILL | | PO BOX 1433 | | | RICHMOND | KY | 40476 | |
| ALONZO NELSON ATT AT LAW | | 142 MITCHELL ST SW STE 303 | | | ATLANTA | GA | 30303 | |
| ALONZO Q BROWN ATT AT LAW | | 1 DEARBORN SQ STE 440 | | | KANKAKEE | IL | 60901 | |
| ALONZO, ALFORD | | 14509 ARANZA DR | | | LA MIRADA | CA | 90638-0000 | |
| ALONZO, JUSTIN | | 2000 SOUTH KIPLING | | | DEMING | NM | 88030 | |
| ALOYS AND ILANIT EVERS AND | | 53 E JOYCE LN | AND EVERS REMODELING LLC | | ARNOLD | MD | 21012 | |
| ALP E. ATAKAN | | 615 WEST BRIAR PLACE | | | CHICAGO | IL | 60657 | |
| ALPA TITLE | | 13407 FARMINGTON RD STE 101 | | | LIVONIA | MI | 48150 | |
| ALPAUGH IRRIGATION DISTRICT | | PO BOX 129 | ALPAUGH IRRIGATION DISTRICT | | ALPAUGH | CA | 93201 | |
| ALPENA CITY | | 208 N FIRST AVE | | | ALPENA | MI | 49707 | |
| ALPENA CITY SCHOOLS | | 720 W CHRISHOLM ST STE 3 | ALPENA COUNTY | | ALPENA | MI | 49707 | |
| ALPENA COUNTY | | 720 W CHILSHOLM ST STE3 | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA COUNTY | | 720 W CHISHOLM ST STE 3 | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA COUNTY | | COUNTY COURTHOUSE | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA COUNTY REGISTER OF DEEDS | | 720 W CHISHOLM ST STE 4 | | | ALPENA | MI | 49707 | |
| ALPENA REGISTER OF DEEDS | | 720 W CHISHOLM ST | | | ALPENA | MI | 49707 | |
| ALPENA TOWNSHIP | | 4385 US 23 N | TAX COLLECTOR | | ALPENA | MI | 49707 | |
| ALPENA TOWNSHIP | | 4385 US 23 N | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA TOWNSHIP | TREASURER | 4385 US 23 NORTH | | | ALPENA | MI | 49707 | |
| ALPENGLOW VENTURES, LLC | | C/O MOUNTAIN LIFESTYLES LLC | PO BOX 880618 | | STEAMBOAT SPRINGS | CO | 80488 | |
| ALPERSTEIN, JEROME | | 3385 NE 167TH ST | GROUND RENT COLLECTOR | | N MIAMI BEACH | FL | 33160 | |
| ALPERSTEIN, JEROME | | 3385 NE 167TH ST | GROUND RENT COLLECTOR | | NORTH MIAMI BEACH | FL | 33160 | |
| ALPERSTEIN, JEROME S | | 3385 NE 167TH ST | GROUND RENT COLLECTOR | | MIAMI | FL | 33160 | |
| ALPERSTEIN, JEROME S | | 3385 NE 167TH ST | GROUND RENT COLLECTOR | | NORTH MIAMI BEACH | FL | 33160 | |
| ALPERT AND BARR | | 6345 BALBOA BLVD STE 300 | ENCINO OFFICE PARK I | | ENCINO | CA | 91316 | |
| ALPERT, ARNOLD M | | UNIT 1710 | 208 W WASHINGTON ST | | CHICAGO | IL | 60606-0000 | |
| ALPERT, STEVEN A | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| ALPERT, STEVEN A | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| ALPERT, STEVEN A | | 65 S BROADWAY TOP FL | | | TARRYTOWN | NY | 10591 | |
| ALPHA ALLIANCE INSURANCE CORP | | PO BOX 2460 | | | GLEN ALLEN | VA | 23058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHA AND OMEGA BUILDERS | | 3413 PARKRIDGE CIR | | | SARASOTA | FL | 34243 | |
| ALPHA AND OMEGA ROOFING | | 7515 W 17TH AVE | | | LAKEWOOD | CO | 80214-5202 | |
| ALPHA APPRAISAL SERVICES | | PO BOX 744 | | | OROFINO | ID | 83544 | |
| ALPHA BORO | | 1001 E BOULVARD | TAX COLLECTOR | | ALPHA | NJ | 08865 | |
| ALPHA BORO | | 1001 E BOULVARD | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| ALPHA BOROUGH | | 1001 E BLVD | | | ALPHA | NJ | 08865-4418 | |
| ALPHA BUILDERS AND CONSULTANTS INC | | 563 PORTER RD | | | HOPE MILLS | NC | 28348 | |
| ALPHA BUILDING GROUP LLC | | 4601 E LARCH AVE | | | GLENVIEW | IL | 60025 | |
| ALPHA DISCOUNT INSURANCE | | 1311 E BELT LINE RD STE 5 | | | CARROLLTON | TX | 75006 | |
| ALPHA INSURANCE LLC | | 831 LAFAYEETTE ST | | | GRETNA | LA | 70053 | |
| ALPHA MORTGAGE CORPORATION | | 1320 AIRLIE RD | | | WILMINGTON | NC | 28403 | |
| ALPHA MORTGAGE USA INC | | 13601 PRESTON RD STE 800W | | | DALLAS | TX | 75240 | |
| ALPHA OIL COMPANY INC | | 2440 BOSTON ROAD | | | WILBRAHAM | MA | 01095 | |
| ALPHA OMEGA CONTRACTING SERVICES | | 4939 N 50TH ST | | | MILWAUKEE | WI | 53218 | |
| ALPHA OMEGA ENTERPRISES INC | | 4 WELBY RD | | | NEW BEDFORD | MA | 02745 | |
| ALPHA OMEGA REAL ESTATE | | 7629 WILLIAMSON RD STE 1 | | | ROANOKE | VA | 24019 | |
| ALPHA PROP AND CAS INS | | | | | DALLAS | TX | 75265 | |
| ALPHA PROP AND CAS INS | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| ALPHA SIGN CO. | | 1739 CHESTNUT AVE | | | GLENVIEW | IL | 60025 | |
| ALPHA TITLE COMPANY | | 13407 FARMINGTON RD STE 101 | | | LIVONIA | MI | 48150 | |
| ALPHA VILLAGE | | PO BOX 85 | TREASURER | | ALPHA | MI | 49902 | |
| ALPHAGRAPHICS | | 12893 ALCOSTA BLVE STE A | | | SAN RAMON | CA | 94583 | |
| ALPHARETTA CITY | | 2 S MAIN ST | ALPHARETTA CITY TAX COLLECTOR | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA CITY | | 2400 LAKEVIEW PKWY STE 175 BOX 7 | | | ALPHARETTA | GA | 30009-7946 | |
| ALPHARETTA CITY | | 2400 LAKEVIEW PKWY STE 175 BOX 7 | TAX COLLECTOR | | ALPHARETTA | GA | 30009-7946 | |
| ALPHARETTA CITY | ALPHARETTA CITY-TAX COLLECTOR | 2 SOUTH MAIN STREET | | | ALPHARETTA | GA | 30009 | |
| ALPHI CONTRACTOR | | 609 W MAPLE ST | | | MILWAUKEE | WI | 53204-3508 | |
| ALPHONSE A. RACHILLA | GERALDINE E. RACHILLA | 1491 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| ALPHONSE GRAZIOSE | CHRISTINE GRAZIOSE | 123 SOUTH KETCHEM AVE | | | AMITYVILLE | NY | 11701 | |
| ALPHONSO AND DIANA FERNSER AND | | 1567 ORANGEWOOD DR | LEMUEL WRIGHT | | ORANGEBURG | SC | 29115 | |
| ALPHONSO DOMINGO | | 1509 BERKELEY AVENUE | | | BEACHWOOD | NJ | 08722 | |
| ALPHONSO MANNS ATT AT LAW | | 405 W 6TH ST | | | BLOOMINGTON | IN | 47404 | |
| ALPHONZA HALL | ANITA S HALL | 1713 BUTLER MILL ROAD | | | BLADENBORO | NC | 28320-6927 | |
| Alphonza Moody | | 1422 18th Street | | | Orlando | FL | 32805 | |
| ALPINE APPRAISAL SERVICE INC | | 12970 W 20TH AVE | | | GOLDEN | CO | 80401 | |
| ALPINE APPRAISAL SERVICE INC | | 14385 FOOTHILL RD | | | GOLDEN | CO | 80401 | |
| ALPINE AWARDS INC | | 1154 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| ALPINE BANK | | 6838 E STATE ST | | | ROCKFORD | IL | 61108 | |
| Alpine Bank Of Illinois | | 1700 N Alpine Road | | | Rockford | IL | 61107 | |
| ALPINE BORO | | 100 CHURCH ST | TAX COLLECTOR | | ALPINE | NJ | 07620 | |
| ALPINE BORO | | 100 CHURCH ST BORO HALL | ALPINE BORO TAXCOLLECTOR | | ALPINE | NJ | 07620 | |
| ALPINE CLEANING AND SERVICE | | 177 S MAIN | | | SMITHFIELD | UT | 84335-1909 | |
| ALPINE COUNTY | | 99 WATER ST COUNTY ADMIN BLDG | ALPINE COUNTY TAX COLLECTOR | | MARKLEEVILLE | CA | 96120 | |
| ALPINE COUNTY | | 99 WATER ST COUNTY ADMIN BLDG | | | MARKLEEVILLE | CA | 96120 | |
| ALPINE COUNTY | | PO BOX 217 | ALPINE COUNTY TAX COLLECTOR | | MARKLEEVILLE | CA | 96120 | |
| ALPINE COUNTY RECORDER | | PO BOX 217 | | | MARKLEEVILLE | CA | 96120 | |
| ALPINE CUSTOM CARPENTRY LLC | | 1117 REDWOOD DR | | | LOVELAND | CO | 80538 | |
| ALPINE HOLDINGS INC | | 3805 ATHERTON RD STE 101 | | | ROCKLIN | CA | 95765 | |
| ALPINE HOLDINGS INC | | 3805 ATHERTON RD, #101 | | | ROCKLIN | CA | 95765 | |
| ALPINE INSURANCE AGENCY | | 1501 W KOENIG LN | | | AUSTIN | TX | 78756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPINE LAKES REAL ESTATE | | PO BOX 1135 | | | LINCOLN | NH | 03251 | |
| ALPINE LAKES REAL ESTATE INC | | 396 NH ROUTE 49 | | | COMPTON | NH | 03223 | |
| ALPINE MEADOWS COMMUNITY | | PO BOX 5401 | | | LACEY | WA | 98509 | |
| ALPINE MORTGAGE LLC | | 116 S RIVER RD BUILDING E | | | BEDFORD | NH | 03110 | |
| ALPINE MORTGAGE SERVICES LLC | | 201 W PASSAIC STREET, SUITE 101 | | | ROCHELLE PARK | NJ | 07662 | |
| ALPINE PROPERTY SERVICES | | PO BOX 365 | | | TOPSFIELD | MA | 01983-0565 | |
| ALPINE REALTY | | 1620 MINER ST | | | IDAHO SPRINGS | CO | 80452 | |
| ALPINE RESTORATION | | PO BOX 3333 | | | BOONE | NC | 28607 | |
| ALPINE ROOFING | | 8247 NW BIRCH LN | | | KANSAS CITY | MO | 64151 | |
| ALPINE TOWNSHIP | | 5255 ALPINE AVE NW | ALPINE TOWNSHIP | | COMSTOCK PARK | MI | 49321 | |
| ALPINE TOWNSHIP | | 5255 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |
| ALPINE TOWNSHIP | | 5255 ALPINE AVE NW | | | COMSTOCK | MI | 49321 | |
| ALPINE VILLAGE CONDO ASSOC | | 4141 B ST STE 209 | C O EXECUTIVE MANAGEMENT SERVICES | | ANCHORAGE | AK | 99503 | |
| ALPINE VILLAGE CONDOMINIUM | | 4141 B ST STE 209 | C O EXECUTIVE MANAGEMENT SERVICES | | ANCHORAGE | AK | 99503 | |
| ALPIZAR, ELIACIN B & ROBLES, MARIA | | 11592 MOSSLER STREET | | | ANAHEIM | CA | 92804 | |
| ALPS, CATHERINE B | | 1507 WOODSIDE DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| AL-RASHID, GAYE | | 11424 MUSKET RIM ST | | | AUSTIN | TX | 78738 | |
| ALRIGHT REAL ESTATE COMPANY | | 2009 MARLBORO AVE | | | BARNWELL | SC | 29812 | |
| ALRUTZ, DOUGLAS M | | 1715 AARON BRE DR STE 800 | C O WYATT TARANT AND COM LLP | | MEMPHIS | TN | 38120-1445 | |
| ALS HOME IMPROVEMENTS | | 1714 HARVARD AVE NW | RON FOSTER | | CANTON | OH | 44703 | |
| ALS MAINTENANCE AND LAWN CARE | | 1601 ALLENBROOK DR | VIOLET MCCULLOUGH | | CHARLOTTE | NC | 28208 | |
| ALSACE TOWNSHIP | | 65 WOODSIDE AVE | | | TEMPLE | PA | 19560 | |
| ALSACE TOWNSHIP BERKS | | 65 WOODSIDE AVE | T C OF ALSACE TOWNSHIP | | TEMPLE | PA | 19560 | |
| ALSDURF, PATRICIA | | 1018 S OKLAHOMA | WHITES ROOFING LLC | | LIBERAL | KS | 67901 | |
| ALSIP, CURTIS J & ALSIP, KELLY L | | 7216 COURTWRIGHT DR | | | PLAINFIELD | IL | 60586-5802 | |
| ALSOBROOK JR, WILLIAM N & ALSOBROOK, CATHERINE C | | 2066 BRENTON LANE | | | AUBURN | AL | 36830 | |
| ALSPACH, ROBERT C & ALSPACH, SARAH G | | 1609 CRESTWOOD DR | | | ALEXANDRIA | VA | 22302-2305 | |
| ALSPAUGH, JEFFREY K & MAYBERRY, ROBERT P | | 137 CAROLINA AVE | | | SUPPLY | NC | 28462-2036 | |
| ALSTEAD TOWN | | PO BOX 65 | | | ALSTEAD | NH | 03602 | |
| ALSTEAD TOWN | | PO BOX 65 | TOWN OF ALSTEAD | | ALSTEAD | NH | 03602 | |
| ALSTED REAL ESTATE LLC | | 420 W BROADWAY AVE | | | MOSES LAKE | WA | 98837 | |
| ALSTER, MARC G | | TWO UNIVERSITY PLZ STE 311 | | | HACKENSACK | NJ | 07601 | |
| ALSTIN ADVERTISING | | PO BOX 22508 | | | PHILADELPHIA | PA | 19110-2508 | |
| Alston & Bird LLP | | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Alston & Bird LLP | 1201 West Peachtree Street | Attn John C. Weitnauer | | | Atlanta | GA | 30309-3424 | |
| Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| ALSTON A HORROCKS 1997 REVOC TRUST | | 1557 SOUTH BEVERLY GLEN BLVD 106 | | | LOS ANGELES | CA | 90024 | |
| ALSTON AHERN HORROCKS | | 1557 SOUTH BEVERLY GLEN BLVD 106 | | | LOS ANGELES | CA | 90024 | |
| ALSTON AND BIRD LLP | | 4721 EMPEROR BLVD STE 400 | | | DURHAM | NC | 27703-8580 | |
| ALSTON AND BIRD LLP | | P O BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALSTON AND BIRD LLP | | PO BOX 933124 | | | ATLANTA | GA | 31193 | |
| ALSTON HUNT FLOYD & ING | | 18TH FLOOR, ASB TOWER | 1001 BISHOP STREET | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD & ING - PRIMARY | | 1001 Bishop Street | 18th Floor | | Honolulu | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALSTON HUNT FLOYD & ING - PRIMARY | | 1001 Bishop Street, 18th Flr | 18th Floor | | Honolulu | HI | 96813 | |
| ALSTON HUNT FLOYD & ING - PRIMARY | | 1001 BISHOP STREET, 18th Flr | | | Honolulu | HI | 96813 | |
| ALSTON HUNT FLOYD and ING | | 1001 Bishop St | 18th Fl | | Honolulu | HI | 96813 | |
| ALSTON HUNT FLOYD AND ING | | 1001 BISHOP ST | ASB TOWER 18TH FL | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD AND ING | | 1001 BISHOP ST STE 1800 | | | HONOLULU | HI | 96813 | |
| ALSTON LAW OFFICES | | 125 S 9TH ST STE 1001 | | | PHILADELPHIA | PA | 19107 | |
| ALSTON, FREDDIE | | 463 SUNSET DR | OW LEE PLASTERING | | JACKSONVILLE | FL | 32208 | |
| ALSTON, JEFFREY | | 8611 FORREST AVENUE | | | PHILADELPHIA | PA | 19150-0000 | |
| ALSTON, JERRY L | | 6558 DARWOOD AVE | | | FORT WORTH | TX | 76116 | |
| ALSUP, GREGORY A & ALSUP, AMY J | | 1652 PINE TRAIL | | | SYCAMORE | IL | 60178 | |
| ALTA ARROYO HOLDINGS LP | | 2549 EASTBLUFF DR STE B445 | | | NEWPORT BEACH | CA | 92660 | |
| ALTA COMMUNITY INVESTMENT III LLC | | 31316 VIA COLINAS SUITE 109 | | | WESTLAKE VILLAGE | CA | 91362 | |
| ALTA COMMUNITY INVESTMENT LLC | | 741 LAKEFIELD RD STE E | | | WESTLAKE VILLAGE | CA | 91361-2681 | |
| ALTA CONDOMINIUM | | 1827 14TH ST NW | | | WASHINGTON | DC | 20009 | |
| ALTA DICKEN | | 918 WELLS DRIVE | | | DAYTONA BEACH | FL | 32119-2551 | |
| ALTA EQUITIES LLC | | 2549-B EASTBLUFF DR #445 | | | NEWPORT BEACH | CA | 92660 | |
| ALTA IRRIGATION DISTRICT | | 289 N L ST PO BOX 715 | ALTA IRRIGATION DISTRICT | | DINUBA | CA | 93618 | |
| ALTA IRRIGATION DISTRICT | | PO BOX 715 | ALTA IRRIGATION DISTRICT | | DINUBA | CA | 93618 | |
| ALTA JONES | | 36562 CHARLESTOWN PIKE | | | PURCELLVILLE | VA | 20132 | |
| ALTA VISTA TITLE | | 2460 W 26TH AVE STE 380C | | | DENVER | CO | 80211 | |
| ALTADENA HOA | | 1744 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| ALTAIR APPRAISAL | | 4178 HAWK VIEW RD | | | EL DORADO HILLS | CA | 95762 | |
| ALTAIR GLOBAL RELOCATION | | 2 CORPORATE DR STE 646 | ATTN ROB SANFORD | | SHELTON | CT | 06484 | |
| ALTAMIRANO, AGUSTIN | | 111 COKER ST | AUGUSTIN ALTAMIRANO | | CANTON | GA | 30114 | |
| ALTAMONT | | 204 FOURTH ST | ALTAMONT VILLAGE COLLECTOR | | ALTAMONT | MO | 64620 | |
| ALTAMONT TOWN | | 120 DEMARS BLVD | TAX COLLECTOR | | TUPPER LAKE | NY | 12986 | |
| ALTAMONT TOWN | | 120 DEMARS BLVD | | | TUPPER LAKE | NY | 12986 | |
| ALTAMONT VILLAGE | | 115 MAIN STREET PO BOX 643 | VILLAGE CLERK | | ALTAMONT | NY | 12009 | |
| ALTAMURA SR, GEORGE | | 1261 TRAVIS BLVD STE 350 | C O ALFONSO L POIREESQGAWVANMALE | | FAIRFIELD | CA | 94533 | |
| ALTASTONE HOLDING LLC | | 923 E PACHECO BLVD STE C | | | LOS BANOS | CA | 93635 | |
| ALTAVISTA TOWN | | 510 7TH ST | TOWN OF ALTAVISTA | | ALTAVISTA | VA | 24517 | |
| ALTAVISTA TOWN | | 510 7TH ST PO BOX 420 | TOWN OF ALTAVISTA | | ALTAVISTA | VA | 24517 | |
| ALTEMIR, DAVID A | | 300 NORTH AKARD STREET NO 1112 | | | DALLAS | TX | 75201 | |
| ALTENBURG | | PO BOX 117 | CAROL WUNDERLICH COLLECTOR | | ALTENBURG | MO | 63732 | |
| ALTENBURG CITY | | CITY HALL | | | ALTENBURG | MO | 63732 | |
| ALTENHOFEN OPAT, HORNBAKER | | PO BOX 168 | | | JUNCTION CITY | KS | 66441 | |
| ALTER AND GOLDMAN ATT AT LAW | | 550 MAMARONECK AVE STE 510 | | | HARRISON | NY | 10528 | |
| ALTER, IRVING | | 12112 RIDGE VALLEY DR | C O MALINOW | | OWINGS MILLS | MD | 21117 | |
| ALTER, IRVING D | | 12112 RIDGE VALLEY DR | | | OWINGS MILLS | MD | 21117 | |
| ALTERA REAL ESTATE SERVICES | | 33522 NIGUEL RD | | | MONARCH BEACH | CA | 92629 | |
| Alterman & Associates | CAROL BINGHAM, INDIVIDUALLY & AS CO-EXECUTOR OF THE LAST WILL & TESTAMENT OF NANNIE R TOLIVER, PLAINTIFF V MARGUERITE M ET AL | 8 South Maple Ave | | | Marlton | NJ | 08053 | |
| ALTERMAN AND ASSOCIATES | | 800 KINGS HWY N STE 301 | | | CHERRY HILL | NJ | 08034 | |
| ALTERNA MORTGAGE | | 500 INTERNATIONAL DR STE 255 | | | MT OLIVE | NJ | 07828 | |
| ALTERNATIVE BUSINESS CREDIT LLC | | 111 PRESIDENTIAL BLVD STE 142 | | | BALA CYNWYD | PA | 19004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTERNATIVE MORTGAGE SOLUTIONS | | 517 S LAKE DESTINY STE 201 | | | ORLANDO | FL | 32810 | |
| ALTERNATIVES, MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ALTERRA HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| ALTERRA HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| ALTERRA HOMEOWNERS ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| ALTERRA SPECIALTY INSURANCE CO | | 9020 STONEY POINT PKWY 325 | | | RICHMOND | VA | 23235 | |
| ALTHAUSER, RENEE A | | 541 SW SAINT LUCIE CRES | | | STUART | FL | 34994-2873 | |
| ALTHEA CINELLI GARCIA AND | | 251 HWY 46 N | SERVANDO GARCIA AND ALL CLEAN RESTORATION SERVICES | | SHERIDAN | AR | 72150 | |
| ALTHEA F BROWN | | 1025 LAKE FRANCES DR | | | GRETNA | LA | 70056 | |
| ALTHEA TETER | | 212 PENDELTON LANE | | | STRASBURG | VA | 22657 | |
| ALTHOLZ, ANDREW P | | 100 WILSHIRE BLVD STE 950 | | | SANTA MONICA | CA | 90401 | |
| ALTICK AND CORW TRUST ACCOUNT | | 1700 ONE DAYTON CTR | ONE S MAIN ST | | DAYTON | OH | 45402 | |
| ALTICK AND CORWIN CO LPA | | ONE S MAIN ST STE 1590 | | | DAYTON | OH | 45402 | |
| ALTIMA TECHNOLOGIES INC | | 2300 CABOT DRIVE SUITE 535 | | | LISLE | IL | 60532 | |
| Altiris Inc | | PO BOX 201584 | | | DALLAS | TX | 75320-1584 | |
| ALTMAN AND ALTMAN ESQS | | 1009 E 163RD ST | | | BRONX | NY | 10459 | |
| ALTMAN AND PRESCOTT ATT AT LAW | | 116 CONSTITUTION PLZ | | | MONTICELLO | IN | 47960 | |
| ALTMAN AND SOMERS LLC | | 7015 OLD KEENE MILL RD STE 2 | | | SPRINGFIELD | VA | 22150 | |
| ALTMAN RILEY ESHER LLP | | 100 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| ALTMAN, ANERIO V | | 27031 VISTA TERRACE 209 | | | LAKE FOREST | CA | 92630 | |
| Altman, James T | | 625 Piper Court | | | Myrtle Beach | SC | 29588 | |
| ALTMAN, ROBERT | | PO BOX 922 | | | PALATKA | FL | 32178 | |
| ALTMAN, STEVEN S | | 1127 12TH ST 203 | | | MODESTO | CA | 95354 | |
| ALTMAR PARISH C S TN HASTINGS | | BOX 122 RD 1 | | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN OF ALBION | | 1145 STONEHILL RD PO BOX 166 | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN OF ALBION | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN OF AMBOY | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN OF MEXICO | | 1145 STONEHILL RD | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN OF ORWELL | | 1145 STONEHILL RD | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN OF ORWELL | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN OF PRISH | | 1145 STONEHILL RD | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN OF PRISH | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN RICHLAND | | BOX 122 RD 1 | | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN WILLMSTN | | 1145 STONE HILL RD PO BOX 166 | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN WILLMSTN | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN WST MONRE | | BOX 122 RD 1 | | | PARISH | NY | 13131 | |
| ALTMAR VILLAGE | | PO BOX 163 | MARGARET L BAILEY | | ALTMAR | NY | 13302 | |
| ALTMAR VILLAGE | | PO BOX 163 | TAX COLLECTOR | | ALTMAR | NY | 13302 | |
| Altmeyer, Charlotte & Nicholson, Nicholas G | | 2400 Clarendon Blvd #214 | | | Arlington | VA | 22201 | |
| ALTO CITY | TOWN HALL | PO BOX 215 | TAX COLLECTOR | | ALTO | GA | 30510 | |
| ALTO J AND SUSAN F BETHEL | | 4410 NW 113TH TERRACE | | | CORAL SPRINGS | FL | 33065 | |
| ALTO TOWN | | N 3952 AMITY RD | TREASURER TOWN OF ALTO | | BRANDON | WI | 53919 | |
| ALTO TOWN | | W 3952 AMITY RD | | | BRANDON | WI | 53919 | |
| ALTO TOWN | | W12794 OAK MOUND RD | ALTO TOWN TREASURER | | BRANDON | WI | 53919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTO TOWN | | W12794 OAK MOUND RD | TREASURER TOWN OF ALTO | | BRANDON | WI | 53919 | |
| ALTO TOWN | TOWN HALL | PO BOX 215 | TAX COLLECTOR | | ALTO | GA | 30510 | |
| ALTO TOWNSHIP TREASURER | | W3952 AMITY RD | EUGENE KASTEIN TAX COLLECTOR | | BRANDON | WI | 53919 | |
| ALTOMARE, NICHOLAS F & ALTOMARE, DEBORAH B | | 9101 GARLAND DR | | | SAVANAH | GA | 31406 | |
| ALTOMARI, CHRISTINE | | 1 MONROE WAY | | | NEWTON | PA | 18940 | |
| ALTOMONTE CONDO ASSOC | | 4519 S CALUMET | | | NULL | PA | 19040 | |
| ALTON AND KATRINA LUSK AND | | 4309 HORIZON POINT DR | MICHAEL JAKE TRUSTEE OF THE 43 09 HORIZON POINT TR | | COLORADO SPRINGS | CO | 80925 | |
| ALTON AND VICKY DAVIS | | 4804 WOODBROOK DR | | | NEW BERN | NC | 28562 | |
| Alton Bryant | | 2808 Valley Spring Drive | | | Plano | TX | 75025 | |
| ALTON CITY | | CITY HALL | | | ALTON | MO | 65606 | |
| ALTON JOHNSON ALICICA SANNER | | 1108 CARNATION DR | AND JESSE WARREN | | BIRMINGHAM | AL | 35215 | |
| ALTON L MCINTOSH | CHRISTINE M MCINTOSH | 321 SOUTH LAKE DRIVE | | | STEVENSVILLE | MD | 21666 | |
| ALTON L RINIER ATT AT LAW | | 116 CLEVELAND AVE NW STE 704 | | | CANTON | OH | 44702 | |
| ALTON NICHOLS | | 2605 WESTINGHOUSE DR | | | SHILOH | IL | 62221 | |
| ALTON PARK HOA | | 5619 DTC PKWY 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ALTON PARKER ROBINSON AND | | 1809 WIDGEON DR | ALTON AND MELISSA ROBINSON AND SF BALLOU | | MOREHEAD CITY | NC | 28557 | |
| ALTON PATRICIA ALTON VS GMAC MORTGAGE LLC DANNY SOTO GREENPOINT MORTGAGE FUNDING INC MERS INC ALLIANCE TITLE et al | | 543 River View Dr | | | San Jose | CA | 95111 | |
| ALTON T. LYONS | KATHERINE L. LYONS | 938 EDGEWATER DR | | | LOGANVILLE | GA | 30052 | |
| ALTON TOWN | | 1 MONUMENT SQUARE | | | ALTON | NH | 03809 | |
| ALTON TOWN | | 1 MONUMENT SQUARE | TOWN OF ALTON | | ALTON | NH | 03809 | |
| ALTON TOWN | | 3352 BENNOCH RD | TOWN OF ALTON | | ALTON | ME | 04468 | |
| ALTON TOWN | | 3945 BENNOCH RD | TOWN OF ALTON | | OLD TOWN | ME | 04468 | |
| ALTON TOWN | | PO BOX 637 | MAIN ST | | ALTON | NH | 03809 | |
| ALTONA TOWN | | 3124 MINOR FARM RD | TAX COLLECTOR | | ALTONA | NY | 12910 | |
| ALTONA TOWN | | PO BOX 79 | TAX COLLECTOR | | ALTONA | NY | 12910 | |
| ALTOONA CITY | | 1303 LYNN AVENUE PO BOX 8 | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54702-0008 | |
| ALTOONA CITY | | 1331 12TH AVE GABLES BLDG 2ND | FL | | ALTOONA | PA | 16601 | |
| ALTOONA CITY | | 721 OXFORD AVE | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54703 | |
| ALTOONA CITY BLAIR | | 200 E CRAWFORD AVE REAR | ALTOONA CITY TREASURER | | ALTOONA | PA | 16602 | |
| ALTOONA CITY BLAIR | | 200 E CRAWFORD AVE REAR | | | ALTOONA | PA | 16602 | |
| ALTOONA CITY CITY BILL | | 1301 12TH ST STE 102 | CENTRAL TAX BUREAU OF PA | | ALTOONA | PA | 16601 | |
| ALTOONA CITY COUNTY BILL | | 200 E CRAWFORD AVE REAR | ALTOONA CITY TREASURER | | ALTOONA | PA | 16602 | |
| ALTOONA SD ALTOONA CITY | | 200 E CRAWFORD AVE REAR | ALTOONA SCHOOL DISTRICT | | ALTOONA | PA | 16602 | |
| ALTOONA SD ALTOONA CITY | | 200 E CRAWFORD AVE REAR | JENNIFER CHVERCHKO T C | | ALTOONA | PA | 16602 | |
| ALTOONA SD LOGAN TOWNSHIP | | 100 CHIEF LOGAN CIR | LOGAN TWP TAX COLLECTOR | | ALTOONA | PA | 16602 | |
| ALTOONA SD LOGAN TOWNSHIP | | 800 39TH ST | LOGAN TWP TAX COLLECTOR | | ALTOONA | PA | 16602 | |
| ALTOONA SD TYRONE TWP | | 200 E CRAWFORD AVE REAR | T C OF ALTOONA SCH DIST | | ALTOONA | PA | 16602 | |
| ALTOONA SD TYRONE TWP | | RR 3 BOX 323C | T C OF ALTOONA SCH DIST | | ALTOONA | PA | 16601 | |
| ALTOONA WATER AUTHORITY | | PO BOX 3150 | | | ALTOONA | PA | 16603-3150 | |
| Altorfer Inc | | PO BOX 1347 | | | CEDAR RAPIDS | IA | 52406-1347 | |
| ALTUNA, FRANCISCO | | 3833 ADAMS ST | UNITED STATES PUBLIC ADJ | | HOLLYWOOD | FL | 33021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alum & Ferrer | RUBIDIA SIBRIAN V HAWTHORNE CAPITAL CORP , GLOBE MRTG AMERICA, FIRST RESIDENTIAL MRTG, GMAC MRTG & CHASE HOME FINANCE | 501 70th Street | | | Guttenberg | NJ | 07093 | |
| ALUM AND FERRER | | 501 70TH ST | | | GUTTENBERG | NJ | 07093 | |
| ALUMIGRAPH INTERIOR SIGN SYSTEM | | 302 COMMERCE DRIVE | | | EXTON | PA | 19341 | |
| ALUMINUM AND VINYL WORKS INC | | 9290 DALLERO DR | | | NILES | IL | 60714 | |
| ALUMINUM PRODUCTS OF CAPE COD INC | | 476 MAIN STREET | PO BOX 10 | | DENNISPORT | MA | 02639-0010 | |
| ALUY, ROSA & ALUY-LAU, CARMEN | | 551 SILVER AVE | | | SAN FRANCISCO | CA | 94112 | |
| ALVA AND ANDREW FORTE | | 8719 SE WATER OAK PL | AND TAMA RAPPA | | TEQUESTA | FL | 33469 | |
| ALVA CAMPBELL | VICTORIA W. CAMPBELL | 6212 MAGNOLIA DR | | | MOUNT MORRIS | MI | 48458-2818 | |
| ALVA J WIERSMA | | 1987 WEST GIRTON AVENUE | | | ENGLEWOOD | CO | 80110 | |
| ALVA NELL WESLEY THOMAS ATT AT L | | 6200 SAVOY DR STE 250 | | | HOUSTON | TX | 77036 | |
| ALVA, VICTOR & ALVA, JULISSA | | 14928 LADY MADONNA CT | | | CENTREVILLE | VA | 20120-1855 | |
| ALVAN L. LICHTENSTEIN | | 7 | 138 MONTROSE AVE | | ROSEMONT | PA | 19010 | |
| ALVARADO GENERAL CONSTRUCTION INC | | 2130 W CERMAK RD | | | CHICAGO | IL | 60608-4006 | |
| Alvarado Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| ALVARADO SHAPIRO AND WILSON LLP | | 4 PARK PLZ 1230 | | | IRVINE | CA | 92614 | |
| ALVARADO, AL | | 202 UNION AVE | | | BELLEVILLE | NJ | 07109 | |
| ALVARADO, ARTURO L | | 8802 RHODA AVE | | | SAN ANTONIO | TX | 78224 | |
| ALVARADO, CELIA E | | 100 PARADISE COURT | | | STEPHENS CITY | VA | 22655-0000 | |
| ALVARADO, DANA | GUARANTEED ROOFING | 420 HEATHERWOOD CT | | | LEAGUE CITY | TX | 77573-5918 | |
| ALVARADO, HECTOR & ALVARADO, APOLONIA | | 210 VALLE DE PAZ AVENUE | | | FIREBAUGH | CA | 93622 | |
| ALVARADO, KARINA | | 45068 KINGTREE AVENUE | | | LANCASTER | CA | 93534 | |
| ALVARADO, NATALIE A | | 1384 N LA CADENA DR | | | COLTON | CA | 92324 | |
| ALVARADO, NATALIE A | | 455 S 1ST STE C | | | SAN BERNARDINO | CA | 92410 | |
| ALVARADO, NOHORA E | | 19800 SW 180 AVE 112 | AND J LESLIE WIESEN INC | | MIAMI | FL | 33187 | |
| ALVARADO, NORMA | | 1510 PINEWOOD PLAZA DRIVE | | | CONROE | TX | 77303 | |
| ALVARADO, RAMIRO | | 6320 HAMMAN ST | | | HOUSTON | TX | 77007-2133 | |
| ALVARADO, RAMON | | 3801 EMBUDITO DRIVE NORTHEAST | | | ALBUQUERQUE | NM | 87111-0000 | |
| ALVARADO, SOFIA | | 11522 HORNBROOK DRIVE | | | HOUSTON | TX | 77099 | |
| ALVARENGA, ANA C | | 3710 ROLLE ST | | | LOS ANGELES | CA | 90031 | |
| ALVAREZ SR, ISAIAS | | 755 N PEACH AVE STE B 14 | ALLPOWER RESTORATION | | CLOVIS | CA | 93611 | |
| ALVAREZ, ADOLFO | | 12459 ANDOVER CT | | | WOODBRIDGE | VA | 22192-3104 | |
| ALVAREZ, ALVIA E | | 13502 SW 177TH TERRACE | | | MIAMI | FL | 33177 | |
| ALVAREZ, AMIRA | | 8165 WATERLINE DR | | | BOYNTON BEACH | FL | 33472-2351 | |
| ALVAREZ, ANA | | PO BOX 252 | | | SCOTCH PLAINS | NJ | 07076 | |
| ALVAREZ, BLANCA | | 3249 MIKE GOODWIN DR | | | EL PASO | TX | 79936 | |
| ALVAREZ, CARLOS R & CORDERO, GRISEL M | | 9929 SPRING HARVEST DR | | | MINT HILL | NC | 28227-5466 | |
| ALVAREZ, CARMEN | | 3159 CORONA PL | | | MEADOW HILLS | AZ | 85621 | |
| ALVAREZ, EDGAR & ESTUPINAN, LUZ S | | 236 Dilon Way | | | Davenport | FL | 33897-5662 | |
| ALVAREZ, GLORIA | | 82 SLOVER AVE | HANDYMAN ROOFING | | ORLANDO | FL | 32807 | |
| ALVAREZ, HECTOR & ALVAREZ, EUGENIA M | | 3755 W 110TH ST | | | INGLEWOOD | CA | 90303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, HERIBERTO | | 20700 SW 118 PL | DAMAGE SURVEYORS PLC | | MIAMI | FL | 33177 | |
| ALVAREZ, HILDA | | 1216 SW 118TH CT | | | MIAMI | FL | 33184 | |
| ALVAREZ, ISABEL | | 200 KYLE ST | HTS LTD | | MANVILLE | NJ | 08835 | |
| ALVAREZ, LAURA Y | | 18655 ROYAL LANE | | | BLOOMINGTON | CA | 92316 | |
| ALVAREZ, MARIANO A | | 3660 WILSHIRE BLVD STE 1140 | | | LOS ANGELES | CA | 90010 | |
| ALVAREZ, MARLITH | | STOP OF N JERSEY LLC | A PIZZA CONTRACTING AND | | WALLINGTON BOROUGH | NJ | 07057 | |
| ALVAREZ, MAYTE | | 12904 SW 210TH TERRACE | | | MIAMI | FL | 33177 | |
| ALVAREZ, PRESTINA | | 953 W 8TH STREET | | | SANTA ROSA | CA | 95401 | |
| ALVAREZ, RICARDO L & RUMBAUT, ISACHY | | 823 HELENA DR | | | LAKE WORTH | FL | 33461-0000 | |
| Alvarez, Ricardo O | | 27 Brentsmill Drive | | | Stafford | VA | 22554 | |
| ALVAREZ, ROBERTO & ALVAREZ, JUANITA | | 65 ALDRIN CT | | | BROWNSVILLE | TX | 78521 | |
| ALVAREZ, RUBY | | 6032 MAHOGANY DRIVE | | | WESTMINSTER | CA | 92683-0000 | |
| Alvarez, Silvia | SILVIA M. ALVAREZ V. HOMECOMINGS FINANCIAL, LLC GMAC MTG, LLC U.S. BANK, N.A. EXECUTIVE TRUSTEE SVCS, LLC | 23418 Saratoga Springs Place | | | Murrieta | CA | 92562 | |
| ALVAREZ, STEVEN & HEBERT, MELISSA | | 7421 SUN DANCE DRIVE | | | FORT MILL | SC | 29707 | |
| ALVARION INC | | 312 ELK TRAIL | | | LAFAYETTE | CO | 80026 | |
| ALVARO AND ARGENTINA GIL | | 7036 HEMLOCK ST | AND ARTESIAN HOME AND POOL REMODELING | | HOUSTON | TX | 77087 | |
| ALVARO AND TULI CHEDIAK | | 370 SW 31ST RD | | | MIAMI | FL | 33129 | |
| ALVARO AVALOS AND JORGE | | 115 W MAPLE DR | FERNANDEZ | | GRANITE SHOALS | TX | 78654 | |
| ALVARO CAMACHO | | 942 WHITECLIFF DR | | | DIAMOND BAR | CA | 91765 | |
| ALVARO LEIVA | | 7416 COVENTRY DRIVE | | | HANOVER PARK | IL | 60143-0000 | |
| ALVARO MARTINEZ JR ATT AT LAW | | 1703 N BIG SPRING ST | | | MIDLAND | TX | 79701 | |
| ALVARO MARTINEZ JR ATT AT LAW | | 3108 N BIG SPRING ST STE 105 | | | MIDLAND | TX | 79705 | |
| Alvaro Ramirez | | 2060 Bridgeport Loop | | | Discovery Bay | CA | 94505 | |
| ALVENA CRITCHFIELD | | 411 N. MAIN | | | WHITEHALL | MT | 59759 | |
| ALVERMAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD | STE 101 | | WALNUT CREEK | CA | 94596 | |
| ALVERNAZ INVESTMENTS | | 11325 FULKERTH AVE | | | TURLOCK | CA | 95380 | |
| ALVERNAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD.STE 101 | | | WALNUT CREEK | CA | 94596 | |
| ALVIE JONES | | 1336 STURKIE DR | | | COLUMBUS | GA | 31907 | |
| ALVIN A BROOKS ESTATE AND | | 315 ALABAMA AVE | WINDIE G BROOKS | | PALATKA | FL | 32177 | |
| ALVIN A DAVIS ATT AT LAW | | 1308 NEW FRANKLIN RD | | | LAGRANGE | GA | 30240 | |
| ALVIN A FRAZIER | | 3811 10TH STREET NW | | | WASHINGTON | DC | 20011 | |
| ALVIN AND DEBORAH BROWN | | 24151 NE 122ND ST | | | REDMON | WA | 98053 | |
| ALVIN AND JEAN HALE AND FIFTH THIRD | | 761 PLANTATION BLVD | BANK | | GALLATIN | TN | 37066 | |
| ALVIN AND LATONYA VENCE AND | | 2808 2810 SE 55TH ST | BROWN OHAVER | | OKLAHOMA CITY | OK | 73129 | |
| ALVIN AND LINDA KIRBY AND ALVIN | | 4016 SUNHILL CT | KIRBY JR | | WOODSTOCK | GA | 30189 | |
| ALVIN AND LINDA MASSENBURG AND | HINTONS CREATION UNLIMITED LLC | PO BOX 751531 | | | HOUSTON | TX | 77275-1531 | |
| ALVIN AND LOURDES SALINAS | | 2741 MUIRFIELD CR | AND THE MARTIN GROUP | | SAN BRUNO | CA | 94066 | |
| ALVIN AND MARY JENKINS | | 250 IRONWOOD DR | NEAL AND COMPANY | | VICKSBURG | MS | 39180 | |
| ALVIN AND MINNIE EDWARDS AND | | 120 LILLIE LN | TRIPLE A ELECTRIC | | SANFORD | NC | 27332-2313 | |
| ALVIN AND PRISCILLA TIRCUIT | | 5716 PROVIDENCE PL | AND T AND D CONSTRUCTION | | NEW ORLEANS | LA | 70126 | |
| ALVIN AND SHARLEEN HARDESTY | | 1307 PARKINGTON LN | | | BOWIE | MD | 20716 | |
| ALVIN AND SHARLEEN MARTIN | | 12503 RANSOM DR | | | GLENN DALE | MD | 20769 | |
| ALVIN AND SUSIE HARPS AND | | 1218 PARK PL DR | WILLIAM VINCE WOODALL | | JONESBORO | GA | 30236 | |
| ALVIN AND TONYA KENNEDY | | 176 SQUIRREL HILL ROAD | | | BLUEFIELD | WV | 24701 | |
| ALVIN AND TRUDY HILLARD AND | | 515 MELVIN M CIR | TRUDY FINDLEY AND WEATHERPROOF EXTERIORS | | COLORADO SPRGS | CO | 80903 | |
| ALVIN ARMISTAD ATT AT LAW | | PO BOX 720353 | | | JACKSON | MS | 39272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN C. SKAT JR. | SANDRA S. SKAT | 438 PROSPECT AVENUE | | | ELMHURST | IL | 60126 | |
| ALVIN D AND JEAN F CANTRELL | | 126 N LAKESIDE DR NW | | | KENNESAW | GA | 30144 | |
| ALVIN D HUNT ATT AT LAW | | PO BOX 281 | | | LAKE CHARLES | LA | 70602 | |
| ALVIN D KANG AND | | JOYCE N KANG | 1103 S. CATALINA AVE., #A | | REDONDO BEACH | CA | 90277 | |
| ALVIN D LAU | | C/O SHIRLEY ONISHI REALTY LLC | 98-029 HEKAHA ST SUITE 50 | | AIEA | HI | 96701 | |
| ALVIN D MAYHEW JR ATT AT LAW | | 112 W MEEKER | | | PUYALLUP | WA | 98371 | |
| ALVIN D. FINCH | | PO BOX 428 | | | FORTINE | MT | 59918 | |
| Alvin Denel Washington vs GMAC Mortgage | | Harlan Pierce and Slocum | PO Box 949 | | Columbia | TN | 38402 | |
| ALVIN E GOLNIK JR AND | | 10731 MAGRATH AVE | LRE GROUND SERVICES INC | | NEW PORT RICHEY | FL | 34654 | |
| ALVIN E KNOLL | SHIRLEY A KNOLL | 13887 EAST 53RD STREET | | | YUMA | AZ | 85367 | |
| ALVIN E NIX JR ATT AT LAW | | 261 S MAIN ST | | | LACONIA | NH | 03246 | |
| Alvin E Scott | | 165 Grenville St. | | | Battle Creek | MI | 49014 | |
| ALVIN FRANCES AND FREEDOM ADJUSTERS | | 8011 SW 198TH ST | | | CUTLER BAY | FL | 33189 | |
| ALVIN J CORSE | LEDLIE J CORSE | 4587 VARSITY STREET | | | VENTURA | CA | 93003 | |
| ALVIN J LOPEZ ATT AT LAW | | 438 PATTERSON RD | | | DAYTON | OH | 45419 | |
| ALVIN J. HEMMERT | CATHERINE HEMMERT | 352 WILSHIRE DRIVE | | | BLOOMFIELD | MI | 48302 | |
| ALVIN J. POTTER | PATRICIA G. FRONTERA | 30256 GRUENBURG | | | WARREN | MI | 48092 | |
| ALVIN J. TRUDEAU | ARLENE M. TRUDEAU | 16410 WAYNE RD | | | LIVONIA | MI | 48154 | |
| ALVIN JOHN REAM | | 647 53RD ST | | | SPRINGFIELD | OR | 97478-6127 | |
| ALVIN L CATELLA ATT AT LAW | | 801 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| ALVIN L KEEL ATT AT LAW | | 500 GRISWOLD ST STE 3420 | | | DETROIT | MI | 48226 | |
| Alvin LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| Alvin Labostrie Sandra Labostrie vs GMAC Mortgage LLC US Bank NA as Trustee of GPMFT 2007 AR1 Mortgage Electronic et al | | The Law Office of Barbara J Gilbert | 5405 Alton Pkwy 702 | | Irvine | CA | 92604 | |
| ALVIN M GREENE ATT AT LAW | | 107 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| ALVIN M. HAINS | ELLEN R. COWAN- HAINS | 4600 VIA DOLCE #318 | | | MARINA DEL REY | CA | 90292 | |
| ALVIN MITCHELL | | 5008 N 138TH STREET | | | OMAHA | NE | 68164 | |
| ALVIN NOEL CONTRACTOR | | 1286 MAIN HWY | | | ARNAUDVILLE | LA | 70512 | |
| ALVIN PEDESCLEAUX AND HATLEY BROTHERS | ROOFING | PO BOX 3121 | | | DESOTO | TX | 75123-3121 | |
| ALVIN R BARNETT JR ATT AT LAW | | 13515 135TH AVE | | | SOUTH OZONE PARK | NY | 11420 | |
| ALVIN R LENOIR AND ASSOCIATES LL | | 1934 WASHINGTON AVE | | | EAST POINT | GA | 30344 | |
| ALVIN R YOUNG APPRAISER | | 4605 PEMBROKE LAKE CIR 204 | | | VIRGINIA BEACH | VA | 23455 | |
| Alvin R Young SRA | | 4605 Pembroke Lake Cir | Unit 204 | | Virgina Beach | VA | 23455 | |
| ALVIN R YOUNG SRA | | 4605 PEMBROKE LAKE CIR | UNIT 204 | | VIRGINIA BEACH | VA | 23455 | |
| ALVIN ROSE CHERRIE CULHOUN ROSE AND | | 5512 SEESA W RD | GARNERS GENERAL CONTRACTING | | NASHVILLE | TN | 37211 | |
| ALVIN S. DOUGLAS | | 1929 CAMPBELL DRIVE | | | ABERDEEN | OH | 45101 | |
| ALVIN SHEVITZ AND SONDRA SHEVITZ HOFF | | 3823 LABYRINTH RD | C O DAVID HERMAN | | BALTIMORE | MD | 21215 | |
| ALVIN SHMUCKLER | WENDY SHMUCKLER | 11108 AUDUBON | | | PHILADELPHIA | PA | 19116 | |
| ALVIN T. PIECZYNSKI | JUNE C. PIECZYNSKI | 523 SUNSET BLVD | | | OXFORD | MI | 48371 | |
| ALVIN TAYLOR | | 7514 MELTON COURT | | | GAINESVILLE | VA | 20155 | |
| ALVIN TOGO | Real Living Diamond Realtors | 30 W Shaw #102 | | | Clovis | CA | 93612 | |
| ALVIN TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| ALVIN TYRONE BUTLER AND | AMERICAN HOME BUILDERS LLC | 6403 GRADYS WALK | | | BOWIE | MD | 20715-4024 | |
| ALVIN WOOTEN AND BATON ROUGE | | 3815 PEACH TREE CT | WINDOW CO INC | | NEW ORELEANS | LA | 70131 | |
| ALVIN WOOTEN AND EARLS PLUMBING | | 3815 PEACH TREE CT | | | NEW ORLEANS | LA | 70131 | |
| ALVINA WILLIAMS-PEAT | | 120 AILEEN DR | | | LANSDALE | PA | 19446 | |
| ALVYN L RICHARDS | | 2086 ELMDALE AVENUE | | | SIMI VALLEY | CA | 93065 | |
| ALWAYS RELIABLE BUILDING | | PO BOX 1307 | | | BATTLE CREEK | MI | 49016-1307 | |
| ALWAYS RESTORATION INC | | 12 DEER MEADOW RUN | | | BROOKHAVEN | NY | 11719 | |
| ALWEX INC | | 15 MAIDEN LN | 16TH FL | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALWYN NELSON | IMELDA M. NELSON | 29 HOOVER LANE | | | NEW CITY | NY | 10956 | |
| ALWYN TAYLOR | JILL TAYLOR | 25 HAWTHORNE | | | WELLESLEY HILLS | MA | 02481 | |
| Aly Hajee | | 4561 Hallmark Drive | | | Plano | TX | 75024 | |
| ALYCE APPEL | | 6 AVALON COURT | | | DOYLESTOWN | PA | 18901 | |
| ALYCIA GRACE OBEAR ATT AT LAW | | 6144 LA HWY 74 | | | ST GABRIEL | LA | 70776 | |
| ALYMA M WILLIAMS | MARIE L HERBST | 13203 BANK ST | PO BOX 51 | | BISHOPVILLE | MD | 21813-0051 | |
| ALYN HOMES CONSTRUCTION | | 5416 140TH PL SE | | | EVERETT | WA | 98208 | |
| ALYN M. BIDDLE | DONNA A. BIDDLE | 8809 DUNMORE LANE | | | FORT WAYNE | IN | 46804 | |
| ALYS BOULIER | | 65 UNION STREET | #34 | | MONTCLAIR | NJ | 07042 | |
| ALYSA IRIZARRY CHRISTIAN IRIZARRY PPA ALYSA IRIZARRY V ML MOSKOWITZ and CO DBA EQUITY NOW BIRCHWOOD CONDOMINIUM et al | | Tooher and Wocl LLC | 80 4th St | | Stamford | CT | 06905 | |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 | |
| ALYSON A HERGAN | | 3034 W WOODS EDGE DR | | | BLOOMSBURG | PA | 17815 | |
| ALYSON KRUCHER | | 388 LAKEVIEW AVE | | | ROCKVILLE CTR | NY | 11570-3028 | |
| ALYSON OLIVER ATT AT LAW | | 24100 SOUTHFIELD RD STE 305 | | | SOUTHFIELD | MI | 48075 | |
| ALYSON OLIVER ATT AT LAW | | 995 W HURON ST | | | WATERFORD | MI | 48328 | |
| Alyson Peine | | 3393 252nd Street | | | Fairbank | IA | 50629 | |
| ALYSSA CLAIRE WESTOVER | | 11306 LOCH LOMOND ROAD | | | ROSSMOOR | CA | 90720 | |
| Alyssa Gossling | | 2003 Waterloo Rd Apt B6 | | | Cedar Falls | IA | 50613 | |
| ALZHEIMERS ASSOCIATION | | 3 EVES DRIVE | SUITE 310 | | MARITON | NJ | 08053 | |
| ALZIE REALTY | | 2787 E OAKLAND PARK BLVD STE 212 | | | FORT LAUDERDALE | FL | 33306-1646 | |
| AM APPRAISAL ASSOCIATES INC | | 131 MAIN ST | | | MALDEN | MA | 02148 | |
| AM APPRAISAL SERVICE INC | | PO BOX 915813 | | | LONGWOOD | FL | 32791 | |
| AM APPRAISAL SERVICES | | 815 S ILLINOIS | | | BELLEVILLE | IL | 62220 | |
| AM APPRAISAL SERVICES | | 815 S ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| AM BLASK REALTY | | PO BOX 1062 | 654 E MAIN ST | | LITTLE FALLS | NY | 13365 | |
| AM CONSTRUCTION LLC | | 21617 N 3RD AVE STE B | | | PHOENIX | AZ | 85027-2933 | |
| AM PAC APPRAISAL SERVICE | | 1375 S MAIN | | | COLVILLE | WA | 99114 | |
| AMABILE KOENIG | | 8625 JAMESTOWN DRIVE | | | WHITE LAKE | MI | 48386 | |
| AMACK LAW OFFICE | | 501 S CLARK RD 3 | | | SHOW LOW | AZ | 85901 | |
| AMACKER AND SINGLEY LLC | | 4201 CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| AMACO | | 2 KIEL AVE 202 | | | BUTLER | NJ | 07405 | |
| AMACO | | 2 KIEL AVE 202 | | | KINNELON | NJ | 07405 | |
| AMADEO ANGEL | | 854 DARTMOUTH AVE | | | MATTESON | IL | 60443 | |
| AMADEO WILLIAM ARNAL | | 12 WENTWORTH LN | | | NOVATO | CA | 94949-5845 | |
| AMADO A PEREIRA SANTIAGO ATT AT | | PO BOX 10779 | | | PONCE | PR | 00732 | |
| AMADO BELTRAN | | JANEX BELTRAN | 6738 BABCOCK AVENUE | | NORTH HOLLYWOOD | CA | 91606 | |
| AMADO G DAVID & JACQUELINE AGTUCA | | 41 ROOSEVELT BLVD | | | MASSAPEQUA | NY | 11758 | |
| AMADO L CRUZ ATT AT LAW | | 2058 GAYLORD ST | | | DENVER | CO | 80205 | |
| AMADO LEIJA ATT AT LAW | | 1203 ROYAL AVE | | | MONROE | LA | 71201 | |
| AMADO PEREIRA LAW OFFICE | | PO BOX 10779 | | | PONCE | PR | 00732 | |
| AMADON, CAROLYN | | 1366 EAST 57TH STREET., #1 | | | CHICAGO | IL | 60637 | |
| AMADOR BUGARIN | AROLIA BUGARIN | 15317 GRAYSTONE AVE | | | NORWALK | CA | 90650 | |
| AMADOR COUNTY | | 500 ARGONAUT LN | AMADOR COUNTY TAX COLLECTOR | | JACKSON | CA | 95642 | |
| AMADOR COUNTY | | 500 ARGONAUT LN | | | JACKSON | CA | 95642 | |
| AMADOR COUNTY | | 810 CT ST | AMADOR COUNTY TAX COLLECTOR | | JACKSON | CA | 95642 | |
| AMADOR COUNTY | AMADOR COUNTY TAX COLLECTOR | 810 COURT STREET | | | JACKSON | CA | 95642 | |
| AMADOR COUNTY RECORDER | | 810 CT ST | | | JACKSON | CA | 95642 | |
| AMADOR COUNTY SERVICE AREAS | | 108 CT ST | | | JACKSON | CA | 95642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMADOR COUNTY TAX COLLECTOR | ATTN - MICHAEL E RYAN | 810 COURT STREET | | | JACKSON | CA | 95642-2132 | |
| Amador Hernandez | | 4911 Shady Oak Trail | | | Grand Prairie | TX | 75052 | |
| AMADOR HOMEOWNERS ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| AMADOR HOMEOWNERS ASSOCIATION | | 2824 N POWER RD STE 113 122 | | | MESA | AZ | 85215 | |
| AMADOR RESIDENTIAL MORTGAGE CORP | | 5098 FOOTHILLS BLVD | # 3-333 | | ROSEVILLE | CA | 95747 | |
| AMADOR RESIDENTIAL MORTGAGE CORP | | 544 OPAL COURT | | | BOULDER CITY | NV | 89005 | |
| AMADOR SANCHEZ SR AMADOR SANCHEZ | | 2215 44TH ST | MARTHA SANCHEZ AND JOSE RODRIGUEZ | | SNYDER | TX | 79549 | |
| AMADOR WATER AGENCY | | 12800 RIDGE RD | | | SUTTER CREEK | CA | 95685 | |
| AMADOR, ART | | 4725 FIRST ST | | | PLEASANTON | CA | 94566 | |
| AMADOR, RAMON L | | 9-2 SECTOR LA PRRA BUZON 9-2 | | | MANITI | PR | 00674-0000 | |
| AMADOR, SANTOS E & ORTIZ, JOSE W | | 3846 W ACE RD | | | LAKE WORTH | FL | 33467 | |
| AMADOU TRAORE | | 5000 ORCHARD PARK CIR APT 5513 | | | DAVIS | CA | 95616-8153 | |
| AMADRIL, DINA L | | 2094 EUCALYPTUS AVE | | | LONG BEACH | CA | 90806-4606 | |
| AMAL HAMIDINIA | | DANIEL S MARCH | 3419 VIA LIDA #182 | | NEWPORT BEACH | CA | 92663 | |
| AMALGAMAED REALTY INC | | 8010 S COTTAGE GROVE AVE FL 1 | | | CHICAGO | IL | 60619-4004 | |
| AMALGAMATED BANK | | 11 15 UNION SQUARE W 5TH FL | ATTN LOU RUMORE | | NEW YORK | NY | 10003 | |
| AMALGAMATED BANK | | 15 UNION SQUARE | ATTN LOU RUMORE | | NEW YORK | NY | 10003 | |
| Amalgamated Bank | | 15 Union Square | | | New York | NY | 10003-3378 | |
| Amalgamated Bank | | 275 7th Ave | | | New York | NY | 10001 | |
| AMALGAMATED BANK | VINCENT ZECCA | 11 15 UNION SQUARE W | 5TH FL | | NEW YORK | NY | 10003 | |
| Amalgamated Bank FB | | 15 Union Square | | | New York | NY | 10003-3378 | |
| AMALGAMATED REAL ESTATE MANAGEMENT | | 1115 UNION SQUARE W 5TH FL | ATTN LOU RUMORE | | NEW YORK | NY | 10003 | |
| AMALGAMATED REALTY INC | | 47 W POLK ST | | | CHICAGO | IL | 60605 | |
| AMALGAMATED REALTY INC | | 8010 S COTTAGE GROVE AVE FL 1 | | | CHICAGO | IL | 60619-4004 | |
| Amalia Aidarous | | 2313 Brassington Ln | | | Plano | TX | 75075 | |
| AMALIA ALVARADO AND LINA | | 2626 N MERRIMAC | CONSTRUCTION INC | | CHICAGO | IL | 60639 | |
| AMALIA MALDONADO AGENCY | | 10906 BAMMEL N HOUSTON RD | | | HOUSTON | TX | 77086 | |
| AMAMDA WOODY | | 207 MULLINS ST | | | SPARTANBURG | SC | 29303 | |
| AMAN AND STYLES | | 5384 WHITAKER TRAIL | | | ACWORTH | GA | 30101 | |
| AMAN AND STYLES | | 5384 WHITAKER TRAIL | AMAN AND STYLES | | ACWORTH | GA | 30101 | |
| AMAN, JANICE | | 5384 WHITAKER TRAIL | JANICE AMAN | | ACWORTH | GA | 30101 | |
| AMANDA & PAUL MCCAULEY | | 3631 N 54TH COURT | | | PHOENIX | AZ | 85018 | |
| AMANDA 1 NELSON | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012 | |
| AMANDA A BRYCE | | 701 NE 18TH ST | | | MOORE | OK | 73160-5633 | |
| AMANDA ALFORD | | 3129 BRUSTANE LANE | | | CORONA | CA | 92882 | |
| AMANDA AND DUSTIN WILLIAMS | | 469 ROCKY RD | | | SYLACAUGA | AL | 35151-4131 | |
| AMANDA AUSTIN | | 2702 W CHICAGO AVE#4 | | | CHICAGO | IL | 60622 | |
| AMANDA BRANDON | | 11849 GARDENA LANE | | | LAKESIDE | CA | 92040-0000 | |
| Amanda Branum | | 1009 W I 20 | | | Grand Prairie | TX | 75052 | |
| AMANDA BROWN | DAVID STUP | 36823 SHOEMAKER SCHOOL ROAD | | | PURCELLVILLE | VA | 20132 | |
| AMANDA BUCKLEY | | 2060 W WABASH ST | | | OLATHE | KS | 66061-3882 | |
| AMANDA CORRALES | REMAX College Park Realty | 4192 Woodruff Ave | | | Lakewood | CA | 90713 | |
| AMANDA DAWN DELIA ATT AT LAW | | 2550 5TH AVE STE 520 | | | SAN DIEGO | CA | 92103 | |
| AMANDA DIXON AND ALEXANDRA | | 120 TOWNSEND RD | ROGIN | | NEWARK | DE | 19711 | |
| AMANDA F DIDDLE | | 7975 S. WILD PRIMROSE AVE | | | TUCSON | AZ | 85747-5389 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amanda Fischer | | 123 S Hall St | | | Ossian | IA | 52161 | |
| AMANDA GINGRICH AND JAMES A | | 708 N WENONA ST | SANCHEZ AND AFFORDABLE CONTRACTING | | BAY CITY | MI | 48706 | |
| AMANDA GINGRICH AND JAMES SANCHEZ AND | | 708 N WENONA ST | AFFORDABLE CONTRACTING | | BAY CITY | MI | 48706 | |
| Amanda Grossman | | 32 Fairhaven Drive | | | Cherry Hill | NJ | 08003 | |
| Amanda Hawthorne | | 6421 Fussen Trail | | | Midlothian | TX | 76065 | |
| AMANDA HEDGSON | | 882 BLACKBURN ST | | | GURNEE | IL | 60031 | |
| AMANDA J MALLORY AND JASPER | | 2310 SPRINGDALE RD | CONTRACTORS INC | | CINCINNATI | OH | 45231 | |
| AMANDA J POTIER ATT AT LAW | | 2122 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| AMANDA JAYNE HERNDON AND | FRANKIE SANTIANA | 3928 N CEDAR ST | | | SPOKANE | WA | 99205-1317 | |
| AMANDA JEZIN | MICHAEL JEZIN | 8918 VALLEY VIEW AVENUE | | | WHITTIER | CA | 90605 | |
| Amanda Jones | | 3212 Tropic Lane Apt. 11 | | | Waterloo | IA | 50702 | |
| Amanda Kapsner | | 161 Leverington Ave | Apt 308 | | Manayunk | PA | 19127 | |
| AMANDA KELTON BRADLEY VERETT ATT | | 115 S MAIN ST | | | EDWARDSVILLE | IL | 62025 | |
| AMANDA KOURAFAS | | 512 HOSMER ST | | | MARLBOROUGH | MA | 01752 | |
| AMANDA L HARDEBECK | | 15150 140TH WAY SE #M202 | | | RENTON | WA | 98058 | |
| AMANDA L LEA | | 365 GRACELAND AVE | UNIT 204 | | DES PLAINES | IL | 60016 | |
| AMANDA L SCHELL | | 19706 YAUPON RANCH | | | CYPRESS | TX | 77433-0000 | |
| AMANDA M ROBERTS ATT AT LAW | | 2011 PINTO LN STE 100 | | | LAS VEGAS | NV | 89106 | |
| AMANDA M VIGIL AND | YANEZ ROOFING | 1312 CONSTITUTION RD | | | PUEBLO | CO | 81001-5636 | |
| AMANDA MAENNER ATT AT LAW | | 901 N 3RD ST STE 110 | | | MINNEAPOLIS | MN | 55401 | |
| AMANDA MANOR AND LUCKY 7 | | 8821 N 36TH DR | ROOFING | | PHOENIX | AZ | 85051 | |
| AMANDA MATTHEWS | Century 21 Cumberland Realty | 4665 Main St. | | | Jasper | TN | 37347 | |
| Amanda Melendez | | 1825 Lincolnshire Way | | | Fort Worth | TX | 76134 | |
| AMANDA MESLER | | 68 ASHLEY RD | WALTON-ON-THAMES | | SURREY KT12 1 HR | UK | | UKRAINE |
| Amanda Opoku | | 304 Cobblestone dr. | | | Wylie | TX | 75098 | |
| Amanda Osborn | | 110 RACHAEL ST | | | WATERLOO | IA | 50701-5127 | |
| Amanda Pawlyk, Esq. | GMAC MRTG, LLC FKA GMAC MRTG CORP, & EXECUTIVE TRUSTEE SVCS, LLC, FKA EXECUTIVE TRUSTEE SVCS INC VS THOMAS TURNBULL, LO ET AL | 2999 Overland Ave., #127 | | | Los Angeles | CA | 90064 | |
| Amanda Penny | | 3702 W Kingsway Ave. | | | Anaheim | CA | 92804 | |
| Amanda Pritchard | | 1125 Langley Rd, APT 3 | | | Waterloo | IA | 50702 | |
| AMANDA R WHEELAND | | 28182 BLUEBELL DR | | | LAGUNA NIGUEL | CA | 92677-7070 | |
| Amanda Reinhardt | | 11618 Bloomfield | | | Warren | MI | 48089 | |
| Amanda Renfrow | | 4701 Chadwick #12 | | | Cedar Falls | IA | 50613 | |
| AMANDA RUSSELL AND TAYLORED | | 5800 RADCLIFF DR | RESTORATION | | ANCHORAGE | AK | 99504 | |
| AMANDA SANDERS AND JAMES | | 1253 BLAKE DR | WEAVER | | MOUNT HOLLY | NC | 28120 | |
| AMANDA SCHWARTZ AND ALL | AMERICAN GENERAL CONTRACTORS | 9508 LOWER AZUSA RD | | | TEMPLE CITY | CA | 91780-4221 | |
| AMANDA SCORZA AND | | JEFFREY SCORZA | 3595 DORENA PLACE | | WEST SACRAMENTO | CA | 95691 | |
| Amanda Sears | | 1037 52nd St | | | La Porte City | IA | 50651-8800 | |
| Amanda Shewbrooks | | 7016 Briarmeadow Dr | | | Dallas | TX | 75230 | |
| Amanda Straw | | 205 6th Ave SW | | | Independence | IA | 50644 | |
| AMANDA SUSAN ENO ATT AT LAW | | 1800 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| AMANDA WIEMAN AND AM | CONSTRUCTION LLC | 4311 E SWILLING RD | | | PHOENIX | AZ | 85050-8808 | |
| AMANDUS, HARLAN E & AMANDUS, SANDRA K | | 252 ELIZABETH VALLEY ROAD | | | MORGANTOWN | WV | 26508 | |
| AMANN, LAURE | | AAA CONSTRUCTION AND MKTG | | | ST LOUIS | MO | 63110 | |
| AMANZE UGOJI | | 2296 VICKY LANE | | | GREENVILLE | NC | 27858 | |
| AMAR K. SAWH | VYDIA PERMASHWAR | 4313 FOX CROFT CIRCLE | | | ROANOKE | VA | 24014 | |
| AMAR SINGH | KAMAL SINGH | 164 KENTUCKY WAY | | | FREEHOLD | NJ | 07728-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMARA PHELPS AND ROSS | | 8494 SUMMIT HILL CT | CONSTRUCTION CO | | OOLTEWAH | TN | 37363 | |
| AMARI COMPANY INC | | 11 CALDWELL DRIVE UNIT 1 | | | AMHERST | NH | 03031 | |
| AMARILIS ADORNO VS GMAC MORTGAGE LLC | | Adorno and Damas | 1000 Brickell AvenueSuite 1005 | | Miami | FL | 33131 | |
| AMARILLO HOMES LLC | | 3645 GRAND AVE SUITE 306 | | | OAKLAND | CA | 94610 | |
| AMARILLO PUBLIC IMPROVEMENT DIST | | 400 16TH ST STE 100 | C O RANDALL COUNTY TAX OFFICE | | CANYON | TX | 79015 | |
| AMARITI AND DEFOSSE | | 1213 GLENSIDE AVE | | | WILMINGTON | DE | 19803-3303 | |
| AMARNATH RAMLOGAN | RADICA RAMLOGAN | 161 LANCASTER RD | | | GLASTONBURY | CT | 06033 | |
| AMARO, AURELIO V & LUNA, MARIA C | | 3601 N NICHOLS | | | FORT WORTH | TX | 76106 | |
| AMARYLIS GUTIERREZ | | 19242 RED BLUFF DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| AMATO LAW OFFICES | | 991 MAIN ST | | | WELLSVILLE | OH | 43968 | |
| AMATO, CARMELO & AMATO, EILEEN | | 255 ROLLING ST | | | MALVERNE | NY | 11565 | |
| AMAX REAL ESTATE | | 24820 N 19TH AVE STE 110 | | | PHOENIX | AZ | 85085 | |
| AMAYA, SANTOS M | | 1801 HYLTON AVE | | | WOODBRIDGE | VA | 22191-1815 | |
| AMAZING LOCK SERVICE INC | | 3165 NORTH HALSTED | | | CHICAGO | IL | 60657 | |
| AMAZONIA CITY | | CITY HALL | TREASURER | | AMAZONIA | MO | 64421 | |
| AMB SHEET METAL SERVICES INC | | 45 NIPPERSINK BLVD | | | FOX LAKE | IL | 60020 | |
| AMBAC | | One State Street Plaza | | | New York | NY | 10004 | |
| Ambac Assurance Corp | c/o Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Ambac Assurance CorpC O Patterson Belknap Webb and Tyler | | 1133 Ave of the Americas | | | New York | NY | 10036 | |
| Ambac Assurance Corporation | | 1133 Avenue Of The Americas | | | New York | NY | 10036 | |
| Ambac Assurance Corporation | | One State Street Plaza | | | New York | NY | 10004 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Attn Mark Young, Esq. | Ambac Assurance Corporation | One State Street Plaza | | New York | NY | 10004 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | Attn David W. Dykhouse, Esq. & Peter W. Tomlinson, Esq. | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Segregated Account of Ambac Assurance Corportaion | c o Wisconsin Office of the Commissioner of Insurance | 125 S Webster St | | Madison | WI | 53703-3474 | |
| Ambar Lara | | 250 E ave R apt D-23 | | | Palmdale | CA | 93550 | |
| AMBASSADOR A SUB S CORPORATION | | P O BOX 2057 | | | THOMASVILLE | GA | 31799 | |
| AMBASSADOR APPRAISALS | | 1824 E 7TH ST | | | JOPLIN | MO | 64801 | |
| AMBASSADOR APPRAISALS | | 616 E 32ND STE A | | | JOPLIN | MO | 64804 | |
| AMBASSADOR REAL ESTATE GROUP INC | | 1021 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 | |
| AMBASSADOR REAL ESTATE TEAM | | 1404 W MAYFIELD | | | ARLINGTON | TX | 76015 | |
| AMBASSADOR REO | | 601 W NW HWY STE 100 | | | GRAPEVINE | TX | 76051 | |
| AMBASSADORS, FOUR | | NULL | | | HORSHAM | PA | 19044 | |
| Amber Aplara | | 2759 St. Francis Dr | Apt. #9 | | Waterloo | IA | 50702 | |
| Amber Barham | | 726 Mr. Haney Drive | | | Midlothian | TX | 76065 | |
| Amber Bell | | 2409 Fairbrook Street | | | Irving | TX | 75062 | |
| AMBER CHEN CC LAW GROUP | | 3900 NEWPARK MALL RD | 3RD FL | | NEWARK | CA | 94560 | |
| AMBER D HODGE AND | | 1761 OLD STATESVILLE RD | G AND R ROOFING | | WATERTOWN | TN | 37184 | |
| Amber Diederich | | 516 Eastgate dr | | | Waterloo | IA | 50703 | |
| AMBER E. LAMPE | | 1321 NOBLE LYNX DRIVE | | | BOONE | IA | 50036 | |
| AMBER GRANGER | | 30 JAMESTOWN DR | | | METAMORA | MI | 48455 | |
| Amber Heikens-Zeltinger | | PO Box 52 | 310 Lincoln Ave | | Holland | IA | 50642 | |
| AMBER HELM | | 20 TORTUGA CAY | | | ALISO VIEJO | CA | 92656-2317 | |
| AMBER HERRINGTON | | 5677 COUNTY ROAD 924 | | | SWEENY | TX | 77480-0000 | |
| AMBER INVESTMENT | | 2102 CENTURY PARK LANE #1-108 | | | LOS ANGELES | CA | 90067 | |
| AMBER JELLE | | 1910 OAKDALE AVE #214 | | | WEST SAINT PAUL | MN | 55118 | |
| Amber Keller | | 110 Michelle St. | | | Hudson | IA | 50643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBER L BLACKFORD ATT AT LAW | | 216 W FORT WAYNE ST | | | WARSAW | IN | 46580 | |
| AMBER L GUYMON ATT AT LAW | | 633 E RAY RD STE 134 | | | GILBERT | AZ | 85296-4206 | |
| AMBER L SCOTT | | 5645 NEBRASKA WAY | | | DENVER | CO | 80203 | |
| AMBER L VANGUNTEN ATT AT LAW | | 106 MAIN ST | | | DELTA | OH | 43515 | |
| AMBER LANE CONDO HOA | | 1801 M ST NE | | | AUBURN | WA | 98002 | |
| AMBER MARCHESE | | 192 SOUTH 12TH STREET | | | NEWARK | NJ | 07107 | |
| AMBER MEADOWS HOA | | NULL | | | NULL | PA | 19040 | |
| AMBER MORGAN ATT AT LAW | | PO BOX 1603 | | | LONGVIEW | TX | 75606 | |
| AMBER NADINE WOLF ATT AT LAW | | 10260 SW GREENBURG RD STE 400 | | | PORTLAND | OR | 97223 | |
| Amber Pett | | 711 Gilbertville Road | | | Elk Run Heights | IA | 50707 | |
| AMBER R MOORE | | 3612 27TH STREET | | | CHESAPEAKE BEACH | MD | 20732 | |
| AMBER R. SHELTON | | 20160 WEST MITCHEL MINE ROAD | | | PINE GROVE | CA | 95665 | |
| AMBER SCHRANK | | 5225 CRAVEN CT | | | BENSALEM | PA | 19020 | |
| Amber Shimp | | 140 Morgan Rd. | | | Waterloo | IA | 50702 | |
| Amber Swanger | | 710 Winters Drive | | | Cedar Falls | IA | 50613 | |
| Amber Szczepanski | | 2665 Levick Street | | | Philadelphia | PA | 19149 | |
| AMBER TAYLOR AND PHILLIP BROCK | | 65 MARYWOOD CT | AND BEAULIEU AND BEAULIEU CONSTRUCTION | | NEW ORLEANS | LA | 70128 | |
| AMBER TOLAT | AMISHA PAREKH-TOLAT | 5 SAW MILL DR | | | SOMERSET | NJ | 08873 | |
| AMBER TOWNSHIP | | 1120 N KRISTIE | TREASURER AMBER TWP | | LUDINGTON | MI | 49431 | |
| AMBER TOWNSHIP | | 1704 W HANSEN RD | TREASURER AMBER TWP | | SCOTTVILLE | MI | 49454 | |
| AMBER VAZQUEZ ATT AT LAW | | 4117 GUADALUPE ST | | | AUSTIN | TX | 78751 | |
| AMBERFIELD ASSOCIATION | | 12 SWANSEA LN | | | NEWARK | DE | 19702 | |
| AMBERFIELD UTILITY COMPANY | | 1298 CRONSON BLVD STE 202 | TAX COLLECTOR | | CROFTON | MD | 21114 | |
| AMBERG TOWN | | N 14690 WONTOR RD | AMBERG TOWN TREASURER | | AMBERG | WI | 54102 | |
| AMBERG TOWN | | N 14690 WONTOR RD | TREASURER AMBERG TOWN | | AMBERG | WI | 54102 | |
| AMBERG TOWN | | N 14690 WONTOR RD | TREASURER AMBERG TOWNSHIP | | AMBERG | WI | 54102 | |
| AMBERG TOWN | | TOWN HALL | | | AMBERG | WI | 54102 | |
| AMBERG, THOMAS L | | 2365 IRON POINT RD STE 220 | | | FOLSOM | CA | 95630 | |
| AMBERGATE HOMEOWNERS ASSOCIATION | | 27 HATTERAS LN | C O BEA GRINDELL TREAS | | SIMPSONVILLE | SC | 29680 | |
| AMBERLEIGH ESTATES HOA | | 117 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| AMBERTON COMMUNITY ASSN IN | | NULL | | | NULL | PA | 19040 | |
| AMBERWALK AT IVY HOA | | 41811 IVY ST STE C | | | MURRIETA | CA | 92562 | |
| AMBERWOOD | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| AMBERWOOD CONDO ASSOCIATION | | 3313 MEMORIAL SW STE 114 UNIT 2028 | | | HUNTSVILLE | AL | 35801 | |
| AMBERWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| AMBIENCE CONSTRUCTION CORP | | 75 COLUMBIA ST | | | CAMBRIDGE | MA | 02139 | |
| AMBIKA KURUP | | 4604 WEST FRONT ROYAL DR | | | MCHENRY | IL | 60050 | |
| AMBIUS INC (09) | | PO BOX 95409 | | | PALATINE | IL | 60095-0409 | |
| AMBIUS INC (10) | | PO BOX 95409 | | | PALATINE | IL | 60095-0409 | |
| AMBIUS INC (19) | | PO BOX 95409 | | | PALATINE | IL | 60095-0409 | |
| AMBLER BORO MONTGY | | 111 BELMONT AVE REAR | T C OF AMBLER BORO | | AMBLER | PA | 19002 | |
| AMBLER BORO MONTGY | | 338 TENNIS AVE PO BOX 5 | T C OF AMBLER BORO | | AMBLER | PA | 19002 | |
| AMBLER, JANET T | | 2002 MAGNOLIA DRIVE | | | FULTON | KY | 42041 | |
| AMBORN, CANDACE | | PO BOX 580 | | | MEDFORD | OR | 97501 | |
| AMBOS, JAMES F & AMBOS, TAMRA J | | 317 VESTA CIRCLE | | | MELBOURNE | FL | 32901-0000 | |
| AMBOY TOWN | | 1191 CO RT 26 | TAX COLLECTOR | | WEST MONROE | NY | 13167 | |
| AMBOY TOWN | | RD 1 BOX 496 | | | WEST MONROE | NY | 13167 | |
| AMBOY TOWNSHIP | | 15303 BRITTON RD | AMBOY TOWNSHIP TREASURER | | CAMDEN | MI | 49232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBOY TOWNSHIP | | 6611 E TERRITORIAL RD | TREASURER | | CAMDEN | MI | 49232 | |
| AMBRA, INC | | 16301 AKRON STREET | | | PACIFIC PALISADES | CA | 90272 | |
| AMBRESTER, MARYBETH | | 11533 86TH AVE | PROFESSIONAL RESTORATION SERVICE OF TAMPA BAY INC | | SEMINOLE | FL | 33772 | |
| AMBRIDGE BORO BEAVER | | 757 MERCHANT ST | T C OF AMBRIDGE BORO | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE SD AMBRIDGE BORO | | 757 MERCHANT ST | T C OF AMBRIDGE SD | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE SD BADEN BORO | | 514 STATE ST | CYNTHIA KRISTEKTAX COLLECTOR | | BADEN | PA | 15005 | |
| AMBRIDGE SD BADEN BORO | | 514 STATE ST | T C OF AMBRIDGE AREA SCH DIST | | BADEN | PA | 15005 | |
| AMBRIDGE SD ECONOMY BORO | | 116 FIRST ST HIGHFIELD ESTATES | T C OF AMBRIDGE AREA SCH DIST | | FREEDOM | PA | 15042 | |
| AMBRIDGE SD HARMONY TWP | | 16 LENZMAN CT | T C OF AMBRIDGE AREA SCHOOL DIST | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE SD HARMONY TWP | | 16 LENZMAN CT | T C OF AMBRIDGE AREA SCHOOL DIST | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE SD SOUTH HEIGHTS BORO | | 4069 JORDAN ST | T C OF AMBRIDGE AREA SCH DIST | | SOUTH HEIGHTS | PA | 15081 | |
| AMBRIDGE SD SOUTH HEIGHTS BORO | | 4069 JORDAN ST | TAX COLLECTOR | | SOUTH HEIGHTS | PA | 15081 | |
| AMBRISH S SIDHU ATT AT LAW | | 810 S CASINO CTR BLVD STE 104 | | | LAS VEGAS | NV | 89101 | |
| AMBROGIO AND WACHOWSKI ENT | | 123 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AMBROSE LAW GROUP | | PO BOX 231 | | | EAST LANSING | MI | 48826 | |
| AMBROSE, RICHARD N & AMBROSE, PATRICIA L | | 7625 OWL TRL | | | ROCKFORD | IL | 61114 | |
| AMBROSE, RONALD D | | 16818 FARMINGTON RD | | | LIVONIA | MI | 48154-2947 | |
| AMBROSIO AND ASSOCIATES LLC | | 317 BELLEVILLE AVE | | | BLOOMFIELD | NJ | 07003 | |
| AMBROSIO, EUGENE F & AMBROSIO, SANDRA E | | 490 DENBIGN RD. | | | LANGHORNE | PA | 19047 | |
| AMBROSSIMOV, MIKHAIL | | 400 BEALE ST APT 103 | | | SAN FRANCISCO | CA | 94105-4438 | |
| AMBRUSO, MICHAEL & AMBRUSO, DOROTHY | | 54 WHITE BIRCH LANE | | | BETHLEHEM | CT | 06751 | |
| AMBURN, JAMES L & AMBURN, PAULETT A | | 325 PEACEFUL ROAD | | | CHESAPEAKE | VA | 23322-3309 | |
| AMBYRE COLLINS | J.C. Collins Realtor, Inc. | 1059 Cadiz Rd | | | Wintersville | OH | 43953 | |
| AMC APPRAISAL CO INC | | 1055 OAKLAWN AVE | | | CRANSTON | RI | 02920 | |
| AMC LAW OFFICE APC | | 39 CALIFORNIA AVE | | | PLEASANTON | CA | 94566 | |
| AMC MORTGAGE SERVICES | | 505 CITY PKWY W STE 100 | | | ORANGE | CA | 92868 | |
| AMCAP MORTGAGE | | 2539 S GESSNER | | | HOUSTON | TX | 77063 | |
| AMCAP MORTGAGE BANK | | 9999 BELLAIRE BLVD STE 700 | | | HOUSTON | TX | 77036 | |
| AMCO INSURANCE | | | | | DES MOINES | IA | 50391 | |
| AMCO INSURANCE | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| AMCOR PROPRTY PROFESSIONALS INC | | 16441 N 91ST ST STE 104 | | | SCOTTSDALE | AZ | 85260 | |
| AMDAHL REAL ESTATE LTD | | 1 CHEROKEE CIR UNIT 103 | | | MADISON | WI | 53704 | |
| Amdetsion Amehayes | | 2522 Crestedge DR. | | | Garland | TX | 75044 | |
| AM-EAGLE/MCCBG | | c/o Krok, Michelle L | 512 1/2 N Charlotte St | | Pottstown | PA | 19464-4603 | |
| AM-EAGLE/MCCBG | | PO BOX 103024 | | | ROSWELL | GA | 30076- | |
| AMEC BCI ENGINEERS AND SCIENTISTS INC | | 2000 E EDGEWOOD DRIVESTE 215 | | | LAKELAND | FL | 33803 | |
| AMEDEE A. LA CROIX | JANET T. LA CROIX | 17934 SUNRISE DRIVE | | | ROWLAND HEIGHTS | CA | 91748-4786 | |
| AMEEN AND ASSOC PC | | 612 MORELAND AVE SE | | | ATLANTA | GA | 30316-3850 | |
| AMEER Z. SULAIMAN | | 20 AMBER LANE | | | ATTLEBORO | MA | 02703 | |
| AMEET GANDHI ATT AT LAW | | 4470 W SUNSET BLVD STE 171 | | | LOS ANGELES | CA | 90027 | |
| Amegy Mortgage Company LLC | | 1 CORPORATE DR. | | | Lake Zurich | IL | 60047-8944 | |
| AMEL BINLAYO | | 75 WEST 15TH STREET | | | BAYONNE | NJ | 07002 | |
| Amela Muhamedagic | | 1122 Prairie Meadow Ct | | | Waterloo | IA | 50701 | |
| AMELIA AND DAVID DANSKY | | 819 NE 2ND CT | | | HALLANDALE BEACH | FL | 33009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMELIA C HOLMES ATT AT LAW | | 525 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| AMELIA CALLAS | GEORGE CALLAS | 136 KINGSPORT RD | | | HOLLY SPRINGS | NC | 27540-0000 | |
| AMELIA CLERK OF CIRCUIT COURT | | PO BOX 237 | COUNTY COURTHOUSE | | AMELIA COURT HOUSE | VA | 23002 | |
| AMELIA COLVIN AND WE HYER | | 206 DRIFTWOOD CT | CONTRACTING AND REMODELING SERVICES | | SURFSIDE BEACH | TX | 77541 | |
| AMELIA COUNTY | | PO BOX 730 | 9127 WASHINGTON ST | | AMELIA | VA | 23002 | |
| AMELIA COUNTY | | PO BOX 730 | TREASURER OF AMELIA COUNTY | | AMELIA | VA | 23002 | |
| AMELIA COUNTY | TREASURER OF AMELIA COUNTY | PO BOX 730 | 9127 WASHINGTON ST | | AMELIA COURT HOUSE | VA | 23002 | |
| AMELIA COUNTY CLERK OF CIRCUIT COUR | | 16441 CT ST | PO BOX 237 | | AMELIA COURT HOUSE | VA | 23002 | |
| AMELIA COUNTY CLERK OF THE CIRCUIT | | 16441 CT ST COURTHOUSE | | | AMELIA COURT HOUSE | VA | 23002 | |
| AMELIA LOPEZ | | 8958 SAN LUIS AVENUE | | | SOUTH GATE | CA | 90280 | |
| AMELIA MCCARTAN | | PO BOX 319 | | | SOUTH AMBOY | NJ | 08879-0319 | |
| AMELIA MEZRAHI | | 225 W 83RD ST APT 4A | APT 6-B | | NEW YORK | NY | 10024 | |
| AMELIA P NIETO | | 15835 GARRISON CIRCLE | | | AUSTIN | TX | 78717 | |
| AMELIA P RODRIGUEZ | | 6219 W BERKLEY AVE | | | PHOENIX | AZ | 85035 | |
| AMELIA PLACE HOA | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| AMELIA ROBERTS ATT AT LAW | | 1222 TREMONT ST STE 102 | | | CHATTANOOGA | TN | 37405 | |
| AMELIA ROBERTS ATT AT LAW | | 5811 LEE HWY STE 404 | | | CHATTANOOGA | TN | 37421 | |
| AMELIA VIEW HOMEOWNERS ASSOC INC | | PO BOX 57911 | C O STAZAC MANAGEMENT INC | | JACKSONVILLE | FL | 32241 | |
| AMELIE AND UCELYNE PIERRE | | 1121 NE 142 ST | KENOL PIERRE EPIC GROUP | | MIAMI | FL | 33161 | |
| AMELITA MENDOZA | | 5641 ROSTRATA AVENUE | | | BUENA PARK | CA | 90621 | |
| AMENDOLIA, EDIE J & AMENDOLIA, HENRY | | 17 JAMESTOWN BLVD | | | HAMMONTON | NJ | 08037-2106 | |
| AMENIA TOWN | TAX COLLECTOR | PO BOX 126 | | | AMENIA | NY | 12501-0126 | |
| AMER AGENTS INS CO | | | | | COLUMBIA | SC | 29202 | |
| AMER AGENTS INS CO | | PO BOX 100218 | | | COLUMBIA | SC | 29202 | |
| AMER AGRI BUSINESS INS AMER FEED | | | | | RUIDOSO | NM | 88345 | |
| AMER AGRI BUSINESS INS AMER FEED | | PO BOX 3240 | | | RUIDOSO | NM | 88355-3240 | |
| AMER ALTERNATIVE INS | | | | | SHAWNEE MISSION | KS | 66202 | |
| AMER ALTERNATIVE INS | | 6299 NALL STE 300 | | | MISSION | KS | 66202 | |
| AMER BUS AND MERC RE | | | | | CHICAGO | IL | 60601 | |
| AMER BUS AND MERC RE | | 307 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| AMER BUSINESS AND PERSONAL INS MUTUAL | | | | | CHICAGO | IL | 60601 | |
| AMER BUSINESS AND PERSONAL INS MUTUAL | | 307 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| AMER CASUALTY INS AGY | | 11442 IH 35 N | | | AUSTIN | TX | 78753 | |
| AMER COLONIAL INS FLOOD | | | | | DEERFIELD BEACH | FL | 33442 | |
| AMER COLONIAL INS FLOOD | | | | | FORT LAUDERDALE | FL | 33345 | |
| AMER COLONIAL INS FLOOD | | PO BOX 45 9003 | | | SUNRISE | FL | 33345 | |
| AMER COLONIAL INS FLOOD | | PO BOX 4607 | | | DERRFIELD BEACH | FL | 33442 | |
| AMER FAMILY HOME INS AMER MOD INS | | | | | CINCINNATI | OH | 45201 | |
| AMER FAMILY HOME INS AMER MOD INS | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMER GEN PROPERTY OF FLORIDA | | 3669 SW 2ND AVE | | | GAINSVILLE | FL | 32607 | |
| AMER HOME ASSURANCE AMER INTRNL GRP | | | | | PHILADELPHIA | PA | 19170 | |
| AMER HOME ASSURANCE AMER INTRNL GRP | | | | | WILMINGTON | DE | 19886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMER HOME ASSURANCE AMER INTRNL GRP | | PO BOX 15642 | | | WILMINGTON | DE | 19886 | |
| AMER LIBERTY INS | | | | | AURORA | CO | 80044 | |
| AMER LIBERTY INS | | | | | BROOKFIELD | WI | 53008 | |
| AMER LIBERTY INS | | | | | CHARLOTTE | NC | 28256 | |
| AMER LIBERTY INS | | | | | DES MOINES | IA | 50303 | |
| AMER LIBERTY INS | | | | | DES MOINES | IA | 50304 | |
| AMER LIBERTY INS | | | | | JACKSON | MS | 39236 | |
| AMER LIBERTY INS | | | | | KANSAS CITY | MO | 64114 | |
| AMER LIBERTY INS | | | | | LANSING | MI | 48909 | |
| AMER LIBERTY INS | | | | | MINNEAPOLIS | MN | 55440 | |
| AMER LIBERTY INS | | | | | OMAHA | NE | 68124 | |
| AMER LIBERTY INS | | | | | PHOENIX | AZ | 85069 | |
| AMER LIBERTY INS | | | | | WARWICK | RI | 02887 | |
| AMER LIBERTY INS | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| AMER LIBERTY INS | | PO BOX 14118 | | | OMAHA | NE | 68124 | |
| AMER LIBERTY INS | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| AMER LIBERTY INS | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| AMER LIBERTY INS | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| AMER LIBERTY INS | | PO BOX 35250 | | | PHOENIX | AZ | 85069 | |
| AMER LIBERTY INS | | PO BOX 441186 | | | AURORA | CO | 80044 | |
| AMER LIBERTY INS | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| AMER LIBERTY INS | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| AMER LIBERTY INS | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| AMER LIBERTY INS | | PO BOX 8550 | | | KANSAS CITY | MO | 64114 | |
| AMER LIBERTY INS | | PO BOX 884 | | | DES MOINES | IA | 50306-0884 | |
| AMER LIVE STOCK INS | | | | | GENEVA | IL | 60134 | |
| AMER LIVE STOCK INS | | PO BOX 520 | | | GENEVA | IL | 60134 | |
| AMER MERCURY INS AMER MERCURY GROUP | | | | | CLEARWATER | FL | 33762 | |
| AMER MERCURY INS AMER MERCURY GROUP | | PO BOX 5600 | | | RANCHO CUCAMONGA | CA | 91729 | |
| AMER RESOURCES INS | | | | | MOBILE | AL | 36691 | |
| AMER RESOURCES INS | | PO BOX 91149 | | | MOBILE | AL | 36691 | |
| AMER S HAKIM ATT AT LAW | | 30500 VAN DYKE AVE STE 306 | | | WARREN | MI | 48093 | |
| AMER SPECIALTY INS RIVER OAKS REINS | | | | | ATLANTA | GA | 30357 | |
| AMER SPECIALTY INS RIVER OAKS REINS | | PO BOX 7520 | | | ATLANTA | GA | 30357 | |
| AMER STANDARD INSURANCE OH | | 6000 AMERICAN PK | | | MADISON | WI | 53783 | |
| AMERA MORTGAGE CORP | | 1050 CORPORATE OFFICE DR | | | MILFORD | MI | 48381 | |
| AMERA MORTGAGE CORP | | 1050 CORPORATE OFFICE DRIVE | SUITE 250 | | MILFORD | MI | 48381 | |
| AMERA MORTGAGE CORP | | 30201 ORCHARD LAKE RD STE 250 | | | FARMINGTON HILLS | MI | 48334 | |
| AMEREN ILLINOIS | | PO BOX 66884 | | | ST LOUIS | MO | 63166 | |
| AMERENIP | | PO BOX 66884 | | | SAINT LOUIS | MO | 63166 | |
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166 | |
| AMERENUE | | PO BOX 66529 | | | ST LOUIS | MO | 63166 | |
| AMERENUE | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| AMERENUE | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6875 | |
| AMERFINO CELESTIAL AQUIPEL | FRAVINIA GACUYA AQUIPEL | 362 WINDEMERE LANE | | | WALNUT | CA | 91789 | |
| AMERI TITLE | | 1393 CLAY ST | | | ALBANY | OR | 97322 | |
| AMERI TITLE AND SETTLEMENT | | 10203 COLECHESTER ST | | | FREDERICKSBURG | VA | 22408-9551 | |
| AMERI TITLE SERVICES INC | | 14452 OLD MILL RD STE 201 | | | UPPER MARLBORO | MD | 20772 | |
| AMERIBANQ MORTGAGE GROUP LLC | | 10521 D BRADDOCK RD | | | FAIRFAX | VA | 22032 | |
| AMERICA ALLIANCE INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| AMERICA ALLIANCE INSURANCE | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| AMERICA CASTER AND DETROIT | | 25778 BEECH CT | COMPLETE SERVICE HOME | | REDFORD | MI | 48239 | |
| AMERICA FIRST INSURANCE COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICA FIRST LLOYDS | | PO BOX 85840 | | | SAN DIEGO | CA | 92186 | |
| AMERICA HOME KEY INC | | | | | | | 75219-4136 | |
| AMERICA INSURANCE AGENCY | | 3824 CEDAR SPRINGS RD | | | DALLAS | TX | | |
| AMERICA INSURANCE AGENCY | | 14001 GOLDMARK DR STE 245 | | | DALLAS | TX | 75240 | |
| AMERICA ONE INS INC | | 7214 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| AMERICA REALTY | | 4002 W WATERS AVE STE 3 | | | TAMPA | FL | 33614 | |
| AMERICA TREND REAL ESTATE | | 2700 W COLLEGE AVE STE 102 | | | APPLETON | WI | 54914 | |
| AMERICA Y BRACHO PEREZ | | 175 WOODHILL HOOKSETT RD | | | BOW | NH | 03304 | |
| AMERICAL APPRAISALS | | 8151 E. MARBLEHEAD WAY | | | ANAHEIM | CA | 92808 | |
| AMERICAN ABSTRACT AND TITLE | | 9031 SHADY DR | | | HICKORY HILLS | IL | 60457 | |
| AMERICAN ABSTRACT AND TITLE CO | | PO BOX 1272 | | | SAPULPA | OK | 74067 | |
| AMERICAN ABSTRACT AND TITLE CO | | 1840 118TH ST STE 110 | | | CLIVE | IA | 50325 | |
| AMERICAN ABSTRACT CO MCCLAIN COUNTY | | 323 E LOCUST ST | | | DES MOINES | IA | 50309 | |
| AMERICAN ABSTRACT COMPANY INC | | 138 W MAIN | | | PURCELL | OK | 73080 | |
| AMERICAN ABSTRACT OF NE PA | | 100 CT AVE 104 | | | DES MOINES | IA | 50309 | |
| AMERICAN ACCEPTANCE MTG INC | | 107 N 7TH ST | | | STROUDSBURG | PA | 18360 | |
| AMERICAN ACCOUNTS MANAGEMENT INC | | 12984 N OAK DR | | | CAMBY | IN | 46113-8475 | |
| AMERICAN AIR AND HEAT INC | | 101 E CARMEL DR STE 205 | | | CARMEL | IN | 46032 | |
| AMERICAN AIRLINES INC | | 502 ECON CIR | | | OVIEDO | FL | 32765 | |
| AMERICAN AND FOREIGN INS | | ATTN MORTGAGE VERFIICATION MD788 | | | TULSA | OK | 74158 | |
| AMERICAN AND FOREIGN INSURANCE | | PO BOX 1000 | | | CHARLOTTE | NC | 28201 | |
| AMERICAN AND FOREIGN INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| AMERICAN APPRAISAL GROUP | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| AMERICAN APPRAISAL SERVICE | | 10970 ARROW ROUTE STE 213 | | | RANCHO CUCAMONGA | CA | 91730 | |
| AMERICAN APPRAISAL SERVICES | | 1021 S WASHINGTON ST 2 | | | ABERDEEN | SD | 57401 | |
| AMERICAN APPRAISALS | | 2208 FOWLER DR | | | JONESBORO | AR | 72401 | |
| AMERICAN APPRAISERS INC | | 9031 SHADY DR | | | HICKORY HILLS | IL | 60457 | |
| AMERICAN APPRAISERS INC | | 3230 REID DR | | | CORPUS CHRISTI | TX | 78404 | |
| AMERICAN ARBITRATION ASSOCIATION INC | | 3230 REID DR | | | CORPUS CHRISTI | TX | 78404 | |
| AMERICAN ASSOCIATES INC | | CENTRAL CASE MANAGEMENT CENTER | 13455 NOEL ROAD SUITE 1750 | | DALLAS | TX | 75240 | |
| AMERICAN ASSOCIATION INC REALTOR | | 1453 N ELMS RD | | | FLINT | MI | 48532 | |
| AMERICAN ASSOCIATION OF | | 1453 N ELMS RD | | | FLINT | MI | 48532-2032 | |
| AMERICAN AUTO CLUB INS | | RESIDENTIAL MORTGAGE REGULATORS | 1025 THOMAS JEFFERSON ST NW | | WASHINGTON | DC | 20007 | |
| AMERICAN AUTO INS | | 3733 OLEANDER DR | AGENCY | | MYRTLE BEACH | SC | 29577 | |
| AMERICAN AUTO INS | | | | | LEHIGH VALLEY | PA | 18002 | |
| AMERICAN AUTO INS | | | | | LISLE | IL | 60532 | |
| AMERICAN AUTO INS | | | | | MOUNT PROSPECT | IL | 60056 | |
| AMERICAN AUTO INS | | | | | PALATINE | IL | 60055 | |
| AMERICAN AUTO INS | | | | | PITTSBURGH | PA | 15250 | |
| AMERICAN AUTO INS | | | | | SAN DIEGO | CA | 92186 | |
| AMERICAN AUTO INS | | 2441 WARRENVILLE RD | | | LISLE | IL | 60532 | |
| AMERICAN AUTO INS | | BOX 371448 | | | PITTSBURG | PA | 15250 | |
| AMERICAN AUTO INS | | CH BOX 0162 | | | PALATINE | IL | 60055 | |
| AMERICAN AUTO INS | | DEPT CH 10495 | | | PALATINE | IL | 60056 | |
| AMERICAN AUTO INS | | PO BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| AMERICAN AUTO INS | | PO BOX 85920 | | | SAN DIEGO | CA | 92186 | |
| AMERICAN AUTO INS AGENCY | | 5610 SW FWY STE 104 | | | HOUSTON | TX | 77057 | |
| AMERICAN AWARD CONTRACTORS INC | | 32200 27 AVE SW | | | FEDERAL WAY | WA | 98023 | |
| AMERICAN BANK | | 12211 PLUM ORCHARD DR STE 300 | | | SILVER SPRINGS | MD | 20904 | |
| AMERICAN BANK | | 4029 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| AMERICAN BANK | | 4029 W TILGHMAN ST | BANK OPERATIONS | | ALLENTOWN | PA | 18104 | |
| AMERICAN BANK | | 9001 EDMONSTON RD STE 199 | | | GREENBELT | MD | 20770 | |
| AMERICAN BANK | | 9001 EDMONSTON ROAD | SUITE 100 | | GREENBELT | MD | 20770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN BANK | LISA GUTHRIE | 4029 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| AMERICAN BANK & TRUST COMPANY NA | | 4301 EAST 53RD STREET | | | DAVENPORT | IA | 52807 | |
| AMERICAN BANK AND TRUST | | 1600 4TH AVE | | | ROCK ISLAND | IL | 61201 | |
| AMERICAN BANK CENTER | | 140 1ST AVE W | | | DICKINSON | ND | 58601 | |
| AMERICAN BANK OF MISSOURI | | 690 NORTH SERVICE ROAD | | | WRIGHT CITY | MO | 63390 | |
| AMERICAN BANKER | | P.O. BOX 4871 | | | CHICAGO | IL | 60680 | |
| AMERICAN BANKER | | PO BOX 4634 | | | CHICAGO | IL | 60680-9598 | |
| AMERICAN BANKERS | | 1300 SAWGRASS CORP PKWY 300 | ATTN FLOOD DEPT | | SUNRISE | FL | 33323 | |
| AMERICAN BANKERS ASSOCIATION | | P.O. BOX 791180 | | | BALTIMORE | MD | 21279-1180 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79447 | | | BALTIMORE | MD | 21279-0447 | |
| AMERICAN BANKERS FLOOD | | | | | CHARLOTTE | NC | 28290 | |
| AMERICAN BANKERS FLOOD | | PO BOX 29861 | | | PHOENIX | AZ | 85038 | |
| AMERICAN BANKERS FLOOD | | PO BOX 905238 | | | CHARLOTTE | NC | 28290 | |
| AMERICAN BANKERS INS | | 1122 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INS CO | | 8655 E VIA DE VENTURA STE E200 | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN BANKERS INSURANCE CO | | | | | EULESS | TX | 76039 | |
| AMERICAN BANKERS INSURANCE CO | | | | | MIAMI | FL | 33197 | |
| AMERICAN BANKERS INSURANCE CO | | 23852 NETWORK PL | | | CHICAGO | IL | 60673 | |
| AMERICAN BANKERS INSURANCE CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN BANKERS INSURANCE CO | | PO BOX 1010 | | | EULESS | TX | 76039 | |
| AMERICAN BANKERS INSURANCE CO | | PO BOX 979220 | | | MIAMI | FL | 33197 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 73797 | | | CHICAGO | IL | 60673 | |
| AMERICAN BANKRUPTCY ATTYS INC | | 1145 SW 74TH I100 | | | OKLAHOMA CITY | OK | 73139 | |
| AMERICAN BANKRUPTCY CLINIC | | 100 GREENWOOD AVE | | | WYNCOTE | PA | 19095 | |
| AMERICAN BEAUTY MEADOWS ASSN | | 23822 BALENCIA BLVD STE 100 | | | BALENCIA | CA | 91355 | |
| AMERICAN BUILDING COMPANY | | 7784 LAKE TAHOE AVE | | | SAN DIEGO | CA | 92119 | |
| AMERICAN BUSINESS FINANCIAL SERVICE | | 100 PENN SQUARE E | | | PHILADELPHIA | PA | 19107 | |
| AMERICAN CALIFORNIA FINANCIAL SERVICES | | 3460 TORRANCE BLVD | SUITE 222 | | TORRANCE | CA | 90503 | |
| AMERICAN CANCER SOCIETY | | 1851 OLD CUTHBERT ROAD | | | CHERRY HILL | NJ | 08034 | |
| AMERICAN CAPITAL ASSURANCE CORP | | PO BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| AMERICAN CAPITAL BROKER | | 2121 ROSECRANS AVE | 6TH FL | | EL SEGUNDO | CA | 90245 | |
| AMERICAN CAPITAL FUNDING | | 15260 VENTURA BLVD STE 710 | | | SHERMAN OAKS | CA | 91403 | |
| AMERICAN CASUALTY | | | | | DALLAS | TX | 75266 | |
| AMERICAN CASUALTY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| AMERICAN CENTENNIAL INS COMPANY | | | | | PEAPACK | NJ | 07977 | |
| AMERICAN CENTENNIAL INS COMPANY | | 400 BENEFICIAL CTR | | | PEAPACK | NJ | 07977 | |
| AMERICAN CENTRAL INS | | | | | BOSTON | MA | 02108 | |
| AMERICAN CENTRAL INS | | | | | RUSTON | LA | 71273 | |
| AMERICAN CENTRAL INS | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| AMERICAN CENTRAL INS | | PO BOX 3000 | | | RUSTON | LA | 71273 | |
| AMERICAN CLASSIC REALTY | | 216 E WASHINGTON ST | | | ALEXANDRIA | IN | 46001 | |
| AMERICAN COAST TITLE | | 1119 W GLENOAKS BLVD | | | GLENDALE | CA | 91202 | |
| AMERICAN COASTAL INSURANCE COMPANY | | 20405 STATE HWY 249 STE 430 | | | HOUSTON | TX | 77070 | |
| AMERICAN COLONIAL INS FLOOD | | | | | DEERFIELD BEACH | FL | 33442 | |
| AMERICAN COLONIAL INS FLOOD | | PO BOX 4607 | | | DERRFIELD BEACH | FL | 33442 | |
| AMERICAN COMMERCE INS CO | | | | | COLUMBUS | OH | 43218 | |
| AMERICAN COMMERCE INS CO | | PO BOX 182579 | | | COLUMBUS | OH | 43218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN COMMERCE INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AMERICAN COMMERCE INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| AMERICAN COMMERCE INSURANCE | | | | | BROKEN ARROW | OK | 74014 | |
| AMERICAN COMMERCE INSURANCE | | | | | COLUMBUS | OH | 43218 | |
| AMERICAN COMMERCE INSURANCE | | 2121 E 15TH ST | | | TULSA | OK | 74104-4613 | |
| AMERICAN COMMERCE INSURANCE | | PO BOX 182293 | | | COLUMBUS | OH | 43218 | |
| AMERICAN COMMERCE INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AMERICAN COMMERCE INSURANCE CO | | PO BOX 6003 | | | GILBERT | AZ | 85299 | |
| AMERICAN COMMERCE INSURANCE CO | | PO BOX 709102 | | | WEBSTER | MA | 01570 | |
| AMERICAN CONCEPT INS | | 1 PROVIDENCE WASHINGTON | | | PROVIDENCE | RI | 02903-7104 | |
| AMERICAN CONCEPT INS | | 88 BOYD AVE | | | EAST PROVIDENCE | RI | 02914 | |
| AMERICAN CONSTRUCTION | | 303 N RUSSELL | MICHAEL WILSON | | MARION | IL | 62959 | |
| AMERICAN CONSTRUCTION SERVICES | | 10426 SKYWARD CT | | | COLUMBIA | MD | 21045 | |
| AMERICAN COUNTRY CO | | 222 N LASALLE ST STE 1600 | | | CHICAGO | IL | 60601 | |
| AMERICAN COUNTRY INS | | | | | CHICAGO | IL | 60675 | |
| AMERICAN COUNTRY INS | | 75 REMITTANCE DR STE 1435 | | | CHICAGO | IL | 60675 | |
| AMERICAN COURT REPORTING | | PO BOX 12765 | | | BIRMINGHAM | AL | 35202 | |
| AMERICAN CRAFTSMEN | | 10825 TREELAKE DR | | | WACO | TX | 76708 | |
| AMERICAN CREDIT COUNSELORS | | 23123 State Rd 7 | Ste 210 | | Boca Raton | FL | 33428 | |
| American Credit Counselors Inc | | 23123 State RO 7 | Ste 215 | | Boca Raton | FL | 33426 | |
| AMERICAN DEBT RELIEF | | 185 W F ST STE 100 | | | SAN DIEGO | CA | 92101 | |
| AMERICAN DECONTAMINATION SPECIALIST | | 2707 MAIN ST | | | PHILOMATH | OR | 97370 | |
| AMERICAN DIABETES ASSOCIATION | | 55 E MONROE ST STE 3420 | | | CHICAGO | IL | 60603-6032 | |
| AMERICAN DOCUMENT SERVICES INC | | 17911 VON KARMAN AVE 2ND FL | | | IRVINE | CA | 92614 | |
| AMERICAN DRAGON INVESTMENT | | 17011 BEACH BLVD STE 790 | | | HUNTINGTON BEACH | CA | 92647-5994 | |
| AMERICAN DREAM HOME | | 244 MINER ST | IMPROVEMENT & CARLOS SALAZAR & ARACELI VALDEZ SALA | | BENSENVILLE | IL | 60106 | |
| AMERICAN DREAM HOME IMPROVEMENT | | 3040 FINLEY RD STE 200 | | | DOWNERS GROVE | IL | 60515-5714 | |
| AMERICAN DREAM HOME IMPROVEMENT | | 3040 S FINLEY RD STE 200 | | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME IMPROVEMENT INC | | 3040 FINLEY RD STE 200 | | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOMES | | 1197 WASHINGTON RD | | | THOMSON | GA | 30824 | |
| AMERICAN DREAM HOMES LLC | | 132 W MAIN ST STE 103 | | | MEDFORD | OR | 97501-2746 | |
| AMERICAN DREAM REAL ESTATE | | 710 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| AMERICAN DREAM REALTORS | | 205 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| AMERICAN DREAM REALTORS OF | | 205 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| AMERICAN DREAM REALTY | | HWY 112 | HCR 81 BOX 8027 | | CASSVILLE | MO | 65625 | |
| AMERICAN DRYWALL | | 5802 116TH ST | | | LUBBOCK | TX | 79424 | |
| AMERICAN EAGLE REAL ESTATE | C202 | 2187 NEWCASTLE AVE STE 204 | | | CARDIFF BY THE SEA | CA | 92007-1848 | |
| AMERICAN EAGLE REAL ESTATE INC | | 2187 NEWCASTLE AVE 204 | | | CARDIFF | CA | 92007 | |
| AMERICAN ECONOMY INS | | | | | INDIANAPOLIS | IN | 46206 | |
| AMERICAN ECONOMY INS | | PO BOX 0470 | | | INDIANAPOLIS | IN | 46206 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24404 | | | CANTON | OH | 44701 | |
| AMERICAN EMPIRE INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| AMERICAN EMPIRE INSURANCE | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EMPIRE SURPLUS LINES | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN EMPIRE SURPLUS LINES | | PO BOX 5370 | | | CINCINNATI | OH | 45201 | |
| AMERICAN EMPLOYERS INSURANCE | | | | | BOSTON | MA | 02108 | |
| AMERICAN EMPLOYERS INSURANCE | | | | | RUSTON | LA | 71273 | |
| AMERICAN EMPLOYERS INSURANCE | | | | | TRURO | MA | 02666 | |
| AMERICAN EMPLOYERS INSURANCE | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| AMERICAN EMPLOYERS INSURANCE | | PO BOX 3000 | | | RUSTON | LA | 71273 | |
| AMERICAN EMPLOYERS INSURANCE | | PO BOX 8766 | | | BOSTON | MA | 02114-0037 | |
| AMERICAN EQUITY INS | | | | | FORT WORTH | TX | 76101 | |
| AMERICAN EQUITY INS | | | | | SCOTTSDALE | AZ | 85255 | |
| AMERICAN EQUITY INS | | 7676 E PINNACLE PEAK RD | | | SCOTTSDALE | AZ | 85255 | |
| AMERICAN EQUITY INS | | PO BOX 508 | | | FORT WORTH | TX | 76101 | |
| AMERICAN EQUITY MORTGAGE | | 11933 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |
| AMERICAN EUROPEAN INSURANCE COMPANY | | PO BOX 4031 | | | BUFFALO | NY | 14240 | |
| AMERICAN EXPRESS FSB BANK | | PO BOX 31559 MAILCODE 02 01 61 B | AESC SALT LAKE CITY | | SALT LAKE CITY | UT | 84131 | |
| AMERICAN EXPRESS INCENTIVE SERVICES | | C/O ENTERPRISE BANK | ATT LOCKBOX DEPT- BOX 66936 | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS TAX AND BUSINESS | | 5101 N CLASSEN STE 106 | | | OKLAHOMA CITY | OK | 73118 | |
| AMERICAN EXTERMINATOR CO INC | | 139 N MAPLE STE C | | | CORONA | CA | 92880-1772 | |
| AMERICAN FAIRPLAN ASSOCIATION | | | | | BEAVERTON | OR | 97008 | |
| AMERICAN FAIRPLAN ASSOCIATION | | 8285 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | |
| AMERICAN FAMILY INSURANCE | | | | | MADISON | WI | 53783 | |
| AMERICAN FAMILY INSURANCE | | 6000 AMERICAN PKWY | | | MADISON | WI | 53783 | |
| AMERICAN FAMILY INSURANCE GROUP | | | | | BALTIMORE | MD | 21275 | |
| AMERICAN FAMILY INSURANCE GROUP | | | | | MADISON | WI | 53777 | |
| AMERICAN FAMILY INSURANCE GROUP | | | | | MINNEAPOLIS | MN | 55440 | |
| AMERICAN FAMILY INSURANCE GROUP | | | | | SAINT JOSEPH | MO | 64507 | |
| AMERICAN FAMILY INSURANCE GROUP | | 4802 MITCHELL | | | ST JOSEPH | MO | 64507 | |
| AMERICAN FAMILY INSURANCE GROUP | | PO BOX 7430 | REMITTANCE PROCESSING | | MADISON | WI | 53777 | |
| AMERICAN FAMILY INSURANCE GROUP | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| AMERICAN FAMILY INSURANCE GROUP | | PO BOX 9462 | | | MINNEAPOLIS | MN | 55440 | |
| AMERICAN FARMERS AND RANCHERS MUTUAL | | PO BOX 24000 | | | OKLAHOMA CITY | OK | 73124 | |
| AMERICAN FEDERAL MORTGAGE CORP | | 1 LAUREL DR | | | FLANDERS | NJ | 07836 | |
| AMERICAN FEDERATED INS | | | | | RIDGELAND | MS | 39158 | |
| AMERICAN FEDERATED INS | | PO BOX 1380 | | | RIDGELAND | MS | 39158 | |
| AMERICAN FEDERATION | | | | | GRAND RAPIDS | MI | 49501 | |
| AMERICAN FEDERATION | | PO BOX 3333 | | | GRAND RAPIDS | MI | 49501 | |
| AMERICAN FELLOWSHIP MUTUAL INS CO | | | | | SOUTHFIELD | MI | 48034 | |
| AMERICAN FELLOWSHIP MUTUAL INS CO | | 26001 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| AMERICAN FIDELITY AMER INTL GRP | | | | | MANCHESTER | NH | 03107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN FIDELITY AMER INTL GRP | | PO BOX 960 | | | MANCHESTER | NH | 03105-0960 | |
| AMERICAN FIDELITY INC | | 10200 DARADALE AVE | | | BATON ROUGE | LA | 70816 | |
| AMERICAN FIDELITY MORTGAGE | | 8888 KEYSTONE CROSSING 1300 | | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN FIDELITY MORTGAGE SERVICES, INC | | 4200 COMMERCE CT STE 200 | | | LISLE | IL | 60532-0922 | |
| AMERICAN FIDELITY MORTGAGE SVCS INC | | 4200 COMMERCE CT 200 | | | LISLE | IL | 60532 | |
| AMERICAN FINANCIAL FUNDING CORP | | 10649 W 163RD PL | | | ORLAND PARK | IL | 60467 | |
| AMERICAN FINANCIAL LENDING INC | | 20860 NORTH TATUM BLVD | SUITE 160 | | PHOENIX | AZ | 85050 | |
| AMERICAN FINANCIAL NETWORK INC | | 3110 CHINO AVE 290 | | | CHINO HILLS | CA | 91709 | |
| AMERICAN FINANCIAL RESOURCES | | 9 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AMERICAN FINANCIAL RESOURCES INC | | 9 SYLVAN WAY STE 310 | | | PARSIPPANY | NJ | 07054-3802 | |
| AMERICAN FINANCING CORP | | 3151 S VAUGHN WAY STE 100 | | | AURORA | CO | 80014 | |
| AMERICAN FIRE INDEMNITY | | | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN FIRE INDEMNITY | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN FIRST INS COMPANY | | | | | AUGUSTA | GA | 30913 | |
| AMERICAN FIRST INS COMPANY | | 3400 WATERVIEW PKWY STE 200 | | | RICHARDSON | TX | 75080 | |
| AMERICAN FIRST INS COMPANY | | PO BOX 1733 | | | AUGUSTA | GA | 30903-1733 | |
| AMERICAN FIRST INS COMPANY | | PO BOX 507 | | | KEENE | NH | 03431-0507 | |
| AMERICAN FLOOR COVERINGS INC | | 40409 HWY 41 | | | OAKHURST | CA | 93644 | |
| AMERICAN FUNDING | | 1500 E HAMILTON AVE STE 200 | | | CAMPBELL | CA | 95008 | |
| AMERICAN GATEWAY BANK | | 11307 COURSEY BLVD | | | BATON ROUGE | LA | 70816 | |
| AMERICAN GENERAL | | 1420 SHAW AVE. AUTIE 102 | | | CLOVIS | CA | 93611 | |
| AMERICAN GENERAL | | 3260 LONE TREE WAY SUITE 100 | | | ANTIOCH | CA | 94509 | |
| AMERICAN GENERAL | | PAYOFF DEPT | 1807 N HACIENDA BLVD #A | | LA PUENTE | CA | 91744 | |
| AMERICAN GENERAL ASSURANCE | | PO BOX 14464 | | | DES MOINES | IA | 50306 | |
| AMERICAN GENERAL ASSURANCE | | PO BOX 203012 | | | HOUSTON | TX | 77216 | |
| AMERICAN GENERAL CO | | | | | NASHVILLE | TN | 37202 | |
| AMERICAN GENERAL CO | | PO BOX 1995 | | | NASHVILLE | TN | 37202 | |
| AMERICAN GENERAL FINAN | | 1465 W BROAD ST STE 22 | | | QUAKERTOWN | PA | 18951-1189 | |
| AMERICAN GENERAL FINAN | | PO BOX 3121 | | | EVANSVILLE | IN | 47731-3121 | |
| AMERICAN GENERAL FINANCE ARC | | PO BOX 3121 | | | EVANSVILLE | IN | 47731-3121 | |
| AMERICAN GENERAL FINANCE INC | | 1611 E MARKLAND AVE | | | KOKOMO | IN | 46901-6231 | |
| AMERICAN GENERAL FINANCE, INC. | | 6015 PACIFIC AVE | | | STOCKTON | CA | 95207 | |
| American General Indemnity Co | | PO BOX 60229 | | | CHARLOTTE | NC | 28260 | |
| AMERICAN GENERAL SERVICES | | 445 STATE ST | | | BEAVER | PA | 15009 | |
| AMERICAN GLOBAL INS AMER INTL GRP | | | | | BATON ROUGE | LA | 70895 | |
| AMERICAN GLOBAL INS AMER INTL GRP | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| AMERICAN GOLD MORTGAGE CORP | | 3350 SHELBY ST STE 150 | | | ONTARIO | CA | 91764 | |
| AMERICAN GUARANTEE AND LIABILITY INS | | | | | BALTIMORE | MD | 21203 | |
| AMERICAN GUARANTEE AND LIABILITY INS | | PO BOX 17365 | | | BALTIMORE | MD | 21297-0244 | |
| AMERICAN GUARANTY INSURANCE | | | | | RALEIGH | NC | 27605 | |
| AMERICAN GUARANTY INSURANCE | | PO BOX 10605 | | | RALEIGH | NC | 27605 | |
| AMERICAN GUARANTY TITLE CO | | 4040 N TULSA | | | OKLAHOMA CITY | OK | 73112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN HALLMARK INSURANCE CO | | PO BOX 250209 | | | PLANO | TX | 75025 | |
| AMERICAN HARDWARE INS | | | | | MINNEAPOLIS | MN | 55440 | |
| AMERICAN HARDWARE INS | | PO BOX 435 | | | MINNEAPOLIS | MN | 55440 | |
| American Health and Life Insurance Company | | 3001 Meacham Blvd. | | | Fort Worth | TX | 76137 | |
| AMERICAN HERITAGE DESIGN GROUP INC | | 7325 SW 32ND ST | | | OCALA | FL | 34474-6465 | |
| American Heritage Life Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| American Heritage Life Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| American Heritage Life Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| American Heritage Life Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| American Heritage Life Insurance Company | David A. Bird, President | 1776 American Heritage Life Drive | | | Jacksonville | Fl. | 32224 | |
| AMERICAN HERITAGE REALTORS | | 221 MAIN ST | | | GARDEN CITY | MO | 64747 | |
| AMERICAN HERITAGE REALTY | | 1201 PERRYSBURG RD | | | FOSTORIA | OH | 44830 | |
| AMERICAN HERITAGE REALTY INC | | 603 W 30TH | | | CONNERSVILLE | IN | 47331 | |
| AMERICAN HERITAGE TITLE, | | 12000 PECOS STREET 360 | | | DENVER | CO | 80234 | |
| American Home | | 1525 S Belt Line Rd | | | Coppell | TX | 75019-4913 | |
| American Home | | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | |
| American Home - FB | | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | |
| AMERICAN HOME AND INVESTMENT INC | | 14400 BEL RED RD STE 203 | | | BELLEVUE | WA | 98007-3952 | |
| AMERICAN HOME APPRAISAL AND REALTY | | 2208 FOWLER AVE STE A | | | JONESBORO | AR | 72401 | |
| AMERICAN HOME BANK | | 805 ESTELLE DR STE 101 | | | LANCASTER | PA | 17601 | |
| AMERICAN HOME BANK N.A. | AMERICAN WAY CORPORATE CENTER | PO BOX 403 | | | LITITZ | PA | 17543-0403 | |
| AMERICAN HOME EQUITY CORP | | 2 ADA STE 100 | | | IRVINE | CA | 92618 | |
| AMERICAN HOME EQUITY CORPORATION | | 2 ADA STE 100 | | | IRVINE | CA | 92618-5324 | |
| AMERICAN HOME FINANCE INC | | 830 W NW HWY | | | PALATINE | IL | 60067 | |
| AMERICAN HOME LOANS | | 6 HUTTON DR 7TH FL | | | SANTA ANA | CA | 92707 | |
| AMERICAN HOME MORTGAGE | | 114 W 47TH SREET 17TH FL | | | NEW YORK | NY | 10036 | |
| AMERICAN HOME MORTGAGE | | 1525 S BELT LINE RD | | | COPPELL | TX | 75019-4913 | |
| AMERICAN HOME MORTGAGE | | 6110 PINEMONT 110 | | | HOUSTON | TX | 77092 | |
| AMERICAN HOME MORTGAGE | | PO BOX 10550 | | | MELVILLE | NY | 11747-0049 | |
| AMERICAN HOME MORTGAGE | | PO BOX 64197 | | | BALTIMORE | MD | 21264 | |
| AMERICAN HOME MORTGAGE SERVICING | | PO BOX 660029 | | | DALLAS | TX | 75266 | |
| AMERICAN HOME MORTGAGE SERVICING | | PO BOX 660029 | | | DALLAS | TX | 75266-0029 | |
| American Home Mortgage Servicing, Inc. | | 1525 S. Beltline Rd. | | | Coppell | TX | 75019 | |
| AMERICAN HOME PRO INC | | 21 ALPAH PARK | | | HIGHLAND HEIGHTS | OH | 44143 | |
| AMERICAN HOME RE | | 910 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| AMERICAN HOME REAL ESTATE | | 910 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| AMERICAN HOME SHIELD | | 6399 SHELBY VIEW | | | MEMPHIS | TN | 38134 | |
| AMERICAN HOME SHIELD | | PO BOX 1000 | | | MEMPHIS | TN | 38148 | |
| AMERICAN HOME SPECIALISTS | | 13221 MOCKINGBIRD LN | | | BOWIE | MD | 20720 | |
| AMERICAN HOME TITLE | | 3454 ELLICOTT CTR DR STE 101 | | | ELLICOTT CITY | MD | 21043 | |
| AMERICAN HOMEOWNERS ASSOCIATION | | 1100 SUMMER ST | | | STANFORD | CT | 06905 | |
| AMERICAN HOMES 4 RENT LCC | | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | |
| AMERICAN HOMES REALTY | | 1307 W 11TH | | | COFFEYVILLE | KS | 67337 | |
| AMERICAN HOMES REALTY | | 438 TURNEUR AVE # 1B | | | BRONX | NY | 10473-1621 | |
| AMERICAN II CONDO ASSOCIATION INC | | 2851 S PARKER RD STE 840 | | | AURORA | CO | 80014 | |
| AMERICAN INDEMNITY CO | | | | | CEDAR RAPIDS | IA | 52407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN INDEMNITY LLOYDS | | | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN INDEMNITY LLOYDS | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN INS AND INV CORP | | 448 S 400 E | | | SALT LAKE CITY | UT | 84111 | |
| AMERICAN INSURANCE | | 1129 RARITAN RD | SERVICE AGENCY | | CLARK | NJ | 07066 | |
| AMERICAN INSURANCE COMPANY | | | | | LEHIGH VALLEY | PA | 18002 | |
| AMERICAN INSURANCE COMPANY | | | | | MOUNT PROSPECT | IL | 60056 | |
| AMERICAN INSURANCE COMPANY | | | | | PALATINE | IL | 60055 | |
| AMERICAN INSURANCE COMPANY | | | | | PITTSBURGH | PA | 15250 | |
| AMERICAN INSURANCE COMPANY | | DEPT CH 10495 | | | PALATINE | IL | 60056 | |
| AMERICAN INSURANCE COMPANY | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| AMERICAN INSURANCE COMPANY | | PO BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| AMERICAN INSURANCE COMPANY | | PO BOX 371482 | | | PITTSBURGH | PA | 15250 | |
| AMERICAN INSURANCE SERVICES | | 328 B N GALES ST | | | PORT ANGELES | WA | 98362 | |
| AMERICAN INTEGRITY INS | | PO BOX 830469 | COMPANY OF FLORIDA | | BIRMINGHAM | AL | 35283 | |
| AMERICAN INTEGRITY INS CO OF FL | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN INTEGRITY INS CO OF FL | | PO BOX 830469 | MSC 504 | | BIRMINGHAM | AL | 35283 | |
| AMERICAN INTEGRITY INSURANCE | | 5625 FM 1960 W STE 514 | | | HOUSTON | TX | 77069 | |
| AMERICAN INTERBANC MORTGAGE INC | | 890 W BAKER ST STE 200 | | | COSTA MESA | CA | 92626 | |
| AMERICAN INTERBANC MORTGAGE LLC | | 1 PARK PLZ STE 100 | | | IRVINE | CA | 92614-5980 | |
| AMERICAN INTERNATIONAL | | | | | WILMINGTON | DE | 19885 | |
| AMERICAN INTERNATIONAL CO | | | | | PHILADELPHIA | PA | 19170 | |
| American International Group Retirement Plan | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| American International Group Retirement Plan | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| American International Group, Inc. | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| American International Group, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| AMERICAN INTERNATIONAL INS CO | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| AMERICAN INTERNATIONAL INS CO | | PRIVATE CLIENT GROUP | | | NEWARK | NJ | 07193 | |
| AMERICAN INTERNATIONAL SURPLUS | | | | | JERSEY CITY | NJ | 07311 | |
| AMERICAN INTERNATIONAL SURPLUS | | 401 PLZ THREE 4TH FL | | | JERSEY CITY | NJ | 07311 | |
| AMERICAN INTERNET MORTGAGE | | 4121 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| AMERICAN INTERNET MORTGAGE INC | | 4121 CAMINO DEL RIO SOUTH | SUITE 305 | | SAN DIEGO | CA | 92108 | |
| AMERICAN INTERNET MORTGAGE INC | | 4241 JUTLAND DRIVE | SUITE 305 | | SAN DIEGO | CA | 92117 | |
| AMERICAN INTL INSURANCE OF CA INC | | | | | WILMINGTON | DE | 19885 | |
| AMERICAN INTL INSURANCE OF CA INC | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| AMERICAN INVESTORS BANK AND MORTGAGE | | 4920 LINCOLN DR | | | EDINA | MN | 55436 | |
| AMERICAN KEYSTONE INSURANCE CO | | PO BOX 10280 | | | TALLAHASSEE | FL | 32302-2280 | |
| AMERICAN KITCHEN MACHINERY AND REPAIR COMPANY | | INC | 204 QUARRY STREET | | PHILADELPHIA | PA | 19106 | |
| AMERICAN LAND COMPANY, LTD. | | 828 FORT STREET | SUITE 310 | | HONOLULU | HI | 96813 | |
| AMERICAN LAND COMPANY, LTD., | | 841 BISHOP STREET | SUITE 1050 | | HONOLULU | HI | 96813 | |
| AMERICAN LAND REALTY | | 105 SE FRONTIER AVE STE F | | | CEDAREDGE | CO | 81413 | |
| AMERICAN LAND TRANSFER ASSOCIATES | | 1974 SPROUL RD STE 402 | | | BROOMALL | PA | 19008 | |
| AMERICAN LAZER SERVICES INC. | | PO BOX 376 | | | BEVERLY | MA | 01915 | |
| AMERICAN LEAK DETECTION OF DALLAS | | 1200 COMMERCE DR STE 117 | | | PLANO | TX | 75093-5867 | |
| AMERICAN LEGAL SERVICES | | 237 S SIERRA ST | | | RENO | NV | 89501 | |
| AMERICAN LEGAL SERVICES | | 85 S LAVERNE ST | | | FALLON | NV | 89406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN LENDER SERVICING LLC | | 3240 N ADART RD SUITE A4 | | | STOCKTON | CA | 95215 | |
| AMERICAN LENDING GROUP | | 10B RICHMOND CENTER CT | | | SAINT PETERS | MO | 63376-5973 | |
| AMERICAN LENDING NETWORK | | 251 EAST 1200 SOUTH OREM BLVD | #201 | | OREM | UT | 84058 | |
| AMERICAN LENDING NETWORK INC | | 251 E 1200 S | | | OREM | UT | 84058-6905 | |
| AMERICAN LOCK AND SAFE | | PO BOX 2247 | | | APTOS | CA | 95001 | |
| AMERICAN LOYALTY | | | | | DALLAS | TX | 75250 | |
| AMERICAN LOYALTY | | | | | DALLAS | TX | 75374 | |
| AMERICAN LOYALTY | | | | | JACKSONVILLE | FL | 32241 | |
| AMERICAN LOYALTY | | | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN LOYALTY | | 414 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN LOYALTY | | PO BOX 50027 | | | DALLAS | TX | 75250 | |
| AMERICAN LOYALTY | | PO BOX 56770 | | | JACKSONVILLE | FL | 32241 | |
| AMERICAN LOYALTY | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| AMERICAN MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| AMERICAN MANAGEMENT ASSOCIATION | | PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANUFACTURERS | | | | | JACKSONVILLE | FL | 32255 | |
| AMERICAN MANUFACTURERS | | | | | SYRACUSE | NY | 13221 | |
| AMERICAN MANUFACTURERS | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| AMERICAN MANUFACTURERS | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| AMERICAN MERCURY GRP | | | | | OKLAHOMA CITY | OK | 73125 | |
| AMERICAN MERCURY INS MERCURY GRP | | PO BOX 11995 | | | SANTA ANA | CA | 92711 | |
| AMERICAN MERCURY LLOYDS INS CO | | PO BOX 725210 | | | OKLAHOMA CITY | OK | 73172 | |
| AMERICAN MILESTONE FINANCIAL | | 1501 ATWATER BLVD | | | ATWATER | CA | 95301 | |
| AMERICAN MODERN HOME | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN HOME | | | | | KALISPELL | MT | 59903 | |
| AMERICAN MODERN HOME | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AMERICAN MODERN HOME | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN INSURANCE | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN INSURANCE | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN LLOYDS | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN LLOYDS | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN MOPEDS INC | | 640 S SAN VINCENTE BLVD | #210 | | LOS ANGELES | CA | 90048 | |
| AMERICAN MORTGAGE AND EQUITY | | 2705 BUNKER LAKE BLVD NW STE 203 | CONSULTANTS INC | | ANDOVER | MN | 55304 | |
| American Mortgage and Investment Co. | | | | | Oklahoma City | OK | | |
| AMERICAN MORTGAGE COMPANY | | 2179 GLENHURST RD | | | MINNEAPOLIS | MN | 55416-3714 | |
| AMERICAN MORTGAGE CONSULTANTS INC | | 335 MADISON AVE 27 FL | | | NEW YORK | NY | 10017 | |
| AMERICAN MORTGAGE EXPRESS CORP | | 1111 MARLKREFS RD STE 100 | | | CHERRY HILL | NJ | 08003 | |
| AMERICAN MORTGAGE EXPRESS CORP | | 136 GAITHER DR | | | MT LAUREL | NJ | 08054 | |
| AMERICAN MORTGAGE GROUP,INC | | PO BOX 31099 | | | PHOENIX | AZ | 85046-1099 | |
| AMERICAN MORTGAGE NETWORK AMNET | | 10421 WATERBRIDGE CIR STE 250 | | | SAN DIEGO | CA | 92121 | |
| AMERICAN MORTGAGE SERVICE COMPANY | | 11503 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45246 | |
| AMERICAN MOTORIST INS CO | | | | | JACKSONVILLE | FL | 32255 | |
| AMERICAN MOTORIST INS CO | | | | | SYRACUSE | NY | 13221 | |
| AMERICAN MOTORIST INS CO | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| AMERICAN MOTORIST INS CO | | PO BOX 550750 | | | JACKSONVILLE | FL | 32255 | |
| AMERICAN MUTUAL FIRE | | | | | LOUISVILLE | KY | 40232 | |
| AMERICAN MUTUAL FIRE | | PO BOX 35421 | | | LOUISVILLE | KY | 40232 | |
| AMERICAN MUTUAL INS ASSOC | | | | | GRAND MOUND | IA | 52751 | |
| AMERICAN MUTUAL INS ASSOC | | PO BOX 256 | | | GRAND MOUND | IA | 52751 | |
| AMERICAN MUTUAL INS OF BOSTON | | | | | WAKEFIELD | MA | 01880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MUTUAL INS OF BOSTON | | PO BOX 4002 | POLICY SERVICES | | WAKEFIELD | MA | 01880 | |
| AMERICAN MUTUAL INSURANCE COMPANY | | | | | ELDRIDGE | IA | 52748 | |
| AMERICAN MUTUAL INSURANCE COMPANY | | PO BOX 167 | | | ELDRIDGE | IA | 52748 | |
| AMERICAN NATIONAL BANK | | 3033 E FIRST AVENUE | | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK | | 8990 W DODGE RD | | | OMAHA | NE | 68114 | |
| AMERICAN NATIONAL BANK & TRUST | | 628 MAIN STREET | | | DANVILLE | VA | 24541 | |
| AMERICAN NATIONAL BANK OF DEKALB COUNTY | | 1985 DEKALB AVENUE | | | SYCAMORE | IL | 60178 | |
| AMERICAN NATIONAL FIRE | | | | | CINCINNATI | OH | 45274 | |
| AMERICAN NATIONAL FIRE | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| AMERICAN NATIONAL GENERAL | | | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL GENERAL | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL LLOYDS | | | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL LLOYDS | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL P AND C COMPANY | | | | | KALISPELL | MT | 59903 | |
| AMERICAN NATIONAL P AND C COMPANY | | | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL P AND C COMPANY | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL P AND C COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AMERICAN NATIONAL SAVING | | 211 N LIBERTY ST | | | BALTIMORE | MD | 21201 | |
| AMERICAN NATIONAL SAVING | | 211 N LIBERTY ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN NATIONAL SAVINGS ASSOC | | 211 N LIBERTY ST | | | BALTIMORE | MD | 21201 | |
| AMERICAN NATIONAL SAVINGS ASSOC | | 211 N LIBERTY ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN NATIONAL SAVINGS ASSOC | | 211 N LIBERTY ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP | | The Milledge Law Firm PC | 10333 NW Fwy Ste 202 | | Houston | TX | 77092 | |
| AMERICAN NATL BANK OF DEKALB COUNTY | | 1985 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| AMERICAN NATL SAVINGS ASSOCIATION | | 211 N LIBERTY ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN NATL SAVINGS BANKFSB | | 211 N LIBERTY ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN ONE CONSTRUCTION | | 559 MALLARD COVE E | | | HARTFORD | CT | 06106 | |
| AMERICAN ONE CONSTRUCTION | | 59 MALLARD COVE | | | EAST HARTFORD | CT | 06118-2919 | |
| AMERICAN PACIFIC INSURANCE CO | | 500 ALA MOANA | BLDG 6 3RD FL | | HONOLULU | HI | 96813 | |
| AMERICAN PACIFIC MORTGAGE CORP | | 3000 LAVA RIDGE CT STE 200 | | | ROSEVILLE | CA | 95661 | |
| AMERICAN PACIFIC MORTGAGE CORP | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| AMERICAN PACIFIC MORTGAGE CORPORATION | | 3000 LAVA RIDGE COURT | #200 | | ROSEVILLE | CA | 95661 | |
| AMERICAN PARTNERS BANK | | 18881 VON KARMAN AVE STE 1700 | | | IRVINE | CA | 92612-6533 | |
| AMERICAN PAYROLL ASSOCIATES | | 660 N. MAIN, SUITE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PLATINUM P AND C INS CO | | 1100 W COMMERCIAL BLVD STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| AMERICAN PORTFOLIO MANAGEMENT CORPORATION | | 800 E NW HWY | STE 821 | | PALATINE | IL | 60074 | |
| AMERICAN PRIDE ROOFING | | 2021 PINE VIEW TERRECE | | | EDMOND | OK | 73003 | |
| AMERICAN PRIME FINANCE | | 5805 BLUE LAGOON DR STE 480 | | | MIAMI | FL | 33126 | |
| AMERICAN PRINTING SERVICES INC | | 431 N RADDANT RD | | | BATAVIA | IL | 60510-4221 | |
| AMERICAN PRODUCTION INC | | PO BOX 279 | | | GLEN SPEY | NY | 12737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PROFESSIONALS INSURANCE | | | | | PHILADELPHIA | PA | 19182 | |
| AMERICAN PROFESSIONALS INSURANCE | | PO BOX 820504 | | | PHILADELPHA | PA | 19182 | |
| AMERICAN PROPERTY INVESTMENT CORP | | 90 EADS PKWY | | | LAWRENCEBURG | IN | 47025 | |
| AMERICAN PROTECTION CO | | | | | JACKSONVILLE | FL | 32255 | |
| AMERICAN PROTECTION CO | | | | | SYRACUSE | NY | 13221 | |
| AMERICAN PROTECTION CO | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| AMERICAN PROTECTION CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| AMERICAN PROUD INSURANCE | | 2001 45TH ST | | | GALVESTON | TX | 77550 | |
| AMERICAN REAL ESTATE | | 1313 S JOHN REDDITT | | | LUFKIN | TX | 75904 | |
| AMERICAN REAL ESTATE | | 1810 NW SHERIDAN RD | | | LAWTON | OK | 73505 | |
| AMERICAN REAL ESTATE | | 3550 DOWLEN RD A | | | BEAUMONT | TX | 77706 | |
| AMERICAN REAL ESTATE AND APPRAISAL CO | | PO BOX 2711 | | | CHAPEL HILL | NC | 27515 | |
| AMERICAN REAL ESTATE APPRAISAL | | 4229 COLONIAL AVE SW B 3 | | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CO | | 6615 FALCONBRIDGE RD | | | CHAPELL HILL | NC | 27517 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD STE A | | | BEAUMONT | TX | 77706 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN STE A | PO BOX 7466 | | BEAUMONT | TX | 77726-7466 | |
| AMERICAN REAL ESTATE CORPORATION | | PO BOX 7466 | | | BEAUMONT | TX | 77726 | |
| AMERICAN REAL ESTATE IN | | 428 W BROADWAY | | | PRINCETON | IN | 47670 | |
| AMERICAN REAL ESTATE INC | | 22422 GRATIOT | | | EASTPOINTE | MI | 48021 | |
| AMERICAN REAL ESTATE LUBERTON TX | | PO BOX 8150 | | | LUMBERTON | TX | 77657 | |
| AMERICAN REAL ESTATE OK | | 1810 NW SHERIDAN RD | | | LAWTON | OK | 73505-3954 | |
| AMERICAN REAL ESTATE SERVICES | | 22422 GRATIOT | | | EASTPOINTE | MI | 48021 | |
| AMERICAN REAL ESTATE SERVICES | | 2490 W END AVE | | | POTTSVILLE | PA | 17901 | |
| AMERICAN REAL ESTATE SERVICES | | 3440 DEPEW AVE | | | PORT CHARLOTTE | FL | 33952-7015 | |
| AMERICAN REALTY | | 210 WOODWARD ST | | | LAKELAND | FL | 33803-4013 | |
| AMERICAN REALTY AND INVESTMENTS OF CI | | 117 S HWY 41 | | | INVERNESS | FL | 34450 | |
| AMERICAN REALTY APPRAISALS | | PO BOX 681711 | | | MARIETTA | GA | 30068-0029 | |
| AMERICAN REALTY GROUP | | 1323 9TH AVE | | | GREAT FALLS | MT | 59405 | |
| AMERICAN REALTY INVESTMENTS LLC | | 2403 WHEATLANDS DRIVE | | | MANAKIN SABOT | VA | 23103 | |
| AMERICAN REALTY RICK DUNBAR | | 210 WOODWARD ST | | | LAKELAND | FL | 33803 | |
| AMERICAN REALTY SERVICES | | 25 ROUTE 22 E STE 220 | | | SPRINGFIELD | NJ | 07081 | |
| AMERICAN REALTY SERVICES GROUP | | 25 RT 22 E | | | SPRINGFIELD | NJ | 07081 | |
| AMERICAN REALTY SERVICES GROUP | | 25 RT 22 E STE 220 | | | SPRINGFIELD | NJ | 07081 | |
| AMERICAN RED CROSS | | AMERICAN RED CROSS | 2530 UNIVERSITY AVENUE | | WATERLOO | IA | 50701-3387 | |
| AMERICAN RED CROSS LBCC | | 2221 CHESTNUT ST | | | PHILADELPHIA | PA | 19103-3010 | |
| American Red Cross Minneapolis Area Chapter | | MPLS AREA CHAPTER NW 5597 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| AMERICAN RED CROSS ORANGE COUNTY | | ACCOUNTING DEPARTMENT | PO BOX 11364 | | SANTA ANA | CA | 92711-1364 | |
| AMERICAN REINSURANCE | | | | | PRINCETON | NJ | 08543 | |
| AMERICAN REINSURANCE | | PO BOX 5241 | | | PRINCETON | NJ | 08543 | |
| AMERICAN RELIABLE COMPANY | | 222 S 15TH ST 600S | WYO FLOOD SERVICE CTR | | OMAHA | NE | 68102 | |
| AMERICAN RELIABLE INS CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN RELIABLE INS CO | | PO BOX 4337 | FLOOD INS PROCESSING CTR | | SCOTTSDALE | AZ | 85261 | |
| AMERICAN RELIABLE INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| AMERICAN RELIABLE INSURANCE | | | | | DALLAS | TX | 75374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RELIABLE INSURANCE | | | | | MIAMI | FL | 33157 | |
| AMERICAN RELIABLE INSURANCE | | | | | WATERLOO | IA | 50704 | |
| AMERICAN RELIABLE INSURANCE | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN RELIABLE INSURANCE | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| AMERICAN RELIABLE INSURANCE | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| AMERICAN RELIABLE INSURANCE | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| AMERICAN RELIANCE CASUALTY | | | | | TRENTON | NJ | 08648 | |
| AMERICAN RELIANCE CASUALTY | | 275 PHILLIPS BOULEVARD | | | TRENTON | NJ | 08618-1452 | |
| AMERICAN RELIANCE INSURANCE | | | | | TRENTON | NJ | 08648 | |
| AMERICAN RELIANCE INSURANCE | | PO BOX 6500 | | | LAWRENCEVILLE | NJ | 08648 | |
| AMERICAN RELOCATION CONNECTIONS LLC | | 11350 RANDOM HILLS RD STE 130 | | | FAIRFAX | VA | 22030-6044 | |
| AMERICAN REMODELING CONTRACTORS | | 315 S BROADWAY ST | | | JORDAN | MN | 55352 | |
| AMERICAN REMODELING CORP | | 8176 LARK BROWN RD STE 102 | | | ELKRIDGE | MD | 21075 | |
| AMERICAN REO SERVICES | | 22426 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| AMERICAN RESIDENTIAL EQUITIES | | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | |
| AMERICAN RESIDENTIAL EQUITIES INC | | 848 BRICKELL AVE PENTHOUSE | | | MIAMI | FL | 33131 | |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC MORTGAGE LLC | | Carlton Fields PA | 100 SE Second St 4000 International Pl | | Miami | FL | 33131 | |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC MORTGAGE LLC | | Coffey Burlington | 2699 S Bayshore Dr Penthouse | | Miami | FL | 33131 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| AMERICAN RESIDENTIAL EQUTIES | | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | |
| AMERICAN RESIDENTIAL FUNDING INC | | 4425 JAMBOREE RD STE 180 | | | NEWPORT BEACH | CA | 92660-3010 | |
| AMERICAN RESIDENTIAL MORTGAGE LP | | 235 E ROSELAWN AVE STE 13 | | | MAPLEWOOD | MN | 55117 | |
| AMERICAN RESIDENTIAL SERVICES INC | | PO BOX 746 | | | POWAY | CA | 92074 | |
| AMERICAN RESTORATION AND TERESA | | 4846 14 PL S | MCLAUGHLIN | | SALEM | OR | 97306 | |
| AMERICAN RESTORATION CONTRACTORS | | 14082 BRIDLE TRL | | | FORNEY | TX | 75126-5258 | |
| AMERICAN RIDGE INS | | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| AMERICAN RIDGE INS | | 1 OAK WAY RM 3EA166 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| AMERICAN RISK INSURANCE | | PO BOX 270627 | | | HOUSTON | TX | 77277 | |
| AMERICAN RISK INSURANCE COMPANY | | 4669 SW FWY 7TH FL | | | HOUSTON | TX | 77027 | |
| AMERICAN RIVER APPRAISERS | | 9272 MADISON AVE | | | ORANGEVALE | CA | 95662 | |
| AMERICAN ROOF SYSTEMS | | 1160 CHESS DR | | | FOSTER CITY | CA | 94404 | |
| AMERICAN ROOF SYSTEMS LLC | | 1360 NIAGARA ST | | | DENVER | CO | 80220 | |
| AMERICAN ROOF WORKS | | 122 KYLE ST | | | WOODSTOCK | GA | 30188 | |
| AMERICAN ROOFING AND VINYL SIDING | | 520 SOUTHWELL LN | | | BROOKLET | GA | 30415 | |
| AMERICAN ROOFING CO | | 1124 S 29 ST | | | WACO | TX | 76711 | |
| AMERICAN ROOFING SPECIALISTS | | PO BOX 265 | | | CLEMMONS | NC | 27012 | |
| AMERICAN SAFETY CASUALTY INS | | | | | ATLANTA | GA | 30339 | |
| AMERICAN SAFETY CASUALTY INS | | 1845 THE EXCHANGE STE 200 | | | ATLANTA | GA | 30339 | |
| AMERICAN SECURITIZATION FORUM INC | | 64 BEAVER STREET # 351 | | | NEW YORK | NY | 10004 | |
| AMERICAN SECURITY INS CO | | | | | ATLANTA | GA | 30327 | |
| AMERICAN SECURITY INS CO | | 14800 FRYDE RD | DIRECT BILL P O BOX 97 2442 | | FORT WORTH | TX | 76155 | |
| AMERICAN SECURITY INS CO | | 3290 NORTHSIDE PKWY | | | ATLANTA | GA | 30327 | |
| AMERICAN SECURITY INS CO L P FIRE | | 14800 FRYDE RD | DIRECT BILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN SECURITY INS CO L P FLOOD | | | DIRECT WILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INS CO L P WIND | | 14800 FRYDE RD | DIRECT BILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INS CO REO FIRE | | 14800 FRYDE RD | DIRECT BILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INS CO REO FLOOD | | 14800 FRYDE RD | DIRECT BILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INSURANCE | | | | | DALLAS | TX | 75397 | |
| AMERICAN SECURITY INSURANCE | | 23852 NETWORK PL | | | CHICAGO | IL | 60673 | |
| AMERICAN SECURITY MORTGAGE COMPANY INC | | 2101 REXFORD ROAD | STE 150W | | CHARLOTTE | NC | 28211 | |
| AMERICAN SELECT INSURANCE COMPANY | | | | | WESTFIELD CENTER | OH | 44251 | |
| AMERICAN SELECT INSURANCE COMPANY | | PO BOX 5001 | | | WESTFIELD CENTER | OH | 44251 | |
| AMERICAN SENTINEL INS | | | | | MONTEREY | CA | 93942 | |
| AMERICAN SENTINEL INS | | PO BOX 2750 | | | MONEREY | CA | 93942 | |
| AMERICAN SENTRY INSURANCE | | 2625 N GREEN VALLEY PKWY STE 270 | | | HENDERSON | NV | 89014 | |
| AMERICAN SERVICE INS | | | | | DES PLAINES | IL | 60017 | |
| AMERICAN SERVICE INS | | PO BOX 5032 | | | DES PLAINS | IL | 60017 | |
| AMERICAN SERVICING AND RECOVERY GROUP | | PO BOX 975464 | | | DALLAS | TX | 75397 | |
| AMERICAN SERVICING CO ATTN LOSS | | PO BOX 4455 | DRAFT DEPT FOR THE ACCOUNT OF GEORGINA L MAIN LN 1 | | SPRINGFIELD | OH | 45501 | |
| AMERICAN SKYHAWK INSURANCE | | | | | MIAMI | FL | 33169 | |
| AMERICAN SKYHAWK INSURANCE | | 560 NW 165TH ST | | | NORTH MIAMI | FL | 33169 | |
| AMERICAN SKYLINE INSURANCE | | | | | BALTIMORE | MD | 21201 | |
| AMERICAN SKYLINE INSURANCE | | 14 LIGHT ST | | | BALTIMORE | MD | 21201 | |
| AMERICAN SOUTH ROOF AND REMODEL | | 33 BLACK FOREST RUN | | | DOUGLASVILLE | GA | 30134 | |
| AMERICAN SOUTHERN HOME INS | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN SOUTHERN HOME INS | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN SOUTHERN INS COMPANY | | | | | ATLANTA | GA | 30334 | |
| AMERICAN SOUTHERN INS COMPANY | | PO BOX 723030 | | | ATLANTA | GA | 31139-0030 | |
| AMERICAN SOUTHWEST MORTGAGE CORP | | 5900 MOSTELLER DR UNIT 10 | | | OKLAHOMA CITY | OK | 73112-4640 | |
| AMERICAN STANDARD AGENCIES | | 1703 S SHAVER | | | PASADENA | TX | 77502 | |
| AMERICAN STANDARD INS CO OF WI | | 6000 AMERICAN PARK | | | MADISON | WI | 53783 | |
| AMERICAN STANDARD LLOYDS INS CO | | | | | PALATINE | IL | 60055 | |
| AMERICAN STANDARD LLOYDS INS CO | | | | | PASADENA | CA | 91109 | |
| AMERICAN STANDARD LLOYDS INS CO | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| AMERICAN STANDARD LLOYDS INS CO | | PO BOX 7288 | | | PASADENA | CA | 91109 | |
| AMERICAN STAR INSURANCE | | | | | SAN FRANCISCO | CA | 94120 | |
| AMERICAN STAR INSURANCE | | PO BOX 7575 | | | SAN FRANCISCO | CA | 94120 | |
| AMERICAN STAR REAL ESTATE | | 1 WALL ST | | | CLAREMONT | NH | 03743 | |
| AMERICAN STATE BANK | | 5122 82ND ST | | | LUBBOCK | TX | 79424 | |
| AMERICAN STATE BANK AND TRUST | | 140 1ST AVE W | | | DICKINSON | ND | 58601 | |
| AMERICAN STATES INS OF TX | | | | | SAINT LOUIS | MO | 63166 | |
| AMERICAN STATES INS OF TX | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| AMERICAN STATES INSURANCE COMPANY | | | | | SAINT LOUIS | MO | 63166 | |
| AMERICAN STATES INSURANCE COMPANY | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| AMERICAN STATES PREFERRED | | | | | SAINT LOUIS | MO | 63166 | |
| AMERICAN STATES PREFERRED | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| AMERICAN STERLING BANK | | 1 STERLING STE 100 | | | IRVINE | CA | 92618 | |
| AMERICAN STERLING BANK | | 27422 PORTOLA PKWY STE 110 | | | FOOTHILL RANCH | CA | 92610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN STERLING INS | | | | | LAGUNA HILLS | CA | 92653 | |
| AMERICAN STERLING INS | | | | | LAKE FOREST | CA | 92630 | |
| AMERICAN STERLING INS | | 23282 MILL CREEK RD 200 | | | LAGUNA HILLS | CA | 92653 | |
| AMERICAN STERLING INS | | PO BOX 217 | | | LAKE FOREST | CA | 92609-0217 | |
| AMERICAN STRATEGIC INS | | | | | KALISPELL | MT | 59903 | |
| AMERICAN STRATEGIC INS | | | | | KALISPELL | MT | 59904 | |
| AMERICAN STRATEGIC INS | | | | | SAINT PAUL | MN | 55164 | |
| AMERICAN STRATEGIC INS | | PO BOX 20089 | FOR THE ACCOUNT OF MARCELINA & EUGENE WILLIAMS ATT | | SAINT PETERSBURG | FL | 33742 | |
| AMERICAN STRATEGIC INS | | PO BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| AMERICAN SUMMIT INSURANCE COMPANY | | | | | SCOTTSDALE | AZ | 85267 | |
| AMERICAN SUMMIT INSURANCE COMPANY | | | | | WACO | TX | 76702 | |
| AMERICAN SUMMIT INSURANCE COMPANY | | PO BOX 14630 | | | SCOTTSDALE | AZ | 85267 | |
| AMERICAN SUMMIT INSURANCE COMPANY | | PO BOX 2650 | | | WACO | TX | 76702 | |
| AMERICAN SUPERIOR INS | | | | | FORT LAUDERDALE | FL | 33345 | |
| AMERICAN SUPERIOR INS | | PO BOX 45 9003 | | | SUNRISE | FL | 33345 | |
| AMERICAN SURETY AND CASUALTY | | | | | JACKSONVILLE | FL | 32256 | |
| AMERICAN SURETY AND CASUALTY | | 10151 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 | |
| AMERICAN SVGS BANK FSB | | ACCOUNTING DEPARTMENT | | | HONOLULU | HI | 96804 | |
| AMERICAN TAX FUNDING | | 11050 LAKE UNDERHILL RD LBOX 862658 | AMERICAN TAX FUNDING | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING | | PO BOX 862658 | AMERICAN TAX FUNDING LLC | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING | | PO BOX 862658 | AMERICAN TAX FUNDING LLC | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING | | PO BOX 862658 | WELLS FARGO FH AS SEC PARTY | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING LLC | | 11050 LAKE UNDERHILL RD LOCKBOX 862 | | | ORLANDO | FL | 32825 | |
| AMERICAN TAX FUNDING LLC | | 2000 MEIDINGER TOWER | 462 S FOURTH AVE | | LOUISVILLE | KY | 40202 | |
| AMERICAN TAX FUNDING LLC | | 345 JUPITER LAKES BLVD 300 | AMERICAN TAX FUNDING LLC | | JUPITER | FL | 33458 | |
| AMERICAN TAX FUNDING LLC | | 9720 PARK PLZ AVE STE 102 | C O JAMES D BALLINGERTHE BALLINGE | | LOUISVILLE | KY | 40241 | |
| AMERICAN TAX FUNDING LLC | | PO BOX 862658 | AMERICAN TAX FUNDING LLC | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING LLC | | PO BOX 862658 | | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING LLC | | PO BOX 863517 | AMERICAN TAX FUNDING LLC | | ORLANDO | FL | 32886 | |
| AMERICAN TECHNOLOGIES INC | | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| American Technology Corporation | | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMERICAN TECHOLOGIES INC | | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMERICAN TITLE | | 8201 PRESTON RD | | | DALLAS | TX | 75225 | |
| AMERICAN TITLE ABSTRACT CORP | | 137 GREENTREE RD | GREENTREE PLZ | | TURNERSVILLE | NJ | 08012 | |
| AMERICAN TITLE ASSOCIATION INC | | 7990 SW 117TH AVE STE 135 | | | MIAMI | FL | 33183 | |
| AMERICAN TITLE CO | | 201 NEW STINE RD STE 300 | | | BAKERSFIELD | CA | 93309 | |
| AMERICAN TITLE CO AND JACKSON | | 280 W CORTLAND ST | | | JACKSON | MI | 49201 | |
| AMERICAN TITLE COMPANY | | 1111 E KATELLA AVE 110 | | | ORANGE | CA | 92867 | |
| AMERICAN TITLE COMPANY | | 1465 S D ST STE 200 | | | SAN BERNARDINO | CA | 92408 | |
| AMERICAN TITLE COMPANY | | 2400 AUGUST DR STE 300 | | | HOUSTON | TX | 77057 | |
| AMERICAN TITLE COMPANY | | 3200 TELEGRAPH RD | | | VENTURA | CA | 93003 | |
| AMERICAN TITLE GROUP | | 560 COUNTRY CLUB PKWY STE 110 | | | EUGENE | OR | 97401 | |
| American Title Inc | | PO BOX 641010 | | | OMAHA | NE | 68164 | |
| AMERICAN TITLE INSURANCE CO | | 19200 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN TITLE INSURANCE COMPANY | | 1455 FRAZEE RD | | | SAN DIEGO | CA | 92108 | |
| AMERICAN TITLE INSURANCE COMPANY | | 1455 FRAZEE RD STE 408 | | | SAN DIEGO | CA | 92108 | |
| AMERICAN TITLE SERVICE | | 700 YOUNGSTOWN | | | NILES | OH | 44446 | |
| AMERICAN TITLE WORKS | | 17199 N LAUREL PARK DR STE 100 | | | LAVONIA | MI | 48152 | |
| American Title, Inc | | 11010 Burdette St | | | Omaha | NE | 68164 | |
| AMERICAN TRADITIONS INSURANCE | | 14821 LYMINGTON CIR | COMPANY | | ORLANDO | FL | 32826 | |
| AMERICAN TRADITIONS INSURANCE CO | | PO BOX 17268 | | | CLEARWATER | FL | 33762 | |
| AMERICAN TREND REAL ESTATE | | 175 WOODHILL HOOKSETT RD | | | BOW | NH | 03304 | |
| AMERICAN TRUST INC | | PO BOX 963 | | | BLUEFIELD | WV | 24701-0963 | |
| AMERICAN UNDERWRITERS INS | | | | | CONWAY | AR | 72032 | |
| AMERICAN UNDERWRITERS INS | | PO BOX 2020 | | | CONWAY | AZ | 72033-2020 | |
| AMERICAN UNION REINS | | | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN UNION REINS | | 500 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN UNITED MORTGAGE | | 210 HAVEN AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| AMERICAN UNITED MORTGAGE CORPORATION | | 210 HAVEN AVENUE | SUITE 101 | | SCOTCH PLAINS | NJ | 07076 | |
| AMERICAN UNIVERSAL | | | | | PROVIDENCE | RI | 02940 | |
| AMERICAN UNIVERSAL | | PO BOX 6328 | | | PROVIDENCE | RI | 02940 | |
| AMERICAN VETERANS ROOFING | | 125 FAIRBORN DR | | | HAMILTON | OH | 45013 | |
| AMERICAN VETERANS ROOFING | | 374 FORGE DR | | | LEBANON | OH | 45036 | |
| AMERICAN VILLAGE HOMEOWNERS | | 41811 IVY ST STE C | C O CID PROPERTY MANAGEMENT INC | | MURRIETA | CA | 92562 | |
| AMERICAN WATER SERVICES | | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| American Way Carrier | | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| AMERICAN WAY CONDOMINIUM | | 2 CROSFIELD AVE STE 414 | C O DUTCHESS CONSULTANTS | | WEST NYACK | NY | 10994 | |
| AMERICAN WAY REAL ESTATE | | 709 MAIN ST | | | PORT JEFFERSON | NY | 11777 | |
| AMERICAN WAY REALTY | | 709 MAIN ST | | | PORT JEFFERSON | NY | 11777 | |
| AMERICAN WEST BANK | | 110 S FERRALL | | | SPOKANE | WA | 99202 | |
| AMERICAN WEST INS CO | | | | | GRAND FORKS | ND | 58208 | |
| AMERICAN WEST INS CO | | | | | LUVERNE | MN | 56156 | |
| AMERICAN WEST INS CO | | PO BOX 13278 | | | GRAND FORKS | ND | 58208 | |
| AMERICAN WEST INS CO | | PO BOX 500 | | | LUVERNE | MN | 56156 | |
| AMERICAN WESTERN APPRAISAL CORP | | 140 S 18TH AVE | | | POCATELLO | ID | 83201 | |
| AMERICAN WESTERN APPRAISAL CORP. | | 140 SOUTH 18TH AVENUE | | | POCATELLO | ID | 83201-3303 | |
| AMERICAN WESTERN HOME | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN WESTERN HOME | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN ZURICH | | | | | SCHAUMBERG | IL | 60194 | |
| AMERICAN ZURICH | | PO BOX 4037 | | | SCHAMBURG | IL | 60168-4037 | |
| AMERICANA II CONDOMINIUM ASSOC INC | | 2851 S PARKER RDSTE 840 | | | AURORA | CO | 80014 | |
| AMERICANA REALTY COMPANY | | 801 E LOGAN AVE | | | GALLUP | NM | 87301 | |
| AMERICANA VILLAGE CONDOMINIUM | | 19800 SW AVE STE 602 | | | MIAMI | FL | 33187 | |
| AMERICANS BEST ROOFING INC | | 1003 S PEARSON RD | | | PEARL | MS | 39208 | |
| AMERICAP FINANCIAL INC | | PO BOX 2330 | | | CHERRY HILL | NJ | 08034-0183 | |
| AMERICAS CHOICE RE | | 129 W MAIN ST | | | DUSHORE | PA | 18614 | |
| AMERICAS HOME LOAN INC | | 15850 W BLUEMOUND RD STE 204 | | | BROOKFIELD | WI | 53005 | |
| AMERICAS HOME PLACE INC | | 4700 HARDY ST STE N | | | HATTLESBURG | MS | 39402 | |
| AMERICAS INSURANCE COMPANY | | PO BOX 3034 | | | BIG FORK | MT | 59911 | |
| AMERICAS MORTGAGE ALLIANCE | | 8753 YATES DR STE 200 3 | | | WESTMINSTER | CO | 80031 | |
| AMERICAS MORTGAGE ALLIANCE INC | | 6750 E CAMELBACK ROAD | SUITE 1A | | SCOTTSDALE | AZ | 85251 | |
| AMERICAS MORTGAGE BANC INC | | 13220 METCALF AVENUE | SUITE 140 | | OVERLAND PARK | KS | 66213 | |
| AMERICAS MORTGAGE LLC | | 11941 WEST 48TH AVENUE #200 | | | WHEAT RIDGE | CO | 80033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAS MORTGAGE RESOURCE | | 3317 N I 10 SERVICE RD STE 200 | | | METAIRE | LA | 70002 | |
| AMERICAS REAL ESTATE SERVICES | | 10516 MONTWOOD DR | | | EL PASO | TX | 79935 | |
| AMERICAS REAL ESTATE SERVICES | | 3121 FORNEY LN STE A | | | EL PASO | TX | 79935 | |
| AMERICAS ROOF TODAY | | 3170 E KIEHL AVE STE C | | | SHERWOOD | AR | 72120-4379 | |
| AMERICAS ROOFING | | 14275 292ND AVE NW | | | ZIMMERMAN | MN | 55398 | |
| AMERICAS SERVICING COMPANY | | | | | FREDERICK | MD | 21703 | |
| AMERICAS SERVICING COMPANY | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| AMERICAS SERVICING COMPANY | | 1 HOME CAMPUS | MAC# X2303-03C | | DES MOINES | IA | 50328 | |
| AMERICAS SERVICING COMPANY | | 7495 NEW HORIZON WAY | | | FREDERICK | MD | 21703 | |
| AMERICAS SERVICING COMPANY | | 8480 STAGECOACH CIRCLE | | | FREDERICK | MD | 21701 | |
| AMERICAS SERVICING COMPANY | | MAC X2301 02C 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| AMERICAS SERVICING COMPANY | | MAC X2509 02C 1 HOME CAMPUS | AMERICAS SERVICING COMPANY | | DES MOINES | IA | 50328 | |
| AMERICAS SERVICING COMPANY | | PO BOX 37297 | | | BALTIMORE | MD | 21297 | |
| America's Servicing Company | Attn: Brian Grieco | Hogan Lovells US LLP | 875 Third Avenue | | New York | NY | 10022 | |
| Americas Servicing Company as Servicing Agent for Credit Suitsse First Boston LLC vs GMAC Mortgage Corp Heather et al | | McCarthy and Holthus LLP | 9510 W Sahara Ave Ste 110 | | Las Vegas | NV | 89117 | |
| AMERICAS SERVICING COMPANY FOR THE | | 1248 PYRAMID CIR | ACCOUNT OF JULIE AND JOHN HAMMOND | | SOUTH LAKE TAHOE | CA | 96150 | |
| AMERICAS SERVICING COMPANY FOR THE | | 65 NE 71ST AVE | ACCOUNT OF EDWIN RAMOS | | OCALA | FL | 34470 | |
| AMERICASBEST | | 4821 GOLDEN FOOTHILL PARKWAY #220 | | | EL DORADO HILLS | CA | 95762 | |
| AMERICASH | | 2955 RED HILL AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| AMERICASH | | 450 APOLLO STREET | SUITE E | | BREA | CA | 92821 | |
| AMERICAVEST CAPITAL MANAGEMENT LLC | | 350 E LAS OLAS BLVD STE 960 | | | FORT LAUDERDALE | FL | 33301-4222 | |
| AMERICO AND FABIANA OLIVEIRA | | 1642 STUART SQUARE CIR | | | MYRTLE BEACH | SC | 29577 | |
| AMERICO FERNANDEZ | ROSA FERNANDEZ | 76 PAINT ISLAND SPRING RD. | | | CLARKSBURG | NJ | 08510 | |
| AMERICORP CREDIT | | 49025 COUNTY CTR DR STE 200 | | | TEMECULA | CA | 92591 | |
| Americorp Credit Corporation | | 1075 Montecito Drive | | | Corona | CA | 92879 | |
| AMERICORP DEVELOPMENT INC | | 7304 NW 56TH ST | | | MIAMI | FL | 33166 | |
| AMERICORP INC | | 4 ARMSTRONG RD | | | SHELTON | CT | 06484 | |
| AMERICUS CITY | | 101 W LAMAR ST | TAX COLLECTOR | | AMERICUS | GA | 31709 | |
| AMERICUS CITY TAX COLLECTOR | | 101 W LAMAR | CITY HALL | | AMERICUS | GA | 31709 | |
| AMERIFIRST FINANCIAL INC | | 1550 E MCKELLIPS RD 117 | | | MESA | AZ | 85203 | |
| AMERIGAS | | PO BOX 371473 | | | PITTSBURGH | PA | 15250 | |
| AMERIGAS - HAMPTON 9290 | | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS HAMPTON 9290 | | PO BOX 0223186 | | | PITTSBURGH | PA | 15250-2186 | |
| AMERIGAS PROPANE LP | | 6951 E BLUE LUPINE DR | | | PALMER | AK | 99645 | |
| AMERIGE HEIGHTS COMM ASSOC | | 29B TECHNOLOGY DR 100 | | | IRVINE | CA | 92618 | |
| Amerigroup Mortgage Corporation | A Division of Mortgage Investor Corporation | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| AMERIHOME MORTGAGE COMPANY LLC | | 165 BISHOPS WAY STE 148 | | | BROOKFIELD | WI | 53005 | |
| Ameriland llc | | 8400 Normandale Lake Blvd. | Suite 350 | | Minneapolis | MN | 55423 | |
| AMERILEND MORTGAGE COMPANY | | 8050 SW 10TH ST STE 4400 | | | PLANTATION | FL | 33324-3235 | |
| AMERILOSS PUBLIC ADJUSTING CORP | | 1440 J F KENNEDY CAUSEWAY STE 210 | HILDA GREY | | NORTH BAY VILLAGE | FL | 33141 | |
| AMERIMORTGAGE BANKERS LLC | | 11780 SW 89 ST D1415 STE 300 | | | MIAMI | FL | 33186 | |
| AMERIND FINANCIAL SERVICESINC | | 502 CEDAR DR | | | SANTA ANA PUEBLO | NM | 87004 | |
| AMERIND RISK MANAGEMENT | | 502 CEDAR DR | | | SANTA ANA PUEBLO | NM | 87004 | |
| AMERIPOINT TITLE HOUSTON | | 617 CAROLINE ST | | | HOUSTON | TX | 77002-3501 | |
| AMERIPRISE FINANCIAL | | PO BOX 19036 | | | GREEN BAY | WI | 54307 | |
| Ameriprise Financial Services Inc | | PO BOX 19036 | | | GREEN BAY | WI | 54307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ameriquest Mortgage Company v Anthony Savalle Debra L Savalle EMCC Inc Mortgage Electronic Registration Systems et al | | David A Breuch | 500 Woodward AvenueSuite 3500 | | Detroit | MI | 48226 | |
| Ameriquest Mortgage Securities Inc.; Argent Securities Inc.; Park Place Securities Inc. | LOONEY & GROSSMAN LLP | Edward V. Colbert, III, Nancy L. Perlman, Erin E. Howard | 101 Arch Street, 9th Floor | | Boston | MA | 02110 | |
| Ameriquest Mortgage Securities Inc.; Argent Securities Inc.; Park Place Securities, Inc. | LOONEY & GROSSMAN LLP | Edward V. Colbert, III, Nancy L. Perlman, Erin E. Howard | 101 Arch Street, 9th Floor | | Boston | MA | 02110 | |
| AMERIS BANK | | 1515 JOHNSON FERRY RD STE 200 | | | MARIETTA | GA | 30062 | |
| AMERISAFE INSURANCE CO | | 2301 HWY 190 W | | | DERIDDER | LA | 70634 | |
| AMERISAVE MORTGAGE CORPORATION | | 3350 PEACHTREE RD STE 1000 | ONE CAPITAL CITY PLZ | | ATLANTA | GA | 30326 | |
| AMERISAVE MORTGAGE CORPORATION | | 3350 PEACHTREE ROAD NE, SUITE 1000 | | | ATLANTA | GA | 30326 | |
| AMERISOUTH MORTGAGE COMPANY | | 2101 SARDIS RD N STE 115 | | | CHARLOTTE | NC | 28227 | |
| AMERISOUTH MTG CO. | | 2101 SARDIS ROAD NORTH | | | CHARLOTTE | NC | 28227 | |
| AMERISTAR FUNDING CORP | | 16535 W BLUEMOUND RD | | | BROOKFIELD | WI | 53005 | |
| AMERISTAR MORTGAGE CORPORATION | | 16536 BLUEMOUND ROAD | SUITE 310 | | BROOKFIELD | WI | 53005 | |
| AMERISTAR REALTORS | | 5222 FM 1960 W STE 120 | | | HOUSTON | TX | 77069 | |
| AMERISTAR ROOFING AND RESTORATION LLC | | 6622 ROYAL | | | PLEASANT VALLEY | MO | 64068 | |
| AMERISTATE BANCORP INC | | 7925 GRACELAND ST | | | DAYTON | OH | 45459 | |
| AMERISURE INS CO | | | | | FARMINGTON | MI | 48331 | |
| AMERISURE INS CO | | 26777 HALSTED | | | FARMINGTON HILLS | MI | 48331 | |
| AMERISURE INSURANCE CO | | 21583 NETWORK PL | | | CHICAGO | IL | 60673 | |
| AMERISURE INSURANCE CO | | LOCKBOX 730502 | | | DALLAS | TX | 75373 | |
| AMERISURE INSURANCE CO | | LOCKBOX 905049 | | | CHARLOTTE | NC | 28290 | |
| Ameritas Life Insurance Corp. | Donald R. Stading | 5900 "O" Street | P.O. Box 81889 | | Lincoln | NE | 68510 | |
| Ameritas Life Insurance Corp. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| AMERITITLE | | 1501 E MCANDREWS RD | ATTN JUDY | | MEDFORD | OR | 97504 | |
| AMERITITLE | | 31 S MAIN ST | PO BOX 345 | | PAYETTE | ID | 83661 | |
| AMERITITLE | | P O BOX 591 | 128 EAST MAIN ST | | WEISER | ID | 83672 | |
| AMERITITLE | | P.O. BOX 798 | 120 NORTH MAIN STREET | | CASCADE | ID | 83611 | |
| AMERITRUST MORTGAGE BANKERS INC | | PO BOX 3926 | | | NEW HYDE PARK | NY | 11040-8926 | |
| AMERIVEST FINANCIAL CORP | | 8900 KEYSTONE CROSSING 1275 | | | INDIANAPOLIS | IN | 46240 | |
| AMERIVEST REALTY | | 11815 WARBLER CT | | | NAPLES | FL | 34119 | |
| AMEROLINA PROPERTIES | | PO BOX 16 | | | BLACKSBURG | SC | 29702 | |
| AMERSON, THOMAS A & AMERSON, CECELIA A | | 35 DEER ROAD | | | RICHMOND HILL | GA | 31324 | |
| AMERSTERDAM CITY CONTROLLERS | | 61 CHURCH ST | CITY HALL | | AMSTERDAM | NY | 12010 | |
| AMERY CITY | | 118 CTR ST | TREASURER | | AMERY | WI | 54001 | |
| AMERY CITY | | 118 CTR ST W | TREASURER | | AMERY | WI | 54001 | |
| AMES AND KENT LLC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| AMES AND YOUNG GENERAL CONTRACTING | | 59 AUBURN ST STE 2 | | | AUBURN | MA | 01501 | |
| AMES F ZIEGRA | | 28 LOUISBURG CIRCLE | | | EXETER | NH | 03833 | |
| AMES STREET LTD | | 1374 E 91 ST | | | CLEVELAND | OH | 44106 | |
| AMES VILLAGE | | BOX 185 VILLAGE HALL | | | AMES | NY | 13317 | |
| AMES VILLAGE | | BOX 185 VILLAGE HALL | | | CANAJOHARIE | NY | 13317 | |
| AMES, CAROL | | 6 RAMBLEWOOD BLVD | | | TIJERAS | NM | 87059 | |
| AMESBURY CITY | | 62 FRIEND ST | AMESBURY CITY TAX COLLECTOR | | AMESBURY | MA | 01913 | |
| AMESBURY CITY | | 62 FRIEND ST | CITY OF AMESBURY | | AMESBURY | MA | 01913 | |
| AMESBURY CITY | | COLLCTRS OFFC TN HALL 62 FRIEND ST | TAX COLLECTOR | | AMESBURY | MA | 01913 | |
| AMESBURY CITY | AMESBURY CITY - TAX COLLECTOR | 62 FRIEND ST | | | AMESBURY | MA | 01913 | |
| AMEX | | c/o Holbrook, Darren M & Holbrook, Melanie E | 14580 Golden Trail | | Victorville | CA | 92392 | |
| AMEX | | c/o Sparks, Robert | 88 Diana Way | | Antioch | CA | 94509-4417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMEX | | c/o Wong, Stephen L | 595 Eastbrooke Ln | | Rochester | NY | 14618 | |
| AMEX | | PO BOX 297871 | | | FORT LAUDERDALE | FL | 33329- | |
| AMEX ASSURANCE CO | | | | | GREEN BAY | WI | 54307 | |
| AMEX ASSURANCE CO | | 70700 AMERIPRISE FNCL CNTR | | | MINNEAPOLIS | MN | 55474 | |
| AMEX BUILDERS | | 3632 N 56TH AVE | | | PHOENIX | AZ | 85031 | |
| AMEYAMMA AND BABY JACOB | | 10013 DEVORE DR | | | OKLAHOMA CITY | OK | 73162 | |
| AMF APPRAISAL GROUP INC | | 402 SIMONTON STE 100 | | | CONROE | TX | 77301 | |
| AMFAC FINANCIAL | | PO BOX 3230 | | | HONOLULU | HI | 96801 | |
| AMFED COMPANIES LLC | | PO BOX 1380 | 576 HIGHLAND COLONY PKWY | | RIDGELAND | MS | 39158-1380 | |
| AMG APPRAISERS | | 13055 WEST CIR | | | BRYANTOWN | MD | 20617-2229 | |
| AMHERST CENTRAL SCHOOL DISTRICT | | 5583 MAIN ST MUNICIPAL BUILDING | TAX COLLECTOR | | BUFFALO | NY | 14221 | |
| AMHERST CENTRAL SCHOOL DISTRICT | | 5583 MAIN ST MUNICIPAL BUILDING | TAX COLLECTOR | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST CITY | | 1011 MAIN | | | AMHERST | TX | 79312 | |
| AMHERST CLERK OF CIRCUIT COURT | | PO BOX 462 | COUNTY COURTHOUSE | | AMHERST | VA | 24521 | |
| AMHERST COMMONS CLUSTER ASSOC | | PO BOX 21260 | | | CANTON | OH | 44701 | |
| AMHERST COUNTY | | 100 GOODWIN ST | PO BOX 449 | | AMHERST | VA | 24521 | |
| AMHERST COUNTY | | 100 GOODWIN ST | TREASURER | | AMHERST | VA | 24521 | |
| AMHERST COUNTY | | PO BOX 449 | TREASURER | | AMHERST | VA | 24521 | |
| AMHERST COUNTY | TREASURER | PO BOX 449 | | | AMHERST | VA | 24521 | |
| AMHERST COUNTY CLERK OF | | 113 TAYLOR ST | PO BOX 462 | | AMHERST | VA | 24521 | |
| AMHERST COUNTY CLERK OF CIRCUIT COU | | 113 TAYLOR ST | | | AMHERST | VA | 24521 | |
| AMHERST COUNTY OF THE CIRCUIT COURT | | 113 TAYLOR STREET | | | AMHERST | VA | 24521 | |
| AMHERST COUNTY STREET LIGHT | | 100 E GOODWIN ST | TREASURER | | AMHERST | VA | 24521 | |
| AMHERST CS AMHERST TN AM 1 | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST CS AMHERST TN AM 1 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| AMHERST FUNDING | | 7801 N CAPITAL OF TEXAS HWY STE 300 B | | | AUSTIN | TX | 78731 | |
| AMHERST JUNCTION VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| AMHERST MUNICIPAL UTIL | | BOX 470 480 PARK AVE | | | AMHERST | OH | 44001 | |
| AMHERST TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| AMHERST TOWN | | 186 S MAIN ST | TREASURER TOWN OF AMHERST | | AMHERST | VA | 24521 | |
| AMHERST TOWN | | 186 S MAIN ST MUNIC BLDG PO BOX 280 | TREASURER TOWN OF AMHERST | | AMHERST | VA | 24521 | |
| AMHERST TOWN | | 2 MAIN ST | TOWN OF AMHERST | | AMHERST | NH | 03031 | |
| AMHERST TOWN | | 4 BOLTWOOD AVE | AMHERST TOWN TAXCOLLECTOR | | AMHERST | MA | 01002 | |
| AMHERST TOWN | | 4 BOLTWOOD AVE | | | AMHERST | MA | 01002 | |
| AMHERST TOWN | | 4 BOLTWOOD AVE | TAX COLLECTOR | | AMHERST | MA | 01002 | |
| AMHERST TOWN | | 4 BOLTWOOD AVE | TOWN OF AMHERST | | AMHERST | MA | 01002 | |
| AMHERST TOWN | | 5583 MAIN ST MUNICIPAL BLDG | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| AMHERST TOWN | | 5583 MAIN ST MUNICIPAL BLDG | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TOWN | | PO BOX 40 | TOWN OF AMHERST | | AURORA | ME | 04408 | |
| AMHERST TOWN | | PO BOX 9695 | C O CITIZENS BANK | | MANCHESTER | NH | 03108 | |
| AMHERST TOWN | | PO BOX 9695 | TAX COLLECTOR C O CITIZENS BANK | | MANCHESTER | NH | 03108 | |
| AMHERST UTILITIES DEPT | | PO BOX 470 | | | AMHERST | OH | 44001 | |
| AMHERST VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASUERE | | STEVENS POINT | WI | 54481 | |
| AMHERST VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| AMHERST VILLAGE | | 1516 CHURCH ST | TREASURER PORTAGE COUNTY | | STEVENS POINT | WI | 54481 | |
| AMHURST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| AMHURST HOMEOWNERS ASSOCIATION | | PO BOX 250246 | | | ATLANTA | GA | 30325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMI | | 47200 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| AMI COMMUNICATIONS, INC. | | PO BOX 539 | | | SAINT CHARLES | IL | 60174-0539 | |
| AMI HOA | | NULL | | | HORSHAM | PA | 19044 | |
| AMI M FAERBER | | 61 ASHFORD PLACE | | | FESTUS | MO | 63028 | |
| AMI PROPERTY SERVICES | | 2950 EXPRESS WAY DR S STE 140 | | | ISLANDIA | NY | 11749-1412 | |
| AMICA LLOYDS OF TX AMICA MUTUAL GRP | | | | | PROVIDENCE | RI | 02940 | |
| AMICA LLOYDS OF TX AMICA MUTUAL GRP | | PO BOX 9128 | | | PROVIDENCE | RI | 02940 | |
| AMICA MUTUAL INS CO | | | | | PROVIDENCE | RI | 02940 | |
| AMICA MUTUAL INS CO | | PO BOX 9128 | | | PROVIDENCE | RI | 02940 | |
| AMICA MUTUAL INSURANCE COMPANY | | 10 AMICA CTR BLVD | ATTN BILL SCHWAB | | LINCOLN | RI | 02865 | |
| AMICO, A D | | 4453 AVENIDA RIO DEL ORO | | | YORBA LINDA | CA | 92886-3008 | |
| Amie Davie | | 305 W Davis | | | Fairbank | IA | 50629-7726 | |
| AMIE LLOYD | | 479 LAKEWOOD DR | | | SWANTON | VT | 05488-8100 | |
| AMIGONE SANCHEZ ET AL | | 350 MAIN ST | | | BUFFALO | NY | 14202 | |
| AMIGOS LAW CTR | | AMIGOS LAW CTR 1211 BROADWAY ST | | | SANTA ANA | CA | 92701 | |
| AMIN A FAZALBHOY | LUBNA AMIN FAZALBHOY | 2658 W CARSON ST | | | TORRANCE | CA | 90503 | |
| AMIN, HAITHAM | | 1835 W ORANGEWOOD AVE | AL VILLEGAS | | ORANGE | CA | 92868 | |
| Amin, Imtiaz | | 14303 Belleville Avenue | | | Woodbridge | VA | 22193 | |
| AMINTA FERNANDEZ AND JORGE FERNANDEZ | | 10510 SW 119 ST | | | MIAMI | FL | 33176 | |
| AMIR AALAM ATT AT LAW | | 5752 OBERLIN DR STE 106 | | | SAN DIEGO | CA | 92121 | |
| AMIR AND AMIE BEN YOHANAN | | 361 GREEN MOUNTAIN RD | AND SERVICEMASTER METRO AND FL TOWN | | MAHWAH | NJ | 07430 | |
| AMIR AND FIROUZEH MEMARAN DADGAR | | 17770 VIA ROMA | | | YORBA LINDA | CA | 92886-2869 | |
| AMIR BONAKDAR-SAKHI | | 1802 NORTH 47TH PLACE | | | PHOENIX | AZ | 85008 | |
| AMIR FUHRMANN | RONIT FUHRMANN | 1635 AUSTIN AVE | | | LOS ALTOS | CA | 94024 | |
| AMIR FUHRMANN | RONIT FUHRMANN | 1635 AUSTIN AVE | | | LOS ALTOS | CA | 94024-6101 | |
| AMIR HADZIMEHMEDOVIC | AZRA MEDJEDOVIC | 8340 GREENSBORO DRIVE | 201 | | MCLEAN | VA | 22102 | |
| AMIR KADDIS | | 26608 EUREKA DR | | | WARREN | MI | 48091 | |
| AMIR M. JAZAYERI | | 5517 LAKEMONT BLVD SE #706 | | | BELLEVUE | WA | 98006 | |
| AMIR NADERPOUR ESQ ATT AT LAW | | 292 S UNIVERSITY DR | | | PLANTATION | FL | 33324 | |
| AMIR NOURI | | 653 SUMMIT ST | | | ENDGLEWOOD | NJ | 07632-2046 | |
| AMIR NOURI | | 653 SUMMIT ST | | | ENGLEWD CLFS | NJ | 07632-2046 | |
| AMIR, FARSHID | | 5540 VERBENA ROAD | | | SAN ANTONIO | TX | 78240 | |
| AMIRA N. KARLSSON | | 1155 RIVIERA DR | | | FLINT | MI | 48507-3361 | |
| AMIRAULT, DEBRA | | 4100 MASSEY WAY | | | ROUND ROCK | TX | 78681-0000 | |
| AMIRIDIS, SAVVAS | | 12541 LONG LAKE CT | CHRYSOULA AND ROOF PROS USA | | JACKSONVILLE | FL | 32225 | |
| AMISH AID SHARING PLAN PA | | 4417 E MAIN ST 4 | PO BOX 911 | | BELLEVILLE | PA | 17004 | |
| AMISH MUTUAL AID INSURANCE | | | | | MIDDLEFIELD | OH | 44062 | |
| AMISH MUTUAL AID INSURANCE | | 15478 MADISON RD | | | MIDDLEFIELD | OH | 44062 | |
| Amisha Anderson | | 8060 Bobwhite Dr | | | Frisco | TX | 75034 | |
| AMIT J. PATEL | MIRA PATEL | 1413 BRYS | | | GROSSE POINTE WOODS | MI | 48236 | |
| Amit Kumar | | 3617 Granbury Drive | | | Dallas | TX | 75287 | |
| Amit Misar | | 28 Danbury Ln | | | Irvine | CA | 92618-3972 | |
| AMIT R. PATEL | BHUMIKA A. PATEL | 880 PHILLIPS RD | | | WARMINSTER | PA | 18974 | |
| AMITA AND GREGORY AND JUANITA | | 156 PECAN CROSSING CT | CUNNINGHAM AND BIG D ROOFING CO INC | | GUNTER | TX | 75058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMITE CLERK OF CHANCERY COURT | | 243 W MAIN ST | PO BOX J | | LIBERTY | MS | 39645 | |
| AMITE COUNTY | | 243 W MAIN STREET PO BOX 356 | AMITE COUNTY TAX COLLECTOR | | LIBERTY | MS | 39645 | |
| AMITE COUNTY | | 243 W MAIN STREET PO BOX 356 | TAX ASSESSOR COLLECTOR | | LIBERTY | MS | 39645 | |
| AMITE TOWN | | 212 E OAK | TAX COLLECTOR | | AMITE | LA | 70422 | |
| AMITE TOWN | | 212 E OAK ST | | | AMITE | LA | 70422 | |
| AMITE TOWN | | 212 E OAK ST | TAX COLLECTOR | | AMITE | LA | 70422 | |
| AMITY LAW GROUP LLC | | 3600 SAINT JOHNS LN STE A | | | ELLICOTT CITY | MD | 21042 | |
| Amity Lew | | 856 Coronado Dr | | | Arcadia | CA | 91007 | |
| AMITY SAFE AND LOCK | | PO BOX 3569 | | | NEW HAVEN | CT | 06525 | |
| AMITY TOWN | | 1 SCHUYLER ST | | | BELMONT | NY | 14813 | |
| AMITY TOWN | | 1 SCHUYLER ST | TAX COLLECTOR | | BELMONT | NY | 14813 | |
| AMITY TOWN | | HC 61 BOX 3A CALAIS RD | TOWN OF AMITY | | NORTH AMITY | ME | 04471 | |
| AMITY TOWN | | HC 61 BOX 3A CALAIS RD | TOWN OF AMITY | | ORIENT | ME | 04471 | |
| AMITY TOWN | | HC61 BOX 3A | CALIAS RD | | NORTH AMITY | ME | 04471 | |
| AMITY TOWNSHIP | | 15276 OLD WATTSBURG RD | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| AMITY TOWNSHIP | | 2004 WEAVERTOWN RD | | | DOUGLASSVILLE | PA | 19518 | |
| AMITY TOWNSHIP | | 9052 HATCH HOLLOW RD | LOUISE SHINKO TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| AMITY TWP BERKS | | 83 GEIGER RD | TAX COLLECTOR OF AMITY TOWNSHIP | | DOUGLASSVILLE | PA | 19518 | |
| AMITYVILLE VILLAGE | | 21 GREENE AVE | TAX COLLECTOR | | AMITYVILLE | NY | 11701 | |
| AMITYVILLE VILLAGE | | 21 IRELAND PL | TAX COLLECTOR | | AMITYVILLE | NY | 11701 | |
| AMIYA K. NATH | SEPHALI NATH | 1639 DEVONWOOD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| AMIYA K. RAY CHAUDHURI | SRIMITA RAY CHAUDHURI | 2307 MERRYMOUNT DR. | | | SUWANEE | GA | 30024-2795 | |
| AMJAD M IBRAHIM ATT AT LAW | | 2900 CHAMBLEE TUCKER RD | | | ATLANTA | GA | 30341 | |
| AMJED LEWIS DAOUD ATT AT LAW | | 32784 RYAN RD | | | WARREN | MI | 48092 | |
| AMLAND REALTY | | 8599 W PT DOUGLAS RD STE 100 | | | COTTAGE GROVE | MN | 55016 | |
| AMLAND, ROD | | 8599 W POINT DOUGLAS DR | | | COTTAGE GROVE | MN | 55016 | |
| AMLAND, ROD | | 8599 W PT DOUGLAS RD 100 | | | COTTAGE GROVE | MN | 55016 | |
| AMLAND, ROD | | 8599 W PT DOUGLAS RD STE 110 | | | COTTAGE GROVE | MN | 55016 | |
| AMLINGS | | 7101 S ADAMS #7 | | | WILLOWBROOK | IL | 60527 | |
| AMMAD ELHIJA INS AGENCY | | PO BOX 570426 | | | HOUSTON | TX | 77257 | |
| AMMC INC | | 3404 PANORAMA DR | | | BAKERSFIELD | CA | 93306-1147 | |
| AMMCOR | | 1062 CALLE NEGOCIO SUITE F | | | SAN CLEMENTE | CA | 92673 | |
| AMMEEN AND ASSOCIATES PC | | 155 E MARKET ST | | | INDIANAPOLIS | IN | 46204 | |
| AMMERMAN AND GOLDBERG | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| AMMERMAN, HARRIS S | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| AMMERMAN, HARRIS S | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| AMMERON ENTERPRISES | | P O BOX 2313 | | | FALLON | NV | 89407 | |
| AMMERSE LAKE PROPERTY OWNERS ASSOC | | 120 MORRES SPRING RD | C O CM GENDRON | | MONTEVALLO | AL | 35115 | |
| AMMIE AND BENJAMIN BAUER AND | RALPH YEAGER CONSTRUCTION | 802 CHEYENNE AVE | | | ALLIANCE | NE | 69301-2946 | |
| AMMIRATI LAW | | 7988 W MARIGOLD ST STE 110 | | | GARDEN CITY | ID | 83714-5121 | |
| AMMONS PITTMAN GMAC RE | | 5821 B FALLS OF THE NEUSE RD | | | RALEIGH | NC | 27609 | |
| AMN FUNDING | | 3811 13TH AVE | | | BROOKLYN | NY | 11218 | |
| AMNA ANN FORD AINSWORTH | | 6048 BROOKWATER LN | | | FORT COLLINS | CO | 80528 | |
| AMNA CAPITAL CORPORATION | | 1548 EUREKA RD STE 102 | | | ROSEVILLE | CA | 95661 | |
| AMNA Limited Liability Company a California limtied liability company vs Mortgageit Inc a New York corporation et al | | 2300 BURBERRY WAY SACRAMENTO CA 95835 | | | SACRAMENTO | CA | 95835 | |
| AMNICON TOWN | | 1313 BELKNAP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| AMNICON TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| AMODIO ASSOCIATES | | 36 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| AMON REAL ESTATE APPRAISERS INC | | 2477 STICKNEY POINT RD STE 221B | | | SARASOTA | FL | 34231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMON REAL ESTATE APPRAISERS, INC. | | 2477 STICKNEY POINT ROAD | #221B | | SARASOTA | FL | 34231 | |
| AMONETTE, BILLY T & AMONETTE, JANICE H | | 5231 MT PLEASANT DR S | | | GREENWOOD | IN | 46142 | |
| AMOR, LARRY T & AMOR, LILA C | | 1875 WREN CIR | | | COSTA MESA | CA | 92626-4743 | |
| AMORE REALTY | | 356 RT 103 | | | SUNAPEE | NH | 03782 | |
| AMORET | | BOX 143 | CITY TAX COLLECTOR | | AMORET | MO | 64722 | |
| AMORET | | PO BOX 105 | AMORET CITY COLLECTOR | | AMORET | MO | 64722 | |
| AMORI AND ASSOCIATES LLC | | 513 SARAH ST | | | STROUDSBURG | PA | 18360 | |
| AMORI AND RIEGEL LLC | | 513 SARAH ST | | | STROUDSBURG | PA | 18360 | |
| AMORI FALCONE AND RIEGEL LLC | | 717 SARAH ST | | | STROUDSBURG | PA | 18360 | |
| Amornkiatipisan, Bouakham | | 3721 Austin Blvd S | | | Cicero | IL | 60804 | |
| AMORY CITY | | 109 S FRONT ST PO DRAWER 457 | | | AMORY | MS | 38821 | |
| AMORY CITY | | 109 S FRONT ST PO DRAWER 457 | TAX COLLECTOR | | AMORY | MS | 38821 | |
| AMORY CITY | | PO BOX 457 | TAX COLLECTOR | | AMORY | MS | 38821 | |
| AMOS AND ASSOCIATES | | 14092 CUSTOMS BLVD STE 101 B | | | GULFPORT | MS | 39503 | |
| AMOS AND ASSOCIATES | | 700 28TH ST S STE 100 | | | BIRMINGHAM | AL | 35233 | |
| AMOS AND CINNIE EASLEY AND | | 2605 N KATE AVE | CAPITOL ROOFING CO | | OKLAHOMA CITY | OK | 73111 | |
| AMOS AND LINDA SIMPSON AND AMOS JR | | 1319 CLEAR VALLEY DR | | | HOUSTON | TX | 77014 | |
| AMOS SPIKES LORIS SPIKES AND | | 3013 VANCOUVER DR | SIMS ROOFING LLC | | BATON ROUGE | LA | 70819 | |
| AMOS, DEMETRIA | | 6112 MADDOX RD | | | MORROW | GA | 30260 | |
| AMOS, HEATHER | | 12662 NELSON STREET UNIT L | | | GARDEN GROVE | CA | 92840-0000 | |
| AMPAC RESTORATION AND CONSTRUCTION | | 425 SANTA FE | | | DENVER | CO | 80204 | |
| AMPAC RESTORATION AND CONSTRUCTION | | 425 SANTA FE DL | | | DENVER | CO | 80204 | |
| AMPARO AND JUAN HERRERA AND | | 300 S SECOND ST | MP REMODELING AND REPAIR | | WARNER ROBINS | GA | 31088 | |
| AMPARO PADILLA-LAU | | C/O SHIRLEY ONISHI REALTY LLC | 98-029 HEKAHA ST SUITE 50 | | AIEA | HI | 96701 | |
| AMPCO SYSTEM PARKING | | 156 1ST STREET | #700 | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 15821 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| AMPCO SYSTEM PARKING | | 841 BISHOP STREET | SUITE 1050 | | HONOLULU | HI | 96813 | |
| AMPCO SYSTEM PARKING | | C/O OPERA PLAZA COMMERCIAL M | 601 VAN NESS AVE, SUITE 2043 | | SAN FRANCISCO | CA | 94102-0000 | |
| Ampco System Parking Encino Terrace | Gustavo Cabrera | 15821 Ventura Blvd. Suite 470 | | | Encino | CA | 91436 | |
| Ampco System Parking Pacific Arts Plaza, LLC | Rafael Martinez | 3200 Park Center Drive, Suite 30 | | | Costa Mesa, | CA | 92626 | |
| AMPIL GATBUNTON LAW OFFICES | | 181 N PRAIRIE DR | | | ADDISON | IL | 60101 | |
| AMPIL GATBUNTON LAW OFFICES | | 443 S CHERRY ST | | | ITASCA | IL | 60143 | |
| AMPLUS LLC | | 2191 LINDA FLORA DR | | | LOS ANGELES | CA | 90077 | |
| AMPRO MORTGAGE | | 2133 W PEORIA AVE | | | PHOENIX | AZ | 85029 | |
| Amra Husic | | 1125 Byron Ave | | | Waterloo | IA | 50702 | |
| AMRADA CONSTRUCTION INC | | 100 WESLAN WAY | | | OXFORD | GA | 30054 | |
| AMREALTY | | 227 MAIN ST | | | ORDWAY | CO | 81063 | |
| AMRHEIN, CARL | | 61 MARHILL CT | COLLECTOR | | WESTMINSTER | MD | 21158 | |
| AMRHEIN, CARL | | 61 MARHILL CT | COLLECTOR | | WESTMINSTER | MD | 21158 | |
| Amrish Shah | | 2701 Harvard Drive | | | North Wales | PA | 19454 | |
| AMRITPAL SINGH SUMAL | MOHINDERPAL K SUMAL | 12206 ARBOR PARK PLACE | | | BAKERSFIELD | CA | 93311 | |
| AMRO, ABN | | 135 S LASALLE ST STE 1625 | | | CHICAGO | IL | 60603 | |
| AMRO, ABN | | 135 S LASALLE STR STE 1625 | | | CHICAGO | IL | 60603 | |
| AMS | | 1600 NE LPPO 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| AMS INC | | 1400 RIVERSIDE DR STE C | | | MT VERNON | WA | 98273 | |
| AMS REALTY | | 4820 MCGRATH ST | | | VENTURA | CA | 93003 | |
| AMS RESTORATION AND ENVIRONMENTAL | | 561 ACORN ST STE M | | | DEER PARK | NY | 11729 | |
| AMS SERVICES, INC. | | PO BOX 27167 | | | NEW YORK | NY | 10087-7167 | |
| AMS SERVICING LLC | | 3374 WALDEN AVE | | | DEPEW | NY | 14043-2437 | |
| AMS SERVICING LLC | | 3374 WALDEN AVE STE 120 | | | DEPEW | NY | 14043 | |
| AMS TIES COMPANY | | PO BOX 271 | | | BEACHWOOD | NJ | 08722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMSDEN, JOAN & WORMHOOD, JOHN H | | 11 FAIRBANKS ST | | | CONCORD | NH | 03301 | |
| AMSHEL, BOBBIE | | 4622 BLACKFAIR RD | TAX COLLECTOR | | WOODLAND HILLS | CA | 91364 | |
| AMSOUTH BANK | | 2050 PKWY OFFICE CIR | | | HOOVER | AL | 35244 | |
| AMSTATS INS LINCOLN NATL GROUP | | | | | INDIANAPOLIS | IN | 46204 | |
| AMSTATS INS LINCOLN NATL GROUP | | 500 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| AMSTERDAM CITY | | 61 CHURCH ST | AMSTERDAM CITY CONTROLLERS O | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY | | 61 CHURCH ST | COMTROLLERS OFFICE | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY | | 61 CHURCH STREET PO BOX 769 | CONTROLLERS OFFICE | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY COLLECTOR | | PO BOX 86 | | | AMSTERDAM | MO | 64723 | |
| AMSTERDAM CITY MONTGOMERY CO TAX | | 61 CHURCH ST | CITY HALL | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY MONTGOMERY CO TAX | | 61 CHURCH ST CITY HALL | AMSTERDAM CITY TREASURER | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY MONTGOMERY CO TAX | | 61 CHURCH ST CITY HALL | CITY TREASURER | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY S D COMBINED TWNS | | 11 LIBERTY ST | AMSTERDAM CITY SCHOOL DIST | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY S D COMBINED TWNS | | 11 LIBERTY ST | AMSTERDAM CSD TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCHOOL CITY OF AMST | | 11 LIBERTY ST | AMSTERDAM CITY SCH TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCHOOL CITY OF AMST | | 11 LIBERTY ST | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCHOOL DIST CMBD TN | | 11 LIBERTY ST | AMSTERDAM CITY SCHOOL DISTRICT | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCHOOL FLORDA TN | | PO BOX 700 | | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CTY SCH TOWN OF CHARLTON | | 11 LIBERTY ST | AMSTERDAM CITY SCHOOL DIST | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CTY SCH TOWN OF CHARLTON | | 11 LIBERTY ST | AMSTERDAM CITY SD TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM TOWN | | 283 MANNYS CORNERS RD | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMT BUILDING INVESTORS | | 6835 BIDDY LN | | | JACKSONVILLE | FL | 32210 | |
| AMTEC FUNDING GROUP LLC | | 3330 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| AMTEC FUNDING GROUP LLC | | 3330 HARBOR BLVD | SUITE 301 | | COSTA MESA | CA | 92626 | |
| AMTHOR, ADOLFO L | | 9642 DORRINGTON AVE | | | ARETA | CA | 91331-5250 | |
| AMTRUST | | 17311 DALLAS PKWY | ATTN CLOSING | | DALLAS | TX | 75248 | |
| AMTRUST BANK | | 1111 CHESTER AVE | | | CLEVELAND | OH | 44114 | |
| AMTRUST INSURANCE CO OF KANSAS INC | | PO BOX 318004 | | | CLEVELAND | OH | 44131 | |
| AMTRUST MORTGAGE CORPORATION | | 100 GLENRIDGE POINT PKWY STE 400 | | | ATLANTA | GA | 30342 | |
| AMUNEKE, EDDIE | | 3331 AND 3333 RIO LINDA BLVD | HOME NOVELTY | | SACRAMENTO | CA | 95838 | |
| AMV ROOFING | | 4917 HOT SPRINGS | | | FTWORTH | TX | 76137 | |
| AMWELL TOWNSHIP WASHTN | | 885 AMITY RIDGE RD | TAX COLLECTOR OF AMWELL TOWNSHIP | | AMITY | PA | 15311 | |
| AMWEST PROPERTY HOLDINGS LLC | | PO BOX 557 | | | RANCHO SANTA FE | CA | 92067-0557 | |
| AMWEST SURETY INS CO AMWEST GROUP | | | | | MIAMI | FL | 33122 | |
| AMWEST SURETY INS CO AMWEST GROUP | | 2500 NW 79TH AVE | | | MIAMI | FL | 33122 | |
| AMY & BRYANT D DUKES | | 13705 BOND STREET | | | OVERLAND PARK | KS | 66221 | |
| AMY A EVANS | | AARON D EVANS | 41451 FOULWEATHER BLUFF RD NE | | HANSVILLE | WI | 98340 | |
| AMY A JARECKI ATT AT LAW | | 527 W MAIN ST | | | RICHMOND | IN | 47374 | |
| AMY A. KAYLOR | | 0N159 WINDERMERE UNIT 1103 | | | WINFIELD | IL | 60190 | |
| AMY AND DOUGLAS MARSILIO | | 17415 N 73RD AVE | AND AZ TECH ROOFING LLC | | GLENDALE | AZ | 85308 | |
| AMY AND DWAYNE BERGERON | | 38 PEARL ST | | | OXFORD | MI | 48371 | |
| AMY AND ERIC EBY AND | | 803 THELMA AVE | GREATER DAYTON CONST GROUP INC | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY AND JOSEPH FOSS | | 20721 GREYSTONE AVE N | | | FOREST LAKE | MN | 55025 | |
| AMY AND KURT SCHRADER AND JET | | 3775 LONGFELLOW RD | BUILDERS INC | | TALLAHSSEE | FL | 32311 | |
| AMY AND MATTHEW STRONG | | 1217 SW 100TH TERRACE | | | OKLAHOMA CITY | OK | 73139 | |
| AMY AND MICHAEL BELL | | 3055 13TH ST | | | CUYAHOGA FALLS | OH | 44223-2218 | |
| AMY AND RUSSELL WEST | | 5856 HALLRIDGE CIR | | | COLUMBUS | OH | 43232 | |
| AMY AND SEAN FITZPATRICK | | 8542 PECONIC DR | | | ORLANDO | FL | 32835 | |
| AMY ANDREAS AND AMERICAN | | 378 COLONIAL CIR | DREAM HOME IMPROVEMENT | | GENEVA | IL | 60134 | |
| AMY ANDREWS | | 605 WINTERFIELD DR APT 3432 | | | HUTTO | TX | 78634-5648 | |
| AMY B GRASS | | 22 SPRING STREET | | | WETHERSFIELD | CT | 06109 | |
| AMY B SUNNERGREN ATT AT LAW | | 216 HADDON AVE STE 106 | | | WESTMONT | NJ | 08108 | |
| AMY B. BLOOM | | 336 FOOT HILLS RD | | | DURHAM | CT | 06422 | |
| Amy Bastion | | 21641 Mainway Drive | | | Rossmoor | CA | 90720 | |
| AMY BATES AMES ATT AT LAW | | PO BOX 2009 | | | TYLER | TX | 75710 | |
| AMY BATES AMES ATT AT LAW | | PO BOX 3929 | | | LONGVIEW | TX | 75606 | |
| AMY BERKOWITZ ORTIZ ATT AT LAW | | 1491 MOFFITT AVE | | | HEWLETT | NY | 11557-1515 | |
| Amy Betts | | 617 Hope Ave | | | Waterloo | IA | 50703 | |
| AMY BODINE | Coldwell Banker Roth Wehrly Graber | 1539 N. Ironwood Dr | | | South Bend | IN | 46635 | |
| Amy Breazeale | | 8992 Preston Road | Suite #110-402 | | Frisco | TX | 75034 | |
| AMY BROCATO | Buelow-Miller Real Estate | 4020 Parliament Drive | | | Alexandria | LA | 71303-3017 | |
| AMY C ELLIS | | 1552 VENICE ST | | | SIMI VALLEY | CA | 93065-3043 | |
| AMY C LANNERD ATT AT LAW | | 435 HAMPSHIRE ST | | | QUINCY | IL | 62301 | |
| AMY CARPENTER | | 805 PINECREST ST | | | ESCONDIDO | CA | 92025-3848 | |
| Amy Casey | | 1710 BERTCH AVE | | | WATERLOO | IA | 50702-1710 | |
| Amy Castro | | 2541 N 11TH ST | | | PHOENIX | AZ | 85006-1057 | |
| AMY CEARNAL | | 5607 FIRESIDE DRIVE | | | ARLINGTON | TX | 76016 | |
| AMY CEBALLOS AND LARA ROOFING CO | | 5205 WHITEHAVEN DR | | | GARLAND | TX | 75043 | |
| AMY COBB | | 6821 TREVOR DRIVE | | | BROWN SUMMIT | NC | 27214 | |
| AMY CROOKS | | 1433 SKYRIDGE DR APT D | | | CRYSTAL LAKE | IL | 60014 | |
| AMY CUNNINGHAM | | 3909 HERITAGE HILLS DR APT 118 | | | MINNEAPOLIS | MN | 55437-2627 | |
| AMY CZAJA | | 630 LOCUST STREET | | | RAYNHAM | MA | | |
| Amy D. Shield, PA | DANNY L. HARDY, KERRY E. HARDY A/K/A KARRY HARDY V. BANK OF AMERICA, NA, ETC. | 20245 Back Nine Drive | | | Boca Raton | FL | 33498-4712 | |
| Amy Delmore | | 7224 Santa Lucia Cir | | | Buena Park | CA | 90620 | |
| AMY DILLINGHAM | PHILLIP DILLINGHAM | 67 POPLAR GROVE CT | | | FLETCHER | NC | 28732-8382 | |
| AMY DIX DBA REALTY EXECUTIVES | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| Amy Duchnowski | | 1115 Pin Oak Drive | | | Perkiomenville | PA | 18074 | |
| AMY DUGGER | | 7930 WILLOW RIDGE DRIVE | | | JUSTIN | TX | 76247 | |
| AMY DUNN | | 213 SUMMERWIND LANE | | | HARLEYSVILLE | PA | 19438 | |
| AMY DYER | Professional Realtors of Escanaba | 110 NO 13TH ST | | | ESCANABA | MI | 49829 | |
| AMY E ALLISON | | 8118 WEST OSBORN ROAD | | | PHOENIX | AZ | 85033 | |
| AMY E GOODBLATT PA | | 831 IRMA AVE | | | ORLANDO | FL | 32803 | |
| AMY E RUARK ATT AT LAW | | 1233 RAHN ST | | | WESTLAND | MI | 48186 | |
| AMY E STONER ATT AT LAW | | 520 MADISON AVE 545 | | | TOLEDO | OH | 43604 | |
| AMY E. MARINER | | 41 EDISON AVE | | | GILLETTE | WY | 82716-9059 | |
| AMY E. VANDENLANGENBERG | THOMAS VANDENLANGENBERG | 275 E RIVER DR APT 12 | | | DE PERE | WI | 54115-3393 | |
| AMY EVANS | Intero Real Estate | 5541 Lone Tree Way | | | Brentwood | CA | 94513 | |
| AMY FETZER | | 9611 KENYON LAKE COURT | | | HOLLY | MI | 48442 | |
| Amy Fisher | | 1818 Hawthorne Dr. | | | Cedar Falls | IA | 50613 | |
| Amy Fleitas | | 812 Burbank Ave | | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY FLINT | | PO BOX 882733 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| AMY G SHENBERGER | | 6507 S KENNETH PLACE B | | | TEMPE | AZ | 85283 | |
| AMY GANSS | | 3645 REGENT DR | | | DALLAS | TX | 75229 | |
| AMY GOINS AND ROB BROWN | | 5015 CHESTNUT DR | | | SYLVANIA | OH | 43560 | |
| AMY GROSSE | | 9632 LABETTE DRIVE | | | ST LOUIS | MO | 63123 | |
| AMY GUTH GTTORNEY AT LAW PC | | 408 MAIN ST | | | LIBBY | MT | 59923 | |
| AMY HAARA | | 216 WAUBANSEE RD | | | RIVERSIDE | IL | 60546-2110 | |
| Amy Haley | | 1828 Roberta Avenue | | | Abington | PA | 19001 | |
| AMY HARRIS | | 697 MIDDLETOWN LINCROFT RD | | | LINCROFT | NJ | 07738-1121 | |
| Amy Hartshorn | | 500 East Lancaster Avenue | Unit 110 C | | Wayne | PA | 19087 | |
| AMY HEALEY APPRAISALS | | 3811 CHAMPIONSHIP DR | | | GLENWOOD | MD | 21738 | |
| AMY HENDRICKS | TOMMY L HENDRICKS | 13569 MELVILLE LANE | | | CITY OF CHANTILLY | VA | 20151 | |
| AMY HOCHKAMMER | | 1504 BIRMINGHAM BOULEVARD | | | BIRMINGHAM | MI | 48009 | |
| Amy Hoepker | | 7327 Casa Loma Ave. | | | Dallas | TX | 75214 | |
| AMY HOPKINS | | 894 ALMSHOUSE RD | | | IVYLAND | PA | 18974 | |
| Amy Huseman | | 1470 44th Street | Apt 15 | | Marion | IA | 52302-6529 | |
| AMY IRVIN | | 31 E WISSAHICKON AVE | | | FLOURTOWN | PA | 19031 | |
| AMY J BIRD | DEE A BIRD | 4745 WESTERN EVENING CT | | | CASTLE ROCK | CO | 80109 | |
| AMY J DANILOV | ALEKSANDR I DANILOV | 109 ROWENA PLACE | | | LAFAYETTE | CO | 80026 | |
| AMY J DIAMANT | | 5271 NASSAU CIRCLE EAST | | | ENGLEWOOD | CO | 80113 | |
| AMY J. ASHLEY | RODNEY R. ASHLEY | 7699 SHEILA DRIVE | | | BROWNSBURG | IN | 46112 | |
| AMY J. HART | | 532 SHADY CREST LN | | | FRANKLIN | TN | 37064 | |
| AMY JACOBS | | 13823 NATHAN RIDGE LN | | | CYPRESS | TX | 77429 | |
| AMY JANE SIMONS ATT AT LAW | | 8142 S MOBILE WAY | | | ENGLEWOOD | CO | 80112 | |
| Amy Jo Jochumsen | | 107 Walnut Street | | | Hudson | IA | 50643 | |
| AMY JOHNSON | | 26025 BIRCH BLUFF RD | | | SHOREWOOD | MN | 55331 | |
| AMY JOHNSON | | 9025 HOMETOWN DRIVE | | | RALEIGH | NC | 27615 | |
| AMY K KENYON ATT AT LAW | | 7345 INTERNATIONAL PL STE 108 | | | SARASOTA | FL | 34240 | |
| AMY K PRIBYL | | 717 NORTH 95TH STREET B | | | SEATTLE | WA | 98103 | |
| AMY K TANNER BOND BOTES SYSKSTUS | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| AMY KAMON LAGARDE ATT AT LAW | | 593 WASHINGTON ST | | | SOUTH EASTON | MA | 02375 | |
| AMY KAPOLKA AMY AND NATHAN | | 2161 RIVERYWAY DR | QUALLS | | OLD HICKORY | TN | 37138 | |
| AMY KERNS BIDWELL ATT AT LAW | | 4699 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| AMY KERNS BIDWELL ATT AT LAW | | 6797 N HIGH ST STE 325 | | | WORTHINGTON | OH | 43085 | |
| AMY KUESTER | | 105 COLFAX STREET | PO BOX 81 | | HOLLAND | IA | 50642 | |
| AMY L BUTTERS ATT AT LAW | | 4025 PORTE DE PALMAS UNIT 75 | | | SAN DIEGO | CA | 92122 | |
| AMY L HARBECK | | 159 EATON LANE | | | BREWSTER | MA | 02631 | |
| AMY L HARRISON | | 23044 COUNTY RD 742 | | | ALMONT | CO | 81210 | |
| AMY L HOLLENBACH AND AGM ASSOC | | 316 LYONS RD | INC | | LYONS | PA | 19536 | |
| AMY L LAWRENCE | | 4114 W PALM AIRE DR APT 142A | | | POMPANO BEACH | FL | 33069-4100 | |
| AMY L LISKA ATT AT LAW | | 80 1 SANDUNE DR | | | PITTSBURGH | PA | 15239 | |
| AMY L RODGERS | | 38W401 CLOVER FIELD ROAD | | | SAINT CHARLES | IL | 60175 | |
| AMY L SPENCER MARTYN | | 983 MISSION DE ORO ST F | | | REDDING | CA | 96003-3850 | |
| AMY L SPENCER MARTYN ATT AT LAW | | 3460 BECHELLI LN STE E | | | REDDING | CA | 96002 | |
| AMY L WELLS ATTORNEY INC | | TALBOTT TOWER | 131 N LUDLOW STREET, STE 840 | | DAYTON | OH | 45402-1113 | |
| AMY L. HOLIWAY | | 1388 SUGARWOOD DR | | | WRIGHT CITY | MO | 63390 | |
| AMY L. KULMACZ | | 105 PINE STREET | | | ESSEXVILLE | MI | 48732 | |
| AMY L. SANBORN | | 1147 BIRCHWOOD DRIVE | | | FLUSHING | MI | 48433 | |
| AMY L. SONNENBERG | | 2805 BEAUBIEN COURT | | | COHOCTAH | MI | 48855 | |
| AMY LASSETER PEAKE ATT AT LAW | | 1572 MONTGOMERY HWY STE 106 | | | BIRMINGHAM | AL | 35216 | |
| AMY LASSETER PEAKE ATT AT LAW | | 1572 MONTGOMERY HWY STE 107 | | | BIRMINGHAM | AL | 35216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY LIVINGSTON AND JEFFREY GILMER | | 4801 BAKER GROVE RD NW APT 1406 | | | ACWORTH | GA | 30101-6344 | |
| Amy Lombardo | | 1945 Beech Lane | | | Bensalem | PA | 19020 | |
| AMY LONG-HOLLY | | 3207 MISSISSIPPI ST | | | SAINT PAUL | MN | 55112 | |
| AMY M GOLDEN HOLLAND AND STATEWIDE | ROFING | 409 EMBER GLOW | | | MOORE | OK | 73160-5705 | |
| AMY M LEVINE ATT AT LAW | | 85 W GAY ST STE 1006 | | | COLUMBUS | OH | 43215 | |
| AMY M LEVINE ATTORNEY AT LAW | | 1330 COMMERCE AVE STE 1 | | | HUNTINGTON | WV | 25701 | |
| AMY M LOGAN ATT AT LAW | | 500 MADISON AVE STE 525 | | | TOLEDO | OH | 43604 | |
| AMY M SCHARF ESQ ATT AT LAW | | 700 W HILLSBORO BLVD STE 107 | | | DEERFIELD BEACH | FL | 33441 | |
| AMY M SCHMIDT | CHARLES S FIX | 117 LARKSPUR ROAD | | | RUCKERSVILLE | VA | 22968 | |
| AMY M. BAUER | | 13468 WYNDEMERE CIRCLE | | | STERLING HEIGHTS | MI | 48313 | |
| AMY M. GUNNELLS | | 42184 TODD MARK | UNIT 19 | | CLINTON TOWNSHIP | MI | 48038 | |
| AMY M. JASON | | 720 WEIDNER | UNIT 100 | | BUFFALO GROVE | IL | 60089 | |
| AMY M. RAUPP | | 520 RED CYPRESS DR | | | CARY | IL | 60013-2318 | |
| AMY MALDONADO | | 205 MARTIN STREET | | | LA VERNIA | TX | 78121 | |
| Amy Mangrich | | 725 Fletcher Ave. | | | Waterloo | IA | 50701 | |
| AMY MCCALL | | 2705 IKELEA ST | | | WAHIAWA | HI | 96786-7002 | |
| AMY MCDONALD | | P.O. BOX 2393 | | | FRAIZER PARK | CA | 93225 | |
| AMY MCQUISTON | | 416 MELROSE AVE APT 102 | | | GLEN ELLYN | IL | 60137-4525 | |
| AMY MERRICK SPENCER | | 246 BADGER HILL DRIVE | | | MILFORD | NH | 03055 | |
| Amy Minikus | | 1321 Lilac Lane | | | Cedar Falls | IA | 50613 | |
| AMY MUNDY WALLACH | | 11 PHOENIX COURT 3 | | | FREEHOLD | NJ | 07728 | |
| AMY MURPHY AND BOULDER CREEK BUILDERS | | 1021 120TH AVE | | | MILACA | MN | 56353 | |
| Amy Naylor Sandy | | 345 Fir Street | | | Warminster | PA | 18974 | |
| AMY NIESEN | | 5086 DIETER CT | | | SANTA ROSA | CA | 95409 | |
| Amy Oh | | 16116 Crestline Drive | | | La Mirada | CA | 90638 | |
| AMY P HATHAWAY | | 1022 BUCKINGHAM | | | GROSSE POINTE WOODS | MI | 48230 | |
| AMY P HEALEY | | 3811 CHAMPIONSHIP DRIVE | | | GLENWOOD | MD | 21738 | |
| AMY PAPINI | | 6001 REIMS RD APT 1205 | | | HOUSTON | TX | 77036-3051 | |
| AMY PEDULLA AND AMY HARTER | | 44 WOODLAND RD | | | PLEASANTVILLE | NY | 10570 | |
| Amy Penrod | | 1319 W 5th Street | | | Cedar Falls | IA | 50613 | |
| Amy Peters | | 248 Derbyshire Rd | | | Waterloo | IA | 50701 | |
| AMY PIERPONT | | 850 102ND AVE NE | | | MINNEAPOLIS | MN | 55434 | |
| AMY PRASOL AND JOSEPH PRASOL | | 72 LINDERHOF | | | BARTLETT | NH | 03812 | |
| AMY R GOEBEL | | PO BOX 1027 | | | SEABROOK | TX | 77586-1027 | |
| AMY R HAGER | | 2005 W. RANDOLPH | | | ENID | OK | 73703 | |
| AMY R NEISWENDER | | 111 BARRINGTON COURT | | | PALMYRA | PA | 17078 | |
| AMY RAMIREZ | | 7234 CASA LOMA AVENUE | | | DALLAS | TX | 75214 | |
| AMY REUSCHER | | 2012 BENNINGTON CIR | | | FORT COLLINS | CO | 80526 | |
| Amy Rich | | 161 7TH ST | | | NEWINGTON | CT | 06111-3315 | |
| AMY RISTROM AND CARL RISTROM AND | CLAYTON ROSS CONSTRUCTION | 2551 4TH ST | | | SAINT PAUL | MN | 55110-5754 | |
| AMY ROGERS | | 4014 RAMSGATE COURT | | | COLLEYVILLE | TX | 76034 | |
| AMY S ACKER ATT AT LAW | | 1535 E RACINE AVE | | | WAUKESHA | WI | 53186 | |
| AMY S MCCOMBS | | 6225 PEBBLE BEACH DRIVE | | | RENO | NV | 89502 | |
| AMY S RAVEN | | 1885 WEST 15TH AVENUE | | | EUGENE | OR | 97402 | |
| AMY S. HABERLAND | CONRAD S. HABERLAND | 239 FLORENCE AVE | | | ARLINGTON | MA | 02476-7246 | |
| AMY SCHWARTZ MCDONALD | | 2957 CANTERBURY DR | | | NORTHBROOK | IL | 60062-6957 | |
| AMY SGRIGNOLL | | 14 MANOR HOUSE DR | | | CHERRY HILL | NJ | 08003-5145 | |
| AMY SKIDMORE | | 269 ELM STREET | | | HANSON | MA | 02341 | |
| Amy Smith | | 907 Hulmeville Road | | | Langhorne | PA | 19047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY STUART | | 531 PENN STREET | | | NEWTOWN | PA | 18940-2125 | |
| AMY THOMPSON | ANDREW THOMPSON | 2507 WINDCHASE COURT | | | BUFORD | GA | 30518-0000 | |
| AMY TRAN | | 1698 BERNA STREET | | | SANTA CLARA | CA | 95050 | |
| AMY TRIBENDIS | | 1783 MUSTANG TRAIL | | | FRISCO | TX | 75033-1470 | |
| AMY TROMBLY | | 80 DORCAR RD | | | NEWTON | MA | 02459 | |
| AMY TRURAN ATT AT LAW | | 500 W SILVER SPRING DR STE K200 | | | GLENDALE | WI | 53217 | |
| AMY VON SAUER | IVAN VON SAUER | 8 NORTH LEDGE LOOP | | | CROTON ON HUDSON | NY | 10520 | |
| AMY W PASTOR | | 1574 IRIS ST | | | BROOMFIELD | CO | 80020 | |
| AMY W SKINNER ATT AT LAW | | 138 W JAMES ST | | | WILLS POINT | TX | 75169 | |
| AMY W SKINNER ATT AT LAW | | 3613 FAIRMOUNT ST | | | DALLAS | TX | 75219 | |
| AMY W SKINNER ATT AT LAW | | PO BOX 272 | | | EDGEWOOD | TX | 75117 | |
| AMY W. IP | | 9631 178TH PL NE UNIT 2 | | | REDMOND | WA | 98052-6968 | |
| AMY WALLACE | | 446 RIDGEMONT DR | | | FORNEY | TX | 75126-5313 | |
| Amy Walton | | 1134 Farmhouse Lane | | | Quakertown | PA | 18951 | |
| AMY WARNER AND SCOTT WARNER | | 189 HICKORY CIR | HUSBAND AND WIFE | | MIDDLETOWN | CT | 06457 | |
| AMY WASSERMAN | | 4 SNOWBELL COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| AMY WESTLING AND | | JOSHUA WESTLING | 12098 ERATO CIRCLE | | RANCHO CORDOVA | CA | 95742 | |
| Amy Williams | | 240 Hamel Ave | | | Glenside | PA | 19038 | |
| AMY WIMBERLY | | 6740 CHERIMOYA DR | | | FONTANA | CA | 92336-1313 | |
| AMY WOOD | | 914 AUTUMN RIDGE DRIVE | | | MCKINNEY | TX | 75070 | |
| AMYJO K JOHNSTON | WILLIAM R JOHNSTON | 540 W HAZELHURST | | | FERNDALE | MI | 48220 | |
| AmyJo Trueg | | 623 Reber Ave | | | Waterloo | IA | 50701 | |
| Amys Kitchen Inc | | 1650 Corporate Cir | | | Petaluma | CA | 94954 | |
| Amys Kitchen Inc. | Andy Kopral, CFO | 1650 Corporate Circle Suite 200 | | | Petaluma | CA | 94954 | |
| Amys Kitchen Inc. | Andy Kopral, CFO Maria Carrillo, APS | 1650 Corporate Circle Suite 200 2nd Floor | | | Petaluma | CA | 94954 | |
| Amys Kitchen Inc. | Attn Andy Kopral | 1650 Corporate Circle | 2nd Floor, Suite 200 | | Petaluma | CA | 94954 | |
| AMYS PIPES CLEANING SERVICE | | PO BOX 816 | | | PAONIA | CO | 81428 | |
| AN B. LABB | ANDREW M. LABB | 214 WILLIAMS STREET | | | LONGMEADOW | MA | 01106-1968 | |
| AN S. PARK | | 36 MAGNOLIA AVENUE | | | CRESSKILL | NJ | 07626 | |
| AN T TON | | 18959 AMBERLY PL | | | ROWLAND HEIGHTS | CA | 91748-0000 | |
| AN, IN S | | 11311 AUDELIA RD #111 | | | DALLAS | TX | 75243 | |
| AN, SHANYING & YU. JIANG | | 139 SPRUCE TRAIL | | | WOOLWICH | NJ | 08085 | |
| ANA ALAMIA AND KRAMER SMITH TORRES | | 10 BRADEN PL | AND VALVANO LLC | | KEANSBURG BORO | NJ | 07734 | |
| ANA AND EDWARD LERNER | | 6758 NEWPORT LAKE CR | AND WACHOVIA BANK | | BOCA RATON | FL | 33496 | |
| ANA ANDRES INVESTMENT LLC | | 930 S 4TH ST SUITE 202 | | | LAS VEGAS | NV | 89101 | |
| ANA C SANTIAGO | | 121 MAYWOOD | | | ROCKWALL | TX | 75032-7407 | |
| ANA CLAUDIA SLIWA | | PO BOX 402 | | | CENTERVILLE | MA | 02632 | |
| ANA DEZA INSURANCE SRVCS | | 1366 N GAREY AVE | | | POMONA | CA | 91767-3808 | |
| ANA G MORALES | | 13660 MAYFLOWER ST | | | VICTORVILLE | CA | 92392 | |
| ANA H BASORA ATT AT LAW | | 525 SW C AVE | | | LAWTON | OK | 73501 | |
| ANA H BASORA ATT AT LAW | | 601 SW C AVE STE 103 | | | LAWTON | OK | 73501 | |
| ANA HERNANDEZ YANKS ESQ ATT AT L | | 14115 S DIXIE HWY STE H | | | MIAMI | FL | 33176 | |
| ANA HERNANDEZ YANKS ESQ ATT AT L | | 1531 NW 15TH ST RD | | | MIAMI | FL | 33125 | |
| ANA HERNANDEZ YANKS ESQ ATT AT L | | 21230 SW 97 CT | | | MIAMI | FL | 33189 | |
| ANA I MILLARUELO | | 10318 HILLHAVEN AVENUE | | | LOS ANGELES | CA | 91042 | |
| ANA IRAHETA | | 874 ISABELLA ST #3 | | | OAKLAND | CA | 94607-3417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA JIMENEZ | | 20270 GREEN HILL LN | | | YORBA LINDA | CA | 92886-6810 | |
| ANA L CASTRO | | 826 CASTLETON ST | | | SALINAS | CA | 93906 | |
| Ana Lopez vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| ANA M ARRECHEA ATT AT LAW | | 675 E 18TH ST | | | PATERSON | NJ | 07501 | |
| ANA M MONTELONGO | RAMIRO MONTELONGO | 134 & 134 1/2 W 51ST ST | | | LOS ANGELES | CA | 90037-3813 | |
| ANA M. BRANCHESI | ORFEO J. BRANCHESI | 17535 FLANDER STREET | | | GRANADA HILLS | CA | 91344 | |
| ANA MARIA ALCOCER | | PO BOX 149 | | | BEVERLY HILLS | CA | 90213 | |
| ANA MARIA DESCOUBET ATT AT LAW | | 1801 SW 3RD AVE FL 6 | | | MIAMI | FL | 33129 | |
| ANA MARIA TORNESSI | | 466 AUSTIN PLACE | | | ORANGE | NJ | 07050 | |
| ANA MARIBET SANCHEZ ATT AT LAW | | 323 W ROOSEVELT ST STE 200 | | | PHOENIX | AZ | 85003 | |
| ANA MARTINEZ AND INDEPENDENCE | | 91 GENEVA AVE | CONSTRUCTION AND DELEADING | | DORCHESTER | MA | 02121 | |
| ANA MATHEUSSEN | | 1346 WEST MCKINLEY AVENUE | | | POMONA | CA | 91768 | |
| ANA ORELLANA AND BALMORI ROOFING | | 3201 W ST | | | OMAHA | NE | 68107 | |
| ANA P MONTALVO | | 503 SOUTH GILBERT STREET | | | ANAHEIM | CA | 92804 | |
| Ana Porto | | 3114 Fairwood Dr | | | Garland | TX | 75040 | |
| ANA RUIZ PEREZ AND | | 312 OSBORNE ST | PACIFIC PUBLIC | | VISTA | CA | 92084 | |
| ANA TOLEDO AND ARCADIO | | 24 HOBSON AVE | MALDONADO INTERIOR & EXTERIOR DESIGN CONSTRUCTION | | WAYNE | NJ | 07470 | |
| ANA V DEVILLIERS ATT AT LAW | | PO BOX 533041 | | | ORLANDO | FL | 32853 | |
| ANA VARGAS | | 4 KRYSTA CT | | | BRIDGETON | NJ | 08302-6080 | |
| ANA VELASCO AND ATLANTIC CLAIM | | 12501 SW 195 TERRACE | CONSULTANTS | | MIAMI | FL | 33177 | |
| Ana VERDUZCO | | 4141 Pleasant Run Rd #133 | | | Irving | TX | 75038 | |
| ANA ZARIA AND CONTINENTAL | | 3593 EVERGLADES RD | PUBLIC ADJUSTERS | | PALM BEACH GARDENS | FL | 33410 | |
| ANABA AND ADA ANANI AND FIVE STAR | | 3150 GARMON OAK TRAIL | ROOFING | | LAWRENCEVILLE | GA | 30044 | |
| ANABEL GARCIA AND CLAIMSERVE | | 3470 NW 208 TERRACE | INSURANCE APPRAISAL | | MIAMI | FL | 33056 | |
| ANACAPA VIEW HOMEOWNERS ASSOCIATION | | 2323 PORTOLA ROADSUITE 150 | | | VENTURA | CA | 93003 | |
| ANACONDA DEER LODGE COUNTY | | 800 S MAIN ST | | | ANACONDA | MT | 59711 | |
| ANACONDA DEER LODGE COUNTY | | 800 S MAIN ST | DEER LODGE COUNTY TREASURER | | ANACONDA | MT | 59711 | |
| ANADEL CANALE ATT AT LAW | | 1111 ROUTE 110 | | | FARMINGDALE | NY | 11735 | |
| ANAGNOS, ANGELO J & ANAGNOS, ANASTASIA G | | 10223 MATTOCK AVE | | | DOWNEY | CA | 90241 | |
| ANAHEIM SHORES OWNERS ASSOC | | PO BOX 4498 | | | SANTA ANA | CA | 92702 | |
| ANAHEL AND SUZZETTE HERNANDEZ | | 2525 NW 49 ST | | | BOCA RATON | FL | 33434-2528 | |
| Anaissa B Gerwald | | 12 Bluegrass Ln | | | Savannah | GA | 31405 | |
| Anaissa B Gerwald | | 20-206 Towne Dr | | | Bluffton | SC | 29910 | |
| Anaissa B Gerwald | Anaissa B Gerwald | 20-206 Towne Dr | | | Bluffton | SC | 29910 | |
| ANALISA REINOSO | Reinoso Properties | 1146 N. Central Avenue #435 | | | Glendale | CA | 91202 | |
| ANALYN G. GARIANDO | VICTOR G. GARIANDO | P.O. BOX 6406 | | | HILO | HI | 96720 | |
| Analysis Group | | 111 Huntington Ave | 10th Floor | | Boston | MA | 02199 | |
| Analysts International | | 3800 American Blvd W., | Suite 1130 | | Bloomington | MN | 55431 | |
| ANALYTICAL ENGINEERING INC | | 49 S ST | | | GRANBY | MA | 01033 | |
| ANALYTICAL ENGINEERING INC | | 49 S ST | | | GRANDBY | MA | 01033 | |
| ANAND AND PREETHI RAJAGOPALAN | | 1011 E GEORGE AVE | INTERSTATE ADJUST SVCS | | HAZEL PARK | MI | 48030 | |
| ANAND LAXMINARAYAN AND | | DEEPA LAXMINARAYAN | 109 PEGASUS CT | | BEAR | DE | 19701 | |
| ANANDA AND KRAUSE | | 200 N WESTLAKE BLVD STE 204 | | | WESTLAKE VILLAGE | CA | 91362-7061 | |
| ANANIA, ANGELA R | | 8000 EAST 29TH AVENUE | | | DENVER | CO | 80238 | |
| ANASAZI HOME OWNERS ASSOCIATION | | 12220 N PARADISE VILLAGE PKWY S | C O ROSSMAR AND GRAHAM | | PHOENIX | AZ | 85032 | |
| ANASTACIO FUERTE AND | | MARIA FUERTE | 4783 HAMMEL ST | | LOS ANGELES | CA | 90022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANASTACIO PUGA | | 1136 SOUTH CALATA ST. | | | LOS ANGELES | CA | 90023 | |
| ANASTASIA MUNOZ | | 971 VISTA WAY | | | CHULA VISTA | CA | 91911-2238 | |
| ANASTASIA SOBEL | | 334 E. 6TH ST. | | | FLORENCE | NJ | 08518 | |
| ANASTASIA WILEY ATT AT LAW | | PO BOX 132 | | | WINNFIELD | LA | 71483 | |
| ANASTASIA, PETER | | 458 MAIN ST | RYAN AND SONS ROOFING | | SAUGUS | MA | 01906 | |
| ANASTASIOS RAPTIS | HARIKLIA EFTHIMIOU | 5781 CHURCHILL LN | | | LIBERTYVILLE | IL | 60048 | |
| ANASTASIOS V. SIOUKAS | | 700 WESTMOUNT DRIVE #302 | | | WEST HOLLYWOOD | CA | 90069 | |
| ANATOL MUSIENKO | VICTORIA M. MUSIENKO | 3805 DILL DRIVE | | | WATERFORD | MI | 48329-2135 | |
| ANAVERDE MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| ANAVERDE MASTER ASSOCIATION | | 27413 TOURNEY RD STE 100 | | | VALENCIA | CA | 91355 | |
| ANAWAN INS AGY INC | | 4 ANAWAN AVE | | | WEST ROXBURY | MA | 02132 | |
| ANAYA, JOSE A | | 2432 21ST STREET | | | SANTA MONICA | CA | 90405 | |
| ANAYANCY HOUSMAN ATT AT LAW | | 453 WESTMINSTER AVE | | | ELIZABETH | NJ | 07208 | |
| ANB FINANCIAL | | 12410 CANTRELL RD STE 200 | | | LITTLE ROCK | AR | 72223 | |
| ANB FINANCIAL NA | | 3605 SOUTHERN HILLS BLVD | | | ROGERS | AR | 72758 | |
| ANCALA HOA | | PO BOX 62465 | | | PHOENIX | AZ | 85082 | |
| ANCELL, RONALD | | 1721 W KLAMATH DR | | | TUCSON | AZ | 85704-1620 | |
| ANCELL, RONALD | | PO BOX 77880 | | | TUCSON | AZ | 85703 | |
| ANCELL, RONALD L | | 2573 N 1ST AVE STE A | | | TUCSON | AZ | 85719 | |
| ANCHIA, IBRAHIM & ANCHIA, LINDA | | 1248 CRESCENT DR | | | GLENDALE | CA | 91205 | |
| ANCHOR BANK | | 9202 202ND ST W | | | LAKEVILLE | MN | 55044-7916 | |
| ANCHOR BANK HERITAGE NA | | 1920 DONEGAL DRIVE | | | WOODBURY | MN | 55125 | |
| ANCHOR GENERAL INSURANCE CO | | PO BOX 509020 | | | SAN DIEGO | CA | 92150 | |
| ANCHOR INSURANCE AGENCY INC | | PO BOX 215 | | | RIO GRANDE | NJ | 08242 | |
| ANCHOR PACIFIC RESEARCH INC | | 2450 MISSION ST | | | SAN MARINO | CA | 91108 | |
| ANCHOR REAL ESTATE COLDWELL BANKER | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| ANCHOR REALTY | | RR 1 BOX 270 | | | WALDOBORO | ME | 04572 | |
| ANCHOR RESORT CO OWNERS ASSN | | 14300 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78418 | |
| ANCHOR RESORT CO OWNERS ASSOCIATION | | 14300 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78418 | |
| ANCHOR ROOFING INC | | 3511 BERING | | | HOUSTON | TX | 77057 | |
| ANCHOR TITLE AND ASSOCIATES | | 3817 W HUMPHREY STE 205 | | | TAMPA | FL | 33614 | |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 | |
| ANCHORAGE APPRAISAL SERVICE | | 3041 AMBER BAY LOOP | | | ANCHORAGE | AK | 99515 | |
| ANCHORAGE CITY | | PO BOX 23266 | | | LOUISVILLE | KY | 40223 | |
| ANCHORAGE CITY TREASURER | | PO BOX 23266 | CITY OF ANCHORAGE | | ANCHORAGE | KY | 40223 | |
| ANCHORAGE DISTRICT RECORDER | | 550 W 7TH AVE STE 1200 | | | ANCHORAGE | AK | 99501 | |
| ANCHORAGE SCHOOL DISTRICT | | 11400 RIDGE RD | ANCHORAGE BOARD OF EDUCATION | | ANCHORAGE | KY | 40223 | |
| ANCHORAGE SCHOOL DISTRICT | | 11400 RIDGE RD | ANCHORAGE SD COLLECTOR | | LOUISVILLE | KY | 40223 | |
| ANCHORAGE WATER | | 3000 ARTIC BLVD | | | ANCHORAGE | AK | 99503 | |
| ANCHORAGE WATER AND WASTEWATER | | PO BOX 196626 | | | ANCHORAGE | AK | 99519 | |
| ANCHORAGEJYC, COMMODORE | | 600 SANDTREE DR STE 109 | | | PALM BEACH GARDENS | FL | 33403 | |
| ANCRAM TOWN | | 1359 COUNTY RT 7 | TAX COLLECTOR | | ANCRAM | NY | 12502 | |
| ANCRAM TOWN | | 1416 COUNTY RTE 7 | TAX COLLECTOR | | ANCRAM | NY | 12502 | |
| Ancy Varghese | | 1146 Chesworth Road | | | Philadelphia | PA | 19115 | |
| ANDALUCIA TOWNHOMES COMMUNITY | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| ANDALUSIA COMMUNITY ASSN | | PO BOX 19530 | C O EMMONCO PROF MGMT ASSOC | | FREMONT | CA | 92713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDALUSIA COMMUNITY ASSN | | PO BOX 19530 | C O EMMONCO PROF MGMT ASSOC | | TRIVINE | CA | 92713 | |
| ANDARZA DECOSS AND HOFFMAN PC | | 500 W 16TH ST STE 103 | | | AUSTIN | TX | 78701 | |
| ANDER AND NICOLE KNUDSEN | AND KAISER HOME IMPROVEMENTS | 2401 30TH ST | | | ROCK ISLAND | IL | 61201-5518 | |
| ANDERER, DOUGLAS & ANDERER, JILL M | | 2300 W DENIS AVE | | | MILWAUKEE | WI | 53221-4224 | |
| ANDERIA, THAER & NAMATALLAH, SILVA | | 9510 PARK LANE | | | DES PLAINES | IL | 60016-0000 | |
| ANDERLEY, ROGER J | | 30024 381ST LANE | | | HENDERSON | MN | 56044 | |
| ANDERLIK, JEFFREY & ANDERLIK, LEANN | | 4214 NW 4TH ST | | | ANKENY | IA | 50023-6813 | |
| ANDERS AND DIANA PIZARRO AND GAR FAMILY | | 73535 NW 68TH WAY | ENTINCDBA ALL FL STATE ADJUSTERS | | PARKLAND | FL | 33067 | |
| ANDERS AND MASINGTON LLC | | PO BOX 910 | | | BRODHEADSVILLE | PA | 18322 | |
| ANDERS APPRAISAL ASSOCIATES INC | | 9414 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| ANDERS BOYETT & BRADY | | 3800 AIRPORT BLVD STE 203 | | | MOBILE | AL | 36608 | |
| ANDERS P BERGMANN | LINDA E BERGMANN | 2725 BARROW DR | | | MERRITT ISLAND | FL | 32952-4146 | |
| ANDERS RIEGEL AND MASINGTON LLC | | 18 N 8TH ST | | | STROUDSBURG | PA | 18360 | |
| ANDERS SALAZAR AND PRUTCHS GARAGE | DOOR CO & A & K ROOFING & GUTTERS & KRISTI LUCERO | 3316 LIONS PRIDE LN | | | PUEBLO | CO | 81005-4037 | |
| ANDERS, CAROL S | | 449 LOCK HOUSE ROAD | | | FALLING WATERS | WV | 25419 | |
| ANDERS, CLIFTON | | PO BOX 141 | | | FLAT ROCK | NC | 28731-0000 | |
| ANDERS, SARA M & BARNES, CASE S | | 4743 TEJON STREET | | | DENVER | CO | 80211 | |
| ANDERS, THERESA | | 706 LOCUST ST | | | CAMBRIDGE | MD | 21613 | |
| ANDERSEN APPRAISALS | | 545 ASHMUN ST STE 9 | | | SAULT STE MARIE | MI | 49783 | |
| ANDERSEN BRASHER AND PITTS LLC | | 3893 E MEMORIAL RD | | | EDMOND | OK | 73013 | |
| ANDERSEN MANN HILBERT AND PARKER LLP | | 1230 COLUMBIA STREET, SUITE 1050 | | | SAN DIEGO | CA | 92101-8575 | |
| ANDERSEN SPRINGS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| ANDERSEN, CHRISTINA M & ANDERSEN, CARL F | | 1599 NORTH NEEL STREET | | | RAPID CITY | SD | 57703 | |
| ANDERSEN, DAVID W & BRAND, BARBARA A | | 6760 N PERSHING AVE | | | STOCKTON | CA | 95207 | |
| ANDERSEN, ELLEN K | | 16 HILL COURT | | | SOUTH ELGIN | IL | 60177-2321 | |
| ANDERSEN, SHERRY L | | 1727 AMELIA CT | | | NAPERVILLE | IL | 60565-1407 | |
| ANDERSEN, THERESA A & ANDERSEN, BENJAMIN | | 5131 NORTH MASON AVENUE | | | CHICAGO | IL | 60630 | |
| ANDERSON | | HWY 59 S BOX 397 | CITY COLLECTOR | | ANDERSON | MO | 64831 | |
| ANDERSON | | PO BOX 397 | CITY OF ANDERSON | | ANDERSON | MO | 64831 | |
| ANDERSON AGENCY | | 2 BROAD ST | PO BOX 327 | | KINDERHOOK | NY | 12106 | |
| ANDERSON AGOSTINO AND KELLER PC | | 131 S TAYLOR ST | | | SOUTH BEND | IN | 46601 | |
| ANDERSON ALRENITA, DEANS | | 4685 NORMAN DR | ANDERSON AND ALL ODD JOBS | | KENNESAW | GA | 30144 | |
| ANDERSON AND ANDERSON | | 508 W 2ND ST | | | MORRISTOWN | TN | 37814 | |
| ANDERSON AND ANDERSON | | PO BOX 1061 | ANTWON D DUDLEY | | FLORISSANT | MO | 63031 | |
| ANDERSON AND ASSOC PC | | 2492 N LANDING RD STE 104 | | | VIRGINIA BEACH | VA | 23456 | |
| ANDERSON AND ASSOCIATES | | 1235 SUGAR HILL RD | | | MARION | NC | 28752 | |
| ANDERSON AND ASSOCIATES | | 8900 AKEYSTONE CROSSING STE 11 | | | INDIANAPOLIS | IN | 46240 | |
| ANDERSON AND ASSOCIATES LLC | | 505 20TH ST N STE 1450 | | | BIRMINGHAM | AL | 35203 | |
| ANDERSON AND ASSOCIATES PA | | 1339 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| ANDERSON AND ASSOCIATES PC | | 1701 E WOODFIELD 1050 | | | SCHAUMBURG | IL | 60173 | |
| ANDERSON AND ASSOCIATES PC | | 1701 E WOODFIELD RD STE 1050 | | | SCHAUMBURG | IL | 60173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON AND BADGLEY PL | | PO BOX 2164 | | | WINTER PARK | FL | 32790-2164 | |
| ANDERSON AND BARBA PC ATTORNEYS | | 3308 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| ANDERSON AND CARR INC | | 521 S OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| ANDERSON AND FITZJARRALD | | 1701 BROADMOOR DR STE 140 | | | CHAMPAIGN | IL | 61821-5968 | |
| ANDERSON AND JUNE BLACKWELL | | 450 EARLE ST | AND KUHN CONSTRUCTION | | CENTRAL ISLIP | NY | 11722 | |
| ANDERSON AND KIME REALTY | | PO BOX 507 | 212 MAIN ST | | RIDGWAY | PA | 15853 | |
| ANDERSON AND NORMA MORRIS | AND SI RESTORATION | 5954 TURNABOUT LN APT 7 | | | COLUMBIA | MD | 21044-3010 | |
| ANDERSON AND SON RE APPRAISAL AND | | 4113 BALLANTREE ST | | | LAKE ELSINORE | CA | 92530-2015 | |
| ANDERSON AND SUNDELL | | 115 E 4TH ST STE 8 | | | MARYVILLE | MO | 64468 | |
| ANDERSON AND WENDY BRUNSON | | 3675 AL HWY 199 | | | TUSKEGEE | AL | 36083 | |
| ANDERSON ANDERSON BRIGHT AND CRO | | 1533 N LEE TREVINO DR STE 205 | | | EL PASO | TX | 79936 | |
| ANDERSON APPRAISAL | | PO BOX 474 | | | NEWTON | KS | 67114-0474 | |
| ANDERSON APPRAISAL CONSULTANTS INC | | 1517 LAKEVIEW WAY | | | OGDEN | UT | 84403-1427 | |
| ANDERSON APPRAISAL SERVICE | | 1404 SPRINGFIELD RD | | | EAST PEORIA | IL | 61611 | |
| ANDERSON APPRAISAL SERVICE | | 2423 WILLOW ST | | | PEKIN | IL | 61554 | |
| ANDERSON APPRAISAL SERVICE | | PO BOX 98079 | | | SEATTLE | WA | 98198 | |
| ANDERSON APPRAISAL SERVICE INC | | 219 S 4TH ST | | | GRAND FORKS | ND | 58201 | |
| ANDERSON APPRAISAL SERVICES, INC. | | 2180 GARNET AVENUE | SUITE 3A | | SAN DIEGO | CA | 92109 | |
| ANDERSON APPRAISALS INC | | 439 S RINGOLD ST | | | JANESVILLE | WI | 53545 | |
| ANDERSON AQUINO LLP | | 240 LEWIS WHARF | | | BOSTON | MA | 02110 | |
| ANDERSON BROS STEAMATIC | | 9950 PORTAGE RD | | | PORTAGE | MI | 49002 | |
| ANDERSON BUILDING COMPANY LLC | | 135 CHESTER AVE | | | ST LOUIS | MO | 63122 | |
| ANDERSON CITY | | 401 S MAIN ST | TREASURER | | ANDERSON | SC | 29624 | |
| ANDERSON CITY | TREASURER | 601 S MAIN ST | | | ANDERSON | SC | 29624-2305 | |
| ANDERSON CITY UTILITIES | | 120E 8TH ST | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES | | PO BOX 2100 | | | ANDERSON | IN | 46018 | |
| ANDERSON CONSTRUCTION | | 4338 LOWER RZY LAKE ROAD | PO BOX 259 | | NISSWA | MN | 56468 | |
| ANDERSON CONTRACTORS | | 3088 PARK AVE | | | MEMPHIS | TN | 38111 | |
| ANDERSON CONVERSE AND FENNICK | | 1423 E MARKET ST | | | YORK | PA | 17403 | |
| ANDERSON CONVERSE AND FENNICK PC | | 1423 E MARKET ST | | | YORK | PA | 17403 | |
| ANDERSON COUNTY | | 100 E 4TH | DENA MCDANIAL TREASURER | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY | | 100 E 4TH AVE | | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY | | 100 E 4TH AVE RM 2 | ANDERSON COUNTY TREASURER | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY | | 100 N MAIN ST RM 203 | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY | | 100 N MAIN ST RM 203 | TRUSTEE | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY | | 100 S MAIN ST | | | ANDERSON | SC | 29624-1619 | |
| ANDERSON COUNTY | | 100 S MAIN ST | TAX COLLECTOR MOBILE HOMES | | ANDERSON | SC | 29624-1619 | |
| ANDERSON COUNTY | | 100 S MAIN ST | TAX COLLECTOR | | ANDERSON | SC | 29624-1619 | |
| ANDERSON COUNTY | | 141 S MAIN ST | ANDERSON COUNTY SHERIFF | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY | | 703 N MALLARD STE 104 | ASSESSOR COLLECTOR | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY | | PO BOX 1990 | 500 N CHURCH 75802 | | PALESTINE | TX | 75802-1990 | |
| ANDERSON COUNTY | | PO BOX 8002 | COUNTY TREASURER | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY | ASSESSOR COLLECTOR | PO BOX 1990 | 500 N CHURCH 75802 | | PALESTINE | TX | 75802-1990 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON COUNTY | COUNTY TREASURER | P O BOX 8002 | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY CLERK | | 151 S MAIN | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY CLERK | | 151 S MAIN ST | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY CLERK | | 500 N CHURCH ST | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY CLERK | | 500 N CHURCH ST RM 10 | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY CLERK OF COURT | | 500 NCHURCH ST RM18 | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY MOBILE HOMES | | 100 S MAIN ST | COUNTY TREASURER | | ANDERSON | SC | 29624-1619 | |
| ANDERSON COUNTY MOBILE HOMES | | 100 S MAIN ST PO BOX 8002 | COUNTY TREASURER | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY REGISTER OF DEE | | 100 N MAIN ST | RM 205 | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY REGISTER OF DEEDS | | 100 E FOURTH AVE | | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY REGISTER OF DEEDS | | 100 N MAIN ST RM 205 | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY REGISTER OF DEEDS | | 401 E RIVER ST COURTHOUSE | | | ANDERSON | SC | 29624 | |
| ANDERSON COUNTY RMC | | 100 S MAIN ST | COURTHOUSE | | ANDERSON | SC | 29624 | |
| ANDERSON COUNTY RWD 5 | | PO BOX 301 | | | COLONY | KS | 66015 | |
| ANDERSON COUNTY SHERIFF | | 141 S MAIN ST | ANDERSON COUNTY COUNTY CLERK | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY SHERIFF | | 208 S MAIN ST | ANDERSON COUNTY SHERIFF | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY SHERIFF | | 208 SOUTH MAIN STREET | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY TREASURER | | 151 S MAIN | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622 | |
| ANDERSON CREAGER AND WITTSTRUCK | | 1630 K ST | | | LINCOLN | NE | 68508 | |
| ANDERSON CZERKAS, KERRI & CZERKAS, SHANE | | 14202 WOLFCREEK PLACE #9 | | | SILVER SPRING | MD | 20906 | |
| Anderson Direct Marketing | | 12650 Danielson Ct | | | Poway | CA | 92064 | |
| ANDERSON ENTERPRISE | | 3088 PARK AVE | | | MEMPHIS | TN | 38111 | |
| Anderson Evans vs Federal National Mortgage Assocation | | 289 Dixie Rd | | | Memphis | TN | 38109 | |
| ANDERSON FELIX AND JENNIFER | | 555 PERRY ST | ACOSTA AND BUILDER CONSTRUCTION | | READING | PA | 19601 | |
| ANDERSON GIBBONS AND METRO PUBLIC | | 207 PARK LN | ADJUSTMENT INC | | HAMILTON | NJ | 08609-1843 | |
| ANDERSON HILLS NORTH HOMEOWNERS | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| ANDERSON HOMECOMINGS FINANCIAL NETWORK VS ALLSTATE INSURANCE COMPANY AND DOES 1 10 INCLUSIVE | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| ANDERSON HOMECOMINGS FINANCIAL NETWORK VS ALLSTATE INSURANCE COMPANY AND DOES 1 10 INCLUSIVE | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| ANDERSON HUNTER LAW FIRM | | 2707 COLBY AVE STE 1001 | | | EVERETT | WA | 98201-3566 | |
| ANDERSON HUNTER LAW FIRM P S | | 2707 COLBY AVENUE SUITE 1001 | C MICHAEL KAVISTAD | | EVERETT | WA | 98201-3528 | |
| ANDERSON HUNTER LAW FIRM PS | | 2707 COLBY AVE STE 1001 | | | EVERETT | WA | 98201-3566 | |
| ANDERSON INS AGENCY INC | | 295 RT 72 E | | | MANAHAWKIN | NJ | 08050 | |
| ANDERSON INS ASSOCS | | PO BOX 1858 | PAWLEYS ISLAND LLC | | PAWLEYS ISLAND | SC | 29585 | |
| ANDERSON INS ASSOCS LLC | | PO BOX 30667 | | | CHARLESTON | SC | 29417 | |
| ANDERSON INSURANCE LLC | | PO BOX 40 | | | LITTLE RIVER | SC | 29566-0040 | |
| ANDERSON JR, DOUGLAS | | 4536 HARTFORD PL | | | CARLSBAD | CA | 92010 | |
| ANDERSON JR, JOHN H & ANDERSON, DENISE M | | 130 SHERWOOD CT | | | VACAVILLE | CA | 95687 | |
| ANDERSON JR, NORTHERN A & ANDERSON, KRISTY C | | 904 A TREVOR LN | | | STATESBORO | GA | 30461 | |
| Anderson Kill & Olick, P.C. | | 1251 Avenue of the Americas | | | New York | NY | 10020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON LAND TITLE CO INC | | 212 W WALNUT ST | | | KOKOMO | IN | 46901 | |
| ANDERSON LAW OFFICES | | 2400 HWY 95 STE 10 | | | BULLHEAD CITY | AZ | 86442 | |
| ANDERSON LAW OFFICES PC | | PO BOX 2680 | | | MESA | AZ | 85214 | |
| ANDERSON LEMMER AND WILSON REALTORS | | 2825 BAY RD STE 400 | | | SAGINAW | MI | 48603-3338 | |
| ANDERSON PEST SOLUTIONS | | 501 W. LAKE STREET | SUITE 204 | | ELMHURST | IL | 60126-1103 | |
| ANDERSON REAL ESTATE SERVICES | | 125 N 70TH ST | | | MILWAUKEE | WI | 53213 | |
| ANDERSON REALTY | | 113 E OLIVE | | | LAMAR | CO | 81052 | |
| ANDERSON REALTY | | 2600 BALLS FERRY RD 4 | | | ANDERSON | CA | 96007 | |
| ANDERSON REGISTER OF DEEDS | | 100 E 4TH ST | ANDERSON COUNTY COURTHOUSE | | GARNETT | KS | 66032 | |
| ANDERSON STULL AND ASSOCIATES PL | | 320 W OTTAWA ST | | | LANSING | MI | 48933 | |
| ANDERSON TOBIN PLLC | | 13355 NOEL RD STE 1900 | | | DALLAS | TX | 75240 | |
| ANDERSON TOWN | | 10902N HWY 122 | ANDERSON TOWN TREASURER | | UPSON | WI | 54565 | |
| ANDERSON TOWN | | 2200 COUNTY RD Y | | | GRANTSBURG | WI | 54840 | |
| ANDERSON TOWN | | 2200 COUNTY RD Y | TREASURER TOWN OF ANDERSON | | GRANTSBURG | WI | 54840 | |
| ANDERSON TOWN | | RT 2 | | | GRANTSBURG | WI | 54840 | |
| ANDERSON TOWN | | TOWN HALL | TREASURER | | UPSON | WI | 54565 | |
| ANDERSON TOWN | TREASURER TOWN OF ANDERSON | 2200 COUNTY ROAD Y | | | GRANTSBURG | WI | 54840 | |
| ANDERSON YOUNG | | 6500 FALCON RIDGE LN | | | MCKINNEY | TX | 75071 | |
| ANDERSON, ALVIN | | 27153 CASTLE ARCH CT | DORIS W RANDOLPH ANDERSON AND DORIS RANDOLPH | | KINGWOOD | TX | 77339 | |
| ANDERSON, ANDREE | | PO BOX 1291 | HUBERT KING | | ANGIER | NC | 27501 | |
| ANDERSON, ANDREW J | | 29830 CORRAL DR | | | COARSEGOLD | CA | 93614 | |
| ANDERSON, BENEDICT R | | 248 WINTERCAMP TRAIL | | | HEDGESVILLE | WV | 25427 | |
| ANDERSON, BENEDICT R | | 248 WINTERCAMP TRAIL | | | HEDGESVILLE | WV | 25427-0000 | |
| ANDERSON, BILL | | 4939 BUFFALO RD | | | ERIE | PA | 16510 | |
| ANDERSON, BILLY W & ANDERSON, DEBRA | | 1802 DOSS CIRCLE | | | ARLINGTON | TX | 76013 | |
| ANDERSON, BOB | | 2110 HORSHOE LN | | | LONGVIEW | TX | 75605-5628 | |
| ANDERSON, BOB | | 911 LOOP 281 CENTURY PLZ STE 412 | | | LONGVIEW | TX | 75606 | |
| ANDERSON, BOB | | PO BOX 3343 | | | LONGVIEW | TX | 75606 | |
| ANDERSON, BRIAN N | | 2672 BOBOLINK RD | | | LONG LAKE | MN | 55356-9266 | |
| ANDERSON, BRIGETTE | | 1102 E 31ST AVENUE | | | TAMPA | FL | 33603-0000 | |
| ANDERSON, BRUCE G | | 284 ORLANDO BLVD | | | PT CHARLOTTE | FL | 33954-3501 | |
| ANDERSON, CAROL R | | 18 KEY STREET UNIT 18 | | | MILLIS | MA | 02054 | |
| ANDERSON, CHAD J & ANDERSON, CHARLES L | | 29484 BRANWIN ST | | | MURRIETA | CA | 92563-0000 | |
| ANDERSON, CLIFTON | | 12848 PAWNEE RD | HENRY YEE | | APPLE VALLEY | CA | 92308 | |
| ANDERSON, CRAIG H | | 1605 W OLYMPIC BLVD STE 9011 | | | LOS ANGELES | CA | 90015 | |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 | |
| ANDERSON, DAVID J & ANDERSON, DONNA L | | 61 SANDHILL RD | | | GILFORD | NH | 03249 | |
| ANDERSON, DAVID P & ANDERSON, J L | | 1515 OLD HIGHWAY 99 | | | CHAPEL HILL | TN | 37034-2050 | |
| ANDERSON, DAVID W | | 3222 N COUNTY RD E | | | JANESVILLE | WI | 53548 | |
| ANDERSON, DINA | | 21001 N TATUM BLVD 1630 608 | | | PHENIX | AZ | 85050 | |
| ANDERSON, DONALD L | | 3832 PELONA VISTA DR | | | LANCASTER | CA | 93536 | |
| ANDERSON, DOROTHY L | | P.O. BOX 972 | | | GAUTIER | MS | 39553 | |
| ANDERSON, DOUGLAS | | 1034 FLANDERS ST | ANDERSON CONSTRUCTION LLC | | NEW ORLEANS | LA | 70114 | |
| ANDERSON, EDMUND P | | 1073 MAIN AVE | | | DURANGO | CO | 81301 | |
| ANDERSON, EDWARD E & ANDERSON, CAROL F | | PO BOX 14 | | | CENTER VALLEY | PA | 18034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, ELLEN D | | 12681 LONESOME OAK WAY | | | VALLEY CENTER | CA | 92082 | |
| ANDERSON, ERIK L | | 32 FOX HOLLOW DR. | | | NEWMARKET | NH | 03857 | |
| ANDERSON, FLOYD D & ANDERSON, SHARON L | | 8718 SE FOSTER RD | | | PORTLAND | OR | 97266-4747 | |
| ANDERSON, FRANCINE M | | 3202 3RD AVE | | | RICHMOND | VA | 23222-3314 | |
| ANDERSON, GEORGE J | | 2280 4 1/2 ST | | | CUMBERLAND | WI | 54829-8874 | |
| ANDERSON, GERALD | | 1804 BITTERROOT DR | | | BILLINGS | MT | 59105 | |
| ANDERSON, GERALD R | | 7209 FAY AVENUE | | | LA JOLLA | CA | 92037 | |
| ANDERSON, GLORIA | | PO BOX 8187 | | | PHOENIX | AZ | 85066 | |
| ANDERSON, GREGORY S & ANDERSON, DEBRA A | | 34509 HWY 200 | | | SIDNEY | MT | 59270 | |
| ANDERSON, GRETCHEN M | | 1831 AMBERIDGE WAY | | | PALMDALE | CA | 93551 | |
| ANDERSON, JAMES G | | 12101 E 2ND AVE STE 202 | | | AURORA | CO | 80011 | |
| ANDERSON, JANE | | PO BOX 31716 | | | CHARLESTON | SC | 29417 | |
| ANDERSON, JEANNETTE A & ANDERSON, KEVIN M | | 608 CHARTER STREET | | | DE KALB | IL | 60115 | |
| ANDERSON, JENNIFER | | 48515 WILLOW RD | RESTORATION SERVICE | | BELLEVILLE | MI | 48111 | |
| ANDERSON, JILL | | 142 RIVER CREST RD | | | TROY | VA | 22974-0000 | |
| ANDERSON, JOYCE | | 11035 HEARTLAND GROVE DR | | | RICHMOND | TX | 77406-4356 | |
| ANDERSON, JUSTIN M | | 2107 PINE TREE DRIVE | | | HOUSTON | TX | 77093-4133 | |
| ANDERSON, KARL G & ANDERSON, MICHELLE L | | 135 BITTER BRUSH ST. | SUITE D | | MOUNTAIN HOME | ID | 83647 | |
| ANDERSON, KARL T | | 700 E TAHQUITZ CANYON WAY STE H | | | PALM SPRINGS | CA | 92262 | |
| ANDERSON, KEN | | 11707 FAIR OAKS BLVD STE 300 | | | FAIR OAKS | CA | 95628 | |
| ANDERSON, KENNETH W & SHATZOFF, VICKIE M | | 3911 SCOTT ST | | | PORTSMOUTH | VA | 23707-0000 | |
| ANDERSON, KEVIN | | 1651 OLD HWY 14 SOUTH | | | SALT LAKE CITY | UT | 0 | |
| ANDERSON, KEVIN | | 1651 OLD HWY 14 SOUTH | | | GREER | SC | 29651 | |
| ANDERSON, KEVIN B & ANDERSON, DEBRA J | | 5350 EDGEVIEW DR | | | DISCOVERY BAY | CA | 94505-9276 | |
| ANDERSON, KEVIN R | | 32 EXCHANGE PL STE 600 | | | SALT LAKE CITY | UT | 84111 | |
| ANDERSON, LANDON A | | 4806 18TH AVE | | | KENOSHA | WI | 53140-3216 | |
| ANDERSON, LAWRENCE J | | 4833 RUGBY AVE | | | BETHESDA | MD | 20814 | |
| ANDERSON, LINDA B | | 1206 TUCKAHOE TRAIL | | | HEDGESVILLE | WV | 25427 | |
| ANDERSON, LINDA F | | 1603 YERKES ST | | | PHILADELPHIA | PA | 19150-3316 | |
| ANDERSON, LINDA G | | 13407 FARMINGTON RD STE 102 | | | LIVONIA | MI | 48150 | |
| ANDERSON, LUANNE | | 2519 BLOSSOM ST | | | DOS PALOS | CA | 93620 | |
| ANDERSON, LYNWOOD & HILL, TONNETTE | | 703 EAST 43RD STREET | | | LOS ANGELES | CA | 90011-0000 | |
| ANDERSON, MARTY & ANDERSON, ROSEMARY | | 5842 KAREN AVENUE | | | CYPRESS | CA | 90630 | |
| ANDERSON, MARVIN J & FRANCO, ANN M | | 2115 AVENUE E | | | SCOTTSBLUFF | NE | 69361-1967 | |
| ANDERSON, MARY K | | 5461 MASHOES RD | | | MANNS HARBOR | NC | 27953-9521 | |
| ANDERSON, MICAH | | PO BOX 90773 | | | SAN DIEGO | CA | 92169 | |
| ANDERSON, MICHAEL E | | 2415 W 1000 N | | | WESTPORT | IN | 47283 | |
| ANDERSON, MICHAEL T & PATTERSON, STEPHANIE E | | 23910 PLAZA GAVILAN | | | VALENCIA (AREA) | CA | 91355-2807 | |
| ANDERSON, MIKE | | 29 WYNDHAM KNOB | | | PARKERSBURG | WV | 26104 | |
| ANDERSON, NATHANIEL D & MCDONNOUGH, LATRICE N | | 601 MAGGIE WALKER AVE | | | RICHMOND | VA | 23222-1134 | |
| ANDERSON, NORDYN | | 3711 LONE TREE WAY | | | ANTIOCH | CA | 94509 | |
| ANDERSON, PAIGE L & CAUDLE, MARLA | | PO BOX 2235 | | | CRESTLINE | CA | 92325-2235 | |
| ANDERSON, PATRICIA | | 910 BOW CREEK DR | SOWELLS BUILDERS | | DUNCANVILLE | TX | 75116 | |
| ANDERSON, PATRICK M & ANDERSON, CECEILIA | | 918 W MOUNTAIN STREET | | | GLENDALE | CA | 91202 | |
| ANDERSON, PETER C | | 6055 E WASHINGTON BLVD STE 608 | | | LOS ANGELES | CA | 90040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, PHILIP R | | 250 NW FRANKLIN AVE NO 250 | | | BEND | OR | 97701 | |
| Anderson, Rebecca | | 10310 East 13th Avenue | | | Aurora | CO | 80010 | |
| Anderson, Rebecca | | 4490 Saulsbury St | | | Wheat Ridge | CO | 80033 | |
| ANDERSON, REBECCA R | | 18417 118TH AVENUE COURT EAST | | | PUYALLUP | WA | 98374 | |
| ANDERSON, RHONDA | | 312 HAVEN AVE APT E | | | GREEN CV SPGS | FL | 32043-4469 | |
| ANDERSON, RICHARD | | 62 GRANDE PASEO | | | SAN RAFAEL | CA | 94903-1549 | |
| ANDERSON, ROBERT | | 904 MCKINLEY AVE | | | CHESOPEAKE | VA | 23324-0000 | |
| ANDERSON, ROBERT | ROBERT J. ANDERSON V. CLEVELAND E. JOHNSON GMAC MORTGAGE SERVICER AND U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE | 1211 E. 95th Street | | | Chicago | IL | 60619 | |
| ANDERSON, ROBERT F | | PO BOX 76 | | | COLUMBIA | SC | 29202 | |
| ANDERSON, ROBERT J | | 321 N FRONT ST | | | WILMINGTON | NC | 28401 | |
| ANDERSON, ROBERT M | | PO BOX 1276 | | | HUNTINGTON BEACH | CA | 92647 | |
| ANDERSON, ROBIN | | 400 S STEELE ST | | | DENVER | CO | 80209 | |
| ANDERSON, ROD | | 218 CLIFF VIEW CIR | | | BLTMT MESA | CO | 81635 | |
| ANDERSON, ROY | | 10110 S OAKLEY AVE | ROY ANDERSON JR | | CHICAGO | IL | 60643 | |
| ANDERSON, ROY M & ANDERSON, BETTY A | | 2558 JENNIFER DR | | | LIVE OAK | CA | 95953-2147 | |
| ANDERSON, SHANE | | 5822 W 80TH CIR | | | ARVADA | CO | 80003-1847 | |
| ANDERSON, SHANNON | | 1118 PATERSON COURT | | | BELLEVILLE | IL | 62220 | |
| ANDERSON, SHELLEY | | 6912 STATE HWY 7W | | | JEWETT | TX | 75846 | |
| ANDERSON, SHELLY R & ANDERSON, NATHAN E | | 1013 BLUE QUAIL DRIVE | | | WHITEHOUSE | TX | 75791 | |
| ANDERSON, STEPHANIE | | 34 SECOND AVE | GERALD ANDERSON | | DENVILLE | NJ | 07834 | |
| ANDERSON, STEPHEN D & ANDERSON, DAWN M | | 104 W VINE ST | | | LE ROY | IL | 61752-1751 | |
| ANDERSON, SUSAN M | | 7102 EMILY ANN LN | | | CRESTWOOD | KY | 40014-6764 | |
| ANDERSON, THADDEOUS & ANDERSON, GREGORY M | | 3110 RUST ST | | | SAGINAW | MI | 48601-3170 | |
| ANDERSON, TIMOTHY S | | 439 S RINGOLD ST | | | JANESVILLE | WI | 53545 | |
| ANDERSON, TODD & ANDERSON, KRISTINE | | 1082 1/2 GRANITE ST | | | GRANITE FALLS | MN | 56241-1355 | |
| ANDERSON, VIRGINIA L | | 115 E VERMIJO STE 204 | | | COLORADO SPRINGS | CO | 80903 | |
| ANDERSON, W P & ANDERSON, NICOLE S | | 29978 69TH ST N | | | CLEARWATER | FL | 33761-1003 | |
| ANDERSON, WALTER | | 1909 HWY 171 S | | | CLEBURNE | TX | 76031 | |
| ANDERSON, WAYNE D | | 282 MARKET ST # 2 | | | ROCKLAND | MA | 02370-1933 | |
| ANDERSON, WILLARD G & ANDERSON, GRACE P | | 1304 S GERTRUDA AVE | | | REDONDO BEACH | CA | 90277 | |
| ANDERSON, WILLIAM M & ANDERSON, ANNE H | | PO BOX 724 | | | KELLER | TX | 76244-0724 | |
| ANDERSON, WILLIAM P | | 2301 INDIAN TRAIL | | | SALADO | TX | 76571 | |
| ANDERSON, WILLIAM T | | PO BOX 1179 | | | CHANHASSEN | MN | 55317 | |
| ANDERSON-ODOM, TIFFANY M | | PO BOX 161 | | | PURVIS | MS | 39475 | |
| ANDES C S TN OF MIDDLETOWN | | TAX COLLECTOR | | | ANDES | NY | 13731 | |
| ANDES CS CMBD TNS | | PO BOX 478 | SCHOOL TAX COLLECTOR | | ANDES | NY | 13731 | |
| ANDES TOWN | | PO BOX 356 | TAX COLLECTOR | | ANDES | NY | 13731 | |
| ANDES VILLAGE | | PO BOX 85 | VILLAGE CLERK | | ANDES | NY | 13731 | |
| ANDI LEA DAVIS ATT AT LAW | | 534 OUACHITA AVE STE 2 | | | HOT SPRINGS | AR | 71901 | |
| ANDINO, IRIS M | | 408 KENLEY ROAD | | | VIRGINIA BEACH | VA | 23462-0000 | |
| ANDOVER BORO | | 137 MAIN ST | ANDOVER BORO TAXCOLLECTOR | | ANDOVER | NJ | 07821 | |
| ANDOVER BORO | | 137 MAIN ST | TAX COLLECTOR | | ANDOVER | NJ | 07821 | |
| ANDOVER C S TN OF GREENWOOD | | TAX COLLECTOR | | | ANDOVER | NY | 14806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDOVER CEN SCH CMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX G | 38 S MAIN ST | | ANDOVER | NY | 14806 | |
| ANDOVER CEN SCH TN OF ANDOVER | | 31035 ELM ST | | | ANDOVER | NY | 14806 | |
| ANDOVER GROUP | | | | | ANDOVER | MA | 01810 | |
| ANDOVER GROUP | | 95 OLD RIVER RD | | | ANDOVER | MA | 01810 | |
| ANDOVER HOMEOWNERS ASSOC INC | | 1463 OAKFIELD DR STE 129 | | | BRANDON | FL | 33511 | |
| ANDOVER PRINTING SERVICES LTD | | 339 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ANDOVER SQUARE HOA | | 2900 ADAMS ST STE C200 | | | RIVERSIDE | CA | 92504 | |
| ANDOVER SQUARE HOA | | 9231 ARCHIBALD AVE | HAVEN MANAGEMENT LLC | | RANCHO CUCAMONGA | CA | 91730 | |
| ANDOVER TERRACE CONDOMINIUM TRUST | | PO BOX 488 | C O PROPERTY MGMT OF ANDOVER | | ANDOVER | MA | 01810 | |
| ANDOVER TOWN | | 17 SCHOOL RD | TAX COLLECTOR OF ANDOVER TOWN | | ANDOVER | CT | 06232 | |
| ANDOVER TOWN | | 17 SCHOOL ROAD PO BOX 328 | TAX COLLECTOR OF ANDOVER TOWN | | ANDOVER | CT | 06232 | |
| ANDOVER TOWN | | 36 BARTLETT ST | ANDOVER TOWN TAX COLLECTOR | | ANDOVER | MA | 01810 | |
| ANDOVER TOWN | | 36 BARTLETT ST | DAVID J REILLY TAX COLLECTOR | | ANDOVER | MA | 01810 | |
| ANDOVER TOWN | | 36 BARTLETT ST | TOWN OF ANDOVER | | ANDOVER | MA | 01810 | |
| ANDOVER TOWN | | 953 WESTON ANDOVER RD | ANDOVER TOWN | | ANDOVER | VT | 05143 | |
| ANDOVER TOWN | | 953 WESTON ANDOVER RD | PAUL DISNEY T C | | CHESTER | VT | 05143 | |
| ANDOVER TOWN | | BOX 61 | ANDOVER TOWN | | ANDOVER | NH | 03216 | |
| ANDOVER TOWN | | MAIN AND W CTR STREETS | | | ANDOVER | NY | 14806 | |
| ANDOVER TOWN | | PO BOX 219 | TOWN OF ANDOVER | | ANDOVER | ME | 04216 | |
| ANDOVER TOWN | | PO BOX 61 | ANDOVER TOWN | | ANDOVER | NH | 03216 | |
| ANDOVER TOWN | | PO BOX 777 | TAX COLLECTOR | | ANDOVER | NY | 14806 | |
| ANDOVER TOWN | | STILLMAN RD BOX 219 | TOWN OF ANDOVER | | ANDOVER | ME | 04216 | |
| ANDOVER TOWN CLERK | | 17 SCHOOL RD | | | ANDOVER | CT | 06232 | |
| ANDOVER TOWN CLERK | | 953 WESTON ANDOVER RD | ATTN REAL ESTATE RECORDING | | CHESTER | VT | 05143 | |
| ANDOVER TOWN CLERK | | SCHOOL RD | | | ANDOVER | CT | 06232 | |
| ANDOVER TOWNSHIP | | 134 NEWTON SPARTA RD | ANDOVER TWP COLLECTOR | | NEWTON | NJ | 07860 | |
| ANDOVER TOWNSHIP | | 134 NEWTON SPARTA RD | | | NEWTON | NJ | 07860 | |
| ANDOVER TOWNSHIP | | 134 NEWTON SPARTA RD | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| ANDOVER TOWNSHIP | ANDOVER TWP - COLLECTOR | 134 NEWTON - SPARTA ROAD | | | NEWTON | NJ | 07860 | |
| ANDOVER VILLAGE | | 4 MAIN ST | VILLAGE HALL | | ANDOVER | NY | 14806 | |
| ANDOVER VILLAGE | VILLAGE CLERK | PO BOX 721 | 4 MAIN ST | | ANDOVER | NY | 14806 | |
| ANDOVER WOODS CONDOMINIUMS | | PO BOX 901 | | | FENTON | MI | 48430 | |
| ANDOVERS COLONIAL DRIVE | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| ANDOVERS COLONIAL DRIVE | | PO BOX 808 | | | ANDOVER | MA | 01810 | |
| ANDRA A SEJERA | | 4325 S WALNUT PL | | | BROKEN ARROW | OK | 74011-3939 | |
| Andra Adams | | 2522 El Cerrito Drive | | | Dallas | TX | 75228 | |
| ANDRA T WELLS | | 2220 WEST DORA STREET UNIT 223 | | | MESA | AZ | 85201 | |
| ANDRADA PROPERTY OWNERS ASSOC | | 16916 S OMPIRE VIEW PL | | | VAIL | AZ | 85641 | |
| ANDRADE FINANCIAL INC | | 2060 E ROUTE 66 101 | | | GLENDORA | CA | 91740 | |
| ANDRADE MELENDEZ PA | | 151 WYMORE RD STE 5250 | | | ALTAMONTE SPG | FL | 32714 | |
| ANDRADE, ERICA | | 2303 AYRES AVENUE | | | LOS ANGELES | CA | 90040 | |
| ANDRANIK ISSAGHOLIAN | | 1515 W GLEN OAKS BLVD | | | GLENDALE | CA | 91201 | |
| ANDRANIK ISSAGHOLIAN | | 956 PEBBLESHIRE RD | | | GLENDALE | CA | 91207 | |
| Andraya Munson | | 5513 Belmar Terrace | | | Philadelphia | PA | 19143 | |
| ANDRE A. CRAWFORD | | 1141 THORNTON AVENUE | | | PLAINFIELD | NJ | 07060-2636 | |
| ANDRE AND ANNE MARIE SHAW | | 36 HORSESHOE DR | | | SCARBOROUGH | ME | 04074 | |
| ANDRE AND CAROLYN ROSALES AND | | MCPHERSONMONKHUGHESBRADLEY | WIMBERLYSTEELE LLP ATTORNEYS | | BEAUMONT | TX | 77702 | |
| ANDRE B CIESLICKI | | N6805 ROBERTS RD | | | HOLMEN | WI | 54636-8112 | |
| ANDRE C DASENT ATT AT LAW | | 21 S 5TH ST | | | PHILADELPHIA | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRE D WILSON AND REMODELING AND | NEW CONSTRUCTION | 118 SOUTHERNWOOD PL | | | SAVANNAH | GA | 31405-8104 | |
| ANDRE D. BURTON | HOPE E. BURTON | 3138 WEST 600 NORTH | | | PERU | IN | 46970 | |
| ANDRE DANDURAND ATT AT LAW | | 1400 MAIN ST STE 200 | | | LOUISVILLE | CO | 80027 | |
| ANDRE DURHAM | | 120 CONNECTOR RD | | | GRANITEVILLE | SC | 29829 | |
| ANDRE E RUSSELL | | 14610 SWEETWATER VIEW DRIVE | | | HOUSTON | TX | 77047 | |
| ANDRE FARIA AND | | TINA FARIA | 508 VALLEJO AVE | | RODEO | CA | 94572 | |
| ANDRE G ACOSTA AND | | YVETTE M ACOSTA | 1940 COBBLEFIELD WAY | | GLENDORA | CA | 91740 | |
| ANDRE GHARIBIAN ATT AT LAW | | PO BOX 216 | | | TUJUNGA | CA | 91043 | |
| ANDRE KEITH SANDERS ATT AT LAW | | 6702 GULF BLVD | | | SAINT PETE BEACH | FL | 33706 | |
| ANDRE L AND EBONY M SHELLY | | 1227 PARK DR | | | THIBODAUZ | LA | 70301 | |
| ANDRE L KYDALA ATT AT LAW | | 12 LOWER CTR ST | | | CLINTON | NJ | 08809 | |
| ANDRE PRETORIUS | | 725 DALRYMPLE ROAD 5H | | | ATLANTA | GA | 30328 | |
| ANDRE SHELLY AND TROY BROWN | | 1227 PARK DR | CONSTRUCTION LLC | | THIBODAUX | LA | 70301 | |
| ANDRE STEINKE ATT AT LAW | | 2704 E TREMONT AVE | | | BRONX | NY | 10461 | |
| ANDRE TOUMA | | HUDA TOUMA | 1360 ESTELLE CT | | SEAFORD | NY | 11783-0000 | |
| ANDRE WILLIAMS AND TAMEKA WILLIAMS | | 19475 MAGNOLIA ST | | | CITRONELLE | AL | 36522 | |
| Andre, Paul | | 23204 E highway 40 | | | loranger | LA | 70446 | |
| ANDREA A RUFF PROFESSIONAL ASSOC | | 1205 MOUNT VERNON ST | | | ORLANDO | FL | 32803 | |
| ANDREA ABERNATHEY AND HOT SHOTS | | 1112 1 AVE NW | CONSTRUCTION | | CEDAR RAPIDS | IA | 52405 | |
| ANDREA ADAMS | | 3 PETERSON RD | | | PALMER | MA | 01069-9801 | |
| ANDREA AND DAVE JOHNSON AND | | 4815 RICHMOND DR | RANDAL T FREEFREE UNFLOOD SERVICES | | MIDLAND | TX | 79705 | |
| ANDREA AND DWAYNE TURNER AND | | 2545 E CATAWBA DR | AMERICAN RESTORATORS | | HARVEY | LA | 70058 | |
| ANDREA AND GARRICK MCCLEAD AND | | 2914 W 1550 N | D AND J PROPERTY MANAGEMENT | | SUMMITVILLE | IN | 46070 | |
| ANDREA AND JORGE CANENTO | | 124 EDDY LN | | | NEWINGTON | CT | 06111 | |
| ANDREA AND MATTHEW LEHMAN AND | JAMES STEVENSON CARPENTRY | 3 S JARRETT AVE # 2 | | | JENKINTOWN | PA | 19046-4400 | |
| ANDREA AND ROBERT MARSHALL AND | | 5 OLYMPIC DR | PRECISION BUILDERS | | VOORHEES | NJ | 08043 | |
| Andrea Antolino | | 4 Aldgate Court | | | Princeton | NJ | 08540 | |
| Andrea Ashley | | 13935 E Smokehouse Trail | | | Scottsdale | AZ | 85262 | |
| ANDREA B ANDERSON ATT AT LAW | | 883 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| Andrea Bane | | 14902 Preston Road | #404-532 | | Dallas | TX | 75254 | |
| ANDREA BISHOP DALTON ATT AT LAW | | 16430 N SCOTTSDALE RD STE 120 | | | SCOTTSDALE | AZ | 85254 | |
| ANDREA BRANTON | | 7909 VISTA RIDGE DR. S | | | FT WORTH | TX | 76132 | |
| ANDREA BROOKS AND NEWTON BUILDERS | | 1340 HALL DR | | | BAKER | LA | 70714 | |
| ANDREA C DEOSUNA | | 6513 127TH AVE SE | | | BELLEVUE | WA | 98006 | |
| ANDREA C SAUNDERS AND HEAVENLY | | 4755 NW 169 ST | GROUNDS INC | | MIAMI | FL | 33055 | |
| Andrea C. Irons | | 165 MIDDLING LN | | | FAYETTEVILLE | GA | 30214-3768 | |
| Andrea C. Irons | | PO Box 1726 | | | Pine Lake | GA | 30072 | |
| ANDREA C. IRONS | Andrea C. Irons | PO Box 1726 | | | Pine Lake | GA | 30072 | |
| ANDREA CHAVIS VANIAS ATT AT LAW | | PO BOX 9612 | | | COLUMBIA | SC | 29290 | |
| ANDREA CRESPO AND USA HOME | | 63 CARTER HILL | IMPROVEMENT | | MATOAKA | WV | 24736 | |
| ANDREA D CARTWRIGHT ATT AT LAW | | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 | |
| ANDREA D LOTT AND BARRY W | | 2170 SHADOW LAKE RD | LOTT AND VERMONT STATE EMPLOYERS CREDIT UNION | | SAINT JOHNSBURY | VT | 05819 | |
| ANDREA DANIELS AND ZINZ | | 330 BRADLEY LN | CONSTRUCTION AND RESTORATION | | YOUNGSTOWN | OH | 44504 | |
| ANDREA DAVID VEGA ATT AT LAW | | 242 CULVER ST STE 204 | | | LAWRENCEVILLE | GA | 30046 | |
| ANDREA DESHAZO | | 3002 PERIMETER CIRCLE | | | BUFORD | GA | 30519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA E. CRAIG | CHAD J. CRAIG | 1262 TWO CENT RD | | | BARGERSVILLE | IN | 46106 | |
| ANDREA FIANDACH | | 1320 COURTNEY DRIVE | | | VICTOR | NY | 14564-9552 | |
| Andrea Fisher | | 306 N ROOSEVELT RD | | | EVANSDALE | IA | 50707-1250 | |
| ANDREA FRITZ AND TIMOTHY FRITZ | | 6500 FAWN LN | | | LINO LAKES | MN | 55014 | |
| ANDREA G MAGNUSON | | 2686 CASCADE DR | | | ROCKFORD | IL | 61109 | |
| ANDREA GARSON LYNCH | | 61 WOODLAKE CT | | | LAGRANGE | GA | 30240-8990 | |
| Andrea Gregory | | 113 Lynbrook Rd | | | Paoli | PA | 19301 | |
| ANDREA HEBDON | Edge Real Estate | 38 SOUTH 2ND EAST | | | REXBURG | ID | 83440 | |
| ANDREA HORSEY | | 1711 MEADOW VIEW CIRCLE | | | CEDAR FALLS | IA | 50613 | |
| ANDREA HOWARD ATT AT LAW | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| Andrea Jenkins | | 3431 Vinton Road | | | Philadelphia | PA | 19154 | |
| ANDREA JOHNSON P.C. BROKER | RE/MAX EQUITY GROUP REALTORS INC. | 17933 NW EVERGREEN PKWY #200 | | | BEAVERTON | OR | 97006 | |
| ANDREA JORDAN AND GERALD B HOGAN AND | | 103 KELLY DR | SERVPRO OF CENTRAL CHESTER COUNTY | | CHADDS FORD | PA | 19317 | |
| ANDREA KING | | 8040 WALT WAY | | | CORRYTON | TN | 37721-4747 | |
| ANDREA Kopanaiko | | 812 BIRCH CT | | | Bensalem | PA | 19020 | |
| ANDREA KRISTOVICH | | 21555 PROSPECT ROAD | | | SARATOGA | CA | 95070 | |
| ANDREA L BURDELL WARE ATT AT LA | | 6487 RIDGE RD | | | WADSWORTH | OH | 44281 | |
| ANDREA L BURDELL WARE ATT AT LA | | 75 PUBLIC SQ STE 714 | | | CLEVELAND | OH | 44113 | |
| ANDREA L BURDELL WARE ATT AT LAW | | 60 PUBLIC SQ STE 202 | | | MEDINA | OH | 44256 | |
| ANDREA L BURDELL WARE ATT AT LAW | | 6487 RIDGE RD | | | WADSWORTH | OH | 44281 | |
| ANDREA L PALMER | | 387 ARNOLD STREET NE | | | ATLANTA | GA | 30308 | |
| ANDREA L PIETRASZAK ATT AT LAW | | PO BOX 353128 | | | TOLEDO | OH | 43635-3128 | |
| ANDREA L POLING | Landmark Real Estate of Champaign-Urbana, Inc. | ONE E MAIN STREET | | | CHAMPAIGN | IL | 61820 | |
| ANDREA L PRIEST AND THOMAS A | | 5607 HIGHLAND BLVD | YOUNGBLOOD AND AMY P YOUNGBLOOD | | MIDLAND | TX | 79707 | |
| ANDREA L. DAVIS | | 741 SPRING CREEK PARKWAY | | | SPRING CREEK | NV | 89815 | |
| ANDREA L. LEWIS | | 6872 W REMUDA DR | | | PEORIA | AZ | 85383 | |
| ANDREA L. ZGLOBICKI | | 42 HUNTINGTON AVENUE | | | PORTLAND | ME | 04103 | |
| ANDREA LYNN HECKLER ATT AT LAW | | PO BOX 664 | | | WAIANAE | HI | 96792 | |
| ANDREA M CHASEZ | | 515 SUMMER BREEZE COURT | | | ALPHARETTA | GA | 30005 | |
| ANDREA M HILL | | 39 WHEAT CT | | | SHEPHERDSTOWN | WV | 25443-4303 | |
| ANDREA M HUDSON | | 5708 BRIARCLIFF RD | | | HALTOM CITY | TX | 76117 | |
| ANDREA M POWELL | | 7215 TIMBERCREEK DRIVE | | | SAN ANTONIO | TX | 78227-0000 | |
| ANDREA M SESSIONS | | 1402 WEST JACK SNIPE DRIVE | | | MERIDIAN | ID | 83642 | |
| ANDREA M. ALLEN | ROBERT J. ALLEN | 81 N JUNIPER ST | | | CORTLAND | IL | 60112 | |
| ANDREA M. HABURA | MICHAEL D. FISHER | 210 SOUTH LAKE AVENUE | | | TOWN OF BRUNSWI | NY | 12180 | |
| ANDREA M. HARANGOZO | | 593 CRANDBERRY ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| ANDREA M. YUGAWA | | PO BOX 535 | | | MOUNTAIN VIEW | HI | 96771 | |
| ANDREA MADRID | | 21991 BIRCHWOOD | | | MISSION VIEJO | CA | 92692 | |
| Andrea Madrid | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ANDREA MALLET | | 128 BIRCHWOOD LN | | | ALISO VIEJO | CA | 92656 | |
| Andrea Mangan | Stevan J. Henrioulle | Law Office of Stevan J. Henrioulle | 1212 Broadway, Suite 830 | | Oakland | CA | 94612 | |
| Andrea Mangan v Key Mortgage Corp dba KMC Mortgage Corp Mortgageit Copr GMAC Mortgage LLC fka GMAC Mortgage et al | | LAW OFFICE OF UY and HENRIOULLE ASSOCIATES PRIMARY | 1212 BROADWAY | | OAKLAND | CA | 94612 | |
| ANDREA MANN | | 13 SKUNK ROAD | | | MERRIMAC | MA | 01860 | |
| ANDREA MARIE SONDRINI | | 2386 DEMING AVE | | | COLUMBUS | OH | 43202 | |
| ANDREA MARQUEZ | | 8023 E COPPER LAKES DR | | | HOUSTON | TX | 77095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA MCDANNALD AND IQ | RENOVATION | PO BOX 1631 | | | DES MOINES | IA | 50305-1631 | |
| Andrea Mease | | 1308 W 11th Street | | | Waterloo | IA | 50702-2449 | |
| ANDREA MITCHELL | | 10304 OUT ISLAND DR | | | TAMPA | FL | 33615-2513 | |
| ANDREA N MOSLEY ATT AT LAW | | 1631 E VINE ST STE J | | | KISSIMMEE | FL | 34744 | |
| ANDREA NELSON V ATT AT LAW | | 251 E HARRISON ST STE 300 | | | TALLAHASSEE | FL | 32301 | |
| Andrea Nosko | | 1655 E. Ridgeway | | | Waterloo | IA | 50702 | |
| ANDREA OBRIEN | | 620 SE 11TH CIRCLE | | | TROUTDALE | OR | 97060-0000 | |
| Andrea Olson | | 704 Englewood | | | Waterloo | IA | 50701 | |
| Andrea Palmersheim | | 1126 Tiffany Place | Apt 10 | | waterloo | IA | 50701 | |
| ANDREA PAVLOS | | 2401 ERICKSON CT | | | SANTA ROSA | CA | 95401 | |
| ANDREA PEEBLES | | PO BOX 3854 | | | CHERRY HILL | NJ | 08034-0596 | |
| ANDREA R JACOBS ESQ ATT AT LAW | | 3300 N UNIVERSITY DR STE 711 | | | CORAL SPRINGS | FL | 33065 | |
| ANDREA R ROBERTSON AND | | 3035 W 60TH ST | ANDREA R MOCK | | INDIANAPOLIS | IN | 46228 | |
| ANDREA R. BACON | | 56 DEERFIELD DRIVE | | | MANCHESTER | CT | 06040 | |
| ANDREA RASHEED ANDREA CHANDERBALI | | 1010 NW 79TH AVE 106 | AND VISHWANAUTH CHANDERBALI | | PLANTATION | FL | 33322 | |
| ANDREA RENEE BARNES ATT AT LAW | | PO BOX 13714 | | | JACKSON | MS | 39236 | |
| ANDREA RENISOFF | | 1080 INVITATIONAL DRIVE | | | METAMORA | MI | 48455 | |
| ANDREA RIDGE | WILLIAM S. RIDGE | 667 CHACE STREET | | | SOMERSET | MA | 02726 | |
| ANDREA S ANDERSON ATT AT LAW | | 901 DELTA RD | | | RED LION | PA | 17356 | |
| ANDREA SCHERER | | 1631 MAKEFIELD | | | YARDLEY | PA | 19067 | |
| Andrea Schildgen | | 668 LUNAR LN | | | WATERLOO | IA | 50701-2462 | |
| ANDREA SILVERMAN PC | | 55 MADISON AVE STE 400 | | | MORRISTOWN | NJ | 07960 | |
| ANDREA SKOPEC | | 11036 S OXFORD | | | CHICAGO RIDGE | IL | 60415 | |
| ANDREA STAHL | | 3853 GATE DRIVE | | | TROY | MI | 48083-0000 | |
| ANDREA STEPPA | | 19371 HIGHRIDGE WAY | | | TRABUCO CANYON | CA | 92679 | |
| ANDREA SUTTON | | 4272 HARTFORD | | | ST LOUIS | MO | 63116 | |
| ANDREA SWIRKA | | 27 CLAIRMONT STREET | | | LYNN | MA | 01904 | |
| Andrea Twombley | | 21110 RIDGE PARK DR | | | YORBA LINDA | CA | 92886-7809 | |
| ANDREA UNDERWOOD WALLACE AND | N ALABAMA ROOFING AND RESTORATION INC | 352 ROBINS ST | | | LAWRENCEBURG | TN | 38464-2395 | |
| ANDREA W FANCHER ATT AT LAW | | 1 MACDONALD | | | MESA | AZ | 85201 | |
| ANDREA WEAVER | | #173 | 1626 NORTH WILCOX AVE | | HOLLYWOOD | CA | 90028 | |
| ANDREA WHITEHILL ATT AT LAW | | 530 U S 41 BY PASS S STE 5A | | | VENICE | FL | 34292 | |
| ANDREA WILLARD PITTENGER | | 251 KENNEDY COURT | | | LOUISVILLE | KY | 40206 | |
| ANDREA WIMMER ATT AT LAW | | 60 E RIO SALADO PKWY STE 900 | | | TEMPE | AZ | 85281 | |
| ANDREA YOUNG BEBBER ATT AT LAW | | PO BOX 220464 | | | CHARLOTTE | NC | 28222 | |
| ANDREAS M GETSCHMANN ATT AT LAW | | 33067 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| ANDREAS M GETSCHMANN ATT AT LAW | | 33680 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| ANDREASEN, CHERYL W | | 1386 TUCKER WOODS RD | | | NORCROSS | GA | 30093 | |
| ANDREAZZI, GIANFRANCO & ANDREAZZI, MARIA G | | 2600 HEATHER LANE | | | SAN BRUNO | CA | 94066 | |
| ANDREE D TAYLOR ATT AT LAW | | 24301 SOUTHLAND DR STE 214 | | | HAYWARD | CA | 94545 | |
| ANDREI J. WARHOL | DEBRA WARHOL | 8539 IVY HILLS | | | YOUNGSTOWN | OH | 44514 | |
| ANDREI POPESCU | ROXANA POPESCU | 1131 WAR EAGLE CT | | | COLORADO SPRINGS | CO | 80919-1518 | |
| ANDREI V LEBEDEV ATT AT LAW | | 8525 EDINBROOK XING STE 209 | | | BROOKLYN PARK | MN | 55443 | |
| ANDREIS REAL ESTATE APPRAISER | | 516 EVENTIDE DR | | | GULF BREEZE | FL | 32561 | |
| ANDREIS REAL ESTATE APPRAISER | | 689 BRENT LN | | | PENSACOLA | FL | 32503 | |
| ANDRELLOS MITCHELL ATT AT LAW | | 717 D ST NW STE 300 | | | WASHINGTON | DC | 20004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREOTTI, MARTHA | | 1101 US HIGHWAY 77 | | | ROSEBED | TX | 76570 | |
| ANDREOTTI, SILVA G | | 1615 SHAW AVE 1 | | | CLOVIS | CA | 93611 | |
| ANDRES AMOEDO III ATT AT LAW | | PO BOX 566711 | | | MIAMI | FL | 33256 | |
| ANDRES AND CYNTHIA PEREZ | | 11880 SW 47TH ST | | | MIAMI | FL | 33175 | |
| ANDRES AND FABIOLA TORRES | | 7919 NORTHLINE DR | | | HOUSTON | TX | 77037 | |
| ANDRES AND KRISTI SALAZAR AND PRUTCHS | | 62 BRIARWOOD | GARAGE DOOR CO INC AND A AND K ROOFING AND GUTTERS | | PUEBLO | CO | 81005 | |
| ANDRES AND MONICA GONZALEZ | | 10910 SW 40 TERR | AND LAW OFFICES OF DIEGO DAVID VALDES PA | | MIAMI | FL | 33165 | |
| ANDRES CASTELAN | | 14513 OLIPHANT ST | | | AUSTIN | TX | 78725 | |
| ANDRES CHAMBERS, MAC | | 212 E MAIN ST | | | SALEM | VA | 24153 | |
| ANDRES DE LA FUENTA OCONNOR | | SERRANO 301 | | | MADRID | | 28001 | SPAIN |
| ANDRES DIAZ AND | | KYMBERLIE R DIAZ | 621 VIEWTOP LANE | | CORONA | CA | 92881 | |
| ANDRES DIAZCHAPTER 13 STANDING | | 9 EXCHANGE PLACESUITE 313 | CHAPTER 13 STANDING TRUSTEE | | SALT LAKE CITY | UT | 84111 | |
| ANDRES ESTOPINAN AND OZZYS | | 975 E 24TH ST | GOLDEN CONSTRUCTION | | HIALEAH | FL | 33013 | |
| ANDRES FERNANDEZ | BAY SHORE REAL ESTATE, INC. | 14 MAPLE ST #D | | | SALINAS | CA | 93901 | |
| ANDRES G FUENTES AND GILMONDS | | 45876 SAN LUIS REY | CONSTRUCTION | | PALM DESERT | CA | 92260 | |
| ANDRES GONZALEZ | MELISSA GONZALEZ | 126 UNION PLACE | | | RIDGEFIELD PARK | NJ | 07660 | |
| ANDRES L & SARA S CARLOS | | 13705 HAWES ST | | | WHITTIER | CA | 90605 | |
| ANDRES M CASTRO AND EDNA VIVIANA | | 1711 LAKE EDEN DR | GUZMAN | | EULESS | TX | 76039 | |
| ANDRES MARTINEZ AND SHAWN WHITE | | 612 WALTON ST | | | HOUSTON | TX | 77009 | |
| ANDRES MONTEJO ESQ ATT AT LAW | | 6157 NW 167TH ST STE F21 | | | MIAMI | FL | 33015 | |
| ANDRES N OLIVEROS ATT AT LAW | | 4200 W CYPRESS ST STE 144 | | | TAMPA | FL | 33607 | |
| ANDRES ROLON | | P.O BOX 3610 | | | PHILADELPHIA | PA | 19125 | |
| ANDRES SERRANO | | 1541 SE FLINTLOCK ROAD | | | PORT SAINT LUCIE | FL | 34952 | |
| ANDRES, EVA | | 2 E OAK ST | | | ARCADIA | FL | 34266 | |
| ANDRESEN COMPANY | | 822 MARIMBA | | | EL PASO | TX | 79912 | |
| ANDRESS, DAVID | | 10537 KENTSHIRE CT STE A | | | BATON ROUGE | LA | 70810 | |
| ANDREW & GILLIAN TEIXEIRA | | 103 LOCUST STREET | | | WINTHROP | MA | 02152 | |
| ANDREW & THERESA KASMER | | 434 GOWELI TRAIL | | | VONORE | TN | 37885 | |
| ANDREW 2 DUDLEY PHILLIPS AND | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| ANDREW A ARMELLINI | RISA D ARMELLINI | 4605 COMFORT ST | | | COCOA | FL | 32927 | |
| ANDREW A CHEN ATT AT LAW | | 932 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | |
| ANDREW A FLAKE ATT AT LAW | | 319 N 8TH ST | | | FORT SMITH | AR | 72901 | |
| ANDREW A FLAKE ATT AT LAW | | PO BOX 66 | | | FORT SMITH | AR | 72902 | |
| ANDREW A GOODMAN ATT AT LAW | | 200 N WESTLAKE BLVD STE 202 | | | WESTLAKE VILLAGE | CA | 91362 | |
| ANDREW A GOODMAN ATT AT LAW | | 21550 OXNARD ST STE 830 | | | WOODLAND HILLS | CA | 91367 | |
| ANDREW A HABIGER JR | GLORIA B HABIGER | 6325 STERLING DRV. | | | SUWANEE | GA | 30024-3477 | |
| ANDREW A PRICE | | | | | 1207, GENEVA | | CH-1207 | SWITZERLAND |
| ANDREW A PRICE | | 36 A VENUE WILLIAM FA VRE | | | 1207 GENEVA | | CH-1207 | SWITZERLAND |
| ANDREW A TAYLOR ATT AT LAW | | PO BOX 5010 | | | SAINT MARYS | GA | 31558 | |
| ANDREW A VAN SICKLE ATT AT LAW | | PO BOX 107 | | | PULASKI | WI | 54162 | |
| ANDREW A. ADELMAN | | 1150 KIELY BLVD | | | STA. CLARA | CA | 95051 | |
| ANDREW A. ALBERO | KAREN J ALBERO | 105 BLACK BASS LN W | | | MEDIA | PA | 19063-1177 | |
| ANDREW A. MADDOX | | 640 NATHAN PLACE NE | | | LEESBURG | VA | 20176 | |
| ANDREW A. SCOTT | ANNIE L. SCOTT | 1050 BAKER CREEK COURT | | | MCMINNVILLE | OR | 97128 | |
| Andrew Akin | | 1425 West 11th St | | | Waterloo | IA | 50702 | |
| ANDREW ALLEN AND SNELLS ROOFING | | 58776 MERIAM ST | | | PLAQUEMINE | LA | 70764-2948 | |
| ANDREW ALTAVILLA | JANE ALTAVILLA | 16 CARLTON DRIVE | | | MONTEREY | CA | 93940 | |
| ANDREW AND ANGIE WHITE | | 14 ASHFORD PL CT | | | OFALLON | MO | 63366 | |
| ANDREW AND BETH CALDER AND | | 2101 N PERKINS ST | AFFORDABLE ROOFING | | APPLETON | WI | 54914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW AND BETHANY KIELEY | | 127 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 07040 | |
| ANDREW AND BRENDA LITTERAL AND | KAPE ROOFING AND GUTTERS | 817 OVERHILL CT | | | HURST | TX | 76053-3822 | |
| ANDREW AND CAROL JOHNSON AND | | 3217 COUNTRY MEADOW RD | MASTER CARPENTERS | | ANTIOCH | TN | 37013 | |
| ANDREW AND CHARMAIN ANDERSON | | 7849 COPPERFIELD CT | EDITH BROWN AND DANNYS HOME REPAIR | | ORLANDO | FL | 32825 | |
| ANDREW AND CHERYL KIM AND | | 2416 A PARKER PL | AMERICAN CARPET ONE | | HONOLULU | HI | 96822 | |
| ANDREW AND DAVID DAY | | 819 CAMBRIA WY | | | SANTA BARBARA | CA | 93105 | |
| ANDREW AND DAWN DANVILLE | | 154 WILSON AVE | | | MIDDLETOWN TOWNSHIP | NJ | 07758 | |
| ANDREW AND IRENE KOSSMAN AND | | 6360 CONGRESS CT | SUNSET GENERAL CONTRACTING | | BENSALEM | PA | 19020 | |
| ANDREW AND JAIME PRZYTARSKI | | PO BOX 3761 | | | GALVESTON | TX | 77552-0761 | |
| ANDREW AND JAN DROPTINI | | 6725 GLADYS AVE | MOBILE OIL FEDERAL CU | | BEAUMONT | TX | 77706 | |
| ANDREW AND JILL DUROT AND | | 604 JACOB CT | ANDY DUROT | | LEESBURG | VA | 20175 | |
| ANDREW AND JULIE JESTICE AND | | 850 DAYSPRING CT | ALS LAWN SERVICES | | TRENTON | OH | 45067 | |
| ANDREW AND KAREN BAKER | | 6691 LANA LN | | | JACKSONVILLE | FL | 32244 | |
| ANDREW AND KATHLEEN FURTAK | | 6230 W INDIANTOWN RD STE 7 | | | JUPITER | FL | 33458-7917 | |
| ANDREW AND KELLY MIKLAS AND | | 4 BENTLY CT | GARDEN STATE PUBLIC ADJ INC | | MARLTON | NJ | 08053 | |
| ANDREW AND LAUREL GUNN AND GUNN | | 2380 2386 W RIALTO AVE | SONS | | SAN BERNARDINO | CA | 92404 | |
| ANDREW AND LAUREL GUNN AND TOP | | 2380 2386 W RIALTO AVE | GUNN ENTERPRISES LLC | | SAN BERNARDINO | CA | 92410 | |
| ANDREW AND LAUREN TISCHLER AND | AMERICAN TECHNOLOGIES INC | PSC 103 BOX 5104 | | | APO | AE | 09603-0052 | |
| ANDREW AND LEILA GROOM AND | | 125 ARLISS ALBERTSON RD | BREANNA GROOM | | BEULAVILLE | NC | 28518 | |
| ANDREW AND LISA MONKS | | 22973 MORNING LIGHT DR | | | RAPID CITY | SD | 57703 | |
| ANDREW AND MAMIE ROBINSON AND | | 1405 ST TERESA CT | PACES CONTRACTING SERVICES LLC | | LOCUST GROVE | GA | 30248 | |
| ANDREW AND MEGAN HENDELA | | 8133 PRESCOTT DR APT 103 | | | VIENNA | VA | 22180-7439 | |
| ANDREW AND MINNIE ROBERTS | | 1609 MEADOW LN NE | DAVID SPRY | | WINTER HAVEN | FL | 33881 | |
| ANDREW AND NANETTE BUTTS | | 2441 GREENVIEW DR | | | GULFPORT | MS | 39507 | |
| ANDREW AND PRICE | | 1500 ARDMORE BLVD STE 506 | | | PITTSBURGH | PA | 15221 | |
| ANDREW AND PRICE ATTORNEYS | | 1500 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | |
| ANDREW AND PRICE ATTORNEYS | | 1500 ARDNIRE BLVD STE 506 | | | PITTSBURGH | PA | 15221 | |
| ANDREW AND SHANNON POPE AND | | 390 S MAHER DR | COLORADO RESCON | | PUEBLO WEST | CO | 81007 | |
| ANDREW AND SHERLITA BOWER | | 4514 LINSTROM DR | D AND R PRECISION HEATING AND AIR | | BATON ROUGE | LA | 70814 | |
| ANDREW AND SHERRY LORING AND | CARRIE LORING | 501 WASHINGTON ST | | | LYNCHBURG | VA | 24504-2619 | |
| ANDREW AND VIRGINIA BIELECKI | | 152 RIDGE MILL LN | AND MARKET READY SOLUTIONSLLC | | COMMERCE | GA | 30529 | |
| ANDREW AND WANDA THOMAS | | 4543 SHAMROCK CT | | | MONTGOMERY | AL | 36106 | |
| ANDREW AND WENDEE BODNAR AND | | 4620 LANSING LN | ANDREW BODNAR II | | PASCO | WA | 99301 | |
| ANDREW ANTONELLI | | 13 HEATHER LN | | | HORSHAM | PA | 19044 | |
| ANDREW APPRAISAL ASSOCIATES INC | | PO BOX 116 | | | SOUTH LYON | MI | 48178 | |
| ANDREW ARTEBURN | | 8220 MEADOWFIELD RD | | | WATERLOO | IL | 62298 | |
| ANDREW ASHTON | | 16230 WINECREEK RD. | | | SAN DIEGO | CA | 92127 | |
| ANDREW B ALTENBURG JR ESQ PC | | 12000 LINCOLN DR W STE 208 | | | MARLTON | NJ | 08053 | |
| ANDREW B CLEVELAND | | PO BOX 10767 | | | RENO | NV | 89510 | |
| ANDREW B DILLIN | | 712 N 81ST ST | | | SEATTLE | WA | 98103 | |
| ANDREW B GAUGHAN | | PO BOX 807 | | | MONUMENT BEACH | MA | 02553 | |
| ANDREW B HARRIS ATT AT LAW | | 327 NW GREENWOOD AVE STE 101 | | | BEND | OR | 97701 | |
| ANDREW B HARRIS ATT AT LAW | | 45 NW PARK PL | | | BEND | OR | 97701 | |
| ANDREW B MEAD ATT AT LAW | | PO BOX 384 | | | BUFFALO | MO | 65622 | |
| ANDREW B NELSON C O LAW OFFICES OF | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW B NICHOLS ATT AT LAW | | 3948 CENTRAL AVE NE STE 103 | | | COLUMBIA HEIGHTS | MN | 55421 | |
| ANDREW B NOEL III | KATE M NOEL | 417 NORTH MAIN STREET | | | WALLINGFORD | CT | 06492 | |
| Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive West, Suite 208 | | Marlton | NJ | 08053 | |
| ANDREW B. FOLEY | JOCELYN C. FOLEY | 714 SW 68TH TERRACE | | | PORTLAND | OR | 97225 | |
| ANDREW B. PANG | TRACY A. PANG | 951018 KANAE ST | | | MILILANI | HI | 96789 | |
| ANDREW B. SERLING | | 1230 NEW CHURCH COURT | | | AMBLER | PA | 19002 | |
| ANDREW B. STONE | LINDA E. STONE | 35 LUDVIGH ROAD | | | BARDONIA | NY | 10954 | |
| Andrew Bachman | | 35 Bluff Cove Drive | | | Aliso Viejo | CA | 92656 | |
| ANDREW BAIN | JANIS BAIN | 73 OAKWOOD DRIVE | | | WAYNE | NJ | 07470 | |
| ANDREW BARON ATT AT LAW | | 1803 E KALEY AVE | | | ORLANDO | FL | 32806 | |
| ANDREW BAUMBACH | | PO BOX 970 | | | GALT | CA | 95632-0970 | |
| ANDREW BELLINSON ATT AT LAW | | 11098 BISCAYNE BLVD STE 206 | | | MIAMI | FL | 33161 | |
| ANDREW BINNS | | 125 ESPERANZA AVE APT 9 | | | SIERRA MADRE | CA | 91024-2444 | |
| ANDREW BLACK | MONICA BLACK | 80 IDLEWOOD DR | | | CUMBERLAND | ME | 04021 | |
| ANDREW BOBOWSKI AND AMANDA | BERNT AND NATIONAL RESTORATION SERV OF NORTHERN IL | 1174 63RD AVE | | | KENOSHA | WI | 53144-1118 | |
| ANDREW BORDEN AND TAMMY BORDEN | | 3721 E MARKLE AVE | AND PAITSON ROOFING | | TERRE HAUTE | IN | 47805 | |
| ANDREW BRAMMER AND | | MICHELE BRAMMER | 2005 PACCARD DRIVE | | ROCKVILLE | MD | 20850 | |
| Andrew Brooks | | 3035 Delray Court | | | Little Elm | TX | 75068 | |
| ANDREW BROWN | | 544 OPAL CT | | | BOULDER CITY | NV | 89005 | |
| ANDREW BROWN | | 723 BRIANNA WAY | | | CORONA | CA | 92879 | |
| ANDREW BUTTERFIELD | | 106 SUN MEADOW RD | | | GREER | SC | 29650 | |
| ANDREW C BURKE | RENEE B GLASS | 861 AMOROSO PLACE | | | LOS ANGELES | CA | 90291 | |
| ANDREW C HRUSOVSKY | CAROLYN D HRUSOVSKY | 21 SPRING CREEK DR | | | CORTLAND | OH | 44410-1662 | |
| ANDREW C MARINE ATT AT LAW | | PO BOX 1488 | | | AIKEN | SC | 29802 | |
| ANDREW C MURPHY AND SHAWNA USHER | | 726 BRAEBURN LN | AND THE INSURANCE ADJ BUREAU INC | | NARBERTH | PA | 19072 | |
| ANDREW C PALUMBO AND KRISTEN L | | W11538 ENTERPRISE LAKE RD | OLSEN PALUMBO | | ELCHO | WI | 54428 | |
| ANDREW C WEBB ATT AT LAW | | 410 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| ANDREW C. FRAELICH | KATHY A. FRAELICH | 414 BLUE CLIFF PLACE | | | FORT WAYNE | IN | 46804-6463 | |
| ANDREW C. GJELSTEEN | VIOLA P. BROOKS | PO BOX 30186 | | | HONOLULU | HI | 96820-0186 | |
| ANDREW C. THOM | ANNABELLA E. THOM | 1352 WHITEHOUSE COURT | | | ROCHESTER HILLS | MI | 48306 | |
| ANDREW CADIZ AND DEBRA CADIZ AND TOP | | 5173 LUPINE ST | NOTCH BUILDERS AND INTERIORS | | YORBA LINDA | CA | 92886 | |
| ANDREW CAMERON COX | MARGARET CUNDIFF COX | 1383 COOLIDGE AVENUE | | | PASADENA AREA | CA | 91104 | |
| ANDREW CANTER | | 600 W BROADWAY SUITE 1530 | | | SAN DIEGO | CA | 92101 | |
| Andrew Carlton and Cheryle Carlton vs Greenpoint Mortgage Funding Inc Greenpoint RWT Holdings inc Sequoia et al | | David R Payne PA | 1 N Pack Square Ste 500 | | Asheville | NC | 28801 | |
| ANDREW CARTER | | 510 E MADGE | | | HAZEL PARK | MI | 48030 | |
| ANDREW CHAMBLISS JR | LUCILLE B CHAMBLISS | 1977 RENFROE ROAD | | | UNION SPRINGS | AL | 36089 | |
| ANDREW CHEBISHEV | | 3 LAKESIDE DRIVE | | | BOONTON | NJ | 07005 | |
| ANDREW CHEN | | 135 STRATFORD DR | | | NUTLEY | NJ | 07110 | |
| ANDREW CHEN ATTORNEY AT LAW | | 932 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | |
| Andrew Clayton | | 807 W BREMER AVE | | | WAVERLY | IA | 50677-2927 | |
| ANDREW COUNTY | | 411 CT ST | ANDREW COUNTY COLLECTOR | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY | RON WAMPLER COUNTY COLLECTOR | PO BOX 47 | 411 CT ST | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY MUTUAL INSURANCE | | | | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY MUTUAL INSURANCE | | 422 CT ST | | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY RECORDER | | PO BOX 208 | | | SAVANNAH | MO | 64485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW COUNTY RECORDER OF DEEDS | | PO BOX 208 | | | SAVANNAH | MO | 64485 | |
| ANDREW CROWLEY | LINDA JORDAN | 26 WOOLSTON WAY | | | WASHINGTON | NJ | 07882 | |
| ANDREW CURTIS | | 24 ROWE LANE | | | OAKLAND | ME | 04963 | |
| ANDREW CZYMBOR | | 3799 E BURT | | | BURT | MI | 48417 | |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | | WOOLLEY EDGE and GRIMSLEY LLC | 21 S SECTION ST | | FAIRHOPE | AL | 36532 | |
| ANDREW D HENRY | | 329 SUNNYSIDE ROAD | | | TAMPA | FL | 33617 | |
| ANDREW D THOMAS ATT AT LAW | | 2906 N 1ST AVE | | | EVANSVILLE | IN | 47710 | |
| ANDREW D. BILLINGSLEA | | 43606 SALEM WAY | | | FREMONT | CA | 94538 | |
| Andrew D. Page | | 16 Regwill Ave | | | Wenham | MA | 01984 | |
| ANDREW D.PELOT | | 7359 TULAN AVE | | | ST.LOUIS | MO | 63130 | |
| ANDREW DAVID SMITH ATT AT LAW | | 115 W WALNUT ST 3 | | | LODI | CA | 95240 | |
| ANDREW DAVIDSON & C0, INC | | 65 BLEECKER ST.,5TH FLOOR | | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST 5th Fl | | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST FL 5 | | | NEW YORK | NY | 10012-2420 | |
| Andrew Davidson & Co Inc | | 65 Bleecker St, Floor 5 | | | New York | NY | 10012 | |
| Andrew Davidson & Co., Inc. | | 1201 24th St Nw | | | Washington | DC | 20037-1104 | |
| ANDREW DAVIDSON AND | AMANDA BLOMSTROM | 1201 24TH ST NW | | | WASHINGTON | DC | 20037-1104 | |
| ANDREW DAVIS | | 125 FLOOD RD | | | MARLBOROUGH | CT | 06447 | |
| ANDREW DEGROFF JR AND | | 2511 RIVER RIDGE | ATM CONTRACTORS | | CONROE | TX | 77385 | |
| ANDREW DENNIS THOMAS ATT AT LAW | | 123 NW 4TH ST STE 614 | | | EVANSVILLE | IN | 47708 | |
| ANDREW DICKSON | | 11336 PALM ISLAND AVENUE | | | RIVERVIEW | FL | 33569 | |
| ANDREW DOSCH | | 9622 E SELLAROLE ROAD | | | TUCSON | AZ | 85730 | |
| ANDREW DRISCOLL | | 31491 LAMAR DR | | | FARMINGTON | MI | 48336 | |
| ANDREW E AND SHARON L TYRELL AND | | 3610 73RD ST | BLAZE RESTORATION INC | | MOLINE | IL | 61265 | |
| ANDREW E INGRAM J ATT AT LAW | | 1812 FRONT ST | | | SCOTCH PLAINS | NJ | 07076 | |
| ANDREW E KIMBALL | ANDREW EYRING KIMBALL FOR | 5 CURTISS PLACE | | | MAPLEWOOD | NJ | 07040 | |
| ANDREW E KURRUS | | 189 COTTON FALL DR | | | ATOKA | TN | 38004 | |
| ANDREW E SALMON ATT AT LAW | | 505 W RIVERSIDE AVE STE 500 | | | SPOKANE | WA | 99201 | |
| ANDREW E. STRACHAN | | 2201 MONROE STREET #1005 | | | SANTA CLARA | CA | 95050 | |
| ANDREW ECCLES | | 444 E GENTRY DR | | | PUEBLO WEST | CO | 81007 | |
| ANDREW EDWARD BENDER ATT AT LAW | | 382 WASHINGTON AVE | | | MEMPHIS | TN | 38105 | |
| ANDREW EDWARD MACFARLANE ATT AT LAW | | 803 W BROAD ST STE 720 | | | FALLS CHURCH | VA | 22046 | |
| ANDREW ELLIOT | | 510 BROOKSIDE | | | SPRINGBORO | OH | 45066 | |
| ANDREW ERB | | 4154 S ONEIDA ST | | | DENVER | CO | 80237-2048 | |
| ANDREW ERNEST AND JODI LEE | | 823 W ALICE AVE | | | KINGSVILLE | TX | 78363 | |
| ANDREW F HOLLYER | DIANE HOLLYER | 22 WHITE BIRCH RD | | | WESTON | CT | 06883 | |
| ANDREW F KERSCHER AND | TARA N KERSCHER | 2922 LONDONBURY ST NW | | | UNIONTOWN | OH | 44685-5775 | |
| ANDREW F MCKENNA ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| ANDREW F SCHAFER | | 11640 EDENBERRY DR | | | RICHMOND | VA | 23236 | |
| ANDREW FELDMAN | | 1916 N SHEFFIELD #3F | | | CHICAGO | IL | 60614 | |
| Andrew Ferris | | 1034 W 6TH ST | | | WATERLOO | IA | 50702-2812 | |
| ANDREW FOORT | | 5120 BLACKBIRD DR | | | PLEASANTON | CA | 94566 | |
| ANDREW FRANCIS LOPEZ ATT AT LAW | | 14100 PARKE LONG CT STE A | | | CHANTILLY | VA | 20151 | |
| ANDREW FULTON IV ESQ ATT AT LAW | | 4420 BEACON CIR STE 100 | | | WEST PALM BEACH | FL | 33407 | |
| ANDREW G ATKESON | | 3475 CABRILLO BLVD | | | LOS ANGELES | CA | 90066 | |
| ANDREW G CALDER | | 33 ABERNATHY DRIVE | | | CHAPEL HILL | NC | 27517 | |
| ANDREW G GREENBERG ATT AT LAW | | 15 S MAIN ST | | | MARLBORO | NJ | 07746 | |
| ANDREW G KLOPCHIN JR ATT AT L | | 9510 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW G MOCKER | SHARON K SIMMONS | 57 HERMAN THOU ROAD | | | TOWNSHIP OF CLINTON | NJ | 08801 | |
| ANDREW G NATELSON ATT AT LAW | | 412 S CENTRAL AVE | | | FLAGLER BEACH | FL | 32136 | |
| ANDREW G PETERSON ATT AT LAW | | 1475 W BIG BEAVER RD STE 214 | | | TROY | MI | 48084 | |
| ANDREW G SIMPSON ATT AT LAW | | 1921 GALLOWS RD STE 750 | | | VIENNA | VA | 22182-4051 | |
| ANDREW G WILSON II | | 275 W ST STE 216 | | | ANNAPOLIS | MD | 21401 | |
| ANDREW G WILSON II ATT AT LAW | | 4000 MITCHELLVILLE RD STE 216 | | | ANNAPOLIS | MD | 21401 | |
| ANDREW G. GOUGH | | 1B | 1217 BICKHAM WAY SE | | SMYRNA | GA | 30080-3952 | |
| ANDREW G. HAMOR | BEATRICE HAMOR | 4404 COFFEY CT | | | TROY | MI | 48098 | |
| ANDREW G. WU | STANLEY ARTHUR ASABEZ | 67920 CARROLL DR | | | CATHEDRAL CITY | CA | 92234-2439 | |
| ANDREW GAGE INC | | 39 MOORE ST | | | ASHEVILLE | NC | 28804 | |
| ANDREW GAGE INC | | 521 COLLEGE ST | | | ASHEVILLE | NC | 28801 | |
| ANDREW GALE BATES | | 335 TURN PIKE DR | | | FOLSOM | CA | 95630-8091 | |
| ANDREW GARNETT | | 5407 KATHERINE VILLAGE DR | | | ELLENWOOD | GA | 30294 | |
| ANDREW GLOVER MARY HARRIS GLOVER | | 33226 MAGNOLIA CIR | AND MARIO CARLIN MANAGEMENT LLC | | MAGNOLIA | TX | 77354-1523 | |
| ANDREW GRANT PETERSON LLC | | 2000 WEBBER ST | | | SARASOTA | FL | 34239 | |
| ANDREW GRANT PETERSON LLC | | 5049 FABERGE PL | | | SARASOTA | FL | 34233 | |
| ANDREW GRAVINA | LESLIE A. GRAVINA | 6254 FERNSTONE TRL NW | | | ACWORTH | GA | 30101 | |
| ANDREW GRAYCAR | MELISSA GRAYCAR | 4118 STANFORD WAY | | | LIVERMORE | CA | 94550-3406 | |
| ANDREW GREENSPAN | SYLVIA GREENSPAN | 20 BOSKO DRIVE | | | EAST BRUNSWICK | NJ | 08816 | |
| ANDREW H MORGAN ATT AT LAW | | 840 N OLD WORLD 3RD ST | | | MILWAUKEE | WI | 53203 | |
| ANDREW H SPECTOR | | 521 STURBRIDGE CT | | | KING OF PRUSSIA | PA | 19406 | |
| ANDREW H WIEBELT II ATT AT LAW | | 2475 CANAL ST STE 302 | | | NEW ORLEANS | LA | 70119 | |
| ANDREW H WIEBELT II ATT AT LAW | | 4702 PARK DR S | | | METAIRIE | LA | 70001 | |
| ANDREW H. WERTHEIM | | 7 FARRAGOT ST. | | | RANDOLPH | NJ | 07869 | |
| ANDREW HAGUE | | 280 RIVER RD APT 59A | | | PISCATAWAY | NJ | 08854 | |
| ANDREW HAMILTON, JAMES | | 2310 SILVERSIDE LOOP | RONNIE JANE HAMILTON | | PENSACOLA | FL | 32526 | |
| ANDREW HEACOOK | | 1809 AUSTIN DRIVE | | | LEBANON | IN | 46052 | |
| ANDREW HIXSON | | 2706 N MILDRED AVE | | | CHICAGO | IL | 60614-1418 | |
| ANDREW HOWARD | | 6263 NANCY LN | | | DERBY | KS | 67037 | |
| ANDREW HOYT GERRI HOYT AND | | 8 BARNETT DR | KEVIN PROVENCHER BUILDING AND REMODELING | | CONCORD | NH | 03303 | |
| ANDREW I FURY LLC | | 6931 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| ANDREW J AND MARY A WINCKLER | | 1269 SANDPIPER LANE | | | NAPERVILLE | IL | 60540 | |
| ANDREW J BUZZI JR | | 64 LAKE AVE | | | DANBURY | CT | 06810 | |
| ANDREW J CREEDON | | 27 GILBERT ROAD | | | NEEDHAM | MA | 02492 | |
| ANDREW J CRITES ATT AT LAW | | 1370 ONTARIO ST STE 2000 | | | CLEVELAND | OH | 44113 | |
| ANDREW J DECKER III ATT AT LAW | | PO BOX 1288 | | | LIVE OAK | FL | 32064 | |
| ANDREW J FELDMAN LEGAL HELPERS | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| ANDREW J GERDES P LC | | 411 W LAKE LANSING RD STE C50 | | | EAST LANSING | MI | 48823 | |
| ANDREW J HERNING | GORDANA HERNING | 25 WYCKOFF DR | | | PENNINGTON | NJ | 08534 | |
| ANDREW J KATSOCK III ATT AT LAW | | 15 SUNRISE DR | | | WILKES BARRE | PA | 18705 | |
| ANDREW J KULL ESQ | | 86 MAIN ST STE 203 | | | AUBURN | ME | 04210-5853 | |
| ANDREW J LYBARGER AND PAUL DAVIS | | 7036 BLACKHAWK LN | RESTORATION | | FORT WAYNE | IN | 46815 | |
| ANDREW J MAKAR ATT AT LAW | | 1404 54TH AVE E | | | FIFE | WA | 98424 | |
| ANDREW J MANDERANO | LEESA L MANDERANO | 342 FAIRFIELD AVE | | | RIDGEWOOD | NJ | 07450-2734 | |
| ANDREW J MILLER ATT AT LAW | | 964 5TH AVE STE 400 | | | SAN DIEGO | CA | 92101 | |
| ANDREW J MIOFSKY ATT AT LAW | | 2249 PONTOON RD | | | GRANITE CITY | IL | 62040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW J NAIDECK ATT AT LAW | | 640 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| ANDREW J NUTTALL | DENISE BORRELL-NUTTALL | 1320 HALL ROAD | | | WEST BRADFORD TWP | PA | 19380 | |
| ANDREW J OPPMANN & EMILY E OPPMANN | | 5425 CAVENDISH DR | | | MURFREESBORO | TN | 37128-3792 | |
| ANDREW J PRENDIVILLE ATT AT LAW | | 16480 HARBOR BLVD STE 102 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ANDREW J RACHELSKI | MARY I RACHELSKI | 1518 BIRNAMWOOD TRL DR | | | TWIN OAKS | MO | 63021 | |
| ANDREW J ROMSTAD AND | | 707 339TH AVE NE | LIBERTY ROOFING AND CONSTRUCTION | | CAMBRIDGE | MN | 55008 | |
| ANDREW J SLEE ATT AT LAW | | PO BOX 729 | | | MONTROSE | CO | 81402 | |
| ANDREW J STROM AND JACOB | | 1091 N COUNTRY 340 W RD | AND LISA STORM | | ROCKPORT | IN | 47635 | |
| ANDREW J TAVARELLI | ANNA MYER | 39-41 PRINCE STREETUNIT 39-3 | | | CAMBRIDGE | MA | 02139 | |
| ANDREW J. BRADWAY | KAREN V. BRADWAY | 11292 NW 71 COURT | | | PARKLAND | FL | 33076 | |
| Andrew J. Camerota | WASHINGTON MUTUAL BANK, FA V. EDWIN KANWAL AKA KANWAL E. EDWIN | Two Penn Center Suite1850 | | | Philadelphia | PA | 19102 | |
| ANDREW J. DEEGAN | | 44 ROGERS ROAD | | | HYDE PARK | NY | 12538 | |
| ANDREW J. EDSTROM | HEATHER C. EDSTROM | 329 WEATHERFORD DR | | | MADISON | AL | 35757 | |
| ANDREW J. GAZETTI | ROBIN A. GAZETTI | 15545 PACIFIC DRIVE | | | FENTON | MI | 48430 | |
| ANDREW J. HAHN | ANN F. HAHN | 7 BASSETT ROAD | | | BRANFORD | CT | 06405 | |
| ANDREW J. HOERTZ | | 3250 MANOR ROAD | | | COATESVILLE | PA | 19320 | |
| ANDREW J. JURCO | L D. JURCO | 4083 TWIN LAKES CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| Andrew J. Katsock, III | WILLIAM R. WHITE, JR. & EILEEN N. WHITE VS GMAC MORTGAGE, LLC, GMAC MORTGAGE CORPORATION, ALLY FINANCIAL, INC. & FRANK RUHL | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| ANDREW J. LAMMEL | MARILYN M. LAMMEL | 2440 W 11TH ST | | | YUMA | AZ | 85364-3407 | |
| ANDREW J. LEE III | JANINE A. LEE | 16 CINDY LANE | | | CLIFTON PARK | NY | 12065 | |
| ANDREW J. LOVELL | SARAH LOVELL | 502 SCHOOL STREET | | | MARSHFIELD | MA | 02050 | |
| ANDREW J. REED | ZAN B. REED | 204 MIDDLECREST WAY | | | HOLLY SPRINGS | NC | 27540 | |
| ANDREW J. SCHLAUD | SHARI L. SCHLAUD | 1820 WIRE LINE | | | CARO | MI | 48723 | |
| ANDREW J. WALCZYNSKI | CARRIE L. WALCZYNSKI | 5445 LONE PINE CANYON | | | WRIGHTWOOD | CA | 92397 | |
| ANDREW J. WEBER | SIGLINDE WEBER | 1427 PASEO OLIVOS | | | SAN DIMAS | CA | 91773 | |
| ANDREW J. YOUNG | EILEEN E. YOUNG | 780 LOGGERS CIRCLE | | | ROCHESTER | MI | 48307 | |
| Andrew Jacobson | | 1364 WENTWORTH DR | | | LEWISVILLE | TX | 75067-5549 | |
| ANDREW JAMES STROK | KAREN K STROK | 628 S POKEBERRY PL | | | JACKSONVILLE | FL | 32259 | |
| ANDREW JOEL RUBINER | CYNTHIA KAY RUBINER | 2851 NORTH SILVER SPUR DRIVE | | | TUCSON | AZ | 85745 | |
| ANDREW JOHNSON | | 1926 SARGENT AVE | | | ST PAUL | MN | 55105 | |
| ANDREW JOLLEY | | 2863 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| ANDREW JOSEPH THOMPSON AND | JENIFER THOMPSON | 19925 HIGHWAY 113 | | | BIGELOW | AR | 72016-9620 | |
| ANDREW K MAUTHE ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| ANDREW K WEISS ATT AT LAW | | 233 WACKER DR | | | CHICAGO | IL | 60606 | |
| ANDREW K. SCHWARTZ | SHARI L. SCHWARTZ | 10835 KINGSTON | | | HUNTINGTON WOODS | MI | 48070 | |
| ANDREW KEIM | ALISON R KEIM | 16 PROMENADE PL | | | VOORHEES | NJ | 08043 | |
| Andrew Kiriloff | | 1680 Mayfield Circle | | | Jamison | PA | 18929 | |
| ANDREW KIT JACKSON AND AK JACKSON | | 31 PROMONTORY LN | | | TELLURIDE | CO | 81435 | |
| ANDREW KOSSMAN | | 6360 CONGRESS COURT | | | BENSALEM | PA | 19020 | |
| Andrew Kovacs | | 406 Chestnut St | | | Brooklawn | NJ | 08030 | |
| ANDREW L BRONDEL | | 1908 WHITNEY WOODS DR | | | JEFFERSON CITY | MO | 65101-2386 | |
| ANDREW L CAMERON ATT AT LAW | | 1758 EMERSON ST | | | DENVER | CO | 80218 | |
| ANDREW L CAMPBELL ATT AT LAW | | 164 W VIENNA ST STE 2 | | | CLIO | MI | 48420 | |
| ANDREW L CAMPBELL ATT AT LAW | | 653 S SAGINAW ST STE 201 | | | FLINT | MI | 48502 | |
| ANDREW L CAMPBELL ATTORNEY AT LAW | | 653 S SAGINAW STREET | | | FLINT | MI | 48502 | |
| ANDREW L KRAEMER ATT AT LAW | | 506 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| ANDREW L KRAEMER ATT AT LAW | | 9191 BROADWAY | | | MERRILLVILLE | IN | 46410 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW L STEFFEN | | 66 RIVER RIDGE RD | | | CEDAR FALLS | IA | 50613-1729 | |
| ANDREW L STEFFEN | | APPRAISAL PROS LLC | 66 RIVER RIDGE RD | | CEDAR FALLS | IA | 50613 | |
| ANDREW L UNTERLACK ATT AT LAW | | 121 JOHNSON RD | | | TURNERSVILLE | NJ | 08012 | |
| ANDREW L WIGGS | CHANDRA G WIGGS | 481 STERLING LANE | | | SOUTH ELGIN | IL | 60177 | |
| ANDREW L ZIMBALIST | PAULINE PAM YOUNG ZIMBALIST | 181 LA MESA AVENUE | | | ENCINITAS | CA | 92024 | |
| ANDREW L. DANIELS | AUDREY M. DANIELS | PO BOX 67 | 8925 CALLOWAY RD. | | CALLOWAY | VA | 24067 | |
| ANDREW L. HURLEY | JULIETA M. WOLFSOHN | 12002 RIDEOUT WAY | | | WHITTIER | CA | 90601 | |
| Andrew Lamb | | 408 N Johnson St | | | Parkersburg | IA | 50665 | |
| ANDREW LANE | | LEAH ALPIN | 8 E RANDOLPH ST UNIT 1104 | | CHICAGO | IL | 60601-3626 | |
| ANDREW LARSON ATT AT LAW | | 611 35TH AVE STE 2 | | | MOLINE | IL | 61265 | |
| ANDREW LAUTA | AMY LAUTA | 142 VICTORIA LANE | | | APTOS | CA | 95003 | |
| ANDREW LEE BEVERIDGE | | 316 UNION STREET | | | STEVENS POINT | WI | 54481 | |
| ANDREW LEINBERGER, DAVID | | 18152 SANDY POINTE DR | AND PAUL DAVIS RESTORATION | | TAMPA | FL | 33647 | |
| ANDREW LEVINE | | 19360 RINALDI ST | | | NORTHRIDGE | CA | 91326 | |
| ANDREW LEVY | | 21601 DEVONSHIRE ST STE 325 | | | CHATSWORTH | CA | 91311-8428 | |
| ANDREW LEVY ATT AT LAW | | 18791 VAN BUREN BLVD STE E | | | RIVERSIDE | CA | 92508 | |
| ANDREW LEVY ATT AT LAW ATTORNEY | | 21601 DEVONSHIRE ST | | | CHATSWORTH | CA | 91311 | |
| ANDREW LIM | | 7 MADAGASCAR | | | IRVINE | CA | 92618 | |
| ANDREW LIPPS AND | | EVA SEREGHY | 1620 OAK LANE | | MCLEAN | VA | 22101 | |
| ANDREW LOWELL | | 7630 SIERRA DRIVE | | | GRANITE BAY | CA | 95746 | |
| ANDREW M & HEATHER B SCIBILIA | | 305 HICKORY COURT | | | MEDFORD | NJ | 08055 | |
| ANDREW M BASILE | DEBORAH MARTINO | 2336 EAST 71ST STREET | | | BROOKLYN | NY | 11234 | |
| ANDREW M BEAL PC | | 1100 PEACHTREE ST NE STE 640 | | | ATLANTA | GA | 30309-4516 | |
| ANDREW M BELLINSON ESQ | | 10800 BISCAYNE BLVD 925 | | | MIAMI | FL | 33161 | |
| ANDREW M CARTER ESQ ATT AT LAW | | 127 W WILLOW AVE | | | WHEATON | IL | 60187 | |
| ANDREW M DOKTOFSKY PC | | 375 COMMACK RD STE 202 | | | DEER PARK | NY | 11729 | |
| ANDREW M ELLIS ATT AT LAW | | 4340 E INDIAN SCHOOL RD STE 21 2 | | | PHOENIX | AZ | 85018 | |
| ANDREW M ELLIS PC | | 722 E OSBORN RD STE 220 | | | PHOENIX | AZ | 85014 | |
| ANDREW M FELDMAN PA | | 9155 S DADELAND BLVD STE 1408 | | | MIAMI | FL | 33156 | |
| ANDREW M GEBELT ATT AT LAW | | 6134 NE 203RD ST | | | KENMORE | WA | 98028 | |
| ANDREW M GROSS ATT AT LAW | | 210 GRANT ST STE 401 | | | PITTSBURGH | PA | 15219 | |
| ANDREW M HENDERSON III ATT AT | | 5207 SUNRISE BLVD STE 210 | | | FAIR OAKS | CA | 95628 | |
| ANDREW M JACKSON ATT AT LAW | | 8295 N US 421 HWY | | | CLINTON | NC | 28328 | |
| ANDREW M JACKSON ATT AT LAW | | PO BOX 27 | | | CLINTON | NC | 28329 | |
| ANDREW M JONES JR ATT AT LAW | | PO BOX 9212 | | | GREENVILLE | SC | 29604 | |
| ANDREW M KORDUBA ATT AT LAW | | 46 PUBLIC SQ STE 210 | | | MEDINA | OH | 44256 | |
| ANDREW M LAVIN | | 949 NW OVERTON ST #513 | #513 | | PORTLAND | OR | 97209 | |
| ANDREW M LUBIN ATT AT LAW | | 253 E FRONT ST | | | TRENTON | NJ | 08611 | |
| ANDREW M PRICE | | PO BOX 1277 | | | JEMISON | AL | 35085 | |
| ANDREW M ROSENFELD ATT AT LAW | | 3848 W CARSON ST STE 320 | | | TORRANCE | CA | 90503 | |
| ANDREW M SCHWARTZ ATT AT LAW | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| ANDREW M SMALL | | 519 WEST SUMMIT | | | SAN ANTONIO | TX | 78212 | |
| ANDREW M TEMIN ATT AT LAW | | 246 HIGH ST | | | HAMILTON | OH | 45011 | |
| ANDREW M THALER AND GERTLER | | 900 MERCHANTS CONCOURSE STE 414 | | | WESTBURY | NY | 11590 | |
| ANDREW M WEISS ATT AT LAW | | 126 W COLUMBIA ST STE 3 | | | FORT WAYNE | IN | 46802 | |
| ANDREW M WOLFENSON ATT AT LAW | | 2414 MORRIS AVE | | | UNION | NJ | 07083 | |
| ANDREW M. KOLEN | GINA A. KOLEN | 854 PAPEN ROAD | | | BRIDGEWATER | NJ | 08807-1313 | |
| ANDREW M. SEDDON | OLIVIA M. SEDDON | 2429 TETON AVE | | | BILLINGS | MT | 59102 | |
| ANDREW M. SIROKI | | 903 NEVILLE STREET | | | TOMS RIVER | NJ | 08753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW M. SOBEL | | 865 ANITA AVENUE NW | | | WALKER | MI | 49534 | |
| ANDREW M. WAITE | ERIN R. WAITE | 111 BIBEAULT ST | | | PUTNAM | CT | 06260 | |
| ANDREW MACDONALD | | 5220 CABRILLO AVE | | | ATASCADERO | CA | 93422 | |
| ANDREW MAN LAM | LILY L LAM | 2524ULLOA STREET | | | SAN FRANCISCO | CA | 94116-2316 | |
| ANDREW MARROQUIN | | 44846 VALLEY CENTRAL WAY | | | LANCASTER | CA | 93536 | |
| ANDREW MCNULTY | | 2730 WINSTON RD | | | CAMP LEJEUNE | NC | 28547-1313 | |
| ANDREW MEYER | | 8335 STARR ROAD | | | WINDSOR | CA | 95492 | |
| ANDREW MICHAEL PROPS | MARIA PATRICIA PROPS | 26492 LOMA VERDE | | | MISSION VIEJO | CA | 92691 | |
| ANDREW MOYA | KIMBERLY I MOYA | 5522 E BURNS ST | | | TUCSON | AZ | 85711 | |
| ANDREW MUNGIN | JULIE B MUNGIN | 2409 BRASILENO DR | | | VIRGINIA BEACH | VA | 23456-6437 | |
| ANDREW N LAPLANTE ATT AT LAW | | 1604 3RD AVE N | | | BESSEMER | AL | 35020 | |
| ANDREW N. COSTLOW | LINDA K. COSTLOW | 5320 NORTH NEW JERSEY | | | INDIANAPOLIS | IN | 46220 | |
| ANDREW N. MASHACK | ANN LOUISE MASHACK | 915 AUTUMN VIEW COURT | | | BEL AIR | MD | 21014 | |
| ANDREW NEIDICH AND ASSOCIATES | | PO BOX 50004 | | | LIGHTHOUSE POINT | FL | 33074 | |
| ANDREW NEWTON | Newton Properties Inc. | 9219 KATY FWY #190 | | | HOUSTON | TX | 77024 | |
| ANDREW NOEL | | 417 NORTH MAIN ST | | | WALLINGFORD | CT | 06492 | |
| ANDREW NOLAN AND ALLISON NOLAN | | 5894 OAKHURT DR | AND GERALD WOODARD AND CAROLEE WOODARD | | SEMINOLE | FL | 33772 | |
| Andrew Nowlin | | 4923 Forest Bend | | | Dallas | TX | 75244 | |
| ANDREW O CARRINGTON ATT AT LAW | | 500 UNION ST STE 520 | | | SEATTLE | WA | 98101 | |
| Andrew Oltrogge | | 406 Independence ave | | | waterloo | IA | 50703 | |
| ANDREW P ALTHOLZ ATT AT LAW | | 100 WILSHIRE BLVD STE 950 | | | SANTA MONICA | CA | 90401 | |
| ANDREW P AND MAGAN A WOUGHTER AND | | 12820 HILLTOP RD | RONEL BULIDERS RENOVATORS | | BURNSVILLE | MN | 55337 | |
| ANDREW P HAMILTON | | 1213 ROXBORO ROAD | | | LONGWOOD | FL | 32750 | |
| ANDREW P MCGUIRE ATT AT LAW | | 1003 K ST NW FL 3 | | | WASHINGTON | DC | 20001 | |
| ANDREW P SARELL AND STEPHANIE | | 19430 ORCHARD HEIGHTS DR | N SARELL | | SOUTH BEND | IN | 46614 | |
| ANDREW P WICKEY AND | | MARY G NOTARO | 278 LONG HILL ROAD EAST | | BRIARCLIFF MANOR | NY | 10510 | |
| ANDREW P. PHILLIPS | | 305 DUNFEY LANE | | | WINDSOR | CT | 06095 | |
| ANDREW P. PUCCIARELLI | ELAINE PUCCIARELLI | 1000 LOCKWOOD | | | BATAVIA | IL | 60510 | |
| ANDREW PALMER AND AMBIENCE | | 44 MORELAND ST | CONSTRUCTION CORP | | ROXBURY | MA | 02119 | |
| ANDREW PAPATHANASSIOU | | 10267 CULPEPPER COURT | | | HARRISBURG | NC | 28075 | |
| ANDREW PARSLEY AND ASSOC | | 207 N RACE ST | | | GLASGOW | KY | 42141 | |
| ANDREW PERKINS TRUSTEE | | 133 UNION ST | ANDREW PERKINS TRUSTEE | | LYNN | MA | 01902 | |
| ANDREW PERRIN | | 207 GLADE ST | | | CHAPEL HILL | NC | 27516-4438 | |
| ANDREW PHAN AND | | DOAN V PHAN | 3106 WHITE ZINFANDEL PLACE | | SAN JOSE | CA | 95135 | |
| ANDREW PHILIP DUFFORD | | 4441 WEST 30TH AVENUE | | | DENVER | CO | 80212 | |
| ANDREW PUEHLHORN | KATHLEEN PUEHLHORN | 312 SOUTH MAIN STREET | | | MILLTOWN | NJ | 08850 | |
| ANDREW Q. TRUONG | TIMMI N. TRUONG | 529 KENNETH STREET | | | CAMPBELL | CA | 95008 | |
| ANDREW R DE LA FLOR ATT AT LAW | | 3111 N TUSTIN ST STE 140 | | | ORANGE | CA | 92865 | |
| ANDREW R GRIGGS ATT AT LAW | | 136 HOSPITAL DR | | | WATERTOWN | WI | 53098 | |
| ANDREW R LOCARD ATT AT LAW | | 249 E HURON AVE STE 2 | | | BAD AXE | MI | 48413 | |
| ANDREW R MAGDY ATT AT LAW | | 515 OLIVE ST STE 702 | | | SAINT LOUIS | MO | 63101 | |
| ANDREW R PUPLIS | | 1508 W CORTEZ STREET | | | CHICAGO | IL | 60642 | |
| ANDREW R RUTZ ATT AT LAW | | 532 WARREN ST | | | HUNTINGTON | IN | 46750 | |
| ANDREW R WOLK ATT AT LAW | | 5014 EXPRESS DR S | | | RONKONKOMA | NY | 11779-5551 | |
| ANDREW R. GIBBS | JACQUELYN R GIBBS | 7725 FALLING WATERS COURT | | | WEST CHESTER | OH | 45069-1459 | |
| ANDREW R. RICHARDSON | JULIE K. RICHARDSON | 910 WEST R STREET | | | LINCOLN | NE | 68528 | |
| ANDREW RAGLAND ATT AT LAW | | 1621 NE 41ST AVE | | | PORTLAND | OR | 97232 | |
| ANDREW REALTY | | 4600 W US 223 | | | ADRIAN | MI | 49221 | |
| ANDREW RECORDER OF DEEDS | | PO BOX 208 | | | SAVANNAH | MO | 64485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW REMUS APPRAISALS | | 19525 S BROOKRIDGE FRIVE | | | TINLEY PARK | IL | 60487-7098 | |
| ANDREW RICHARD BUCHER ATT AT LAW | | 1728 ALLENTOWN RD | | | LIMA | OH | 45805 | |
| ANDREW ROLF AND PADGETTS | | 18200 CHERIMOYA RD A B C AND D | CLEANING AND RESTORATION INC | | ADELANTO | CA | 92301-3086 | |
| ANDREW ROSA AND SERVICEMASTER | | PO BOX 252 | | | TULSA | OK | 74101-0252 | |
| ANDREW S BRESALIER ESQ | | 1920 E HALLANDALE BCH BLVD 803 | | | HALLANDALE BCH | FL | 33009 | |
| ANDREW S BRESALIER ESQ | | 400 N PINE ISLAND RD NO 200 | | | PLANTATION | FL | 33324 | |
| ANDREW S BRESALIER ESQ ATT AT LAW | | 1920 E HALLANDALE BCH BLVD 803 | | | HALLANDALE BCH | FL | 33009 | |
| ANDREW S FORMAN ATT AT LAW | | 3355 W BEARSS AVE | | | TAMPA | FL | 33618 | |
| ANDREW S GOLDSTEIN ESQ | | PO BOX 404 | | | ROANOKE | VA | 24003 | |
| ANDREW S HILLMAN | ROBERTA A HILLMAN | 15 CARRICK ROAD | | | PALM BEACH GARDENS | FL | 33418 | |
| ANDREW S JOHNSON | | 888 SPRUCE CIR | | | HARLEYSVILLE | PA | 19438-1044 | |
| ANDREW S KRUTZSCH A PC | | 104 W I ST | | | BRAWLEY | CA | 92227 | |
| ANDREW S MATHERS ATT AT LAW | | 250 NW FRANKLIN AVE STE 401 | | | BEND | OR | 97701 | |
| ANDREW S RETELNY | VICTORIA S RETELNY | 922 N HOWE ST | | | CHICAGO | IL | 60610 | |
| ANDREW S TREHARNE ATT AT LAW | | 720 N ROCHESTER ST | | | MUKWONAGO | WI | 53149 | |
| ANDREW S WENTWORTH ATT AT LAW | | 2000 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ANDREW S. CRAWFORD | GAIL E. CRAWFORD | 851 CHARNWOOD PARKWAY | | | BEECH GROVE | IN | 46107 | |
| ANDREW S. PANAGGIO | | 559 OLIPHANT LANE | | | MIDDLETOWN | RI | 02842 | |
| ANDREW SAFT | RE/MAX Realty Assoc. Inc. | 3425 MARKET STREET | | | CAMP HILL | PA | 17011 | |
| ANDREW SCHICK ET AL | | 11705 BERRY RD STE 202 | | | WALDORF | MD | 20603 | |
| ANDREW SCHNACK | NATASHA V SCHNACK | 1478 N SHERIDAN RD | | | LAKE FOREST | IL | 60045-1349 | |
| ANDREW SCHNACK | NATASHA V SCHNACK | 7004 LAVERGNE AVE | | | SKOKIE | IL | 60077-3544 | |
| Andrew Scibilia | | 305 Hickory Court | | | Medford | NJ | 08055 | |
| Andrew Seeba | | 4825 Algonquin Dr. #2 | | | Cedar Falls | IA | 50613 | |
| ANDREW SEGALE | | 43 PLUMAS AVENUE | | | GOLETA AREA | CA | 93117-1301 | |
| ANDREW SIRKIS | | 6860 RADBOURNE RD | | | UPPER DARBY | PA | 19082 | |
| ANDREW SISCO | | 6075 US HIGHWAY 1 | | | GRANT | FL | 32949 | |
| Andrew Skilton | | 2601 Blair Mill Road | Apt #B-11 | | Willow Grove | PA | 19090 | |
| ANDREW SKOV | | 4975 QUINWOOD LANE N | | | PLYMOUTH | MN | 55442 | |
| Andrew Smith | | 437 Belle Lane | | | Harleysville | PA | 19438 | |
| ANDREW SNYDER ATT AT LAW | | 8400 E PRENTICE AVE | | | GREENWOOD VILLAGE | CO | 80111 | |
| ANDREW SNYDER ATT AT LAW | | 8400 E PRENTICE AVE STE 600 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ANDREW SORYAL | | 32 BRINDISI | | | MISSION VIEJO | CA | 92692 | |
| ANDREW SPIEGEL ATT AT LAW | | 1113 SPRUCE ST | | | BOULDER | CO | 80302 | |
| ANDREW SPIVACK ATT AT LAW | | ONE PENN CTR AT SUBURBAN STAT | | | PHILADELPHIA | PA | 19103 | |
| ANDREW STAPLES ATT AT LAW | | 12605 E EUCLID DR | | | CENTENNIAL | CO | 80111 | |
| ANDREW STAPLES ATT AT LAW | | 6841 S YOSEMITE ST STE 3C | | | CENTENNIAL | CO | 80112 | |
| ANDREW STAPLES ATT AT LAW | | 8480 E ORCHARD RD STE 310 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ANDREW STONE ATT AT LAW | | 237 E MAIN ST | | | WESTMINSTER | MD | 21157 | |
| ANDREW STURTEVANT | CATHERINE STURTEVANT | 301 WEST PRINTISS AVE | | | GREENVILLE | SC | 29605 | |
| ANDREW T AND GARY A WRIGHT AND | | 15706 W 128TH ST | JODI WRIGHT | | OLATHE | KS | 66062 | |
| ANDREW T KELLY JR | LILLIAN J KELLY | 104 BURROWS STREET RD 12 | | | SINKING SPRING | PA | 19608 | |
| ANDREW T LYNCH | | KRISTIN A LYNCH | 3103 CASTLE PEAK AVENUE | | SUPERIOR | CO | 80027 | |
| ANDREW T SAPINSKI ATT AT LAW | | 933 N MAYFAIR RD STE 206 | | | WAUWATOSA | WI | 53226 | |
| ANDREW T SHAW ATT AT LAW | | 301 DOVER CHESTER RD | | | RANDOLPH | NJ | 07869 | |
| ANDREW T. KLJUN | | 45514 MUIRFIELD DRIVE | | | CANTON | MI | 48188 | |
| ANDREW T. PLAICE | TONYA M. PLAICE | 1624 S MARBLEHEAD ROAD | | | CLEMMONS | NC | 27012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Tarr, Esq. | BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CAMPANY NA AS SUCCESSOR TO JP MORGAN CHASE B ET AL | Millennium Plaza, Suite 106, 18660 Collins Ave | | | Sunny Isles Beach | FL | 33160 | |
| ANDREW TEDESCO VS GMAC MORTGAGE | | Accelerated Law Group Inc | 624 S 10th St | | Las Vegas | NV | 89101 | |
| ANDREW TOCZEK | | 820 PENDLETON AVENUE | | | CHICOPEE | MA | 01020 | |
| ANDREW TOLBIRD ATT AT LAW | | PO BOX 546 | | | MURFREESBORO | TN | 37133 | |
| ANDREW TRIOLA | | 24 BROOKS ST 3 | | | WORCESTER | MA | 01606 | |
| ANDREW V JABLON ESQUIRE | | C/O RESCH POLSTER & BERGER LLP | 9200 SUNSET BLVD, NINTH FL. | | LOS ANGELES | CA | 90069-3604 | |
| ANDREW V SANTANGINI JR MAI | | 1109 NW 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| Andrew Vidos | | 2801 Live Oak St. #6209 | | | Dallas | TX | 75204 | |
| ANDREW VIZZI, TARAS | | 6065 HARFORD RD | | | BALTIMORE | MD | 21214 | |
| ANDREW W OTT | ADINA K OTT | 1427 TURKS CAP RD | | | GRAYSLAKE | IL | 60030 | |
| ANDREW W PIERCE MORGAN PIERCE PLLP | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| ANDREW W SHALABY ATT AT LAW | | 7525 LEVISTON AVE | | | EL CERRITO | CA | 94530 | |
| ANDREW W STEEL | BONNIE T STEEL | 166 NAHMA TRL | | | MEDFORD LAKES | NJ | 08055 | |
| ANDREW W STURM ATT AT LAW | | PO BOX 1497 | | | YOUNGSTOWN | OH | 44501 | |
| ANDREW W. FERRETTI | JOANNA G. FERRETTI | 5248 BIRDSONG ROAD | | | BIRMINGHAM | AL | 35242 | |
| ANDREW W. LANE JR | JENNIFER L. LANE | 127 HEMLOCK DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| ANDREW W. LANE SR | JUDITH A. LANE | 345 FAIRWAY CIRCLE | | | GILBERTSVILLE | PA | 19525 | |
| ANDREW W. MARTWICK | ALICIA MARTWICK | 9837 OAK PLACE WEST | | | FOLSOM | CA | 95630 | |
| ANDREW WALLACE STUART II | | 218 N SPRING ST | PO BOX 1362 | | TUPELO | MS | 38802 | |
| ANDREW WARBURTON INC | | 38330 SHOAL CREEK DR | | | MURRIETTA | CA | 92562 | |
| ANDREW WINDERBAUM | | 3180 CADET COURT | | | LOS ANGELES | CA | 90068 | |
| Andrew Windham and Karey Windham vs US Bank NA as Trustee for RASC 2005AHL3 | | LAW OFFICE OF DAVID ATES PC | 805 PEACHTREE ST NE UNIT 613 | | ATLANTA | GA | 30308-6018 | |
| ANDREW WOLFE | PETRA WOLFE | 4227 MICHAEL AVENUE | | | LOS ANGELES | CA | 90066-5617 | |
| ANDREW YACIUK | | 1750 LORENE STREET | | | KINGSTON | OK | 73439 | |
| ANDREW YANNEY | | 23 STEPHANIE LANE | | | QUEENSBURY | NY | 12804 | |
| ANDREW YEE | | 70 OLD PERCH RD | | | ROCHESTER HILLS | MI | 48309 | |
| ANDREW ZEYTUNTSYAN ATT AT LAW | | 3330 CAHUENGA BLVD W STE 304 | | | LOS ANGELES | CA | 90068-1309 | |
| ANDREW, MOLLO | | 7 PLOVER LN | | | LEVITTOWN | NY | 11756 | |
| ANDREWS AFFORDABLE CONCRETE AND | | 3872 MICKEY DR | | | MEMPHIS | TN | 38116 | |
| ANDREWS AGENCY | | 18333 EGERT BAY STE 300 | | | HOUSTON | TX | 77058 | |
| ANDREWS AND ASSOCIATES, | | 1469 S. LIMA STREET | | | AURORA | CO | 80012 | |
| ANDREWS AND DAVIS | | 814 MANVEL AVE | | | CHANDLER | OK | 74834-3858 | |
| ANDREWS AND PRICE | | 1500 ARDMORE BLVD STE 506 | | | PITTSBURGH | PA | 15221 | |
| ANDREWS AND SHEVLIN | | 1315 WINCHESTER RD 345 | | | LEXINGTON | KY | 40505-4129 | |
| ANDREWS AND SHEVLIN | | PO BOX 55567 | | | LEXINGTON | KY | 40555 | |
| ANDREWS APPRAISAL ASSOCIATES | | 300 OFFICE PARK DR STE 105 | | | BIRMINGHAM | AL | 35223 | |
| ANDREWS APPRAISAL GROUP | | 14 MEADOW LAKES LN | | | CEDARTOWN | GA | 30125 | |
| ANDREWS APPRAISAL LLC | | 89 HAYDEN RD | | | AUGUSTA | ME | 04330 | |
| ANDREWS APPRAISALS ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | |
| ANDREWS BONGAR STARKEY AND CLAGETT | | 11705 BERRY RD STE 202 | | | WALDORF | MD | 20603 | |
| ANDREWS BOTT AND GAULT | | 333 W VINE ST 16TH FL | PO BOX 2220 | | LEXINGTON | KY | 40588 | |
| ANDREWS BURDETTE ATT AT LAW | | 600 STEWART ST STE 620 | | | SEATTLE | WA | 98101 | |
| ANDREWS CITY AND ISD | | 600 N MAIN | ASSESSOR C0LLECTOR | | ANDREWS | TX | 79714 | |
| ANDREWS CITY ISD TAX OFFICE | | 600 N MAIN | | | ANDREWS | TX | 79714 | |
| ANDREWS CITY ISD TAX OFFICE | | 600 N MAIN | ASSESSOR COLLECTOR | | ANDREWS | TX | 79714 | |
| ANDREWS CITY ISD TAX OFFICE | | 600 N MAIN ST | ASSESSOR COLLECTOR | | ANDREWS | TX | 79714 | |
| ANDREWS COUNTY | | 201 N MAIN ST RM 101 | ASSESSOR COLLECTOR | | ANDREWS | TX | 79714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS COUNTY | | COUNTY COURTHOUSE RM 101 | | | ANDREWS | TX | 79714 | |
| ANDREWS COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | ANDREWS | TX | 79714 | |
| ANDREWS COUNTY CLERK | | PO BOX 727 | | | ANDREWS | TX | 79714 | |
| ANDREWS DAVIS LEGG BIXLER MILSTE | | 100 N BROADWAY AVE STE 3300 | | | OKLAHOMA CITY | OK | 73102 | |
| ANDREWS DAVIS LEGG BIXLER MILSTEN AND | | 500 W MAIN STE 500 | | | OKLAHOMA CITY | OK | 73102 | |
| ANDREWS FIRE TECH SERVICES | | 355 EAST LIBERTY STREET | SUITE 202 | | LANCASTER | PA | 17602 | |
| ANDREWS HOMEOWNERS ASSOCIATION | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| ANDREWS INSURANCE | | PO BOX 558 | | | ANDREWS | SC | 29510 | |
| ANDREWS LAW GROUP LLC | | 12800 MIDDLEBROOK RD NO 410 | | | DICKERSON | MD | 20842 | |
| ANDREWS LAW PLC | | 2625 E RIGGS RD 8 201 | | | CHANDLER | AZ | 85249 | |
| ANDREWS TOWN | | PO BOX 1210 | TREASURER | | ANDREWS | NC | 28901 | |
| ANDREWS, ALLAN R | | 1117 PORT COURT | | | MCFARLAND | CA | 93250-0000 | |
| ANDREWS, CEDRIC | | 2406 ORCHARD RUNWAY DRIVE | | | FRESNO | TX | 77545-0000 | |
| ANDREWS, CRYSTAL | | 7848 WILLOW WALK DRIVE | | | CHESTERFEILD | VA | 23832 | |
| ANDREWS, DEXTER L & ANDREWS, JACQUELINE S | | 1002 BELVEDERE DR | | | SLIDELL | LA | 70458-2022 | |
| ANDREWS, DUSTIN & ANDREWS, KIRSTIN E | | 6824 LONDONDERRY LN | | | FORT WAYNE | IN | 46835 | |
| ANDREWS, EUGENE & ANDREWS, DEBRA E | | 10381 SW 145TH STREET | | | MIAMI | FL | 33176 | |
| ANDREWS, JAMES & ANDREWS, BONNIE J | | 8796 DUNSTABLE LP | | | BRISTOW | VA | 20136 | |
| ANDREWS, JAN | | 6430 E BAY BLVD | | | GULF BREEZE | FL | 32563-9734 | |
| ANDREWS, JEWERLEAN | | 7354 MALLARD CREEK DRIVE | | | HORN LAKE | MS | 38637 | |
| ANDREWS, JULIA H | | 111 OVERBROOK RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21212 | |
| ANDREWS, KENNETH & ANDREWS, VICKIE | | PO BOX 1956 | | | TULARE | CA | 93275 | |
| ANDREWS, LAURA | | 6708 WALLIS RD | | | LAKE WORTH | TX | 76135-2216 | |
| ANDREWS, MARY | | 3811 W VERDE LN | LAUREN VALENCIA | | PHOENIX | AZ | 85019 | |
| ANDREWS, RAE M & ANDREWS, ROGER L | | 33 OAK ST APT 4 | | | BRATTLEBORO | VT | 05301-6714 | |
| ANDREWS, ROBERT R | | 1581 S MAIN ST | | | GREENVILLE | MS | 38701 | |
| ANDREWS, ROBERTA W | | 38545 FORD RD STE 104 | | | WESTLAND | MI | 48185 | |
| ANDREWS, TIM | | 1700 NW GILMAN BLVD STE 300 | | | ISSAQUAH | WA | 98027 | |
| ANDREWSEN, ERIC P | | 15455 SAN FERNANDO MISSION BLVD 205 | | | MISSION HILLS | CA | 91345 | |
| ANDREY ZELENSKIY | IRINA ZELENSKAYA | 456 HAPPFIELD DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANDRIANE TUCKER | | 150 S ROOSEVELT RD APT 2093 | | | MESA | AZ | 85202-1192 | |
| ANDRIAS, LEWIS J & ANDRIAS, MELISSA A | | 2465 TUCKAHOE COURT | | | WALDORF | MD | 20601-0000 | |
| ANDRICK F. RECORD | | 8523 OLD COUNTRY MANOR 524 | | | DAVIE | FL | 33328 | |
| Andrienne Garrett | | 2318 S. Cypress Bend Dr. #223 | | | Pompano Beach | FL | 33069 | |
| ANDRIEU, PAUL R & ANDRIEU, PATRICIA D | | 183 ARLETA AVE | | | SAN FRANCISCO | CA | 94134-2305 | |
| ANDRINA RINGQUIST | | 2863 - 30TH STREET SE | | | BUFFALO | MN | 55313 | |
| ANDROS, CHARLES & ANDROS, KAREN | | 5240 KENBROOK WAY | | | ATLANTA | GA | 30327 | |
| ANDROSCOGGIN APPRAISAL ASSOCIATES | | 43 MAIN ST | | | BERLIN | NH | 03570 | |
| ANDROSCOGGIN COUNTY RECORDER | | 2 TURNER ST | | | AUBURN | ME | 04210 | |
| ANDROSCOGGIN COUNTY REGISTER | | 2 TURNER ST UNIT 4 | | | AUBURN | ME | 04210 | |
| ANDROSCOGGIN REGISTER OF DEEDS | | 2 TURNER ST UNIT 4 | | | AUBURN | ME | 04210 | |
| ANDROSCOGGIN REGISTRY OF DEEDS | | 2 TURNER ST | | | AUBURN | ME | 04210 | |
| Androscoggin Savings Bank | | 30 Lisbon Street | | | Lewiston | ME | 04240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDROSCOGGIN SAVINGS BANK | ANITA HAMEL | 30 LISBON ST | | | LEWISTON | ME | 04240 | |
| ANDRRES ESTOPINAN AND PRIME | | 975 E 24TH ST | STATE PUBLIC ADJUSTER | | HIALEAH | FL | 33013 | |
| ANDRUS AND LEELA BAKSH | | 851 SE 4TH ST | | | HIALEAH | FL | 33010 | |
| ANDRUS BROTHERS ROOFING INC | | 302 THOMAS BLVD | AND DAURICE AND SAMMIE NARON | | PLAINVIEW | TX | 79072 | |
| ANDRUS, ELIZABETH G | | 345 DOUCET RD STE 233 | | | LAFAYETTE | LA | 70503 | |
| ANDRYS S GOMEZ ESQ | | 6024 BERGENLINE AVE | | | WEST NEW YORK | NJ | 07093 | |
| ANDRZEJ KAKOL | | HC3 BOX 3395 | | | ALBRIGHTSVILLE | PA | 18210 | |
| ANDY A REYES APPRAISER | | 390 E ADOUE STREET | | | ALVIN | TX | 77511 | |
| ANDY AND BEVERLY | | 1094 LAUREL CT | CHINCHILLA | | MANSFIELD | TX | 76063 | |
| Andy and Christine Wilkins | | 1984 Hadley Road | | | Lapeer | MI | 48446 | |
| ANDY AND CHRISTINE WILKINS | AND SIGNAL BUILDING COMPANY | 1984 HADLEY RD | | | LAPEER | MI | 48446-9708 | |
| ANDY AND GRACE NWAGIDI AND M | | 6849 POWERS ST | JUAN QUALITY ROOF | | RIVERDALE | GA | 30274 | |
| ANDY BLANTON AGENCY INC | | PO DRAWER 67 | | | FOREST CITY | NC | 28043 | |
| ANDY CEBERIO APPRAISAL SERVICES | | 17 ARBUTUS DR | | | KEY WEST | FL | 33040 | |
| ANDY CORBIN CONSTRUCTION | | 12510 FLETCHER LN STE L | | | ROGERS | MN | 55374-7602 | |
| ANDY D NGUYEN AND | LINDA M NGUYEN | 12100 N MOUNTAIN CENTRE RD APT 10204 | | | MARANA | AZ | 85658-5026 | |
| ANDY DESIR | | 405 S PINE ISLAND RD D102 | | | PLANTATION | FL | 33324 | |
| ANDY DONELSON | | 7020 WOODROW DRIVE | | | FORT COLLINS | CO | 80525 | |
| ANDY E FISHER | | 26908 KINGS CRESCENT DRIVE | | | KINGWOOD | TX | 77339 | |
| ANDY ESTOPINAL | | 2210 CEMO CIRCLE | | | GOLD RIVER | CA | 95670 | |
| ANDY FOX AND FOX PROPERTIES LLC | | PO BOX 3343 | | | OLATHE | KS | 66063-3343 | |
| ANDY GILINAS REALTY ASSOC | | 68 A BROWN RD | | | GROVTON | NH | 03582 | |
| ANDY GUTIERREZ | | 9599 SIERRA MADRE CT. | | | SOLEDAD | CA | 93960 | |
| ANDY HELLUMS | MICHELE HELLUMS | 247 HELLUMS DRIVE | | | MACKS CREEK | MO | 65786-0000 | |
| ANDY J EPSTEIN ATT AT LAW | | 1215 SPECTRUM | | | IRVINE | CA | 92618 | |
| ANDY MOSS | PAM MOSS | N75 W7297 LINDEN STREET | | | CEDARBURG | WI | 53012-1012 | |
| ANDY NWAGIDI AND GRACE NWAGIDI | | 6849 POWERS ST | | | RIVERDALE | GA | 30274 | |
| ANDY P GIRASEK | | 7139 E CORALITE STREET | | | LONG BEACH | CA | 90808 | |
| ANDY SCHNELKE | | 1959 CALHOUN WAY | | | STOCKTON | CA | 95207-4003 | |
| ANDY T GUILLEN | | 827 ANITA STREET | | | REDONDO BEACH | CA | 90278 | |
| ANDY WILEY WARD AND CRUZ | | 6960 SODA HILL DR | ROOFING AND REPAIRS | | SHREVEPORT | LA | 71107 | |
| ANDY WINCHELL ATT AT LAW | | 332 SPRINGFIELD AVE STE 203 | | | SUMMIT | NJ | 07901 | |
| ANDYS HANDY HELPERS | | PO BOX 115 | | | BISMARCK | ND | 58502 | |
| ANDYS LOCKSMITH INC | | 511 N THORNTON | | | ABERDEEN | WA | 98520 | |
| ANDYS ROOFING | | 5472 FENTON RD | | | FLINT | MI | 48507 | |
| ANEET K. BEWTRA | REBECCA J. BEWTRA | 554 HERITAGE OAK DRIVE | | | YARDLEY | PA | 19067 | |
| ANEETA D MAHESHWARI ATT AT LAW | | 545 N MOUNTAIN AVE STE 204A | | | UPLAND | CA | 91786 | |
| ANELE AND ASSOCIATES | | 33 MAIN ST STE 2 | | | HEMPSTEAD | NY | 11550 | |
| ANELISE HERMAN ATT AT LAW | | 1157 S BUNDY DR APT 1 | | | LOS ANGELES | CA | 90049 | |
| ANELLO, JOSEPH V | | 3383 FALCON CREST DRIVE | | | BRIDGETON | MO | 63044-3174 | |
| ANERS, JERRY | | 23579 PARK BELMONTE | | | CALABASAS | CA | 91302 | |
| Anesa Kajtazovic | | 1225 E. Ridgeway Ave | | | Waterloo | IA | 50702 | |
| ANEST, JAMES T | | 11020 S PIKES PEAK DR STE 210 | | | VICTORIAN PEAKS PARKE | CO | 80138 | |
| ANETAKIS COLANTONIO, FRANKOVITCH | | 337 PENCO RD | | | WEIRTON | WV | 26062 | |
| ANETT LOPEZ AND ASSOCIATES INC | | 3140 W KENNEDY BLVD STE 107 | | | TAMPA | FL | 33609 | |
| ANETT LOPEZ ESQ ATT AT LAW | | 15225 NW 77TH AVE STE 201 | | | MIAMI LAKES | FL | 33014 | |
| ANETT LOPEZ PA ATT AT LAW | | 3140 W KENNEDY BLVD # 107 | | | TAMPA | FL | 33609-3175 | |
| ANEW TELECOMMUNICATIONS CORPORATION | | PO BOX 3310 | | | SAN LUIS OBISPO | CA | 93403-3310 | |
| ANFETOUAK, MOHAMED & ANFETOUAK, AMY S | | 282 BOYSCOUT ROAD | | | EVANS CITY | PA | 16033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANFINSON AND LUCE | | 726 W FOURTH ST | | | WATERLOO | IA | 50702 | |
| ANFINSON, REED & ANFINSON, SHELLY | | 609 12TH ST S | | | BENSON | MN | 56215 | |
| ANG CONSTRUCTION | | 3217 VINTON | | | CLOVIS | NM | 88101 | |
| ANG, LIRIO P & BAUTISTA-RAMOS, CLEOTILDE | | 7313 SE 72ND AVENUE | | | PORTLAND | OR | 97206 | |
| ANGEL ALBANESE | ROBERT KOBRYN | 33 VICTORIA DR | | | CLARK | NJ | 07066 | |
| ANGEL ALVELO | | 59A HUTTON ST | | | JERSEY CITY | NJ | 07307 | |
| ANGEL AND DENSON MALONE | | 1212 OAK ST | | | FARMINGTON | MN | 55024-1778 | |
| ANGEL AND ESTEBAN MORALES | | 3002 COLFAX AVE N | | | MINNEAPOLIS | MN | 55411-1463 | |
| ANGEL AND HORTENCIA BRITO AND | | 15 MIDWAY CT | EMERGENCY RESTORATION SERV & MUSIK LOSS MANAGEMENT | | BENSENVILLE | IL | 60106 | |
| ANGEL AND LORI PENA | | 19 TEKENING WAY | | | TRENTON | NJ | 08690 | |
| ANGEL AND TAMAH PAGAN AND | | 19 CUTTING ST | E COAST CONSTRUCTION OF LONG ISLAND INC | | HUNTINGTON | NY | 11743 | |
| ANGEL ANGELKOV | DESISLAVA ANGELKOV | 152 PASSAIC AVENUE | | | SUMMIT | NJ | 07901 | |
| Angel Anglin | | 7877 Whitehart St | | | Frisco | TX | 75035 | |
| ANGEL B CONTY & ELIZABETH ANDUJAR CONTY | | 6845 BAYBERRY CROSSING | | | OWINGS | MD | 20736 | |
| ANGEL B GALLEGO | | 517 SMITH STREET | | | PEEKSKILL | NY | 10566 | |
| ANGEL BARBER AND GEORGIA ROOFTOPS | | 2909 IVY GLEN CT | | | BUFORD | GA | 30519 | |
| ANGEL CONSTRUCTION INC | | 812 PLAINFIELD AVE | | | PLAINFIELD | NJ | 07060 | |
| ANGEL ECKERT | | 6208 HANA RD. | | | EDISON | NJ | 08817 | |
| ANGEL GARCIA AND ALEXANDER | | 380 SEMINARY AVE | MACIAS AND ENRIQUE CONSTRUCTION | | RAHWAY | NJ | 07065 | |
| ANGEL HALVERSON | | 143 E END AVE | | | EVANSDALE | IA | 50707 | |
| ANGEL HO | | 5 GLADWYNNE TERRACE | | | MOORESTOWN | NJ | 08057 | |
| ANGEL J RODRIGUEZ AND JUANA | | 6006 DE PALMA ST | RODRIGUEZ AND BIG W RESTORATION | | SOUTH GATE | CA | 90280 | |
| ANGEL JOHNSON | | PO BOX 1236 | | | DARLINGTON | SC | 29540-1236 | |
| ANGEL L. GARCIA | | 3 HAYES PLACE | | | WASHINGTONVILLE | NY | 10992 | |
| ANGEL LANCE | | 201 HIGHLAND AVENUE | | | PENNGROVE | CA | 94951 | |
| ANGEL LEE | | 12142 WINDSOR SOUTH DRIVE | | | FISHERS | IN | 46038 | |
| ANGEL M EGOZCUE ATT AT LAW | | PO BOX 366087 | | | SAN JUAN | PR | 00936 | |
| ANGEL M TEDESCO AND | | 2310 SILVER LAKE RD | STATEWIDE DISASTER RESTORATION | | WATERFORD | MI | 48328 | |
| ANGEL MACEDO AND ANGELICA MACEDO | | 7218 MILEY ST | | | HOUSTON | TX | 77028 | |
| ANGEL NARANJO ALINA AND ALFREDO | | 6321 SW 106TH AVE | GONZALEZ AND MERICK ROOFING | | MIAMI | FL | 33173 | |
| ANGEL SMITH | | 2203 NE 92ND AVENUE | | | VANCOUVER | WA | 98664-0000 | |
| ANGEL SOTO | | 2133 PLEASANTON CT SOUTHEAS T | | | LACEY | WA | 98503 | |
| ANGEL WASHINGTON | | 4171 Rhapsody St apt 5305 | | | Grand Prarie | TX | 75052 | |
| ANGEL, JORGE | | 1015 CARL AVE | | | LEHIGH ACRES | FL | 33971-0000 | |
| ANGEL, JOSE C | | 1402 HARNESS LN | | | NORCO | CA | 92860-3867 | |
| ANGEL, RAMON | | 5309 REX AVE | | | SAN DIEGO | CA | 92105 | |
| ANGEL, TABITHA E & ANGEL, MICHAEL E | | 1572 MORNINGSIDE DRIVE | | | SEYMOUR | IN | 47274-0000 | |
| ANGEL, YOLANDA | | 109 SPARKS COURT | | | WINSTON-SALEM | NC | 27103 | |
| ANGELA A GOIDES | | 57 DIAMOND RD | | | DANVILLE | NH | 03819 | |
| Angela Aguinaga | | 3819 East Ave. S-12 | | | Palmdale | CA | 93550 | |
| Angela Alvarado | | 1308 Oakhill Drive | | | Plano | TX | 75075 | |
| ANGELA AND ANIELLO COZZOLINO | | 10 FERRY ST | AND H AND F GENERAL CONTRACTOR | | EVERETT | MA | 02149 | |
| ANGELA AND ANTHONY STENDLAND | | 15492 YELLO PINE ST NW | | | ANDOVER | MN | 55304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA AND BRANDON LYNN AND | | 4606 BELMOUNT DR | WICHITA COUNTY ROOFING | | WICHITA FALLS | TX | 76308 | |
| ANGELA AND CARL JONES AND | | 2423 FREEPORT RD | PROSSER LAW FIRM PA | | PAMPLICO | SC | 29583 | |
| ANGELA AND ERIC KLEHR | | 304 WOOLRIDGE AVENUE | | | PEWEE VALLEY | KY | 40056 | |
| Angela and Evan Buchanan | ANGELA AND EVAN BUCHANAN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AND GMAC MORTGAGE | 4717 E SAINT JOHN RD | | | PHOENIX | AZ | 85032-2358 | |
| ANGELA AND EVAN BUCHANAN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AND GMAC MORTGAGE | | 5329 E Shangri LA Rd | | | Scottsdale | AZ | 85254 | |
| ANGELA AND GEORGE PARKS | | 465 LYNMEADE RD | | | GRETNA | LA | 70056 | |
| ANGELA AND JORGE SOSA AND DARWIN | | 402 S ELICE AVE | AND JOYCE EDIE | | MATTAWA | WA | 99349 | |
| ANGELA AND KEITH BALBOSA AND | | 2275 HOFFMAN AVE | MURRAYS CONTRACTOR | | ELMONT | NY | 11003 | |
| ANGELA AND LAZARUS SAMUEL | | 8170 SW 24TH PL | | | MIRAMAR | FL | 33025 | |
| ANGELA AND LUKE SCHERRER | | 873 AVENUE H | | | SAINT LOUIS | MO | 63125-1762 | |
| ANGELA AND MIKE FLETCHER | | 4725 DUSTIN PL DR | | | SOUTHAVEN | MS | 38671 | |
| ANGELA AND PANAGIOTIS MILIOTIS | | 50 SUSSEX LN | & SERVICEMASTERS MARK S BILLINGS HOME IMPROVEMENTS | | WORCESTER | MA | 01602 | |
| ANGELA AND RANDY LINES AND | | 1814 WENLOCK | ANGELA HOWELL | | MARION | IN | 46952 | |
| ANGELA AND ROBERT WELLS | | 105 GREEN MEADOW WELLS | | | GALLATIN | TN | 37066 | |
| ANGELA AND WILLIAM COSTLEIGH | | 4637 SUNGATE DR | & MICHAEL RUNIB & ASSOC & SAWYER CONSTR & ASSOC | | PALMDALE | CA | 93551 | |
| Angela Bates | | 10930 322nd Ave NE | | | Carnation | WA | 98014 | |
| Angela Bates | | 173 Sabrina Cir | | | Waterloo | IA | 50703 | |
| ANGELA BEEMAN | | 3204 APPIAN WAY | | | EL DORADO HILLS | CA | 95762-5653 | |
| ANGELA BELL AND OMNI CONSTRUCTION | | 16152 FM 1716 E | | | HENDERSON | TX | 75652 | |
| Angela Benavides | | 3703 Hawick lane | | | Dallas | TX | 75220 | |
| ANGELA BLACK AND MATTHEW BLACK | | 17940 NW 6TH CT | | | MIAMI | FL | 33169 | |
| ANGELA BLUNT AND RICHARD | | 1329 CONCORD RD | BLUNT JR | | CLOVIS | NM | 88101 | |
| ANGELA BOWDEN | | 2805 N TATNALL STREET | | | WILMINGTON | DE | 19802 | |
| Angela Boyd | | 21622 Marguerite Pkwy #10 | | | Mission Viejo | CA | 92692-4402 | |
| ANGELA BOYKINS ATT AT LAW | | 1325 S IDALIA ST | | | AURORA | CO | 80017 | |
| ANGELA BUCCI ATT AT LAW | | 2600 N ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| ANGELA C STRAYHORN | | 6731 GUESS ROAD | | | HILLSBOROUGH | NC | 27278 | |
| Angela Cheeseboro | | 1306 W. McFerran Street | | | Philadelphia | PA | 19140 | |
| ANGELA CORBETT | | 40218 EVERETT WAY | | | TEMECULA | CA | 92591-4419 | |
| ANGELA D ACREE ATT AT LAW | | 1736 E SUNSHINE ST STE 509 | | | SPRINGFIELD | MO | 65804 | |
| ANGELA D HARDY | | MICHAEL C HARDY | 6684 VINSON RD | | MACON | GA | 31216 | |
| ANGELA D PETITT AND | | ADAM W PETITT | 2809 NW 159TH ST | | EDMOND | OK | 73013 | |
| ANGELA D SWANEPOEL | | 998 SUWANEE BROOK LANE | | | SUGAR HILL | GA | 30518 | |
| ANGELA DAVIS AND CAROLINA | | 3727 GLEN LYON DR | ROOFING AND REMODELING | | MATTHEWS | NC | 28105 | |
| ANGELA DAVIS MORRIS ATT AT LAW | | PO BOX 1553 | | | HATTIESBURG | MS | 39403 | |
| ANGELA DENISE COLEMAN FOR THE | | 3430 NW 7TH ST | ESTATE OF BETTY M CRONEY | | FT LAUDERDALE | FL | 33311 | |
| ANGELA DENISE PORTER ATT AT LAW | | 2600 S SHORE BLVD STE 300 | | | LEAGUE CITY | TX | 77573 | |
| ANGELA DENNY | CHINOWTH and COHEN REALTORS | 1441 E 41ST STREET | | | TULSA | OK | 74105 | |
| ANGELA DI STEFANO | | 29B FORSYNTHIA LANE | | | PARAMUS | NJ | 07652 | |
| ANGELA DIERCKS | | 3035 BRUSH CREEK DR | | | PITTSBURG | CA | 94565-6826 | |
| Angela Duplantier | | 1669 S HERITAGE CIR UNIT C | | | ANAHEIM | CA | 92804-6545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA E RUSSO ATTORNEY AT LAW | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| ANGELA E WIGGINS ATT AT LAW | | 2307 MOUNT VERNON ST | | | ORLANDO | FL | 32803 | |
| ANGELA FISHER | | 629 LIOYD RD | | | MATAWAN | NJ | 07747 | |
| ANGELA FORD | | 10504 EAGLE ST NW | | | MINNEAPOLIS | MN | 55433 | |
| ANGELA FRIERSON | | 10919 ELMDALE DRIVE | | | HOUSTON | TX | 77070 | |
| ANGELA G TESE MILNER | | 1 MINETTA LN | | | NEW YORK | NY | 10012 | |
| ANGELA G TESE MILNER | | 410 PARK AVE | 10 TH FL | | NEW YORK | NY | 10022 | |
| Angela Galindo | | 403 Fowler Street | | | Waterloo | IA | 50703 | |
| ANGELA GARDNER | Seashore Real Estate | P.O. BOX 1416 | | | BROOKINGS | OR | 97415 | |
| Angela Genesco | | 2100 Linwood Ave. | Apt 22T | | Fort Lee | NJ | 07024-3177 | |
| ANGELA GILLESPIE AND HEAVENS HANDS | INTERIOR AND EXTERIOR HOME REPAIR | 315 N MARATHON WAY | | | STAFFORD | TX | 77477-5819 | |
| ANGELA GLORIOSO | | 364 HEMLOCK AVENUE | | | CARLSBAD | CA | 92008 | |
| ANGELA GRABLE-GARCIA | Grable and Associates Realty | 10502 KENTFIELD PLACE | | | FORT WAYNE | IN | 46818 | |
| ANGELA GRAY MARSHALL ATT AT LAW | | PO BOX 6971 | | | JACKSON | MS | 39282 | |
| ANGELA GRUBER GARDNER | | 2580 S 90TH ST | | | OMAHA | NE | 68124 | |
| ANGELA GULLY AND ANGELA MARCHBANKS GULLY & | | 1528 MERRIMAN AVE | CHARLOTTE CONSTRUCTION MANAGEMENT | | CHARLOTTE | NC | 28203 | |
| ANGELA H SMITH AND | | 7444 NW 34TH ST | WHYTE WAY CONSTRUCTION INC | | LAUDERHILL | FL | 33319 | |
| ANGELA HABEEBULLAH ATT AT LAW | | 1125 GRAND BLVD STE 915 | | | KANSAS CITY | MO | 64106 | |
| ANGELA HARGROVE AND JENKINS | | 5512 MALLARD TRAIL | SERVICES | | LITHONIA | GA | 30058 | |
| ANGELA HATTON MULLINS ATT AT LAW | | 21 N WEBB ST | | | WHITESBURG | KY | 41858 | |
| ANGELA HATTON MULLINS ATT AT LAW | | 52 BROADWAY ST STE A | | | WHITESBURG | KY | 41858 | |
| ANGELA HUDSON DAVIS | | 102 GRANDVIEW AVE | | | HAMDEN | CT | 06514 | |
| ANGELA IVY AND DANIEL IVY | | 1724 W MAIN ST | | | WOODVILLE | OH | 43469 | |
| ANGELA J BRINDLEY | EARNEST S BRINDLEY | 8904 PERFECT DIAMOND COURT | | | LAS VEGAS | NV | 89129 | |
| ANGELA J REICH AND JORDAN M | | 10 LYONS CIR | STEVENSON AND EVERDAY EXTERIORS INC | | MADISON | WI | 53704 | |
| ANGELA J. CAMPBELL | EDWARD W. CAMPBELL | 3146 GREENWOOD ROAD | | | ATTICA | MI | 48412 | |
| ANGELA J.F. HOON | COLLIN F. HOON | 1140 HEDGEROW DRIVE | | | GARNET VALLEY | PA | 19060 | |
| ANGELA JAMES | | 620 MAPLE HILL DRIVE | | | BLUE BELL | PA | 19422 | |
| ANGELA JESSE AND RUBEN VARGAS | | 3808 W 41 AVE | | | GARY | IN | 46408 | |
| ANGELA JONES AND HICKSON | | 1401 LAFAYETTE AVE | AND SONS HOME IMPROVEMENT | | BALTIMORE | MD | 21207 | |
| ANGELA K COOK ARCHER | | 616 NE HANS DR | | | BLUE SPRINGS | MO | 64014 | |
| ANGELA K MAY BARNES | | 1510 LAFAYETTE PKWY STE C 3 | | | LAGRANGE | GA | 30241 | |
| ANGELA K. POWERS | MATTHEW T. POWERS | PO BOX 5046 | | | TROY | MI | 48007 | |
| ANGELA K. WARNICK | | 50 RAY STREET | | | ROANOKE | VA | 24019 | |
| ANGELA KALATZIS | WILLIAM A. SCHLANDER JR | 44310 CYPRESS POINT DRIVE | | | NORTHVILLE | MI | 48167 | |
| ANGELA KALU AND S AS | | 399 LINWOOD ST | CONSTRUCTION AND PAINTING | | LYNN | MA | 01905 | |
| ANGELA KANE | JOHN KANE | 83 EAGLE ROCK RD | | | STOUGHTON | MA | 02072 | |
| ANGELA KELLOGG | | 19105 ASH ST | | | EASTPOINTE | MI | 48021 | |
| ANGELA KRISTINA HERMOSILLO ATT AT L | | 3234 N JONES PL | | | BOISE | ID | 83704 | |
| ANGELA L HUGO | | 927 E 3RD STREET | | | CHERRYVALE | KS | 67335 | |
| ANGELA L MAUL AND | | 1015 PLEASANT VIEW RD | BURTS CONSTRUCTION CO | | BESSEMER | AL | 35020 | |
| ANGELA L WELCH ESPOSITO | | PO BOX 549 | | | ODESSA | FL | 33556 | |
| ANGELA L WILL AND DANIEL WILL | | 9657 HINGSTON DOWNS | | | COLUMBIA | MD | 21046 | |
| ANGELA L. AUGUSTINE | | 832 B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | |
| ANGELA L. WILLIAMS | | 500 ALDRIDGE ROAD | | | ARCHDALE | NC | 27263 | |
| ANGELA LARSON | Houses Plus Realty LLC | 1705 MARION STREET | | | ROSEVILLE | MN | 55113 | |
| ANGELA LEDESMA | | 28358 SAFFRON AVENUE | | | HIGHLAND | CA | 92346 | |
| ANGELA LEDOUX | | 2377 SOUTH BEVERLY STREET | | | CASPER | WY | 82609 | |
| ANGELA LEE OYA | | 41 CHESTNUT ST | | | MIDLAN D PARK | NJ | 07432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA LEMONS VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLC | | ROYSTON RAYZOR VICKERY and WILLIAMS LLP | 802 N Carancahua Ste 1300 | | Corpus Christi | TX | 78470 | |
| ANGELA LINDSEY | | 9634 MERIMBULA ST | | | HIGHLANDS RANCH | CO | 80130-7169 | |
| ANGELA LITTLE | | 303 S SARATOGA ST | | | ST PAUL | MN | 55105 | |
| ANGELA LITTLE HAMILTON ATT AT LA | | 543 E LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| ANGELA LOW ATT AT LAW | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| ANGELA M ARMSTRONG ATT AT LAW | | 34738 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| ANGELA M BALL ATT AT LAW | | 615 N JEFFERSON ST | | | PERRY | FL | 32347 | |
| ANGELA M BARLOW ATT AT LAW | | 258 E DAVIS ST | | | CULPEPER | VA | 22701 | |
| ANGELA M CARTER | | 1840 ELLENBERG RD | | | QUITMAN | GA | 31643-9728 | |
| ANGELA M COLEMAN AND | IGOE CONSTRUCTION CORP | 1280 SW 101ST TER APT 310 | | | PEMBROKE PINES | FL | 33025-5045 | |
| ANGELA M COOPER ATT AT LAW | | 2151 GOVERNMENT ST | | | MOBILE | AL | 36606 | |
| ANGELA M COOPER ATT AT LAW | | 3103 AIRPORT BLVD STE 610 | | | MOBILE | AL | 36606 | |
| ANGELA M DELIBERO AND MICHAEL | | 10799 NW 19 DR | J DELIBERO AND UNITED STATES PUBLIC ADJUSTERS | | CORAL SPRINGS | FL | 33071 | |
| ANGELA M JONES AND | | 1401 LAFAYETTE AVE | HICKSON AND SONS LLC | | BALTIMORE | MD | 21207 | |
| ANGELA M KACSUR | MARTIN P KACSUR | 35 MOUNT LANE | | | TOMS RIVER | NJ | 08753 | |
| ANGELA M OLSON AND | | NICHOLAS G OLSON | 1131 HEARD AVENUE | | CHAMPLIN | MN | 55316 | |
| ANGELA M REESE PHILLIPS | | 3942 SHELTER GLEN WAY | | | SANTA ROSA | CA | 95404-7674 | |
| ANGELA M SMITH ATT AT LAW | | 4050 LINWOOD AVE | | | SHREVEPORT | LA | 71108 | |
| ANGELA M. COSTELLO | NRT New England Inc | 136 DWIGHT ROAD | | | LONGMEADOW | MA | 01106 | |
| ANGELA M. KNIGHT | | 2161 PARIS | | | LINCOLN PARK | MI | 48146 | |
| ANGELA M. LOPEZ | MARIO LOPEZ | 25 COBBLERS CIR | | | FRANKLIN TOWNSHIP | NJ | 08823-1780 | |
| ANGELA M. RUDIN | ERIC A. RUDIN | 2008 S CALUMET AVENUE UNIT B | | | CHICAGO | IL | 60608 | |
| ANGELA MARIE NELSON AND | | 5685 156TH LN NW | ANGELA NELSON | | RAMSEY | MN | 55303 | |
| ANGELA MAY-BARNES | Real Estate of LaGrange | 833 New Franklin Road | | | LAGRANGE | GA | 30240 | |
| ANGELA MAZUR | | 60 SANDALWOOD AVENUE | | | HAMILTON | NJ | 08619 | |
| ANGELA MCELROY ATT AT LAW | | 512 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| Angela McFadden, Notary Public | | 1617 JFK Blvd, Suite #1400 | One Penn Center Plaza | | Philadelphia | PA | 19103 | |
| ANGELA MCGILL AND HOUSTON | | 12254 BEAMER RD | COMMUNITY MANAGEMENT SERVICES | | HOUSTON | TX | 77089 | |
| ANGELA MCNAIR AND SPENCER ROOFING | AND CONSTRUCTION | 1201 HARVEST GROVE LN SE | | | CONYERS | GA | 30013-1852 | |
| ANGELA MILLER | | 7412-9TH ST SE | | | BUFFALO | MN | 55313 | |
| Angela Molina | | 4777 MEMORIAL DR APT 1083 | | | THE COLONY | TX | 75056-2821 | |
| ANGELA N LACEY AND | | MITCHELL I LACEY | 2640 LEDGESTONE DR | | WEST HARRISON | IN | 47060 | |
| ANGELA NEVICO | MATTHEW W. MCCONNELL III | 1220 IVANHOE STREET | | | DENVER | CO | 80220 | |
| Angela Norman | | 455 Avondale Rd. | | | Montgomery | AL | 36109 | |
| ANGELA P SOMERVILLE | | 161 DAVID WAY | | | NORTH SALT LAKE | UT | 84054 | |
| ANGELA POINTER AND RODGERS | | 1331 OTAY ST | AND RODGERS GENERAL CONTRACTORS | | NASHVILLE | TN | 37216 | |
| ANGELA PRATTS | | 182 W 180TH ST | | | BRONX | NY | 10453 | |
| ANGELA R BUCKNER AND STATEWIDE | PUBLIC ADJUSTORS | 7862 BANDERO DR APT A | | | SAINT LOUIS | MO | 63111-3916 | |
| ANGELA R CANNON | | 139 RABEY FARM ROAD | | | SUFFOLK | VA | 23435 | |
| ANGELA R HALL | | 4852 S CHAMPLAIN AVE | | | CHICAGO | IL | 60615 | |
| ANGELA RAMIREZ AND JC CONTRACTORS | | 17510 MOSSFOREST DR | | | HOUSTON | TX | 77090 | |
| ANGELA RAZO | | 21045 SUSAN CAROLE DR | | | SAUGUS | CA | 91350 | |
| ANGELA REDDEN JANSEN ATT AT LAW | | 3350 GREENWOOD BLVD | | | MAPLEWOOD | MO | 63143 | |
| ANGELA REDDEN JANSEN ATT AT LAW | | 7530 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA RUSSO | KYLE PENROSE | 29 N 20TH ST | | | KENILWORTH | NJ | 07033-1613 | |
| ANGELA S BOECK ATT AT LAW | | 1413 POTTER DR STE 205 | | | COLORADO SPRINGS | CO | 80909 | |
| ANGELA S BOECK ATT AT LAW | | 2130 ACADEMY BLVD | | | COLORADO SPGS | CO | 80916 | |
| ANGELA S. NAPPE | | 36 CALIFORNIA STREET | | | WEST HAVEN | CT | 06516 | |
| ANGELA SHAFER AND OWEN | | 2212 BLUE BELL TERACE | HOMES LLC | | KEARNEY | MO | 64060 | |
| ANGELA SHANKS SMITH AND | | 7033 THISTLE HILL WAY | ANGELA C SMITH | | AUSTIN | TX | 78754 | |
| ANGELA SHIAU | | 2440 S HACIENDA BLVD | #205 | | HACIENDA HEIGHTS | CA | 91745 | |
| ANGELA SHUTES | | 740 FAIRWAY POINTE | | | TEGA CAY | SC | 29708 | |
| ANGELA SIMS | | PO BOX885 | | | RINGGOLD | GA | 30736 | |
| ANGELA SPALDING JD ATT AT LAW | | 233 WACKER DR | | | CHICAGO | IL | 60606 | |
| ANGELA STEELE | | 1230 HILLCREST DR | | | POMONA | CA | 91768-1426 | |
| Angela Stirm | | 1857 easton ave. | | | waterloo | IA | 50702 | |
| ANGELA T. VAN DYK | DAVID B. VAN DYK | 7403 PINE MANOR DR. | | | GRANDLEDGE | MI | 48837 | |
| Angela Taylor | | 892 S CHAMBERS RD APT 307 | | | AURORA | CO | 80017-3040 | |
| ANGELA THIELE | | 2887 BIRCH RD | | | SUAMICO | WI | 54173 | |
| ANGELA THORPE | MICHAEL F. THORPE | 256 E LOUIS WAY | | | TEMPE | AZ | 85284 | |
| Angela Timko | | 179 Dawson Road | | | Langhorne | PA | 19047 | |
| Angela Van Wey | | 209 Shirley Avenue | | | Elk Run Heights | IA | 50707 | |
| Angela Vanarsdale | | 203 Unity Square | | | Waterloo | IA | 50703 | |
| Angela W Esposito As Chapter 7 Trustee Of The Estate Of Crissy Denby F K A Crissy Countie F K A Crissy Stabins Plaintiff | | C O Lash and Wilcox Pl | 4401 W Kennedy Blvd Ste 210 | | Tampa | FL | 33609 | |
| Angela W Esposito as Chapter 7 Trustee of the Estate of Crissy Denby fka Crissy Countie fka Crissy Stabins et al | | LASH and WILCOX PL | 4401 W Kennedy Blvd Ste 210 | | Tampa | FL | 33609 | |
| ANGELA W SAMMONS ATT AT LAW | | 127 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| Angela Wagner | | 505 North Olive Street | | | Media | PA | 19063 | |
| ANGELA WEATHERHEAD ATT AT LAW | | PO BOX 457 | | | COUNCIL BLUFFS | IA | 51502 | |
| ANGELA WEEKS ATT AT LAW | | 1 E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | |
| Angela Weise | | 9071 Mill Creek Rd | Apt 2714 | | Levittown | PA | 19054 | |
| Angela Wilkerson | | 2022 S. Bonsall Street | | | Philadelphia | PA | 19145 | |
| ANGELA WILT COX ATT AT LAW | | 534 FREMAUX AVE | | | SLIDELL | LA | 70458 | |
| ANGELA Y ELIZONDO | | P O BOX 1261 | | | NOVATO | CA | 94948-1261 | |
| ANGELA, PREO PONTE | Classic Homes Real Estate | 12 Beach Street | | | Quincy | MA | 02170 | |
| ANGELEE WRAY | | 21886 BUTLER MARKET RD | | | BEND | OR | 97701 | |
| ANGELEE WRAY | | PO BOX 5413 | | | BEND | OR | 97708 | |
| ANGELES AND ASSOCIATES | | 2610 CENTRAL AVE STE 130 | | | UNION CITY | CA | 94587 | |
| ANGELES M RODRIGUEZ AND JOSE L RODRIGUEZ | | 191 KETTEN DRIVE | | | NAPERVILLE | IL | 60563 | |
| ANGELETTA BROWN | | 4084 CEDAR CREEK RANCH CIRCLE | | | LAKEWORTH | FL | 33467 | |
| ANGELHOPE LLC | | 1519 E CHAPMAN AVENUE #327 | | | FULLERTON | CA | 92831 | |
| ANGELI FOLEY, DEANNA | | 2531 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| ANGELIA AND AMES BLAIR AND | | 1210 CRESTWOOD CT | LIFETIME ROOFING OF AMERICA INC | | ALLEN | TX | 75002 | |
| ANGELIA AND KENRIC MCNEAL AND | | 4935 QUAILGATE DR | PROFESSIONAL DESIGNS AND REMODELING | | SPRING | TX | 77373 | |
| ANGELIA SMITH | | 24090 WHISTLING SWAN RD | | | MURRIETA | CA | 92562 | |
| ANGELIA V KELLY AND | | WAYNE C KELLY | 3715 LITTLE RIVER DRIVE | | FREDERICKSBURG | VA | 22408 | |
| ANGELICA AGUILAR AND CAMELBACK | | 8160 W HIGHLAND AVE | CONTRACTORS INC AND TOLIVERS CARPET ONE SUPRISE | | PHOENIX | AZ | 85033 | |
| ANGELICA AND EMMANUEL | | 17218 134TH AVE CT | RAMIREZ & EMMANUEL RAMIREZ JR & MCBRIDE CONSTR RES | | E PUYALLUP | WA | 98374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELICA AVINA AND JOSE AVINA AND | | 404 AVE F | ICM ROOFING | | SOUTH HOUSTON | TX | 77587-4311 | |
| ANGELICA CROSSON | | 5808 HIGH MEADOW | | | LEAGUE CITY | TX | 77573 | |
| ANGELICA M SOMERS | | 3400 N ALMA SCHOOL RD APT 2064 | | | CHANDLER | AZ | 85224-8017 | |
| ANGELICA R. ECHEVARRIA | SANDRA R. ECHEVARRIA | 1841 MASSACHUSETTS DR | | | SALINAS | CA | 93905 | |
| ANGELICA RODRIGUEZ | | 82 944 AVE 44 B | | | INDIO | CA | 92201 | |
| ANGELICA TOWN | | 9 WHITE ST | | | ANGELICA | NY | 14709 | |
| ANGELICA TOWN | | N 2981 GREEN VALLEY RD | TREASURER ANGELICA TWP | | PULASKI | WI | 54162 | |
| ANGELICA TOWN | | N2981 GREEN VALLEY RD | | | PULASKI | WI | 54162 | |
| ANGELICA TOWN | | RT 1 | | | PULASKI | WI | 54162 | |
| ANGELICA TOWN | TAX COLLECTOR | PO BOX 338 | 49 PARK CIR | | ANGELICA | NY | 14709 | |
| ANGELICA TOWNHOMES IV HOA | | 9020 RESEDA BLVD NO 206 | | | NORTHRIDGE | CA | 91324 | |
| ANGELICA VILLAGE | | PO BOX 158 | VILLAGE CLERK | | ANGELICA | NY | 14709 | |
| ANGELICA VILLAGE | | WHITE ST | | | ANGELICA | NY | 14709 | |
| ANGELINA A BRUCE FLO ATT AT LAW | | PO BOX 870120 | | | MILTON VILLAGE | MA | 02187 | |
| Angelina Anderson | | 1811 Citadel | | | Glen Heights | TX | 75154 | |
| Angelina C Booth Plaintiff v Greenpoint Mortgage Funding GMAC Mortgage Marin Conveyancing Corporation and et al | | 3115 and E 3117 Clinton Ave | | | Fresno | CA | 93703 | |
| ANGELINA COUNTY | | 606 E LUFKIN AVE | | | LUFKIN | TX | 75901-0434 | |
| ANGELINA COUNTY | | 606 E LUFKIN AVE | PO BOX 1344 | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY | | 606 E LUFKIN AVE PO BOX 1344 | ASSESSOR COLLECTOR | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY | | PO BOX 1344 | ASSESSOR COLLECTOR | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY CLERK | | 215 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| ANGELINA COUNTY CLERK | | 215 E LUFKIN AVE RM 101 | | | LUFKIN | TX | 75901 | |
| ANGELINA E GUAJARDO INS | | 406 S COMMERCIAL | | | ARANSAS PASS | TX | 78336 | |
| ANGELINA FERCO | | 48 POTTER HILL ROAD | | | GRAFTON | MA | 01519 | |
| ANGELINA L. JOHNSON | | 7425 TIOGA LN | | | HIGHLAND | CA | 92346-7727 | |
| ANGELINE KAPINIARIS | | 1265 OAK CREST COURT | | | MARTINEZ | CA | 94553 | |
| Angeline Kruger | | 2719 Butler Avenue | | | Shell Rock | IA | 50670 | |
| ANGELINE R LOMBARDO | | 27 OAKLAND ROAD | | | OLD BRIDGE | NJ | 08857 | |
| ANGELINI, DANTE J & ANGELINI, BRENDA S | | 1592 WINEBERRY LN | | | WEST CHESTER | PA | 19380-5500 | |
| ANGELIQUE & JAMES ANDERSON | | 32418 7TH AVE SW | | | FEDERAL WAY | WA | 98023-4931 | |
| ANGELIQUE BARNES | | 221 STIRLING BRIDGE DRIVE | | | WARNER ROBINS | GA | 31088 | |
| ANGELIQUE CHILDRESS AND DARRICK | | 2442 COLLINS ST | ROBINSON AND PAYNES REHAB AND REPAIR | | BLUE ISLAND | IL | 60406 | |
| Angelique Jamieson | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ANGELIQUE L M CLARK | | PO BOX 50070 | | | SPARKS | NV | 89435 | |
| Angelique Sterna | | 116 Westminster | | | Lewisville | TX | 75056 | |
| ANGELITA A GUERRERO AND SECURITY | | 312 E HARDING BLVD | SERVICE FCU | | SAN ANTONIO | TX | 78214 | |
| ANGELITA AND ARLEN VON ALBERT | | 5516 CASTANIA DRIVE | | | SEBRING | FL | 33872 | |
| ANGELITA AND HARLEN VON ALBERT | | 5512 CASTANIA DRIVE | | | SEBRING | FL | 33872 | |
| ANGELITA DEJESUS | | 207 CHURCH RD | | | CHERRY HILL | NJ | 08002 | |
| ANGELL, BRIAN K & ANGELL, JULIE J | | 1198 CORDELIA AVENUE | | | SAN JOSE | CA | 95129 | |
| ANGELL, JAMES B | | PO BOX 12347 | | | RALEIGH | NC | 27605 | |
| ANGELL, KENDALL | | 4468 MUSTANG RD | | | CHINO | CA | 91710 | |
| ANGELLA AND TERRY WALKER | | 2714 SPAULDING CIR | | | MURFREESBORO | TN | 37128 | |
| ANGELLAND REAL ESTATE | | 1205 W HWY 277 | | | NINNEKAH | OK | 73067 | |
| ANGELO A GASPARRI ATT AT LAW | | 1616 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33432 | |
| ANGELO A GASPARRI ESQ ATT AT LAW | | 199 W PALMETTO PARK RD STE 5 | | | BOCA RATON | FL | 33432 | |
| ANGELO AND MARIE GIRLANDO | | 4208 HARVARD AVE | | | METAIRIE | LA | 70006 | |
| ANGELO AND SUSAN LAPAGLIA AND | | 5 ARTHUR ST | CLAUDIO DAIDONE | | BRAINTREE | MA | 02184 | |
| Angelo Bradley | | 2705 East 75th Place | | | Chicago | IL | 60643-4311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELO BRILLIS | MARIA BRILLIS | 762 HAWKINS AVE | | | LAKE RONKONKOMA | NY | 11779 | |
| ANGELO D. GIROLAMO | | 16763 E JEFFERSON | | | GROSSE POINTE PARK | MI | 48230 | |
| ANGELO DE PAMPHILIS | KAREN DE PAMPHILIS | 12 NUTMEG RD | | | EAST GRANBY | CT | 06026 | |
| ANGELO DELFIN, DAVID | | 60 LILAC ST | | | BERGENFIELD | NJ | 07621 | |
| ANGELO DONATO | JANICE DONATO | 6 CAROLINE AVENUE | | | POMPTON PLAINS | NJ | 07444 | |
| ANGELO GENO PARLOVE JR ATT AT L | | 164 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| ANGELO HAREAS AND SHERRY | ELKHALDY | 9494 TERRACE PL | | | DES PLAINES | IL | 60016-3908 | |
| ANGELO K OZOA | | NATIVIDAD F OZOA | 3321 CLEARVIEW TERRA | | FREMONT | CA | 94539 | |
| ANGELO KOUTSOGIANNIS | | HEATHER KOUTSOGIANNIS | 984 NORTH BUCKAROO LANE | | GILBERT | AZ | 85234-0000 | |
| ANGELO LAVON DECARLO OBRIANT | | 6821 LOCKWOOD DR | AND SHEBA TURNER | | DURHAM | NC | 27712 | |
| ANGELO M MARIANI JR VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK et al | | 64 5339 PUU NANI DR | | | KAMUELA | HI | 96743 | |
| ANGELO M ZAMBON | | 14817 EXCELSIOR DR | | | LA MIRADA | CA | 90638-4506 | |
| Angelo Manara | | Str. Torremenapace 76 | | | Vogmera | | 27058 | Italy |
| Angelo Mariani Jr. | | PO Box 2481 | | | Kamuela | HI | 96743 | |
| ANGELO PIRA | SUSAN PIRA | 34 SAINT NICHOLAS AVENUE | | | WESTWOOD | NJ | 07675-2036 | |
| Angelo Ravanello | | PO Box 1866 | | | Dubois | WY | 82513 | |
| Angelo Ravanello | Angelo Ravanello | PO Box 1866 | | | Dubois | WY | 82513 | |
| Angelo Ravanello | C/O Frank B. Watkins | Frank B. Watkins, P.C. | 2333 Rose Lane | PO Box 1811 | Riverton | WY | 82501 | |
| ANGELO RIVERA | | 37 STROUND AVE | | | STATEN ISLAND | NY | 10312 | |
| ANGELO SCANDALIATO | SUSAN SCANDALIATO | 116 SPRINGTIME LANE S | | | LEVITTOWN | NY | 11756-4458 | |
| ANGELO TOMEI AND JOSEPH PACHOTA | | 33471 KRAUTER ST | | | WESTLAND | MI | 48185 | |
| ANGELO TOWN | | 10196 STATE HWY 21 | ANGELO TOWN TREASURER | | SPARTA | WI | 54656 | |
| ANGELO TOWN | | 10196 STATE HWY 21 | TREASURER ANGELO TWP | | SPARTA | WI | 54656 | |
| ANGELO TOWN | | 10196 STATE HWY 21 | TREASURER | | SPARTA | WI | 54656 | |
| ANGELO, JOHN | | 103 MAPLE ST | KEEFE BUILT HOME IMPROVEMENT | | HOLLISTON | MA | 01746 | |
| ANGELO, MARCO | | 2206 KLAMATH DR | | | CAMARILLO | CA | 93010 | |
| ANGELO, PERCY | | 15 SPYGLASS ALLEY | MARVIN MEDINTZ & TRUSTEES OF MARVIN MEDINTZ TRUST | | PLACIDA | FL | 33946 | |
| ANGELS BY THE BAY | | 710 FOURTH ST | | | SAN RAFAEL | CA | 94901 | |
| ANGELUS, LOUKAS M | | 6424 JOSEPLINE AVE S | | | EDINA | MN | 55439-1423 | |
| ANGELYN KRAMER | | 325 IVANHOE ROAD | | | WATERLOO | IA | 50701 | |
| Anger Jr, Wallace & Anger , Winifred H | | 5982 Valley Way | | | Trussville | AL | 35173-2876 | |
| ANGIE ANGELIS PA | | 6401 SW 87TH AVE STE 114 | | | MIAMI | FL | 33173 | |
| Angie Gallardo | | 1551 N Tustin Avenue, Suite 300 | | | Santa Ana | CA | 92705 | |
| ANGIE J TAFOYA | | P O BOX 5192 | | | LA QUINTA | CA | 92248 | |
| ANGIE M WALTON PC | | PO BOX 780 | | | RED OAK | GA | 30272 | |
| ANGIE P. STAUDINGER | | 155 CHESTER STREET | | | WORCESTER | MA | 01605 | |
| ANGIE PIAZZOLA | Inland Northwest Realty, Inc. | 120 E Lake #204 | | | Sandpoint | ID | 83864 | |
| ANGIE PORTER | Century 21 Hometown Realtors | 100 Century Plaza, Ste 8 H | | | Seneca | SC | 29678 | |
| Angie Rodela | | 4615 cedar path dr | | | Dallas | TX | 75211 | |
| ANGIE SMITH AND MILLIGAN HURRI CLEAN | | 109 ST JOSEPH AVE | | | BREWTON | AL | 36426 | |
| ANGIE STRAWN | Resource Realtors | 11832 Sunland | | | Dallas | TX | 75218 | |
| ANGIE TIJERINA | | 2229 LAUREL ST | | | AMARILLO | TX | 79109-0000 | |
| ANGIE VILLAGE | | 64475 CHERRY ST | | | ANGIE | LA | 70426 | |
| ANGIE VILLAGE | | 64475 CHERRY ST | TAX COLLECTOR | | ANGIE | LA | 70426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGIE WILSON | Keller Williams Grand Junction Realty, LLC | 2350 S TOWNSEND AVENUE | | | MONTROSE | CO | 81401 | |
| Angie Young | | 7011 W. Voltaire | | | Peoria | AZ | 85381 | |
| ANGIER SCHOOL | | 1697 BEACON ST | | | WABAN | MA | 02468 | |
| ANGIER TOWN | | PO BOX 278 | TAX OFFICE | | ANGIER | NC | 27501 | |
| ANGIUS AND TERRY | | 1451 RIVER PARK DR STE 125 | | | SACRAMENTO | CA | 95815 | |
| ANGIUS AND TERRY COLLECTIONS LLC | | 1120 N TOWN CTR DR STE 260 | | | LAS VEGAS | NV | 89144 | |
| ANGIUS AND TERRY COLLECTIONS LLC | | 1451 RIVER PARK DR STE 125 | C O THE WATERFORD ASSOCIATION | | SACRAMENTO | CA | 95815 | |
| ANGIUS AND TERRY LLP | | 9580 W SAHARA AVE STE 180 | | | LAS VEGAS | NV | 89117 | |
| ANGLE JANSEVICS INSURANCE | | PO BOX 670 | | | SHELTON | WA | 98584 | |
| ANGLER CONSTRUCTION SERVICES | | 1524 E 2ND ST | | | DAYTON | OH | 45403 | |
| ANGLER CONSTRUCTION SERVICES | | 1524 E SECOND ST | | | DAYTON | OH | 45403 | |
| ANGLERS COVE CONDOMINIUM OF MARTIN | | 1456 NE OCEAN BLVD | | | STUART | FL | 34996 | |
| ANGLIM OWEN, LINDA J | | 880 W. MINISTER LANE | | | VIRGINIA BEACH | VA | 23454 | |
| ANGLIN INC REALTORS | | PO BOX 1082 | | | HIXSON | TN | 37343 | |
| ANGLIN, BRETT D | | 55 FALCON LANE | | | PORT LUDLOW | WA | 98365 | |
| ANGLIN, TIMOTHY D & ANGLIN, GAIL | | 10904 N COUNTY LINE RD E | | | SPENCERVILLE | IN | 46788-9665 | |
| ANGLO AMERICAN INS CO LTD US | | 201 BLOOMFIELD AVE | BRANCH | | VERONA | NJ | 07044 | |
| ANGLO AMERICAN LTD | | 1 INTERNATIONAL BLVD STE 350 | | | MAHWAH | NJ | 07495-0025 | |
| ANGLUS AND TERRY COLLECTIONS LLC | | 1120 N TOWN CTR DR STE 260 | | | LAS VEGAS | NV | 89144 | |
| Angna Kaul | | 6 Goldstar Drive | | | Princeton | NJ | 08540 | |
| ANGOLA VILLAGE | | 41 COMMERCIAL ST | VILLAGE CLERK | | ANGOLA | NY | 14006 | |
| ANGST AND ANGST PC | | 37 S CLINTON ST | | | DOYLESTOWN | PA | 18901 | |
| ANGST AND ANGST PC | | 878 MAIN ST | | | HARLEYSVILLE | PA | 19438 | |
| ANGUEIRA, ANNETTE V | | 28 ALSTON LN | | | SEWANEE | TN | 37375-2416 | |
| ANGUEIRA, ROBERT A | | 6495 CORAL WAY | | | MIAMI | FL | 33155 | |
| ANGUIANO, ANNA | | 1246 W LATHROP RD | | | MANTECA | CA | 95336 | |
| ANGULARSTONE LLC | | 10270 NW 46 ST | | | DOROL | FL | 33178 | |
| ANGULO, MARGARITA | | 1334 IDLEWILD LN | | | HOMEWOOD | IL | 60430-4033 | |
| ANGUS AND TERRY COLLECTIONS LLC | | 1120 N TOWN CTR DR STE 260 | | | LAS VEGAS | NV | 89144-6304 | |
| ANH NGOC PHAM | YAYOI MIGITA PHAM | 12332 207TH STREET | | | LAKEWOOD | CA | 90715 | |
| Anh Nguyen | | P.O Box 1986 | | | Elk Grove | CA | 95759-1986 | |
| ANH V NGUYEN ATT AT LAW | | 1608 ROSE GARDEN CT | | | MODESTO | CA | 95356 | |
| ANH V NGUYEN ATT AT LAW | | 1608 ROSE GARDEN CT | | | MODESTO | CA | 95356-9368 | |
| ANH V TRINH ATT AT LAW | | 15 N MARKET ST | | | SAN JOSE | CA | 95113 | |
| Anh V. Nguyen | LEYNE R FERNANDEZ, PLAINTIFF V MRTGIT INC, BAC FUNDING CORP DBA BAC FUNDING, MRTG ELECTRONIC REGISTRATION SYS INC, EXEC ET AL | PO Box 1986 | | | Elk Grove | CA | 95759 | |
| ANHEIER, JASON J | | 5300 NORTH PEACHTREE ROAD #1310 | | | ATLANTA | GA | 30341-2438 | |
| ANI G CHARCHIAN ATT AT LAW | | 144 N GLENDALE AVE STE 202 | | | GLENDALE | CA | 91206 | |
| ANI GRUIA | | 4706 UTOPIA PKWY | | | FLUSHING | NY | 11358-3858 | |
| ANIA AND ORLANDO SILVERIO | | 340 SW 120 AVE | | | MIAMI | FL | 33184 | |
| ANIA COSTA AND G AND R ADJUSTERS | | 281 N MELROSE DR | | | MIAMI SPRINGS | FL | 33166 | |
| ANICA A MUELLER | | PO BOX 354 | | | DAYTON | OH | 45404 | |
| ANICA LOCKMAN | | 3620 PONY TRACKS DRIVE | | | COLORADO SPRING | CO | 80922 | |
| ANICIA M OGONOSKY ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| ANICIA M OGONOSKY ATT AT LAW | | 42982 TEALBRIAR PL | | | BROADLANDS | VA | 20148-4121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANIEL J. DEFIORE | CYNTHIA K. DEFIORE | 299 NEST WAY | | | PRESCOTT | AZ | 86301 | |
| ANIELLO NIGRO | PATRICIA NIGRO | 754 NORTHEAST 36TH STREET | | | BOCA RATON | FL | 33431 | |
| ANIL ALAVILLI | | 3986 IRON GATE WAY | | | RANCHO CORDOVA | CA | 95742 | |
| ANIL B. SHRIVASTAVA | | 4353 STONEWOOD COURT | | | OAKLAND TOWNSHIP | MI | 48306 | |
| ANIL BHARTIA ATT AT LAW | | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367 | |
| ANIL J. PATEL | AMI A. PATEL | 2722 KENWOOD DRIVE | | | JEFFERSON CITY | MO | 65109 | |
| ANIL P RAMAN | | 320 TYBURN PL | | | DANVILLE | CA | 94526 | |
| Anil Patel | | 2216 Oak Park Dr | | | Bedford | TX | 76021 | |
| ANIL R. SHAH | VARSHA A. SHAH | 47090 N. POINTE DRIVE | | | CANTON | MI | 48187 | |
| ANIL V. KALARIA | SHITAL A. KALARIA | 185 STAGECOACH CIRCLE | | | MILFORD | CT | 06460 | |
| Aninda Biswas | | 950 Brandt Avenue | | | Eau Claire | WI | 54703 | |
| ANINOS, PAULETTE | | 7151 N MAIN ST | | | CLARKSTON | MI | 48346 | |
| ANINOS, PAULETTE N | | 7151 N MAIN ST | | | CLARKSTON | MI | 48346 | |
| ANIOLKOWSKA, DORIS E | | 1038 TRUDY LN | | | FOX LAKE | IL | 60020-1056 | |
| ANIOLOWSKI, DIANE A | | 233 WACKER DR | | | CHICAGO | IL | 60606 | |
| ANIRBAN AND ALAKANANDA | | 5615 FALLING WATER DR | CHAKRAVARTTI | | FORT COLLINS | CO | 80528 | |
| ANIRUDDHA BHUTKAR | | 1350 QUINTANA WAY | | | FREMONT | CA | 94539-3692 | |
| ANIRUDH SINGH AND SILAR SINGH | | 7600 SW 10TH CT | | | NORTH LAUDERDALE | FL | 33068 | |
| ANIS NURUDIN DAMANI ATT AT LAW | | 7322 SW FWY STE 1090 | | | HOUSTON | TX | 77074 | |
| Anisa Lakuriqi | | 3342 Guilford Street | | | Philadelphia | PA | 19136 | |
| ANISA SIRUR COLLECTIONS | | C/O BURKE CENTER CONSERVANCY | 19158 DEHAVILLAND DR | | SARATOGA | CA | 95070 | |
| ANISE OWENS | | 18003 KENTUCKY | | | DETROIT | MI | 48221 | |
| ANISKO, DONNA | | 81 HAZEL ST | DEPIANO AND TODISCO ADJUSTERS INC | | METHUEN | MA | 01844 | |
| ANISSA AND RODNEY SMITH AND | WINDSOR PRO LP | 216 DAVIS DR | | | DESOTO | TX | 75115-4457 | |
| ANISSA L MINATRA AND STEVE KNIGHT | | 3348 FM HWY 1092 | CONSTRUCTION | | HAWLEY | TX | 79525 | |
| Anita & Stephen Bencivengo | | 555 W. Butler Pike | | | Ambler | PA | 19002 | |
| ANITA AND JAMES GUILLORY | | 107 QUAIL HOLLOW RD | | | RAGLEY | LA | 70657 | |
| ANITA AND JUAN IBARRA AND WL | | 3207 PINOT AVE | CONSTRUCTION CORP | | SPRINGDALE | AR | 72764 | |
| ANITA AND MATTHEW STAVER AND | | 117 HAINES POINT TERRACE | KIDDS RESTORATION LYNCHBURG | | ALTAMONTE SPRINGS | FL | 32714 | |
| ANITA ANKENBAUER | | 1360 VENICE | | | DEARBORN | MI | 48124 | |
| ANITA BAJAJ | | 4615 ROCKINGHAM CT | | | OAKLAND | CA | 94619 | |
| Anita Below | | 1103 Maine Avenue | | | Hainesport | NJ | 08036-2916 | |
| ANITA BOSWELL, OLLIE | | PO BOX 242584 | | | MONTGOMERY | AL | 36124-2584 | |
| ANITA BREWER | | 1425 W 5TH ST | | | WATERLOO | IA | 50702 | |
| ANITA CAROL ZEISLER | STEVEN M ZEISLER | 4 PIMLICO CT | | | HOCKESSIN | DE | 19707 | |
| ANITA CAROLE SHINN VAGLE | | 120 QUAKER LN N | | | PLYMOUTH | MN | 55441 | |
| ANITA CHING YUN HUEI | | 732 FIFTH AVE | | | SAN BRUNO | CA | 94066-3623 | |
| ANITA CONTRERAS | Westco Real Estate & Financing, Inc. | 11623 RYERSON AVENUE | | | DOWNEY | CA | 90241 | |
| Anita Conwell | | 712 Susquehanna Road | | | Philadelphia | PA | 19111 | |
| ANITA CRAFT | | 13746 COLLINS POND ROAD | | | GEORGETOWN | DE | 19947 | |
| ANITA D ROSIN ATT AT LAW | | 27201 TOURNEY RD STE 200C | | | VALENCIA | CA | 91355 | |
| ANITA E. MIKYTUCK | | 10 CORKERY LANE | | | MEDFORD | NJ | 08055 | |
| ANITA EPPERSON | WILLIAM C. EPPERSON | 15637 W DESERT SPOON WAY | | | SURPRISE | AZ | 85374 | |
| ANITA F DEHARDE ATT AT LAW | | 29777 TELEGRAPH RD STE 2425 | | | SOUTHFIELD | MI | 48034 | |
| Anita Friday | | 3320 Swan Lake Drive | | | Midlothian | TX | 76065 | |
| ANITA G MANISHAN ATT AT LAW | | 215 SW WASHINGTON ST STE 201 | | | PORTLAND | OR | 97204 | |
| ANITA HEAD | | 80 HARRIET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ANITA HENDRZAK | | 119 SUMMER RIDGE DRIVE | | | LANSDALE | PA | 19446 | |
| Anita Herker | | 622 First Street | | | Traer | IA | 50675 | |
| ANITA HILL | | 195 HAMPSTEAD STREET | | | METHUEN | MA | 01844 | |
| ANITA J LEMMON | Homeland Real Estate Services | 8700 Parson Rd | | | ERIE | PA | 16509 | |
| ANITA J. GRAZIANO | | 3507 DEER TRAIL ROAD | | | SANTA ROSA | CA | 95404 | |
| ANITA J. SHAFER | ALAN L. SHAFER | 3311 E 300 S | | | HARTFORD CITY | IN | 47348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA JANUSZKIEWICZ | | 191 COMMUNITY CIR | | | OLD BRIDGE | NJ | 08857 | |
| ANITA JO KINLAW TROXLER | | 500 W FRIENDLY AVE | | | GREENSBORO | NC | 27401 | |
| ANITA JO KINLAW TROXLER | | 500 W FRIENDLY AVE STE 200 | PO BOX 1720 | | GREENSBORO | NC | 27402 | |
| ANITA JO KINLAW TROXLER | | PO BOX 1720 | | | GREENSBORO | NC | 27402 | |
| ANITA JOHNSTON | | PO BOX 1427 | | | MORIARTY | NM | 87035-1427 | |
| ANITA K GLOYESKI ATT AT LAW | | 119 E CTR ST STE B6 | | | WARSAW | IN | 46580 | |
| ANITA K MILLIKEN | | 8531 WILLINGS WAY | | | FAIR OAKS | CA | 95628 | |
| ANITA KERSSEN | | 1604B CLEMSON DR | | | EAGAN | MN | 55122 | |
| ANITA KHACHIKYAN MACEY BANKRUPTCY | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| ANITA L MIDDLETON ATT AT LAW | | 3535 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| ANITA L SHODEEN ATT AT LAW | | 321 E WALNUT ST STE 200 | | | DES MOINES | IA | 50309 | |
| ANITA LI CHUNG | | PO BOX 1612 | | | FREEMONT | CA | 94538 | |
| ANITA M SISKIND | LOUIS M SISKIND | 12912 LAWTON WAY | | | SAN RAMON | CA | 94583 | |
| ANITA M SOSA | | 504 S Marguerita Ave | | | Alhambra | CA | 91803 | |
| ANITA M. BISSONNETTE | | 2486 LINDSAY LANE | | | GRAND BLANC | MI | 48439-8080 | |
| ANITA M. BREUN | | 1659 CHADWICK CIRCLE | | | LANCASTER | PA | 17603-9334 | |
| ANITA M. LANGDON | | 1685 W 6TH AVENUE | | | BROOMFIELD | CO | 80020 | |
| ANITA MORA | JUAN G MORA | 1522 EAST COLTON AVENUE | | | REDLANDS | CA | 92374 | |
| ANITA OMEARA | | 5140 BAY VIEW DRIVE | | | KELLER | TX | 76248 | |
| ANITA PIERATT ATT AT LAW | | 7921 PROFESSIONAL CIR | | | HUNTINGTON BEACH | CA | 92648 | |
| ANITA POTTA | | 51 BUNTS DR | | | PITTSBURGH | PA | 15236 | |
| ANITA RAO ATT AT LAW | | 2000 TOWN CTR STE 1900 | | | SOUTHFIELD | MI | 48075 | |
| ANITA REYES GALE | | 1808 NORTHEAST 49TH STREET | | | KANSAS CITY | MO | 64118 | |
| ANITA REYES GALE | | 195 SEMINOLE ST | | | PONTIAC | MI | 48341 | |
| ANITA REYNOSO | | 20246 FERN CREEK LANE | | | YORBA LINDA | CA | 92886 | |
| ANITA RICE | | 606 SMOKETREE DRIVE | | | LA VERNE | CA | 91750 | |
| ANITA ROSS AND BOTTOM DOLLAR CARPET | | 125 PAPAYA DR | INC | | LAKE JACKSON | TX | 77566 | |
| ANITA RYAN | | C/O RACE PROPERTY MNGT | PO BOX 60138 | | HOUSTON | TX | 77205-0138 | |
| ANITA S TITUS | | 61 SW 100 AVENUE | | | PAWNEE ROCK | KS | 67567 | |
| ANITA SANTOS ATT AT LAW | | 1424 CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| ANITA SHU | | 4465 PALMERO DR | | | LOS ANGELES | CA | 90065 | |
| ANITA SUDAK | | 2410 TEABERRY GLEN | | | ESCONDIDO | CA | 92027-0000 | |
| ANITA TERRY TYE ATT AT LAW | | 319 17TH ST N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| ANITA THIEL WHOLE EXCAVATION LLC | | 2920 VALLEY HIGH DR | FUTURE TECHNOLOGY | | CEDAR FALLS | IA | 50613 | |
| ANITA TOMASCAK | | 8180 CRANES WATCH CIRCLE | | | BALDWINSVILLE | NY | 13027 | |
| ANITA WANN FOR DESERT RESORT | | 1325 E SUNNY DUNES RD | | | PALM SPRINGS | CA | 92264 | |
| Anita Warren | | 13 Yellowpine Lane | | | Trabuco Canyon | CA | 92679 | |
| ANITA WHITLINGER | | 436 TOURNAMENT CIRCLE | | | HARLEYSVILLE | PA | 19438 | |
| ANITA ZUPAN | | 260 WEST DUNNE AVENUE | UNIT/APT 27 | | MORGAN HILL | CA | 95037 | |
| ANITA/JANE HANDY/WILCOX | Poole Realty, Inc. | 127 E. HOWARD ST. | | | LIVE OAK | FL | 32064 | |
| ANITHA RAJAGOPALAN | | 59 CHARLES RIVER DR | | | FRANKLIN | MA | 02038 | |
| ANIWA TOWN | | N 11961 SUMMER ST | | | ANIWA | WI | 54408 | |
| ANIWA TOWN | | N 11961 SUMMER ST | TREASURER ANIWA TWP | | ANIWA | WI | 54408 | |
| ANIWA VILLAGE | | PO BOX 15 | TREASURER | | ANIWA | WI | 54408 | |
| ANIWA VILLAGE | | VILLAGE HALL | | | ANIWA | WI | 54408 | |
| ANJ STATEWIDE REAL ESTATE | | 430 S US 23 | | | HARRISVILLE | MI | 48740 | |
| ANJALI HUFF | | 400 W WOOD STREET | | | PALATINE | IL | 60067 | |
| ANJANA SAINI | | 7665 WINNETKA AVE. | | | WINNETKA | CA | 91306 | |
| ANJANETTE SMITH EVANS AND CJ | | 480 LINWOOD AVE | PROPERTY MANAGEMENT AND RENOVATIONS | | COLUMBUS | OH | 43205 | |
| ANJILA D SANEHI | | 629 TEN MILE DRIVE | | | DESOTO | TX | 75115 | |
| ANKENY APPRAISAL SERVICE LLC | | 3708 SW GOODWIN ST | | | ANKENY | IA | 50023 | |
| ANKERMAN, ROSEMARY | | 367 TURNBERRY WAY | | | HOLLAND | MI | 49423 | |
| ANKIT K. PATEL | RAJULA A. PATEL | 1270 CRABB RIVER RD PMB#600-91 | | | RICHMOND | TX | 77469-5636 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANKNEY, GEORGE | | 4073 STATE RTE 123 | AUTHORIZED GENERAL CONTRACTORS | | FRANKLIN | OH | 45005 | |
| ANKNEY, LINDA | | 1013 MILLERTON DR | AE FICKERT | | CENTERVILLE | OH | 45459 | |
| ANM 09 LLC | | 996 DOLORES ST | | | SPRING VALLEY | CA | 91977 | |
| ANM09 LLC | | 9898 AVENIDA RICARDO | | | SPRING VALLEY | CA | 91977 | |
| ANN ABBRUZZESE | | 506 BROWN STREET | | | SANTA ROSA | CA | 95404 | |
| ANN ALEXANDER, SHIRLEY | | 645 DELLROSE DR | AND ROYAL KINGDOM BUILDERS | | MEMPHIS | TN | 38116 | |
| ANN AND ALLAN PENNINGTON AND | | 1511 SW 106TH TERRACE | QUINOA AND ASSOCIATES | | DAVIE | FL | 33324 | |
| ANN AND CHARLES ALTSTATT AND | | 9004 FM 2393 | ASSOCIATED RESTORATION | | WICHITA FALLS | TX | 76305 | |
| ANN AND DECLAN BLACKMORE | | 176 BRIDIES PATH | | | SOUTH HAMPTON | NY | 11968 | |
| ANN AND DENNY BISHOP REALTOR GROUP | | 1916 N ELMWOOD AVE | | | WICHITA FALLS | TX | 76308 | |
| ANN AND MARK JORDAN | | 206 FOX HOLLOW WAY | | | DOTHAN | AL | 36305 | |
| ANN AND WILLIAM OCONNOR | | 15 WOODSIDE RD | | | TOPSFIELD | MA | 01983 | |
| ANN ARBOR CITY | | 100 N FIFTH AVE | PO BOX 8647 | | ANN ARBOR | MI | 48107 | |
| ANN ARBOR CITY | | 100 N FIFTH AVE PO BOX 8647 | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR CITY | | 100 N FIFTH AVE PO BOX 8647 | TREASURER | | ANN ARBOR | MI | 48107 | |
| ANN ARBOR CITY | | 301 E HURON ST | TREASURER | | ANN ARBOR | MI | 48104-1908 | |
| ANN ARBOR CITY | TREASURER | 301 E HURON ST | | | ANN ARBOR | MI | 48104-1908 | |
| ANN ARBOR CITY HALL WATER DEPT | | PO BOX 7014 | | | ANN ARBOR | MI | 48107 | |
| ANN ARBOR TOWNSHIP | | 3792 PONTIAC TRAIL | | | ANN ARBOR | MI | 48105 | |
| ANN ARBOR TOWNSHIP | | 3792 PONTIAC TRAIL | TREASURER ANN ARBOR TWP | | ANN ARBOR | MI | 48105 | |
| ANN ARRAS WILLIAMSON ATT AT LAW | | 305 RAILROAD AVE | | | BAY SAINT LOUIS | MS | 39520 | |
| ANN AUBRY APPRAISAL INC | | 1136 NE PINE ISLAND RD 12 | | | CAPE CORAL | FL | 33909 | |
| ANN B. DEUGO | TERRY DEUGO | 237 E. MUSCONETCONG RIVER ROAD | | | WASHINGTON | NJ | 07882 | |
| ANN B. EVANS | | 4525 ALMOND DRIVE | | | RENO | NV | 89502 | |
| ANN BALL REALTORS | | 9535 FOREST LN STE 119 | | | DALLAS | TX | 75243 | |
| ANN BARRY | | RR1 BOX 505A | | | CANADENCIS | PA | 18325 | |
| Ann Baumgartner | | 109 Wood Smoke Road | | | Denver | IA | 50622 | |
| ANN BISH, CAROLYN | | 2229 BAUERNSCHMIDT DR | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21221 | |
| ANN BISH, CAROLYN | | 2229 BAUERNSCHMIDT DR | COLLECTOR OF GROUND RENT | | ESSEX | MD | 21221 | |
| ANN BLADES | | 717 WESTBROOKE TERRACE | | | BALLWIN | MO | 63021 | |
| Ann Bowen | | 36 Meghan Court | | | Glassboro | NJ | 08028 | |
| ANN BRENNAN LAW OFFICES | | 800 HINGHAM ST STE 200N | | | ROCKLAND | MA | 02370 | |
| ANN BROWN, ELLEN | | 744 S FAWCETT AVE | | | TACOMA | WA | 98402 | |
| ANN BROWN, PATRICIA | | 1857 DOGWOOD DR | | | JOPLIN | MO | 64801 | |
| ANN BURKE | | 610 E 4TH ST APT 34 | | | WATERLOO | IA | 50703-3934 | |
| ANN BURNS | | 1638 BOONE WAY | | | LANSDALE | PA | 19446 | |
| ANN BURTON | | 6198 ROUTE 9 | | | RHINEBECK | NY | 12572 | |
| ANN C GRANTHAM APPRAISER | | PO BOX 7584 | | | COLUMBUS | GA | 31908 | |
| ANN C MANLEY ATT AT LAW | | 2107 ELLIOTT AVE STE 306 | | | SEATTLE | WA | 98121 | |
| ANN C SCHROEDER | RAINER SCHROEDER | 15 MILAZZO | | | IRVINE | CA | 92620 | |
| ANN CARR | | 2260 WARSON RD | | | SPRINGFIELD | IL | 62704 | |
| ANN CINQUEMANI | | 135 VIEW CT | | | SAYLORSBURG | PA | 18353 | |
| ANN CLARK LAZZARA ATT AT LAW | | PO BOX 300 | | | WAVELAND | MS | 39576 | |
| Ann Clements | | 3617 LANARK ROAD | | | COOPERSBURG | PA | 18036 | |
| ANN COUCH, SARAH | | 2701 PENFIELD RD | GROUND RENT COLLECTOR | | FAIRPORT | NY | 14450 | |
| ANN COWAN | Ann Cowan Realty | 108 Tanglewood Dr. | | | Hattiesburg | MS | 39402 | |
| ANN CUNNINGHAM | | 6621 FRANCONIA DRIVE | | | ORLANDO | FL | 32812 | |
| ANN D SCHNEIDER | | 2300 NORTHERN LIGHTS DR | | | GREAT FALLS | MT | 59401-1912 | |
| ANN DAVIS AND PHYLLIS A AND | | 101 SYLVAN | WILLIAM D DAVIS | | LAPORTE | TX | 77571 | |
| ANN DEE GAMBOE HALL ATT AT LAW | | 1660 E MAIN ST STE A | | | OWOSSO | MI | 48867 | |
| ANN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN DUNN APPRAISAL SERVICES | | 18 N THIRD ST | PO BOX 6100 | | TEMPLE | TX | 76503 | |
| ANN E BECK ATT AT LAW | | 709 N MAIN ST | | | BELLEFONTAINE | OH | 43311 | |
| ANN E BUTLER ESTATE AND REGINA | ENCLOSURES INC | MAPIGANO AND HOME IMPROVEMENTS | BY JOSEPH MITCHELL AND PATIO | | COLUMBUS | OH | 43211 | |
| ANN E DENNINGHOFF | | 3708 CHAPARRAL COURT | | | CONCORD | CA | 94519-1405 | |
| ANN E HUTCHISON | | 15811 HAVENHURST DRIV | | | HOUSTON | TX | 77059 | |
| ANN E MACLAINE | RAYMOND C MANNING | 5036 S. PRIEUR STREET | | | NEW ORLEANS | LA | 70125 | |
| ANN E MENASCHE | | 1228 26TH STREET | | | SAN DIEGO | CA | 92102 | |
| Ann E Meraw | | 848 N Rainbow Blvd #2955 | | | Las Vegas | NV | 89107 | |
| ANN E PARMAN ATT AT LAW | | 201 2ND ST STE 530 | PO BOX 8012 | | MACON | GA | 31201 | |
| ANN E REISCH | | 2316 CHINOOK TRAIL | | | MAITLAND | FL | 32751 | |
| ANN E SCHWARTZ ATT AT LAW | | 1 W 6TH ST | | | MADISON | IN | 47250 | |
| ANN E. DENNINGHOFF 1997 REVOC TRUST | | 3708 CHAPARRAL COURT | | | CONCORD | CA | 94519-1405 | |
| ANN E. KARCEWSKI | STEVEN J. KARCEWSKI | 217 PARKVIEW BOULEVARD | | | SPRING CITY | PA | 19475 | |
| Ann Eilers | | 131 North Roosevelt | | | Evansdale | IA | 50707 | |
| ANN ENIS, MARY | | 16 NUTTING | | | WESTFORD | MA | 01886 | |
| ANN F. HAMRICK | | 2303 BERNARD STREET | | | RALEIGH | NC | 27608 | |
| ANN FEAR REAL ESTATE APPRAISALS | | PO BOX 979 | | | PINEDALE | WY | 82941 | |
| Ann Friedline | | 2959 Idaho Ave N | | | Crystal | MN | 55427 | |
| ANN G. HELMAN | | 1005 EVERETT AVE #2 | | | LOUISVILLE | KY | 40204 | |
| ANN GALE | BRUCE W GALE | 811 9TH AVE SW | | | PUYALLUP | WA | 98371 | |
| ANN GARRETT | | 467 CRESTMONT DR | | | SAN FERNANDO | CA | 94131-1018 | |
| ANN GEARINGER, CAROL | | PO BOX 4409 | | | BRICKTOWN | NJ | 08723 | |
| ANN GEORGE, PRISCILLIA | | 904 CAMELOT DR | AND PRICELESS CONSTRUCTION | | COLLEGE PARK | GA | 30349 | |
| ANN GOODMAN GROUND RENTS | | 4113 AQUARIUM PL | | | BALTIMORE | MD | 21215 | |
| ANN GOUGLER BOYD | | 329 GUYS RUN RD | | | CHESWICK | PA | 15024 | |
| ANN GREENBERG, MARIE | | 30 TWO BRIDGES RD STE 230 | CH 13 TRUSTEE | | FAIRFIELD | NJ | 07004 | |
| ANN GREENBERG, MARIE | | 30 TWO BRIDGES RD STE 230 | | | FAIRFIELD | NJ | 07004 | |
| ANN GRIEGO, LORYNDA | | 333 HILLANDALE AVE | M AND M CONSTRUCTION | | BELEN | NM | 87002 | |
| ANN GUTMAN AND PONTICELLO | | 310 NE 30TH ST | BUILDERS | | BOCA RATON | FL | 33431 | |
| ANN GUY, CASSANDRA | | 120 N WASHINGTON SQUARE STE 805 | | | LANSING | MI | 48933 | |
| ANN H CURL | | 125 N BUNDY DR | | | LOS ANGELES | CA | 90049 | |
| ANN HALLAHAN REAL ESTATE | | PO BOX 515 | | | BRADFORD | NH | 03221-0515 | |
| Ann Heine | | 1675- 61 Golf Course Blvd. | | | Independence | IA | 50644 | |
| ANN HERZOG HARSHA | | 25370 BUCKMINSTER | | | NOVI | MI | 48375 | |
| ANN HONN AND GARY HONN AND | | 1152 DEVORE RD | KINGDOM CONSTRUCTION | | SAN BERNARDINO | CA | 92407 | |
| ANN HONN AND KINGDOM CONSTRUCTION | | 1152 DEVORE RD | | | SAN BERNARDINO | CA | 92407 | |
| ANN HOOK BELKNAP ATT AT LAW | | 4214 HULMEVILLE RD | | | BENSALEM | PA | 19020 | |
| ANN ISOBEL ARNOLD | | 4 WEST WINDSOR AVENUE | | | ALEXANDRIA | VA | 22301 | |
| Ann J Polk | | PO Box 575 | | | Salem | NJ | 08079-0575 | |
| ANN J. BOBBIT | | 69 SHATTOCK AVENUE | | | WARWICK | RI | 02886 | |
| ANN J. CARTER | ERIC CARTER | 162 DEVON FORREST DR | | | MOORESVILLE | NC | 28115 | |
| Ann J. Polk | | P.O. Box 575 | | | Salem | NJ | 08079 | |
| ANN K CHAPMAN ATT AT LAW | | 319 SW WASHINGTON ST STE 520 | | | PORTLAND | OR | 97204 | |
| ANN KAISER | | 610 LOCUST STREET | | | LA PORTE CITY | IA | 50651 | |
| ANN KAWAZOYE | | 94539 LUMIAINA STREET #V-202 | | | WAIPAHU | HI | 96797 | |
| ANN KEILLOR AND CRYSTAL CORWIN AND | LINDSEY CORWIN | 627 PERRY CREEK DR | | | GRAND BLANC | MI | 48439-1479 | |
| ANN KETTMAN | | 5826 BLUE SAGE ROAD | | | WATERLOO | IA | 50701 | |
| ANN KIM YOO | YOUNG KUN YOO | 9854 FIELDTHORN ST | | | SAN DIEGO | CA | 92127 | |
| ANN KNACK | | 3384 OXFORD DR | | | WOODBURY | MN | 55125 | |
| Ann Ko | | 1531 Bluff Place | | | North Tustin | CA | 92705 | |
| ANN KOST | | 1139 RIPPLE AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| ANN KULENKAMP | | 8214-166TH CT W | | | LAKEVILLE | MN | 55044 | |
| ANN L PEARSON AND MUSICK LOSS | | 3201 N RAVENSWOOD 101 | MGMNT INCORPORATED | | CHICAGO | IL | 60657 | |
| ANN L SUKRAW LUTZ ANN SUKRAW | | 7037 W SCHULTZ RD | LUTZ AND PRAIRIE HOME BUILDERS | | ALDA | NE | 68810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN L. FONTAINE | | 30 SKYLINE DR. | | | W YARMOUTH | MA | 02673 | |
| ANN L. LEE | | 11347 HUNTSMAN LEAP | | | TRUCKEE | CA | 96161 | |
| ANN LAM ANH PHAM AND TUY VAN | | 14706 TRANJA BLVD | TRAN AND SONNY VU | | ORLANDO | FL | 32828 | |
| Ann Langerhans | | 83 Westbrook Drive | | | Moorestown | NJ | 08057 | |
| ANN LEE ZERCHER AND A ROOFING AND | HOME REMODELING | 6051 W MATSON AVE | | | CHICAGO | IL | 60646-3823 | |
| ANN LYBARGER, MARY | | 107 LAKE HICKORY CIR | | | BELLVILLE | IL | 62223 | |
| ANN M ANDIS | | 3821 ROUTT STREET | | | WHEATRIDGE | CO | 80033 | |
| ANN M BERG FAMILY TRUST | | 276 EAST ESSEX STREET | | | STOCKTON | CA | 95204 | |
| ANN M CALLAWAY PC | | 15 GARRETT ST | | | WARRENTON | VA | 20186 | |
| ANN M GAEGLER ATT AT LAW | | 6309 BALTIMORE AVE STE 201 | | | RIVERDALE | MD | 20737 | |
| ANN M HARDMAN | | 15878 ANTELOPE DRIVE | | | CHINO HILLS | CA | 91709 | |
| ANN M JOHNSON | | 813 TAYLOR AVENUE | | | BELLEVUE | KY | 41073 | |
| ANN M MULLEN | DEAN C. DELCOLLO | PO BOX 1126 | | | KENNETT SQUARE | PA | 19348 | |
| ANN M PENGRA | | 17049 51ST AVE S | | | SEATAC | WA | 98188 | |
| ANN M PERRY ATT AT LAW | | PO BOX 211 | | | CALIFORNIA | MO | 65018 | |
| ANN M PRATER ATT AT LAW | | PO BOX 333 | | | CHARLOTTE | MI | 48813 | |
| ANN M RUSSETT AND PHILLIP | | 1363 PANTON RD | RUSSETT AND JACQUELINE RUSSETT | | PANTON | VT | 05491 | |
| ANN M SNEDDON | | 220 MAIN STREET UNIT 4F | | | NEW HARTFORD | CT | 06057 | |
| ANN M STAUDENMAIER | | 7230 MINTER PL | | | TAKOMA PARK | MD | 20912-0000 | |
| ANN M THENOT SIEGEL | | 2829 N MILLER RD | AND PACE ROOFING INC | | PALM BEACH GARDENS | FL | 33410 | |
| ANN M. CAMPBELL | | 4032 SUMMERFIELD DRIVE | 3 | | TROY | MI | 48085 | |
| ANN M. LOVEGREN | | 3826 N BREHLER AVE | | | SANGER | CA | 93657-9329 | |
| ANN M. RUSSELL | THOMAS S. RUSSELL | 127 EAST GREGORY ST | | | MOUNT PROSPECT | IL | 60056 | |
| Ann Macheak | | 433 Ardmore St | | | Waterloo | IA | 50701 | |
| ANN MANUELE | | 3300 Ludlow Ave | | | Bridgeton | MO | 63044 | |
| Ann Marie Armstrong | | 5443 Foulk Road | | | Waterloo | IA | 50702 | |
| ANN MARIE DIRSA OFFICE OF US | | 1000 ELM ST STE 605 | | | MANCHESTER | NH | 03101 | |
| ANN MARIE FRIEND ATT AT LAW | | 1301 K ST | | | MODESTO | CA | 95354 | |
| ANN MARIE MANFREDI | | 7 STONEHEDGE DRIVE | | | WEST NYACK | NY | 10994 | |
| ANN MARIE MILLER ATT AT LAW | | 30 BATTLEFIELD WOODS CT APT D | | | CHESAPEAKE | VA | 23322 | |
| ANN MARIE NICOSIA & JEFFREY E GREENLEAF | | 50 WHITTIER ROAD | | | MERRIMACK | NH | 03054 | |
| Ann Marie Owens | | P. O Box 6 | | | Ft. Washington | PA | 19034 | |
| ANN MARIE REGAN | | 105 RAVEN HOLLOW DRIVE | | | NORTH WALES | PA | 19454 | |
| ANN MARIE SCHMIDT | | 14B-107 KINGERY QUARTER | | | WILLOWBROOK | IL | 60527 | |
| ANN MARIE TREPKOWSKI | | 5674 TIMBERLY LANE | | | PIPERSVILLE | PA | 18947 | |
| ANN MARIE V. GRAYBASH | MARYANN A. GRAYBASH | 31 KELLY LANE | | | SCHENECTADY | NY | 12306 | |
| ANN MARIE YAMZON | | 12943 JOLETTE AVE | | | GRANADA HILLS | CA | 91344 | |
| ANN MARIE ZIMMERMAN ATTORNEY AT | | 380 N 8TH ST STE 2 | | | EL CENTRO | CA | 92243-2336 | |
| ANN MARIE ZIMMERMAN ATTORNEY AT LA | | 380 N 8TH ST STE 2 | | | EL CENTRO | CA | 92243-2336 | |
| Ann McCahen | | 1755 Huntington Rd | | | Waterloo | IA | 50701 | |
| ANN MCLAIN | | 7308 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| ANN MELGES | | 2420 OVERLOOK CT N | | | STILLWATER | MN | 55082-1565 | |
| ANN MIKKELSEN, JO | | 9010 CORBIN AVE STE1 | | | NORTH RIDGE | CA | 91324 | |
| ANN MORRISON | | 40380 DESERT CREEK LANE | | | RANCHO MIRAGE | CA | 92270 | |
| ANN MOSTOLLER ATT AT LAW | | 136 S ILLINOIS AVE STE 104 | | | OAK RIDGE | TN | 37830 | |
| Ann Mostoller Trustee vs Beazer Mortgage Corporation GMAC Mortgage LLC Mortgage Electronic Registration Systems et al | | Mostoller Stulberg and Whitfield | 136 S Illinois Ave Ste 104 | | Oak Ridge | TN | 37830 | |
| ANN MOTZ REALTORS | | 3122 BRIDGEMOORE DR | | | HORN LAKE | MS | 38651 | |
| ANN MOTZ REALTORS AG 118477 | | 3122 BRIDGEMOORE | | | NESBIT | MS | 38651 | |
| ANN MUELLER | | 11745 RIEHL AVE | | | TUSTIN | CA | 92782-3372 | |
| ANN OELSCHLAGER | | 15 CRABAPPLE LN | | | TONKA BAY | MN | 55331 | |
| ANN OSBORN AND CEDAR | | 2211 CASHION PL | VALLEY EXTERIORS | | EDMOND | OK | 73013 | |
| ANN P HAYNES AND | | 217 THORNBURG RD | WL CARSWELL | | DALLAS | NC | 28034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN PEDREIRA, LESLIE | | 2175 4TH LN SW | | | VERO BEACH | FL | 32962 | |
| ANN PIERCE, LEE | | PO BOX 524 | | | BROOKINGS | SD | 57006 | |
| ANN PORGES DODSON ATT AT LAW | | PO BOX 1001 | | | MACON | GA | 31202 | |
| ANN PREWITT AND ASSOCIATES | | 805 S WHEATLEY STE 180 | | | RIDGELAND | MS | 39157 | |
| ANN PRICE MCCARTHY ATT AT LAW | | PO BOX 1351 | | | CARSON CITY | NV | 89702-1351 | |
| ANN PUGLIA AND BILL JOHNSON | | 835 ROUTE 145 | | | CLARKSVILLE | NH | 03592 | |
| ANN PURCELL, LAURA | | 2085 PITNER RD | | | ACHWORTH | GA | 30101 | |
| ANN Q TRAN | | 1040 LASSEN TERRACE | | | SUNNYVALE | CA | 94086 | |
| ANN R SMITH | | 237 HARRIS DR | | | FRONT ROYAL | VA | 22630 | |
| ANN RABIN, MARY | | 55 PUBLIC SQUARE STE 2000 | | | CLEVELAND | OH | 44113 | |
| ANN RESOP, CLAIRE | | 1 E MILWAUKEE ST | | | JANESVILLE | WI | 53545-3029 | |
| ANN ROESS | | 4247 WOODDALE AVE S | | | MINNEAPOLIS | MN | 55416-3242 | |
| ANN ROGERS, LOU | | PO BOX 21 | | | KINGSTON | NH | 03848 | |
| ANN ROSE | | 704 26 1/2 ROAD | | | GRAND JUNCTION | CO | 81506 | |
| ANN RUUD | | 4027 42ND AVENUE SOUTH | FIRST FLOOR | | MINNEAPOLIS | MN | 55406 | |
| ANN S GIESLER ATT AT LAW | | 8 HARBOUR PKWY | | | SANDUSKY | OH | 44870 | |
| Ann S Hill vs Homecomings Financial LLC fka Homecomings Financial Network Inc Aurora Loan Services Quality Loan et al | | ABDALLAH LAW GROUP | 555 CAPITOL MALL STE 725 | | SACRAMENTO | CA | 95814-4515 | |
| Ann S Hill vs Homecomings Financial LLC fka Homecomings Financial Network Inc Aurora Loan Services Quality Loan et al | | LAW OFFICE OF TIMOTHY J OCONNER | 1006 4TH ST 4TH FLR | | Sacramento | CA | 95814 | |
| ANN S HUFFMAN | | 166 HOUSTON AVENUE | | | ROANOKE | VA | 24012 | |
| ANN S PELLEGRINO ESQ PLC | | 2215 W VINSDEL MAR BLVD | | | ST PETERSBURG | FL | 33706 | |
| ANN S. MIKEK | | 2420 CROSSINGS CIRCLE | | | DAVISON | MI | 48423 | |
| ANN SCALLEY | | P.O. BOX 2206 | | | ORLEANS | MA | 02653 | |
| Ann Schrader | | 2115 W. Washburn Rd. | | | Waterloo | IA | 50701 | |
| ANN SCHRADER | | 259 RUNNER STREET | | | JENKINTOWN | PA | 19046 | |
| ANN SHEAFFER | | 301 MAPLE AVE | | | MARYSVILLE | PA | 17053 | |
| ANN SIMPSON | | 1392 FOREMAN ROAD | | | DUPONT | WA | 98327 | |
| ANN SLOAN, BETTY | | 6939 BENT CREEK DR | | | GERMANTOWN | TN | 38138 | |
| ANN STALL | | 1531 12TH STREET #9 | | | SANTA MONICA | CA | 90401 | |
| ANN STOFFAN, CHERYL | | 29 BEECH TREE HILL RD | | | SHELTON | CT | 06484 | |
| ANN STRAIN, SHERYL | | BOX 28353 | | | FRESNO | CA | 93729 | |
| ANN STRAIN, SHERYL | | PO BOX 25190 | | | FRESNO | CA | 93729 | |
| ANN STUART, SHAREN | | PO BOX 5 | | | MT POCONO | PA | 18344 | |
| Ann Sweeney | | 914 Second Street Pk | | | Southampton | PA | 18966 | |
| ANN SWIFT | | 4318 OAKDALE AVENUE SOUTH | | | EDINA | MN | 55424 | |
| ANN T PRYOR | | 53 CENTER ST | | | CLINTON | NJ | 08809 | |
| ANN T STENHOLM | | 2004 HUNTERFIELD LANE | | | RALEIGH | NC | 27609 | |
| ANN TAYLOR, CAROL | | 920 13TH AVE SE | | | SAINT CLOUD | MN | 56304-1550 | |
| ANN TEAL, SHARON | | 1005 DEES DR | | | OVIEDO | FL | 32765 | |
| ANN THOMPSON | | 11 WEYMOUTH DR | | | HOWELL | NJ | 07731 | |
| ANN THORNYCROFT | | 12229 PALMS BOULEVARD | | | LOS ANGELES | CA | 90066 | |
| ANN V BROUSSARD PC ATT AT LAW | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| ANN W ALLISON REALTORS | | 1752 DECHERD BLVD | | | DECHERD | TN | 37324 | |
| ANN W LOPEZ ATT AT LAW | | PO BOX 382 | | | WINNETKA | IL | 60093 | |
| ANN W MANION ATT AT LAW | | 1750 GENESEE ST | | | UTICA | NY | 13502 | |
| ANN W MERRILL | | 1300 CLAYTON STREET | | | SAN FRANCISCO | CA | 94114 | |
| ANN W ROGERS ATT AT LAW | | 595 N NOVA RD STE 115 | | | ORMOND BEACH | FL | 32174 | |
| ANN WEEMS, GLORIA | | PO BOX 401339 | | | REDFORD | MI | 48240-9339 | |
| Ann Weitzenkamp | | 1135 6th St | | | Jesup | IA | 50648 | |
| ANN WOODS, LISA | | 6504 ECTOR RD | | | JACKSONVILLE | FL | 32211 | |
| ANN ZAVORA, LEIGH | | 412 HOLLY FERN DR | | | LEAGUE CITY | TX | 77573 | |
| ANNA AND DENNIS LUND AND ALL ABOUT | | 16502 BOSTON ST | REMODELING | | CYPRESS | TX | 77429 | |
| ANNA AND JOSEPH DOOLIN AND | | 830 DIAMOND DR | TRISKELL RESTORATION | | CHULA VISTA | CA | 91911 | |
| ANNA AND MICHAEL HORNSBY | | 2600 MORGAN RD | | | JOELTON | TN | 37080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA AND ROY COSTA AND BETTER | | 434 W 14TH ST | BUILDING CONSTRUCTION INC | | SAN PEDRO | CA | 90731 | |
| ANNA AND SOUKKHY VILAY | | 920 HARRISON DR | | | BIG LAKE | MN | 55309 | |
| ANNA ANGUIANO | Century 21 MandM and Associates | 1246 W Lathrop Rd. | | | Manteca | CA | 95336 | |
| Anna Baker | | 2221 Chamberlain Dr | | | Plano | TX | 75023 | |
| ANNA BALINOSKY ESTATE AND | | 25 HICKORY ST | C AND Z CONSTRUCTION | | STEELTON | PA | 17113 | |
| Anna Beck | | 1327 Vine St. | | | Waterloo | IA | 50703 | |
| ANNA BENEDICTOS AND SERVPRO OF THE | | 45 BEACON HILL RD | DUTCH FORK | | COLUMBIA | SC | 29210 | |
| Anna Bruch | | 202 Campbell Ave | | | Waterloo | IA | 50701 | |
| ANNA C CHIN | GARY K LYM | 11 ROSS ROAD | | | ALAMEDA | CA | 94502 | |
| ANNA C JOHNSON ATT AT LAW | | 417 HIGH ST | | | PARIS | KY | 40361 | |
| ANNA CORNETTO | | 1033 6TH STREET | | | WEST BABYLON | NY | 11704 | |
| ANNA COSTA AND COSTA TILE | | 434 W 14TH ST | | | SAN PEDRO | CA | 90731 | |
| ANNA E. RUGO | | 530 HORSESHOE ROAD | | | STANARDSVILLE | VA | 22973 | |
| ANNA EATON | | 1932 LATONA STREET | | | PHILADELPHIA | PA | 19146 | |
| ANNA F. WILLIAMS | | 11281 LAMPSON AVE | | | GARDEN GROVE | CA | 92840 | |
| ANNA G MARGOLIES | | PO BOX 358 | | | GOLDENS BRIDGE | NY | 10526 | |
| Anna Garza | | 4300Horizon North Parkway | APT # 912 | | Dallas | TX | 75287 | |
| ANNA GIULIETTI | | 2630 NEATON CT | | | WELLINGTON | FL | 33414 | |
| Anna Golic | | 610 Hogeland Lane | | | Bensalem | PA | 19020 | |
| ANNA GOODMAN GROUND RENTS | | 4113 AQUARIUM PL | ANNA GOODMAN GROUND RENTS | | BALTIMORE | MD | 21215 | |
| Anna Goombi | | 925 Hemlock Trail | | | Saginaw | TX | 76131 | |
| ANNA HALL APPRAISALS LLC | | PO BOX 12952 | | | JACKSONVILLE | NC | 28546 | |
| Anna Hauge | | 309 North East Main St | | | Grimes | IA | 50111 | |
| ANNA HEFTON | | 7224 LINDEN STREET | | | PRAIRIE VILLAGE | KS | 66208-0000 | |
| ANNA HINSON GROUND RENT | | 717 WHITEHALL PLAINS RD | | | ANNAPOLIS | MD | 21409-6141 | |
| ANNA J CITRINO | | C/O THE AMERICAN EMBASSY SCHOOL | 4281 EXPRESS LANE SUITE L2345 | | SARASOTA | FL | 34238 | |
| ANNA JONASCU-DEVINE | GARY B DEVINE | 8901 WARREN RD | | | PLYMOUTH | MI | 48170-0000 | |
| ANNA K BORN | | 2109 BUCKINGHAM ROAD | | | LOS ANGELES | CA | 90016 | |
| ANNA KOCH | | 2272 CROSS RD | | | GLENSIDE | PA | 19038-5002 | |
| ANNA L. TALIAFERRO | | 9301 BARTLEY DR | | | LOUISVILLE | KY | 40291 | |
| ANNA LINDSTEDT | | PO BOX 274 | | | DRIGGS | ID | 83422 | |
| ANNA LORI AMICK | | 11 MOUNTAIN VIEW DRIVE | | | CHESTER | NJ | 07930 | |
| ANNA LOSEY | | 759 ANNA HOPE LN | | | OSPREY | FL | 34229-8866 | |
| ANNA LUK | JIMMY CHOI | 1000 FOSTER CITY BLVD | APT 2307 | | FOSTER CITY | CA | 94404 | |
| ANNA LUK | JIMMY CHOI | 209 STRAWBERRY HILL AVE | | | NORWALK | CT | 06851 | |
| ANNA M BALINOSKY ESTATE AND | | 25 HICKORY ST | C AND Z CONSTRUCTION | | STEELTON | PA | 17113 | |
| ANNA M LIUZZO ATT AT LAW | | 80 POMPTON AVE | | | VERONA | NJ | 07044 | |
| ANNA M LOKEY ATT AT LAW | | 115 S ELM ST | | | ADEL | GA | 31620 | |
| ANNA M. BRIGGS | | 8330 KNOLLWOOD DRIVE | | | ST LOUS | MO | 63121 | |
| ANNA M. SEMAS | | 315 MONMOUTH AVENUE | | | DURHAM | NC | 27701 | |
| ANNA M. SMITH | | 5768 SHANNON LANE | | | CLARKSTON | MI | 48346 | |
| ANNA MAGGI | | 421 MONROE ST | APT 8 | | HOBOKEN | NJ | 07030 | |
| ANNA MANTEGNA, MARIA | | 1521 WEYBURN RD | | | BALTIMORE | MD | 21237 | |
| ANNA MANTEGNA, MARIA | | 1521 WEYBURN RD | | | ROSEDALE | MD | 21237 | |
| ANNA MARIA E CALINGO | | 32 LORRIE LANE | | | W WINDSOR | NJ | 08550 | |
| ANNA MARIE AND ALAN FERBER | | 8443 GULF BLVD A5 | | | NAVARRE BEACH | FL | 32566 | |
| ANNA MARIE BRATKO AMATO | | 13628 S LONG AVE | AND WEATHERGUARD | | CRESTWOOD | IL | 60445 | |
| ANNA MARIE RENSLOW | | 10847 LOSCO JUNCTION DRIVE | | | JACKSONVILLE | FL | 32257 | |
| ANNA MARIE SCHAEPPI AND 21ST | | 819 10TH AVE SE | CENTURY EXTERIORS | | FOREST LAKE | MN | 55025 | |
| ANNA MCCLOSKEY | | 455 CLEARVIEW ST | | | POTTSTOWN | PA | 19464 | |
| ANNA MONDELLO | | 9400 S 79TH AVE APT 3A | | | HICKORY HILLS | IL | 60457-2396 | |
| ANNA MONTREUIL | | 19907 BALMORAL | | | MACOMB | MI | 48044 | |
| ANNA N LEWIS | | 5758 BELLEZA DRIVE | | | PLEASANTON | CA | 94588 | |
| ANNA NAEGER | KENNETH NAEGER | 10373 S WESTERN HILLS | | | TRAVERSE CITY | MI | 49684 | |
| Anna Nieman | | 320 Eldora Rd. | | | Hudson | IA | 50643 | |
| ANNA ONEIL DENNIS ONEIL AND | CNI CONSTRUCTION | 6296 LOUISIANA CT N UNIT F | | | MINNEAPOLIS | MN | 55428-2587 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA P STUCKMANN | | 589 N 9 MILE RD | | | SANFORD | MI | 48657 | |
| ANNA PFLUEGER | ANDREW PFLUEGER | 4601 SAMS CT | | | CRESTWOOD | KY | 40014 | |
| ANNA PROCHOWNIK | STANISLAWA PROCHOWNIK | 2 MANVILLE BOULEVARD | | | BRIDGEWATER | NJ | 08807 | |
| Anna Ronin | | 1190 Deer Run Ct | | | Southampton | PA | 18966 | |
| ANNA S. YUEN | | 46352 CURITUCK COURT | | | PLYMOUTH | MI | 48170 | |
| ANNA SANBORN | | 5310 E WHITEHALL LANE | | | COLBERT | WA | 99005 | |
| ANNA SANDOVAL | | 1204 CREEK ROAD | | | SAN DIMAS | CA | 91773 | |
| Anna Schneider | | 6363 Oriole Drive | | | Dallas | TX | 75209 | |
| ANNA SHAPIRO ESQ PC | | STE 2950 | | | WOBURN | MA | 01801 | |
| ANNA SIMONETTI | | 4524 VALLACHER AVE | | | ST LOUIS PARK | MN | 55416 | |
| ANNA T MARZILLI | | 217 WATERTOWN ST | | | WATERTOWN | MA | 02472 | |
| ANNA THOMAS-CANDRILLI | | 227 MULBERRY PL | | | RIDGEWOOD | NJ | 07450 | |
| ANNA TSAUR | VLADAMIR TSAUR | 6 LEONARD DR | | | SOUTHBOROUGH | MA | 01772 | |
| ANNA V TORRES | | 80 DARIN ROAD | | | WARWICK | NY | 10990 | |
| ANNA V TUMPOVSKIY ATT AT LAW | | 6910 MAIN ST APT 353 | | | MIAMI LAKES | FL | 33014 | |
| ANNA W DRAKE ATT AT LAW | | 215 S STATE ST STE 500 | | | SALT LAKE CITY | UT | 84111 | |
| ANNA WATSON, GEORGE | | 109 E ELM ST | | | ROCKMART | GA | 30153 | |
| ANNA WEBB | | 4386 FOX CREEK DR | | | MARIETTA | GA | 30062-1003 | |
| ANNA WOOLDRIDGE | | 76 MAITLAND DR | | | ALAMEDA | CA | 94502-6724 | |
| ANNA ZAMMATARO | | 128 ESCANYO DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Annabelle Stone | | 3747 Hillside Lane | | | Salt Lake City | UT | 84109 | |
| ANNABLE, RICHARD | | 3351 SHOSHONE DRIVE SW | | | GRANDVILLE | MI | 49418-1978 | |
| ANNADA CITY | | PO BOX 8 | TAX COLLECTOR | | ANNADA | MO | 63330 | |
| ANNAGAY SHORTEN | CASEY SHORTEN | 5002 SOUTH WASATCH COURT | | | OGDEN | UT | 84403 | |
| ANNAKAYE P WILLIAMS ATT AT LAW | | 49 NW 17TH ST | | | HOMESTEAD | FL | 33030 | |
| ANNALANE CONDO ASSOC | | 1899 E 4500 S | | | SALT LAKE CITY | UT | 84117 | |
| ANNALEA KINGSPARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ANNALEE HOFFMAN SHIVES AND | | 435 FISHPOND RD | STEVE SHIVES | | KELSO | WA | 98626 | |
| ANNALEE L HOFFMAN SHIVES AND | | 435 FISHPOND RD | STEVE SHIVES | | KELSO | WA | 98626 | |
| Annalee Scott | | 132 E Washington Lane | | | Philadelphia | PA | 19144 | |
| ANNALEES REALTY | | RICHARD WILLIAMS | | | EAST LIVERPOOL | OH | 43920 | |
| ANNAMARIE ESPINOSA | | 4624 GRATIAN STREET | | | EAST LOS ANGELES | CA | 90022-1826 | |
| ANNAMARIE FOLEY | | 123 BROOKSIDE DR | | | FEASTERVILLE | PA | 19053 | |
| Annamma and George Phillip | Annamma Philip | 24140 County Road 332 Unit 13 | | | Sweeny | TX | 77480-8501 | |
| ANNAPOLIS | | 204 SCHOOL STREET PO BOX 111 | ANGIE SUTTON CLERK COLLECTOR | | ANNAPOLIS | MO | 63620 | |
| ANNAPOLIS CITY | | 160 DUKE OF GLOUCESTER ST | FINANCE OFFICE | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS CITY | | MUNICIPAL BLDG | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS CITY | | MUNICIPAL BLDG | GROUND RENT | | ANNAPOLIS | MD | 21401 | |
| ANNAT SHRABSTEIN | | 56 LANTERN LANE | | | SHARON | MA | 02067 | |
| ANNE A STEPHANS | | 820 CHESTNUT ST | | | WABAN | MA | 02468 | |
| ANNE ALLEN AND BRYAN LYSZAZ AND | | 5627 ATASCOCITA TIMBERS N | EMILY EKSTROM AND BAM SERVICES | | HUMBLE | TX | 77346 | |
| ANNE AND ELAINE ADELSON | | 1923 PINE RIDGE LN | | | BLOOMFIELD | MI | 48302 | |
| ANNE AND GARY MARTIN AND | | 4628 HOLLOW RD | ARS FLOOD AND FIRE CLEANUP | | NIBLEY | UT | 84321 | |
| ANNE AND JOHN LACOUR | | 2541 W PALISADES DR | | | APPLETON | WI | 54915 | |
| ANNE AND RALPH PAUSTIAN INC | | 111 CHARLIE LN | | | ALBANY | GA | 31707 | |
| ANNE AND RONALD CRUZ | | 6 FRANCA DR | AND JMCB CONSTRUCTION LLC | | BRISTOL | RI | 02809 | |
| ANNE APOLD | | 249 CHERRYWOOD DRIVE | | | NORTH WALES | PA | 19454 | |
| ANNE ARUNDEL CLERK OF CIRCUIT C | | PO BOX 71 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL CLERK OF CIRCUIT COURT | | 7 CHURCH CIR ST RM 101 | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL CO SPECIAL ASSESSMENT | | PO BOX 427 | OFFICE OF BUDGET AND FINANCE | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | 44 CALVERT ST RM 110 MS 1101 | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | 44 CALVERT ST RM 110 MS 1101 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | 44 CALVERT ST RM 110 MS 1103 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE ARUNDEL COUNTY | | ARUNDEL CTR RM 110 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 1950 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | GROUND RENT | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY SEMIANNUAL | | 44 CALVERT ST RM 110 MS1103 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY UTILITIES CORP | | PO BOX 32690 | | | BALTIMORE | MD | 21282 | |
| Anne Arundel County, Maryland | County Finance Office | PO Box 2700, MS 1103 | | | Annapolis | MD | 21404 | |
| ANNE ARUNDEL FRONT FOOT BENEFIT | | 44 CALVERT ST RM 110 MS1103 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL SEWER AND WATER UTIL CO | | 1829 REISTERSTOWN RD | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| ANNE ARUNDEL SEWER AND WATER UTIL CO | | 1829 REISTERSTOWN RD | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ANNE ARUNDEL UTILITIES INC | | 10176 BALTIMORE NATIONAL PIKE | FRONT FOOT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| ANNE AUBRY APPRAISAL | | 1136 NE PINE ISLAND RD 12 | | | CAPE CORAL | FL | 33909 | |
| ANNE AUBRY APPRAISAL, INC | | 1136 NE PINE ISLAND ROAD | SUITE 12 | | CAPE CORAL | FL | 33909 | |
| ANNE AYENI | | P.O. BOX 740033 | | | DALLAS | TX | 75374 | |
| ANNE B FOSBRE | | 75 DRIFTWOOD DR | | | BRICK TOWNSHIP | NJ | 08723 | |
| Anne Baker | | 1002 Colusa Ave | | | Sunnyvale | CA | 94085 | |
| ANNE BAKER | | 19 HADLEY STREET | | | SOUTH HADLEY | MA | 01075 | |
| ANNE BLATZ | | 54 MATES WAY | | | BREWSTER | MA | 02631 | |
| ANNE BLEECKER | | 4706 BLAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076 | |
| ANNE BODNAR | | PO BOX 1008 | | | BELLAIRE | MI | 49615-1008 | |
| ANNE BOILEAU | | 48 SARAH J. CIRCLE | | | HAVERHILL | MA | 01832-1296 | |
| ANNE BOURDON, JO | | 5425 MTVIEW PKWY STE E | | | ANITOCH | TN | 37013 | |
| Anne Burke | | 301 Simpson Ave | | | National Park | NJ | 08063 | |
| ANNE C ADAMS ATT AT LAW | | 7041 OWENSMOUTH AVE STE 103 | | | CANOGA PARK | CA | 91303 | |
| ANNE C NORTON | RAYMOND J NORTON | 16512 S BRADLEY RD | | | OREGON CITY | OR | 97045 | |
| ANNE C TALBOT ESTATE | | 653 WHAYS CREEK | KIRK BRAMMER | | REEDSVILLE | VA | 22539 | |
| ANNE C. NICKERSON | CHARLES H. NICKERSON | 8 ISLAND RD | | | WORCESTER | MA | 01603 | |
| ANNE CAMPANA | | 3010 STATE STREET #106 | | | DALLAS | TX | 75204 | |
| Anne Campana | | 5912 Sandhurst Lane #136 | | | Dallas | TX | 75206 | |
| ANNE CAMPANA | Anne Campana | 5912 Sandhurst Lane #136 | | | Dallas | TX | 75206 | |
| ANNE CHANEY AND ASSOCIATES | | 2936 SHADY LAKE CIR | | | CARROLLTON | TX | 75006-4745 | |
| ANNE CLARK | | 3000 RIVERSIDE DR | #111 | | CORAL SPRINGS | FL | 33065 | |
| Anne Clemente | | 3706 Hope Commons Circle | | | Frederick | MD | 21704 | |
| Anne Corcoran | | P.O. Box 113 | 113 E. Washington St. | | Shell Rock | IA | 50670 | |
| ANNE CROWE | | PO BOX 423 | | | MAHWAH | NJ | 07430-0423 | |
| ANNE D. BLATZ | PETER A. BLATZ | 54 MATES WAY | | | BREWSTER | MA | 02631 | |
| Anne Danaher | | 8650 Southwestern Blvd. | #3919 | | Dallas | TX | 75206 | |
| ANNE E MILLER-HEWITT | | 12205 231ST AVE E | | | BONNEY LAKE | WA | 98391-7814 | |
| ANNE E PARMLEY ATT AT LAW | | PO BOX 4549 | | | DILLON | CO | 80435 | |
| ANNE E SHUMATE | | 5765 JENNY LANE | | | BETTENDORF | IA | 52722 | |
| ANNE E. PETTIT | | 15 WILLIAMS AVENUE | | | JERSEY CITY | NJ | 07304-1126 | |
| ANNE E. SULLIVAN | | 239 WEST FIFTH ST UNIT #1 | | | SOUTH BOSTON | MA | 02127 | |
| ANNE E. WELLS | | 5803 SKYVIEW DRIVE | | | MISSOULA | MT | 59803 | |
| ANNE E. YOUNG | | 24 MALVERNE ROAD | | | SOUND BEACH | NY | 11789 | |
| ANNE F. BRIGGS | | 3542 APPLE VALLEY ROAD | | | OKEMOS | MI | 48864 | |
| ANNE FARRINGTON, ELIZABETH | | 33400 MEADOW HILL LN | AND BETSY WILSON AND RONALD COX | | ELIZABETH | CO | 80107 | |
| ANNE FESTA | | 10 BINGHAM DRIVE | | | MARLBORO | NJ | 07746 | |
| Anne Fetter | | 817 Church Street | | | North Wales | PA | 19454 | |
| ANNE FLEMING | | 1136 WATERSTONE PL | | | SAN RAMON | CA | 94582-3005 | |
| ANNE FORD AND | | JOHN FORD | 9 MEETING HOUSE SQUARE | | MIDDLETON | MA | 01949-2381 | |
| ANNE FOSTER | | 33 INTREPID CIR APT 104 | | | MARBLEHEAD | MA | 01945-2591 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE FOSTER APPRAISAL COMPANY LLC | | P.O. BOX 207 | | | MARSHFIELD | MO | 65706 | |
| ANNE GRAYBEAL, LEE | | PO BOX 68 | | | SACO | ME | 04072 | |
| ANNE HACKER | | 5525 NEWTON AVE S | | | MINNEAPOLIS | MN | 55419 | |
| ANNE HOPKINS AND WAVERLY | | 2335 WALNUT RIDGE DR | NOLLEY ATTORNEY AT LAW | | MISSOURI CITY | TX | 77489 | |
| ANNE ISAAC ATT AT LAW | | 437 W FRIENDLY AVE STE 209 | | | GREENSBORO | NC | 27401 | |
| ANNE J PENACHIO ATT AT LAW | | 575 WHITE PLAINS RD | | | EASTCHESTER | NY | 10709 | |
| ANNE J. MARSZALEK | | 7979 SHORE BIRD LANE | | | EMPIRE | MI | 49630 | |
| Anne Janiczek | | 1110 Stone House Road | | | Lower Gwynedd | PA | 19002 | |
| Anne Janiczek | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10070427 | Fort Washington | PA | 19034 | |
| ANNE K WILSON ATT AT LAW | | PO BOX 488 | | | MARION | IA | 52302 | |
| ANNE K. MCGRAIL | | 875 W AVON APT 243C | | | ROCHESTER HILLS | MI | 48307 | |
| ANNE K. STEVENS | | 5071 EVERGREEN ST | | | OAK HARBOR | WA | 98277 | |
| Anne Kasper | | 17 Jennifer Drive | | | Chalfont | PA | 18914 | |
| ANNE KEENAN | | 12 SCHOOLSIDE COURT | | | ROYERSFORD | PA | 19468-2670 | |
| ANNE KLAUSEN HOWARD | | 4920 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| ANNE KNAPP | | 4305 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55409 | |
| ANNE L. RUKAS | | 13012 158TH STREET COURT E | | | PUYALLUP | WA | 98374 | |
| ANNE LANDIN | Wright & Associates Real Estate | 6423 McPherson Rd | | | Laredo | TX | 78041 | |
| ANNE LIN | | PO BOX 60634 | | | PASADENA | CA | 91116 | |
| ANNE LOBER | | 138 SURFSIDE AVENUE | | | SANTA CRUZ | CA | 95060 | |
| ANNE M DUBOSQUE | | 5399 CASANOVA RD | | | WARRENTON | VA | 20187 | |
| ANNE M FRAYNE ATT AT LAW | | 18 W 1ST ST STE 200 | | | DAYTON | OH | 45402 | |
| Anne M Nelson vs GMAC Mortgage LLC and Assigns Paul N Papas II Attorney Lawrence OBrien Fannie Mae | | 71 Settlers Ln | | | Marlboro | MA | 01752 | |
| ANNE M PAGANO | NICHOLAS J PAGANO | 6847 NEVADA COURT | | | RANCHO CUCAMONGA | CA | 91701 | |
| ANNE M TIRY | | 1432 COURTYARD DRIVE | | | SAN JOSE | CA | 95118 | |
| ANNE M. BURKE | DENNIS P. BURKE | 301 SIMPSON AVE | | | NATIONAL PARK | NJ | 08063-1135 | |
| ANNE M. DEWICKI | | 8561 NORTH HUBBARD ST | | | WESTLAND | MI | 48185 | |
| Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| ANNE M. LARSEN | | 805 HAYNER | | | PETOSKEY | MI | 49770 | |
| ANNE M. MOBLEY | | 1668 BOWERS | | | BIRMINGHAM | MI | 48009-6810 | |
| Anne M. Nelson | ANNE M. NELSON VS. GMAC AND ASSIGNS, PAUL N. PAPAS II, ATTORNEY LAWRENCE OBRIEN, FANNIE MAE | 71 Settlers Lane | | | Marlboro | MA | 01752-6443 | |
| ANNE M. PARKER | JAMES PARKER | 7778 HILLSIDE LAKE DRIVE | | | BRIGHTON | MI | 48116 | |
| ANNE M. STUCKEL | | 2243 FOSTER | | | CHICAGO | IL | 60625 | |
| ANNE MARIE BILYEU DIRKS AND | | 5825 LAMAS ST | MARIE DIRKS | | SAN DIEGO | CA | 92122 | |
| ANNE MARIE CANNEDY | JAY CANNEDY | 1291 HOLLIDGE RD | | | LUSBY | MD | 20657 | |
| ANNE MARIE HOWELLS ATT AT LAW | | 307 W MARKET ST STE 1 | | | SCRANTON | PA | 18508 | |
| ANNE MARIE L BOWEN ATT AT LAW | | 816 N THORNTON AVE | | | ORLANDO | FL | 32803-4003 | |
| ANNE MARIE LITCHKO | | 5 NAOMI LANE | | | CHALFONT | PA | 18914 | |
| ANNE MARIE MILLER AND | | 6511 SE HORSESHOE DR | NORTHLAND ROOFING | | HOLT | MO | 64048 | |
| ANNE MOORE | | 20 FEDERAL CITY ROAD | | | EWING TOWNSHIP | NJ | 08638 | |
| ANNE P DUNN | | 137 CONCORD COURT | | | KENNETT SQUARE | PA | 19348 | |
| ANNE P. QUARRY | | 10 KINGSTON LANE | | | OCEAN CITY | NJ | 08226 | |
| Anne Palmer | | 229 VIRDEN ST | | | WATERLOO | IA | 50701-2547 | |
| ANNE PEACOCK | | 14801 BLAKENEY RD | | | EDEN PRAIRIE | MN | 55347-5311 | |
| ANNE PIERO SILAGY ESQ ATT AT LAW | | 220 MARKET AVE S STE 300 | | | CANTON | OH | 44702 | |
| ANNE ROGGOW HADDAD | | 4210 N MEADE AVE | | | CHICAGO | IL | 60634 | |
| ANNE S MURRAY | | 308 N. MOGOLLON TRAIL | | | PAYSON | AZ | 85541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE SCHACHTER | | 2449 W BALL RD APT 17 | | | ANAHEIM | CA | 92804 | |
| ANNE SCHACHTER | | 8880 E. BROADWAY BLVD #129 | | | TUCSON | AZ | 85710 | |
| Anne Scott v Executive Trustee Services LLC Mortgage Electronic Registration Systems Inc LSI Title Agency Inc et al | | LAW OFFICES OF MELISSA A HUELSMAN PS | 705 Second Ave Ste 1050 | | Seattle | WA | 98104 | |
| ANNE SHAFFNER | | 29 BARTON STREET | | | WALTHAM | MA | 02453 | |
| ANNE SIAS | | 1160 BAY OAKS DRIVE | | | LOS OSOS | CA | 93402-0000 | |
| ANNE SMITH | | 134 PRINCIPE DE PAZ | | | SANTA FE | NM | 87508 | |
| ANNE STAUDHAMMER | | 2745 BOTTLEBRUSH DRIVE | | | LOS ANGELES | CA | 90077-0000 | |
| ANNE STEELE | | 4247 LORRAIN STREET | | | SHINGLE SPRINGS | CA | 95682 | |
| ANNE STEPHANS | | 820 CHESTNUT STREET | | | WABAN | MA | 02468 | |
| ANNE SWEENY | | 2119 BENT LN | | | ASTON | PA | 19014 | |
| ANNE T. REGAN | | 95 HARDWICK LANE | | | TOWNSHIP OF WAYNE | NJ | 07470 | |
| ANNE T. RISELLI | JOHN M. RISELLI | 16708 TERRA BELLA ST | | | CLINTON TWP | MI | 48038 | |
| ANNE TAKEDA | VICTOR TAKEDA | 665 NORTH CHERRY LANE | | | CLOVIS | CA | 93611 | |
| ANNE TESKE | | 4023 JODI DRIVE | | | WATERLOO | IA | 50701 | |
| ANNE THERIAULT | | 155 MIDDLE ROAD | | | FALMOUTH | ME | 04105 | |
| ANNE TOMLINSON | | 20360 EYOTA RD. | | | APPLE VALLEY | CA | 92308 | |
| ANNE TUCKER | | 517 LESHER LANE | | | HATBORO | PA | 19040 | |
| ANNE WELCH | | 2374 OLD PINE TRAIL | | | ORANGE PARK | FL | 32003 | |
| ANNE WHITELEY ATT AT LAW | | 1735 SW CHANDLER AVE 3 | | | BEND | OR | 97702 | |
| ANNE WHITELEY ATT AT LAW | | 545 NE 7TH ST | | | PRINEVILLE | OR | 97754 | |
| ANNE WILLIAMS, MELINDA | | 4540 WHITE FEATHER TRAIL | AND NEW LOOK CONTRACTING | | BOYNTON BEACH | FL | 33436 | |
| ANNE WILSON | | 3539 WALBRI DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| ANNE WILSON GUTHRIE C O WILSON AND | | 1 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| ANNE WINSLOW ATT AT LAW | | 4465 KIPLING ST STE 200 | | | WHEAT RIDGE | CO | 80033 | |
| ANNE ZOLTANI ATT AT LAW | | PO BOX 775565 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ANNE, SALLY | | 93 SAINT JAMES PL | ROBERT MONTROY WILLIAMS | | BUFFALO | NY | 14222 | |
| ANNECIA NORWOOD JONES AND | | 2146 OLD WILSON RD | LRL COMMERCIAL AND RESIDENTIAL CONSTRUCTION | | ROCKY MOUNT | NC | 27801 | |
| ANNECIA NORWOOD JONES AND | | 2416 OLD WILSON RD | LRL COMMERCIAL AND RESIDENTIAL | | ROCKEY MOUNT | NC | 27801 | |
| ANNELIESE GALIANO | | 633 MORNINGSIDE AVENUE | | | UNION BEACH | NJ | 07735 | |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 | |
| ANNE-LOUISE BENNETT | HENRY M. BENNETT | 3655 CASHILL BLVD | | | RENO | NV | 89509 | |
| ANN-ELYSE M BARKLEY | | 34 LAKE TRAIL | | | GREENWOOD LAKE | NY | 10925 | |
| ANNEMARIE MCNULTY | | 7886 MULE DEER PL | | | LITTLETON | CO | 80125 | |
| AnneMarie Pepe | | 5904 Baltimore Drive | | | Marlton | NJ | 08053 | |
| ANNEMARIE S HANER ATT AT LAW | | 803C E MAIN ST | | | HAVELOCK | NC | 28532 | |
| ANNE-MARIE WARREN | | 67 CARDINALS POINT ROAD | | | BRANDENBURG | KY | 40108-0000 | |
| ANNERIS M PENA ATT AT LAW | | 18 CEDAR LN | | | SETAUKET | NY | 11733-3102 | |
| ANNERIS M PENA ATT AT LAW | | 500 N BROADWAY STE 129 | | | JERICHO | NY | 11753 | |
| ANNETE K. WHEELER | | 7185 LARKIN RD | | | LIVE OAK | CA | 95953 | |
| ANNETTA AVERY-BUTLER | | 524 EDMONDS WAY | | | DESOTO | TX | 75115 | |
| ANNETTE A BAZIAN | | 22448 HEATHERSETT CRES | | | FARMINGTON HILLS | MI | 48335 | |
| ANNETTE AND HARDING AND | | 511 OHIO ST | PAMELIA ASHLER | | SAINT JOSEPH | MO | 64504 | |
| Annette Appelzoller | | 8132 Lowd Ave | | | El Paso | TX | 79907 | |
| ANNETTE B CRAIN ATT AT LAW | | 1320 22ND AVE | | | TUSCALOOSA | AL | 35401 | |
| ANNETTE BRACY LEE | | 2517 PINE MOUNTAIN RD | | | STROUDSBURG | PA | 18360 | |
| ANNETTE CHAPMAN | Prudential NW Properties | 17700 SE Mill Plain Blvd #100 | | | Vancouver | WA | 98683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE CLAYTON CRAWFORD | | 8778 GOODWOOD BLVD PO BOX 64868 | | | BATON ROUGE | LA | 70806 | |
| ANNETTE CORGIAT | | 2258 14TH AVENUE | | | NORTH RIVERSIDE | IL | 60546 | |
| ANNETTE DEDEN | | 14820 CREDIT VIEW DRIVE | | | SAVAGE | MN | 55378 | |
| ANNETTE DEMORY AND JOHN | | 1905 GINGER JAR CT | BARKLEY AND MASTERCRAFT EXTERIORS OF MARYLAND INC | | ACCKEEK | MD | 20607 | |
| ANNETTE F RUSH ATT AT LAW | | 217 E SOUTHWAY BLVD STE 106 | | | KOKOMO | IN | 46902 | |
| ANNETTE H. GALE | ROBERT MANGRUM | 5930 COPELAND ROAD | | | PARADISE | CA | 95969 | |
| ANNETTE I DUMFORD | | 706 DOUNCE ST | | | LAFAYETTE | CO | 80026-2504 | |
| Annette Ingles | | 1212 265th Street | | | Jesup | IA | 50648 | |
| ANNETTE K RODERICK | | 604 BENTWOOD LN | | | YORK | PA | 17408 | |
| ANNETTE KING HAMMOND ATT AT LAW | | 2100 PARKLAKE DR NE STE D | | | ATLANTA | GA | 30345 | |
| ANNETTE KUNZMAN | | 12363 YUCCA ST NW | | | COON RAPIDS | MN | 55433 | |
| ANNETTE L GERHARDT ATT AT LAW | | 77 CALLE PORTAL STE B260 | | | SIERRA VISTA | AZ | 85635 | |
| ANNETTE L. KAHALEWAI | | 94-1005 MAIAU ST. | | | WAIPAHU | HI | 96797 | |
| ANNETTE L. SANCHEZ | JOSEPH N. SANCHEZ | 10605 TIMBERSTONE RD | | | JOHNS CREEK | GA | 30022 | |
| ANNETTE M ALLBEE | TEDMOND A ALLBEE | 2280 AGATE STREET | | | MARION | IA | 52302 | |
| ANNETTE M CARRASCO | | 5380 GRANATO | | | POTEET | TX | 78065 | |
| ANNETTE M COOPER AND | | 809 N PRIEUR ST | A AND T CONSTRUCTION | | NEW ORLEANS | LA | 70116 | |
| ANNETTE M COOPER AND ANTHONY THOMAS | | 809 N PRIEUR ST | | | NEW ORLEANS | LA | 70116 | |
| ANNETTE M HEIM | | 5 OVERLOOK RD | | | OSSINING | NY | 10562 | |
| ANNETTE M KOMES | | 112 BROOKSIDE LN | | | MOUNT ARLINGTON | NJ | 07856-1364 | |
| ANNETTE M LOKINBILL ATT AT LAW | | 5115 N PEARL ST | | | RUSTON | WA | 98407 | |
| ANNETTE M MELDA | | 503 WESTCHESTER DR | | | BRUNSWICK | OH | 44212-1870 | |
| ANNETTE M. DIAZ | | 913 WEST VAN BUREN ST APT 4C | | | CHICAGO | IL | 60607-3528 | |
| ANNETTE M. FLASKAMP | MARK A. FLASKAMP | 6585 SPRINGVIEW DRIVE | | | AVON | IN | 46123 | |
| ANNETTE M. KASTELITZ | | 5 | 5100 VILLAGE VIEW WAY | | MISSOULA | MT | 59803 | |
| ANNETTE M. LAFAIVE | KEVIN J. LAFAIVE | 13417 MAIR DR | | | STERLING HEIGHTS | MI | 48313 | |
| ANNETTE MARTIN | | GENERAL DELIVERY | | | RIVERVIEW | FL | 33569-9999 | |
| ANNETTE R STELLICK AND RODNEY GIBSON | | 14093 93RD PL N | AND KIERANS CONTRACTING LLC | | MAPLE GROVE | MN | 55369 | |
| ANNETTE RAMBER | | 5823 COUNTY ROAD 168 | | | ALVIN | TX | 77511-6932 | |
| ANNETTE SANDULOWICH | | 40788 LENOX PARK DRIVE | | | NOVI | MI | 48377 | |
| Annette Sciarra | | 1674 Cameron Dr | | | Lemon Grove | CA | 91945 | |
| ANNETTE T MORRIS | | 759 BEALE AVENUE | | | HOLTVILLE | CA | 92250-1401 | |
| ANNETTE VELA | | 1444 CHATSWORTH LN | | | PLANO | TX | 75075 | |
| ANNETTE WILLIAMS AND IJK HOME | | 6526 SUTTON MEADOWS DR | CONSTRUCTION | | HOUSTON | TX | 77086 | |
| ANNETTE WILLIS INSURANCE | | 18401 NW 27 AVE | | | MIAMI | FL | 33056 | |
| ANNGEL, BENOUN | | 13369 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| ANNICE JACKSON | | 1028 ELM LN | | | PASADENA | CA | 91103-3004 | |
| ANNICE P SCHLESINGER | | 6212 POLLARD AVENUE | | | LANSING | MI | 48823 | |
| ANNIE AND CLARENCE DIXON AND | | 4531 SW 20TH ST | ROBERTSON GEORGE | | HOLLYWOOD | FL | 33023 | |
| ANNIE AND FRANK BYRD | | 551 E REDWOOD DR | | | LAKEPARK | FL | 33403 | |
| ANNIE AND FRANK WATSON AND | | 2005 CEDAR AVE | G L REPAIR SERVICE | | MACON | GA | 31204 | |
| ANNIE AND TITUS WILLIAMS AND | | 5473 KINCAID ST | US LUMBER REMODELING CO | | PITTSBURGH | PA | 15206 | |
| ANNIE BONNER | | 7734 CURRIE HILL CT | | | FORT WAYNE | IN | 46804 | |
| Annie Carol Sanders | | 6086 Antioch Rd. | | | Hazlehurst | MS | 39083 | |
| ANNIE CHIA | PEYTON DING | 6419 OUTER BRIDGE LANE | | | CHARLOTTE | NC | 28270 | |
| ANNIE ELLIOTT DISTRICT CLERK | | 301 JACKSON ST | ANNIE ELLIOTT DISTRICT CLERK | | RICHMOND | TX | 77469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNIE FERNANDEZ AND HICKS | | 2007 ENCINO VALLEY | CARPET ONE | | SAN ANTONIO | TX | 78259 | |
| ANNIE FULLER | | 41 BRITTANIA CIR | | | SALEM | MA | 01970 | |
| ANNIE HEPBURN | | 36 CRANE RD | | | SCARSDALE | NY | 10583 | |
| ANNIE LUREE DAWSON WARD AND | | 117 KENSINGTON DR | ARNELL HARDEE CONTRACTOR | | BRUNSWICK | GA | 31525 | |
| ANNIE M LOGAN | | 877 BURLINGAME | | | DETROIT | MI | 48202 | |
| ANNIE M WHITE | | 7605 EAST GLENSHIRE COURT | | | SEVERN | MD | 21144 | |
| ANNIE MAE MEEKINS AND NORTHSIDE | | 4670 N 18TH ST | MAINTENANCE AND DECORATING | | MILWAUKEE | WI | 53209 | |
| ANNIE MANN AND MICHAEL J MULLEN | | 12 CLINTON CIR | DBA THE FL GUY | | HAMPTON | VA | 23666 | |
| ANNIE MANN AND MICHAEL MULLEN | | 12 CLINTON CIR | DBA THE FL GUY | | HAMPTON | VA | 23666 | |
| Annie Moulton | | 1534 Lakeland Park Drive | | | Garland | TX | 75043 | |
| ANNIE PEARL WALKER AND | | 5552 COTTONWOOD RD | DAVIS CONTRACTING SERVICES LLC | | MEMPHIS | TN | 38115 | |
| ANNIE R CRAWFORD | | 2060 S. RIVER PLATE DR. | | | PAHRUMP | NV | 89048 | |
| ANNIE R PARENZAN ATT AT LAW | | 18090 BEACH BLVD STE 8 | | | HUNTINGTON BEACH | CA | 92648 | |
| Annie R. Stinson | | 3212 Ethel | | | Detroit | MI | 48217 | |
| ANNIE SMITH COLES AND | | 308 DUBERRY DR | MID ATLANTIC MAINTENANCE | | RICHMOND | VA | 23223 | |
| Annie Trammell | | 7494 County Road 278 | | | Roanoke | AL | 36274 | |
| ANNIE VERDRIES ATT AT LAW | | 650 TOWN CTR DR STE 1400 | | | COSTA MESA | CA | 92626 | |
| ANNIE WRUCKE | Rose Country Realty | 2050 Beavercreek Road, Ste 101 | | | Oregon City | OR | 97045 | |
| ANNIEMACE HOME MORTGAGEDBA AMERICAN | | 700 E GATE DR STE 400 | NEIGHBORHOOD MORTGAGE ACCEPTANCE CO | | MT LAUREL | NJ | 08054 | |
| ANNIN TWP | | RD 2 BOX 252 | | | PORT ALLEGANY | PA | 16743 | |
| ANNIN TWP | | RD 2 BOX 252 | | | PORT ALLEGHENY | PA | 16743 | |
| ANNIS M SKOUSEN | | 562 NEILSON STREET | | | BERKELEY | CA | 94707 | |
| ANNIS PETROLEUM PRODUCTS INC. | | P.O. BOX 66 | | | WATERLOO | IA | 50704 | |
| Annita C. Walker | | 2920 Harwood St | | | Tallahassee | FL | 32301 | |
| ANN-MARIE BERNITT | | 7922 BURGUNDY CIR | | | CHATTANOOGA | TN | 37421-1287 | |
| ANNMARIE HEBERT | | 300 NE 20TH AVE #301 | | | BOCA RATON | FL | 33431 | |
| ANN-MARIE MORAN | | 45 FLINT POND ROAD | | | HOLLIS | NH | 03049 | |
| ANN-MARIE TRICKEY | | 3975 ADAMS RD | | | MILTON | FL | 32571-9328 | |
| ANNSVILLE TOWN | | 9358 TABERG FLORENCE RD | TAX COLLECTOR | | TABERG | NY | 13471 | |
| ANNSVILLE TOWN | | PO BOX 264 | TAX COLLECTOR | | TABERG | NY | 13471 | |
| ANNUAL WASTE FEE FOR COVINGTON CITY | | 205 MUNICIPAL BLDG | TAX COLLECTOR | | COVINGTON | KY | 41011 | |
| ANNVILLE CLEONA S D CLEONA BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| ANNVILLE CLEONA S D CLEONA BORO | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| ANNVILLE CLEONA S D NORTH ANNVILLE | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| ANNVILLE CLEONA S D NORTH ANNVILLE | | 547 S 10TH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| ANNVILLE CLEONA SD ANNVILLE TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| ANNVILLE CLEONA SD ANNVILLE TWP | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| ANNVILLE CLEONA SD SOUTH ANNVILLE | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| ANNVILLE CLEONA SD SOUTH ANNVILLE | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| ANNVILLE TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| ANNVILLE TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| ANNVILLE TOWNSHIP LEBNON | | 829 E QUEEN ST | TAX COLLECTOR OF ANNVILLE TOWNSHIP | | ANNVILLE | PA | 17003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANOKA COUNTY | | 2100 3RD AVE | ANOKA CO PROPERTY TAX ADMIN | | ANOKA | MN | 55303 | |
| ANOKA COUNTY | | GOVERNMENT CTR 2100 3RD AVE | ANOKA CO PROPERTY TAX ADMIN | | ANOKA | MN | 55303 | |
| ANOKA COUNTY | | GOVERNMENT CTR 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY | ANOKA CO PROPERTY TAX ADMIN | GOVERNMENT CENTER - 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY RECORDER | | 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY RECORDER | | 2100 3RD AVE RM 165 | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY RECORDER | | 2100 THIRD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY RECORDERS OFFICE | | 2100 THIRD AVE | | | ANOKA | MN | 55303 | |
| ANONTAXAY, BOBBY | | 2401 58TH STREET NORTH | | | SAINT PETERSBURG | FL | 33710 | |
| ANOTHER BEAUTIFUL JOB LLC | | 823 CATHEDRAL DR | | | VIRGINIA BEACH | VA | 23455 | |
| ANOTHER CREATION HOMES INC | | 1701 SW 82ND TERRACE | | | MIRAMAR | FL | 33025 | |
| ANOTHER CREATION HOMESINC | | 1701 SW 82ND TERRACED | | | MIRAMAR | FL | 33025 | |
| ANPAC LA INSURANCE | | | | | SPRINGFIELD | MO | 65899 | |
| ANPAC LA INSURANCE | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| ANRO | | PO BOX 12858 | | | PHILADELPHIA | PA | 19176-0858 | |
| ANRO INC | | ATTN BERNIE HAUGHEY | 931 S MATLACK ST | | WEST CHESTER | PA | 19382 | |
| ANS CONTRACTING LLC | | PO BOX 78 | | | ISLAND PARK | NY | 11558 | |
| ANSAR AHMAD | | 2060 FREEMAN AVE | | | ELMONT | NY | 11003 | |
| ANSARI, SAIFUL | | 46055 EARLE WALLACE CIRCLE | | | STERLING | VA | 20166-0000 | |
| ANSCO APPRAISAL CO | | PO BOX 428 | | | SACO | ME | 04072 | |
| ANSEDONIA | | NULL | | | HORSHAM | PA | 19044 | |
| ANSELL AND LABEN | | 94 BROAD ST | | | NEW LONDON | CT | 06320 | |
| ANSELL ZARO GRIMM AND AARON PC | | 1500 LAWRENCE AVE CN7807 | | | OCEAN | NJ | 07712 | |
| ANSELMO LINDBERG, FREEDMAN | | 1807 W DEIHL RD STE 333 | | | NAPERVILLE | IL | 60563-1890 | |
| ANSELMO, LEONEL & ANSELMO, ESPERANZA | | 79 JOSLYN DR | | | ELGIN | IL | 60120 | |
| ANSHUMAN SARKARI | | 8724 - CARRIAGE HILL ROAD | | | SAVAGE | MN | 55378 | |
| ANSIVINO, SONDRA K | | 3816 NW 68 | | | OAKLAHOMA CITY | OK | 73116 | |
| ANSON COUNTY | | 101 S GREEN ST | TAX COLLECTOR | | WADESBORO | NC | 28170 | |
| ANSON COUNTY | | CO COURTHOUSE RM 29 | TAX COLLECTOR | | WADESBORO | NC | 28170 | |
| ANSON COUNTY | | CO COURTHOUSE RM 29 | | | WADESBORO | NC | 28170 | |
| ANSON MADISON SANITARY DISTRICT SEW | | 73 MAIN ST | | | MADISON | ME | 04950 | |
| ANSON MADISON WATER DISTRICT | | 73 MAIN ST | | | MADISON | ME | 04950 | |
| ANSON REAL ESTATE AND INSURANCE | | PO BOX 326 | | | WADESBORO | NC | 28170 | |
| Anson Reed | | 2823 ECTOR DR | | | GRAND PRAIRIE | TX | 75052-8516 | |
| ANSON REGISTER OF DEEDS | | PO BOX 352 | | | WADESBORO | NC | 28170 | |
| ANSON TOWN | | 13966 CTY HWY S S | | | JIM FALLS | WI | 54748 | |
| ANSON TOWN | | 13966 CTY HWY S SOUTH PO BOX 82 | TAX COLLECTOR | | JIM FALLS | WI | 54748 | |
| ANSON TOWN | | 19853 125TH AVE | TREASURER ANSON TOWN | | JIM FALLS | WI | 54748 | |
| ANSON TOWN | | BOX 297 | TOWN OF ANSON | | ANSON | ME | 04911 | |
| ANSON TOWN | | BOX 82 | | | JIM FALLS | WI | 54748 | |
| Anson, Rebecca | | 5274 E SAWMILL WAY | | | BOISE | ID | 83716-5073 | |
| ANSON, VIVIAN | | 3834 RIO BLANCO PL | | | LAS VEGAS | NV | 89121 | |
| ANSONIA CITY | | 253 MAIN ST RM 10 | TAX COLLECTOR OF ANSONIA CITY | | ANSONIA | CT | 06401 | |
| ANSONIA CITY | TAX COLLECTOR OF ANSONIA CITY | 253 MAIN ST-RM 10 | | | ANSONIA | CT | 06401 | |
| ANSONIA CITY | TOWN HALL | 253 MAIN ST | TAX COLLECTOR OF ANSONIA CITY | | ANSONIA | CT | 06401 | |
| ANSONIA CITY CLERK | | 253 MAIN ST CITY HALL | | | ANSONIA | CT | 06401 | |
| ANSONIA CITY TAX COLLECTOR | | 253 MAIN ST | RM 10 | | ANSONIA | CT | 06401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANSONIA TOWN CLERK | | 253 MAIN ST | | | ANSONIA | CT | 06401 | |
| ANSTEY, BRIAN M & ANSTEY, PAMELA A | | 9895 WINDWARD SLOPE DR | | | LAKELAND | TN | 38002-8149 | |
| ANSTINE, GLEN | | 7400 WADSWORTH BLVD STE 101 | | | ARVADA | CO | 80003-2767 | |
| ANTAQUILA ALLEN V GMAC MORTGAGE HOMECOMINGS FINANCIAL AND CYPREXX SERVICES LLC | | ERNEST B FENTON ATTORNEY AT LAW | 18110 S DIXIE HWY 1S | | HOMEWOOD | IL | 60430 | |
| ANTARES | | 5050 AVENIDA ENCINAS STE 160 | | | CARLSBAD | CA | 92008-4382 | |
| ANTARES PROPERTY SERVICES | | c/o GUTIERREZ, ENRIQUE | 1955 BIG SANDY PLACE | | LOVELAND | CO | 80538 | |
| ANTARES PROPERTY SERVICES INC DBA | | 14142 DENVER W PKWY STE 350 | COLORADO ASSOCIATION SERVICES | | GOLDEN | CO | 80401 | |
| ANTE CONSTRUCTION | | 7004 POLK ST | | | GUTTENBERG | NJ | 07093 | |
| ANTELMO BUSTOS | | 14092 BROWNING AVE SPC 58 | | | TUSTIN | CA | 92780-5959 | |
| ANTELOPE COUNTY | | 501 MAIN | ANTELOPE COUNTY TREASURER | | NELIGH | NE | 68756 | |
| ANTELOPE COUNTY | | PO BOX 227 | ANTELOPE COUNTY TREASURER | | NELIGH | NE | 68756 | |
| ANTELOPE HEIGHTS HOMEOWNERS | | PO BOX 1372 | | | PARKER | CO | 80134 | |
| ANTELOPE MEADOWS PROPERTY OWNERS | | 302 W WILLIS ST 105 | | | PRESCOTT | AZ | 86301 | |
| ANTELOPE RECORDER OF DEEDS | | 501 MAIN | | | NELIGH | NE | 68756 | |
| ANTELOPE VALLEY APPRAISAL SERVICE | | PO BOX 503 | | | LANCASTER | CA | 93584 | |
| ANTELOPE VALLEY ARCHES INC | | 42913 CAPITAL DR SUITE 106 | | | LANCASTER | CA | 93535 | |
| ANTELOPE VALLEY COUNTRY CLUB HOA | | 388 FANTASY ST | | | PALMDALE | CA | 93551 | |
| ANTELOPE VALLEY IMPROVEMENT | | PO BOX 2787 | | | GILETTE | WY | 82717 | |
| ANTETOMASO, ANTOINETTE | | 8323 WYTON RD | | | BALTIMORE | MD | 21286 | |
| ANTETOMASO, ANTOINETTE | | 8323 WYTON RD | | | TOWSON | MD | 21286 | |
| ANTHEA G. BORUM | | 8509 BABBLE LN | | | RALEIGH | NC | 27615 | |
| ANTHEM BANK AND TRUST | | 7809 JEFFERSON HWY STE C 6 | FKA FIRST FINANCIAL BANK AND TRUST | | BATON ROUGE | LA | 70809 | |
| ANTHEM COMMUNITY COUNCIL INC | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282-1136 | |
| ANTHEM COMMUNITY COUNCIL INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| ANTHEM COMMUNITY COUNCIL INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| ANTHEM COMMUNITY COUNCIL INC | | P.O.BOX 62465 | | | PHOENIX | AZ | 85082 | |
| ANTHEM COUNTRY CLUB COMMUNITY ASSN | | 2655 S RAINBOW STE 200 | | | LAS VEGAS | NV | 89146 | |
| ANTHEM HIGHLANDS COMMUNITY | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| ANTHEM HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ANTHEM PARKSIDE COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| ANTHON, BETH | | PO BOX 387 | | | CONNEAUT LAKE | PA | 16316 | |
| ANTHON, KELLY A | | PO BOX 396 | | | RUPERT | ID | 83350 | |
| ANTHONIE D. BALADAD | | 4470 LAKE GROVE | | | WHITE LAKE | MI | 48383 | |
| ANTHONY & BRENDA MITCHELL | | 3911 FOX VALLEY DRIVE | | | ROCKVILLE | MD | 20853 | |
| ANTHONY & JANIEE AMMENDOLIA | | 1415 35TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| ANTHONY A FERRARI | SUSAN M FERRARI | 35988 SMITHFIELD | | | FARMINGTON | MI | 48335 | |
| ANTHONY A PROCTOR | | 1508 E 10TH AVE | | | SPOKANE | WA | 99202 | |
| ANTHONY A. CAVAGNINI | DIANE F. CAVAGNINI | PO BOX 938 | 12153 EAST INDIAN BEACH | | NORTHPORT | MI | 49670 | |
| ANTHONY A. KENDREK | NANCY K. KENDREK | 108 WILDWOOD CIRCLE | | | TECUMSEH | MI | 49286 | |
| ANTHONY A. NATALE | GINA M. NATALE | 801 SOUTH 1ST ROAD | | | HAMMONTON | NJ | 08037-8408 | |
| ANTHONY A. PESOLA | LOIS T. PESOLA | 16146 LAKESIDE AVE | | | PRIOR LAKE | MN | 55372 | |
| ANTHONY A. PILERI | JANICE A. PILERI | 16530 CURTIS | | | ROSEVILLE | MI | 48066 | |
| ANTHONY ABATE | BERNADETTE ABATE | 1602 WILLIAMS WAYS | | | WEST CHESTER | PA | 19380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ABUEITA ATT AT LAW | | 703 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| ANTHONY ADAMITS TAX COLLECTOR | | 801 BLVD AVE PO BOX 9092 | | | DICKSON CITY | PA | 18519 | |
| ANTHONY ADAMS AND NU IMAGE | | 1524 26 GILBERT AVE S | CLAIMS INC | | LEHIGH ACRES | FL | 33971 | |
| ANTHONY AGRIPPINA ATT AT LAW | | 16204 UNION TPKE | | | FLUSHING | NY | 11366 | |
| ANTHONY ANCHUKAITIS | NANCY AMCHUKAITIS | 65 OAK POINT | | | WRENTHAM | MA | 02093 | |
| ANTHONY AND | | 10109 W HASKELL ST | ELIZABETH ROBLES | | WICHITA | KS | 67209 | |
| ANTHONY AND AMY BELLEW AND | | 316 PINE ST | ROUSSEAUS ROOFING | | DENHAM SPRINGS | LA | 70726 | |
| ANTHONY AND ANN | | 10 SYLVESTER ST | PESCARINO AND FUTURE CONTRACTING AND ESTIMATORS | | BARRINGTON | RI | 02806 | |
| ANTHONY AND ANN PESCARINO AND | | 10 SYLVESTER ST | FUTURE CONTRACTING AND ESTIMATORS LLC | | BARRINGTON | RI | 02806-1129 | |
| ANTHONY AND ANTONETTE | | 2933 DEBECK AVE | STEVENSON AND GARY ST CLAIR ROOFING | | CINCINNATI | OH | 45211 | |
| ANTHONY AND BRIDGET ARNOLD AND | | 910 BROOK GREEN DR | BRUCE N RICE BLDG CO & ST EMPS CREDIT UNION COLLAT | | CARY | NC | 27511 | |
| ANTHONY AND CAROLYN HALL | | 116 VAN HORNE ST | | | JERSEY CITY | NJ | 07304 | |
| ANTHONY AND CATHY | | 1473 NW 105TH AVE | TATTERSFIELD | | PLANTATION | FL | 33322 | |
| ANTHONY AND CHARLOTTE MOLETERNO | | 2046 W PASADENA AVE | AND GORDON ALLENS HANDYMAN | | PHOENIX | AZ | 85015 | |
| ANTHONY AND CHERYL WEIR | | 873 COVEY COURT | | | HOLLISTER | CA | 95023 | |
| ANTHONY AND COLLEEN HERBERT | | 5808 CAMELOT CT | | | PORT ORANGE | FL | 32127 | |
| ANTHONY AND DEANNA BRODSKY AND | JAMES SNYDERS APPLIANCE REPAIR | 4924 NW FORLANO ST | | | PORT SAINT LUCIE | FL | 34983-2312 | |
| ANTHONY AND ELSA BELL | | 5403 WESTERHAM PL | | | HOUSTON | TX | 77069 | |
| ANTHONY AND GEORGEIRA MANGIONE | | 6398 NW 72ND PL | AND PAUL DAVIS RESTORATION | | PARKLAND | FL | 33067 | |
| ANTHONY AND JANICE VITELLO | | 4867 RIVERCHASE DR | | | TROY | MI | 48098 | |
| ANTHONY AND JEANETTE WILSON | | 4501 NW 13TH CT | HARPER AND SONS CONSTRUCTION | | LAUDERHILL | FL | 33313 | |
| ANTHONY AND JESSICA WOOLLEN | | 14204 W 158TH ST | | | OLATHE | KS | 66062 | |
| ANTHONY AND JOSEPHINE WILSON | AND WINGARD CONSTRUCTION | AND DOROTHY TINKER AND CATHERINE | BEVERAGE AND DIRECT SALES FL | | FREMONT | CA | 94555 | |
| ANTHONY AND JUDY COOPER AND | | 310 BRANDON MILL CIR | PINNACLE ROOFING | | FAYETTEVILLE | GA | 30214 | |
| ANTHONY AND KARAL BECKLER | | 11650 N COPPER MOUNTAIN DR | AND SERVPRO | | TUCSON | AZ | 85737 | |
| ANTHONY AND KATHLEEN LOPICCOLO | | 113 NE 6TH | BRENTON GROUT CONSULTING | | CAPE CORAL | FL | 33909 | |
| ANTHONY AND KATHLEEN WEBER | | 263 LANGTON LN | AND LAURENS RESTORATION | | BLOOMINGDALE | IL | 60108 | |
| ANTHONY AND KATHRYN BILL | | 496 RIVER OAKS N | | | INDIANLANTIC | FL | 32903 | |
| ANTHONY AND KIMBERLY FRANKS | | 4208 FLORA PL | | | ST LOUIS | MO | 63110 | |
| ANTHONY AND KRISTIN TUCKER AND | | 10130 SOMERSBY DR | J AND B RESIDENTIAL SERVICES | | RIVERVIEW | FL | 33569 | |
| ANTHONY AND LAURA BURGI AND | | 16118 MUSKET DR | RESTORATION SERVICES PLUS | | MACOMB | MI | 48044-5645 | |
| ANTHONY AND LAURIE BONAVITA | | 24 CAMELOT LN | AND ANTHONY BONAVITA JR | | WESTFIELD | MA | 01085 | |
| ANTHONY AND LILLIAN DELSIGNORE | | 20127 DAIRY LANE | | | STERLING | VA | 20165 | |
| ANTHONY AND LISA GARRISON AND IDIA | | 3248 TOLLCROSS DR | | | HILLIARD | OH | 43026 | |
| ANTHONY AND LYNN FINO | | 41 TERRANCE DR | | | MOUNTAINTOP | PA | 18707-1814 | |
| ANTHONY AND MARIA MARIANI | | 18 BEECHWOOD DR | | | KEY WEST | FL | 33040 | |
| ANTHONY AND MARIE VENEGAS | | 1124 E PERRY ST | AND MARIA VENEGAS | | INDIANAPOLIS | IN | 46227 | |
| ANTHONY AND MARTHA GUISE | | 1425 N WOOD ST | AND CORICK CONSTRUCTION COMPANY | | GRIFFITH | IN | 46319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY AND MARY MCDONALD V GMAC MORTGAGE LLC AND THE LAW OFFICE OF DAVID J STERN PA | | 906 Woodleaf Way | | | Tampa | FL | 33613 | |
| ANTHONY AND MICHELLE FICARRA | | 7781 PLEASANT VALLEY RD | AND PNC BANK | | FLORENCE | KY | 41042 | |
| ANTHONY AND MILDRED JAMES | | 3330 CHANUTE RD | SERVPRO OF WINSTON SALEM N | | WINSTON SALEM | NC | 27106 | |
| ANTHONY AND NANCY ACOSTA AND | | 8420 PICNIC CT | SERV STAR RESTORATION | | NEW PORT RICHEY | FL | 34653 | |
| ANTHONY AND NICOLE CAMINITA | | 235 BAMBOO DR | ASI FEDERAL CREDIT UNION | | COVINGTON | LA | 70433 | |
| ANTHONY AND NICOLE DEMERA | | 1212 E SAGINAW WAY | | | FRESO | CA | 93704 | |
| ANTHONY AND PAMELA MCLILLY AND | | 732 NE 83RD ST | MODERN IMAGE CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73114 | |
| ANTHONY AND PATRICE BRYANT AND | | 11425 FLAMINGO DR | RELIABLE ROOFING LLC | | BATON ROUGE | LA | 70814 | |
| ANTHONY AND PATRICIA DRUMHEISER | | 43 GAULT RD | | | W WAREHAM | MA | 02576 | |
| ANTHONY AND REBECCA ZAMIK AND | | 1819 SE 36TH TERRACE | D AND D GARAGE DOORS AND A Z ROOFING | | CAPE CORAL | FL | 33904 | |
| ANTHONY AND SHARON HARRIS | | 9044 GORMAN RD | AND FIRWORKS CLEANING | | LAUREL | MD | 20723 | |
| ANTHONY AND TAMMY KAISER | | 4302 N RAILROAD AVE | AND TAMMY PATERNOSTRO AND SONNIER CONSTRUCTION | | FORDOCHE | LA | 70732 | |
| ANTHONY AND TARSHA STOKES AND | | 263 SYDNEY LN | GAYS CONTRACTING | | UNION SPRINGS | AL | 36089 | |
| ANTHONY AND TEMORA GRIMES | | 6228 GLENROSE DR | | | SUFFOLK | VA | 23435 | |
| ANTHONY AND TERESA SCHELLY | | 3528 MEADE LAKE RD | AND EASY LIVING HOMES LLC | | AKOTA | TN | 38004 | |
| ANTHONY AND TONI TAYLOR AND | | 1006 E CIR MOUNTAIN RD | KMW ENTERPRISES | | NEW RIVER | AZ | 85087 | |
| ANTHONY AND TRACY ACUNA AND | | 5829 SE CARLTON ST | SERVICEMASTER OF PORTL& & 33 RESTORATION & CLASSIQ | | PORTLAND | OR | 97206 | |
| ANTHONY AND VALERIE LEONE | | 905 UNITY ST | AND G AND Z CONSTRUCTION | | LATROBE | PA | 15650 | |
| ANTHONY AND VALERIE LEONE | | 905 UNITY ST | AND G AND Z ROOFING | | LATROBE | PA | 15650 | |
| ANTHONY AND VANESSA GOMEZ AND | | 9948 E QUARTERLINE RD | E BUILT CONTRACTING | | MESA | AZ | 85207 | |
| ANTHONY AND VETRA STEPHENS | | 340 W TORRINGTON DR | | | CANTON | MI | 48188 | |
| ANTHONY AND ZOMOIDA LLC | | 40 S MAIN ST | | | POLAND | OH | 44514 | |
| ANTHONY ANDERSON AND STAGGS | | 4718 W GRIFFITH WAY | COMPLETE FLOORING SVCS | | FRESNO | CA | 93722 | |
| Anthony Antonelli & Barry G. Sher | | 75 East 55th Street | | | New York | NY | 10022 | |
| ANTHONY APPRAISAL | | PO BOX 31335 | | | MYRTLE BEACH | SC | 29588 | |
| ANTHONY APPRAISAL FIRM | | PO BOX 31335 | | | MYRTLE BEACH | SC | 29588 | |
| ANTHONY APRILE | TERRI C. APRILE | 6025 CARMON ROAD | | | GIBSONVILLE | NC | 27249 | |
| ANTHONY ARVIDSON | | 12631 NORTH 19TH ST | | | PHOENIX | AZ | 85022 | |
| ANTHONY ASEBEDO ATT AT LAW | | 555 CAPITOL MALL STE 640 | | | SACRAMENTO | CA | 95814 | |
| ANTHONY ASKOWITZ | Advance Realty II, Inc. | 11010 SOUTHWEST 88 STREET SUITE 200 | | | MIAMI | FL | 33176 | |
| ANTHONY ASKOWITZ PA | | 11010 SW 88TH ST STE 200 | | | MIAMI | FL | 33176 | |
| Anthony Aubry | | 9125 Newmont Drive | | | San Diego | CA | 92129 | |
| Anthony B & Margaret Schuette | | 1135 Aubuchon | | | Florissant | MO | 63031 | |
| ANTHONY B CLARK | CARLEEN M CLARK | 1114 SOUTHWEST 32ND STREEET | | | TOPEKA | KS | 66611-2404 | |
| ANTHONY B PENNINGTON ATT AT LAW | | 1107 UPPER VALLEY PIKE | | | SPRINGFIELD | OH | 45504 | |
| ANTHONY B WILLIAMS | | 131 MELOY DRIVE | | | COLUMBUS | GA | 31903 | |
| ANTHONY B. CARROLL | | PO BOX 4 | | | FELTON | DE | 19943 | |
| ANTHONY B. JORDA | ANNA M. JORDA | 5195 BRUNSWICK DRIVE | | | CYPRESS | CA | 90680 | |
| ANTHONY BABCOCK | KRISTIE BABCOCK | 15633 SUNSET | | | LIVONIA | MI | 48154 | |
| ANTHONY BARRETT | | 330 CORDOVA STREET #163 | | | PASADENA | CA | 91101 | |
| ANTHONY BARTHOLOMEW | | 11321 NW 29TH MNR | | | SUNRISE | FL | 33323-1654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BELMARES ANTHONY G | | 1706 BIG HORN DR | BELMARES ELSIE M VERA BELMARES AND ELSIE BELMARES | | HOUSTON | TX | 77090 | |
| ANTHONY BENINATI | | 8 SNOW HILL LANE | | | DOVER | MA | 02030 | |
| ANTHONY BERRY-SMITH | BRIDGETTE A BERRY-SMITH | 9983 MESSINA CIRCLE | | | CYPRESS | CA | 90630-3544 | |
| ANTHONY BIANCHINI AND REROOF | | 511 WILLOW LN | AMERICA CONTRACTORS | | ELK GROVE VILLAGE | IL | 60007 | |
| ANTHONY BILICH | | 107 TRIPOLI CT | | | SAN RAMON | CA | 94583 | |
| ANTHONY BLACKMON, RICHARD | | 3 LAW RANGE | PO BOX 2427 | | SUMTER | SC | 29150 | |
| ANTHONY BLUMFIELD | EINAT BLUMFIELD | 63 WHITE ROAD | | | SCARSDALE | NY | 10583 | |
| ANTHONY BORRELLI | LILIANA CASTRO-BORRELLI | 158 GREENBELT PKWY | | | HOLBROOK | NY | 11741 | |
| ANTHONY BRANDANO | KATHLEEN BRANDANO | 16 JAMES MILLEN | | | NORTH READING | MA | 01864 | |
| ANTHONY BRIDGE | BRENDA BRIDGE | 406 HONEY LOCUST DRIVE | | | CRANBERRY TWP | PA | 16066 | |
| ANTHONY BROWN | | 1400 VIOLET AVE | | | BOULDER | CO | 80304 | |
| ANTHONY BURTON | | 1758 BAINBRIDGE | | | POMONA | CA | 91766 | |
| ANTHONY BUSZKA AND CONTINENTAL | | 102 KAUFFMAN CIR | ROOFING COMPANY LLC | | MADISON | AL | 35758 | |
| Anthony C Benedetto | PHILLIP D SPEARS VS GMAC MORTGAGE LLC | 1314 E Sonterra Blvd, Ste 401 | | | San Antonio | TX | 78258 | |
| ANTHONY C DRAY | | P.O.BOX 1113 | | | JAMUL | CA | 91935 | |
| ANTHONY C KRAUJALIS ATT AT LAW | | 115 E CT ST STE 150 | | | JANESVILLE | WI | 53545 | |
| ANTHONY C MINUTELLA | | 47 WILRUE PKY | | | POMPTON PLAINS | NJ | 07444 | |
| ANTHONY C SICUSO | BARBARA A SICUSO | 33 TERESA ROAD | | | HOPKINTON | MA | 01748 | |
| ANTHONY CACCIPUOTI ESTATE | | 33 LOCKWOOD AVE | | | FARMINGDALE | NY | 11735 | |
| ANTHONY CALKINS AND QUALITY | | 584 ADAM LN | CRAFT INC | | CAROL STREAM | IL | 60188 | |
| ANTHONY CAMPOS | | 126 RIDGEVIEW AVENUE | | | TRUMBULL | CT | 06611 | |
| ANTHONY CARUCCI | ADENAIDE CARUCCI | 18 COLONY DRIVE | | | MONROE | NY | 10950-3121 | |
| ANTHONY CASCIO | JANET CASCIO | 405 W DR | | | COPIAGUE | NY | 11726 | |
| ANTHONY CASEY | | 1906 MOUNT VERNON ST | | | PHILADELPHIA | PA | 19130 | |
| ANTHONY CATALANO | | 37 ERIE RD. | | | METHUEN | MA | 01844 | |
| Anthony Ceddia | | 8 Lyle Court | | | Staten Island | NY | 10306 | |
| Anthony Cerminara | | 3 Sterling Drive | | | Horsham | PA | 19044 | |
| ANTHONY CHHAY | | 3656 | | | LONG BEACH | CA | 90807-3843 | |
| Anthony Chiarello | | 6235 Fairway Ave. | | | Dallas | TX | 75227 | |
| Anthony Ciaglia vs US Bank National Association as Trustee For RFMSI 2006s8 its successors andor assigns Ally Bank et al | | 2131 Diamond Bar Dr | | | Las Vegas | NV | 89117 | |
| ANTHONY CICCARELLI | JOANN CICCARELLI | 2507 S TENTH ST | | | PHILADELPHIA | PA | 19148 | |
| ANTHONY CILIBERTI JR ATT AT LAW | | PO BOX 621 | | | FAYETTEVILLE | WV | 25840 | |
| ANTHONY CLARK HALL ATT AT LAW | | 807 CHESTNUT ST | | | GADSDEN | AL | 35901 | |
| ANTHONY CONSTANTINE JR | KATHLEEN M. CONSTANTINE | 56 WESLEY RD | | | HILLSBORO | NJ | 08844 | |
| Anthony Constantinou | | 7802 Mathern Court | | | Lakewood Ranch | FL | 34202 | |
| ANTHONY COURSER, TODD | | 455 S MAIN ST | | | LAPEER | MI | 48446 | |
| ANTHONY D AMBROSIO | KAREN D AMBROSIO | 57 BLUE GRASS BOULEVARD | | | TWNSHIP OF BRANCHBURG | NJ | 08876 | |
| ANTHONY D CECERE | ANGELA M CECERE | 49 BERNARD BOULEVERD | | | HOCKESSIN | DE | 19707 | |
| ANTHONY D CRUPI | LYNN CRUPI | 25 STONEHENGE DR | | | OCEAN | NJ | 07712-3326 | |
| ANTHONY D DONATTO | YVONNE H DONATTO | 11027 ROCKCLIFF DR | | | HUNTSVILLE | AL | 35810 | |
| ANTHONY D JOSEPH | | JJC 19TH ESC UNIT 15015 BX-142 | | | APO | AP | 96218 | |
| ANTHONY D LONG | | 10390 WINDROSE CURV | | | ELKO NEW MARKET | MN | 55020-8504 | |
| ANTHONY D PEREZ ATT AT LAW | | PO BOX 347855 | | | CORAL GABLES | FL | 33234 | |
| ANTHONY D SNABLE ATT AT LAW | | 2112 11TH AVE S STE 528 | | | BIRMINGHAM | AL | 35205-2847 | |
| ANTHONY D SOAVE | PATRICIA ANN SOAVE | 1365 SOUTH SHERRILL STREET | | | ANAHEIM | CA | 92804 | |
| ANTHONY D. CIARLO | SHIRLEY M. CIARLO | 2305 SPRINGVIEW RD | | | EAST NORRITON | PA | 19401-1956 | |
| ANTHONY D. GRUTTA | LISA B. GRUTTA | 847 HIDDEN CREEK DRIVE | | | SOUTH LYON | MI | 48178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | John R. Hightower, Jr. (Attorney for Creditor) | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L. | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 | |
| ANTHONY D. PAPPONE | MARILYN S. PAPPONE | 909 ESSEX | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANTHONY D. SERCEL | CAROLYN K. SERCEL | 2584 GEORGETOWN BLVD | | | ANN ARBOR | MI | 48105 | |
| ANTHONY D. YANNESSA | | 350 N. BEDFORD DRIVE | | | TUCSON | AZ | 85710 | |
| ANTHONY DALE BALLARD | | 500 9TH AVENUE | | | LONGMONT | CO | 80501 | |
| ANTHONY DALE JOHNSON | | P.O. BOX 281 | | | ROZET | WY | 82727 | |
| ANTHONY DANIEL MCMANUS | | 1208 N POINSETTIA PL | | | WEST HOLLYWOOD | CA | 90046-5718 | |
| ANTHONY DE BIVAR AND NATALIE | | 2206 NEELY AVE | BRANCO | | MIDLAND | TX | 79705 | |
| ANTHONY DE MEOLA | | 62 DAVENPORT AVE | | | ROSELAND | NJ | 07068 | |
| ANTHONY DEFRANK | | 8155 OMAHA CIRCLE | | | SPRING HILL | FL | 34606 | |
| ANTHONY DELUCA ATT AT LAW | | 7580 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| ANTHONY DIGREGORIO | | 763 RIVELY AVENUE | | | GLENOLDEN | PA | 19036 | |
| ANTHONY DIMEO | SUSAN M DIMEO | 5 ASH CIR | | | MORRIS PLAINS | NJ | 07950-3274 | |
| ANTHONY DINKINS | DARLENE R. DINKINS | 3736 CAMDEN STREET S E | | | WASHINGTON | DC | 20020 | |
| ANTHONY DITOTCO ATT AT LAW | | 1451 W CYPRESS CREEK RD STE 300 | | | FT LAUDERDALE | FL | 33309 | |
| ANTHONY DOMINICK | | 330 CHESTNUT AVENUE | | | EAST MEADOW | NY | 11554 | |
| ANTHONY DONATELLI | | 22911 SAGO POINTE DRIVE | UNIT # 2201 | | BONITA SPRINGS | FL | 34135 | |
| ANTHONY DONOFRIO | | 1502 EAST WOODBANK WAY | | | WEST WHITELAND TWP | PA | 19380 | |
| ANTHONY DREW ROWE ATT AT LAW | | 1300 H ST STE 300 | | | MODESTO | CA | 95354 | |
| Anthony Dunn | | 1808 Heritage Drive | | | Jamison | PA | 18929 | |
| ANTHONY DURSO AND | | MARGARET DURSO | 19 TUTTLE ST | | EAST HAVEN | CT | 06512 | |
| ANTHONY E KOHLER ATT AT LAW | | 210 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45504 | |
| ANTHONY E. BIANCHI SR | BARBARA W. BIANCHI | 63 MUELLER DRIVE | | | CHARLESTON | SC | 29407 | |
| Anthony E. Fisher | | 8523 Beresford Lane | | | Jacksonville | FL | 32244 | |
| ANTHONY E. HUNGLER | | 5462 DEERLAKE COURT | | | CINCINNATI | OH | 45247 | |
| ANTHONY E. SOMMA | KAREN A. SOMMA | 202 RAYBURN LANE | | | CHALFONT | PA | 18914 | |
| ANTHONY E. SWIERCZ | GAIL L. SWIERCZ | 50 SHORELINE DRIVE | | | WARE | MA | 01082 | |
| ANTHONY EGBASE ATT AT LAW | | 800 1ST ST | | | LOS ANGELES | CA | 90012 | |
| ANTHONY EGBASE ATT AT LAW | | 800 W 1ST ST STE 40010 | | | LOS ANGELES | CA | 90012 | |
| ANTHONY F CALZARETTA ATT AT LAW | | 1701 E WOODFIELD RD STE 646 | | | SCHAUMBURG | IL | 60173 | |
| ANTHONY F LLOYD ATT AT LAW | | 617 MARKET ST | | | METROPOLIS | IL | 62960 | |
| ANTHONY F SALERNO JR AND | | 64 WOODBINE ST | MICHELL SALERNO | | WATERBURY | CT | 06705 | |
| ANTHONY F SARSANO ATT AT LAW | | 4500 COTTAGE PL | | | UNION CITY | NJ | 07087 | |
| ANTHONY F TAMILIO | GRETCHEN M TAMILIO | 19 HARPER AVE | | | MONTROSE | NY | 10548 | |
| ANTHONY F. CAMPO | JANE E. CAMPO | 46268 ROCKFORD DR | | | SHELBY TWP | MI | 48315 | |
| ANTHONY F. DEPALMA III | DIANA M. DEPALMA | 28 ISLAND BOULEVARD | | | BOHEMIA | NY | 11716 | |
| ANTHONY F. LISI | DIANNA G LISI | 120 YAPLES ORCHARD DRIVE | | | CHILLICOTHE | OH | 45601 | |
| ANTHONY F. MARTIN | | 381 POPLAR AVENUE | | | ELMHURST | IL | 60126 | |
| ANTHONY F. MCCANN | | 473 PAINTER WAY | | | LANSDALE | PA | 19446 | |
| ANTHONY FALZARANO | | 690 WHITTIER DRIVE | | | WARMINSTER | PA | 18974 | |
| Anthony Faso | | 237 harrison rd | | | brookhaven | PA | 19015 | |
| ANTHONY FOREST BOONE AND | | 187 N BELLAIRE AVE | MATTINGLY CONSTRUCTION INC | | LOUISVILLE | KY | 40206 | |
| ANTHONY FOSS | | 3205 SAMUEL CT SW UNIT 2 | | | CEDAR RAPIDS | IA | 52404 | |
| ANTHONY FRY AND NAVA | | 2831 OXFORD DR | RESTORATION INC | | MARKHAM | IL | 60428 | |
| ANTHONY G ARCIDIACONO | JANICE ARCIDIACONO | 322 CENTRAL AVENUE | | | MOUNTAINSIDE | NJ | 07092 | |
| ANTHONY G CARMONA ESQ ATT AT LA | | 15225 NW 77TH AVE STE 201 | | | HIALEAH | FL | 33014-7804 | |
| ANTHONY G LAGOMARSINO ATT AT LAW | | 1440 N HARBOR BLVD STE 800 | | | FULLERTON | CA | 92835 | |
| ANTHONY G LAGOMARSINO ATT AT LAW | | 2260 N STATE COLLEGE BLVD | | | FULLERTON | CA | 92831 | |
| ANTHONY G MILNER AND KAREN | | 27 CAMBRIDGE DR | NOCHIM | | GRAYSLAKE | IL | 60030 | |
| ANTHONY G MULLINS AND ELIZABETH | | 268 TARAVIEW RD | MULLINS AND MCCABE CONSTRUCTION | | COLLIERVILLE | TN | 38017 | |
| ANTHONY G. CLEMENZA | JERYL L CLEMENZA | 8 CHATFIELD LANE | | | CARMEL | NY | 10512 | |
| ANTHONY G. GRAY | | 8105 HILLSIDE DRIVE | | | HELENA | MT | 59602 | |
| ANTHONY G. HAYES | | 18330 HUMMINGBIRD DRIVE | | | PENN VALLEY | CA | 95946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY G. NASREY | LINDA L. NASREY | 4700 W. BAKER RD. | | | COLEMAN | MI | 48618 | |
| ANTHONY GAETO | PATRICE MAE GAETO | 13100 STATE RD 54 | | | ODESSA | FL | 33556 | |
| ANTHONY GAIO | LORETTA M. GAIO | 800 SWAGGERTOWN ROAD | | | SCOTIA | NY | 12302 | |
| ANTHONY GAMBLE AND GEORGIA | | 2930 BRANCHWOOD DR | WATER AND FIRE RESTORATION | | ATLANTA | GA | 30344-3821 | |
| ANTHONY GARCIA | | 1990 NATUREWOOD DRIVE | | | MEADOW VISTA | CA | 95722 | |
| ANTHONY GARZA AND FAITHWORKS | | 1707 WOODWAY CIR | | | DICKINSON | TX | 77539 | |
| ANTHONY GENERAL, MICHAEL | | 140 UNION AVE | CONTRACTORLLC AND MICHAEL GROSSMAN | | BALA CYNWYD | PA | 19004 | |
| ANTHONY GIRAUD | | 5297 OLDE SAYBROOKE CT | | | GRAND BLANC | MI | 48439 | |
| ANTHONY GIZZI REAL ESTATE | | 2002 DEL PRADO BLVD S 100 | | | CAPE CORAL | FL | 33990 | |
| ANTHONY GLYN SARGENT | | 722 PASEO CUMBRE | | | ANAHEIM | CA | 92807 | |
| ANTHONY GOLDEN | | 14427 CATSKILLS COURT | | | CANYON COUNTRY | CA | 91387 | |
| ANTHONY GOODE | | 37622 LARKIN AVE | | | PALMDALE | CA | 93550 | |
| ANTHONY GRAHAM AND NE | | 108 110 PARK AVE | ADJUSTMENT COMPANY | | MERIDEN | CT | 06450 | |
| ANTHONY GRAHAM, MICHAEL | | 169 WENDELL DR | | | ATLANTA | GA | 30315 | |
| ANTHONY GRANADOS | TAMMY L GRANADOS | 2529 FULTON ROAD | | | LA VERNE | CA | 91750 | |
| ANTHONY GRIFFIN | | 4007 ALAMO DR | | | MANSFIELD | TX | 76063 | |
| ANTHONY HALL | | 14006 SOUTHERN SPRING LN | | | HOUSTON | TX | 77044-5517 | |
| ANTHONY HAMILTON GREEN ATT AT LAW | | 933 W WEATHERFORD ST STE 200 | | | FORT WORTH | TX | 76102 | |
| ANTHONY HAMMEL | CHRISTINE COLOMBO | 2 PEPPERIDGE LANE | | | WHITE PLAINS | NY | 10605 | |
| ANTHONY HANAS, C | | 1926 N SAWYER | | | CHICAGO | IL | 60647 | |
| Anthony Harney | | 2619 Valley Road | | | Jamison | PA | 18929 | |
| ANTHONY HELM ATT AT LAW | | 5705 STAGE RD STE 110 | | | BARTLETT | TN | 38134 | |
| ANTHONY HENRIQUEZ | | 62 LYCEUM COURT | | | STATEN ISLAND | NY | 10310 | |
| ANTHONY HESTER | TNT REALTY & ASSOCIATES | 2491 SE DIXIE HWY | | | STUART | FL | 34996 | |
| Anthony Hoffman | | 921 W 11th street | | | Cedar Falls | IA | 50613 | |
| ANTHONY HUGHES, C | | 1395 GARDEN HWY STE 150 | | | SACRAMENTO | CA | 95833 | |
| ANTHONY HUGHES, C | | 1395 GARDEN HWY STE 150 | | | SACRAMENTON | CA | 95833 | |
| Anthony Hurd | | 5848 Firethron Drive | | | Dallas | TX | 75249 | |
| ANTHONY IANNI | | 1155 THUNDERHILL ROAD | | | LINCOLN UNIVERSITY | PA | 19352 | |
| ANTHONY INSERRA ATT AT LAW | | 533 WASHINGTON ST STE 3401 | | | WATERTOWN | NY | 13601 | |
| ANTHONY J ALFANO | | 17009 EAST 36TH STREET SOUTH | | | INDEPENDENCE | MO | 64055 | |
| ANTHONY J AND DOLORES SORCE | | 10747 CHARLESTON PL | | | COOPER CITY | FL | 33026 | |
| Anthony J and Jean L. Hadala | | 7914 N. Gannett Rd | | | Sagamore Hills | OH | 44067 | |
| ANTHONY J BLACKWELL ATT AT LAW | | 11811 N TATUM BLVD STE 3031 | | | PHOENIX | AZ | 85028 | |
| ANTHONY J CASTOR ATT AT LAW | | 320 WALNUT ST | | | MADISON | IN | 47250 | |
| ANTHONY J COMPARETTO ATT AT LAW | | 5340 CENTRAL AVE | | | SAINT PETERSBURG | FL | 33707 | |
| ANTHONY J COSTELLO ATT AT LAW | | 2666 S ARLINGTON RD | | | AKRON | OH | 44319 | |
| ANTHONY J CRIVELLO AND FEDCO | | 4168 ASIMUTH CIR | | | UNION CITY | CA | 94587 | |
| ANTHONY J DEGIROLAMO ATT AT LAW | | 116 CLEVELAND AVE NW STE 625 | | | CANTON | OH | 44702 | |
| ANTHONY J DIEDERICH AND | PAMELA M DIEDERICH | 1624 W THISTLE DR | | | READING | PA | 19610-1273 | |
| ANTHONY J FASSIOTTO AND JANICE | | 215 ALICANTE CT | FASSIOTTO | | DANVILLE | CA | 94526 | |
| ANTHONY J FUCCELLO | ELISABETH V FUCCELLO | 150SKILLMAN ROAD | | | SKILLMAN | NJ | 08558-1651 | |
| ANTHONY J FUSCO | | 29 MIDDLESEX RD | | | MATAWAN | NJ | 07747 | |
| ANTHONY J GUADAGNOLO | | 211 SHAKER AVENUE | | | W MIFFLIN | PA | 15122 | |
| ANTHONY J KASSAS ATT AT LAW | | 21100 SUNWOOD DR | | | WALNUT | CA | 91789 | |
| ANTHONY J KASSAS ATT AT LAW | | 3151 AIRWAY AVE STE P1 | | | COSTA MESA | CA | 92626 | |
| ANTHONY J KAWA AND STACY L KAWA | | 3970 TROUT CREEK LN | | | OAKLAND | MI | 48363 | |
| ANTHONY J MARKEL | MARGARET E MARKEL | 9606 ADELAIDE CIR | | | LITTLETON | CO | 80130 | |
| ANTHONY J MARSELLA | CAROL A MARSELLA | 6 PEZZI STREET | | | JOHNSTON | RI | 02919 | |
| ANTHONY J MONTANARO | | 23 BALLANTRAE CT | | | STAFFORD | VA | 22554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J MURRAY ATT AT LAW | | 9039 N LACROSSE | | | SKOKIE | IL | 60077-1743 | |
| ANTHONY J PALIK ATT AT LAW | | 1107 9TH ST STE 705 | | | SACRAMENTO | CA | 95814 | |
| ANTHONY J PARISIO | | 1113 SOUTH STREET UNIT A | | | PHILADELPHIA | PA | 19147 | |
| ANTHONY J PASQUARIELLO AND ASSO | | 21 BURTON LN | | | ROCKAWAY | NJ | 07866 | |
| ANTHONY J PERAICA AND ASSOCIATES | | 5130 S ARCHER AVE | | | CHICAGO | IL | 60632 | |
| ANTHONY J PERANO ATT AT LAW | | 188 MONTAGUE ST STE 500 | | | BROOKLYN | NY | 11201 | |
| ANTHONY J RISTA ATT AT LAW | | 1000 BUSINESS CTR CIR STE 210 | | | NEWBURY PARK | CA | 91320 | |
| ANTHONY J ROMANELLI | DEBRA L ROMANELLI | 1029 PARK ST. | | | STOUGHTON | MA | 02072 | |
| ANTHONY J ROYS | | 30571 RYAN LANE | | | ELKHART | IN | 46516-7000 | |
| ANTHONY J SALZARULO ATT AT LAW | | 558 MAIN ST | | | CROMWELL | CT | 06416 | |
| ANTHONY J SALZARULO ATT AT LAW | | 750 OLD MAIN ST STE 201A | | | ROCKY HILL | CT | 06067 | |
| ANTHONY J SANTIAGO | | 6181 HUMMINGBIRD LANE | | | CRESTVIEW | FL | 32536 | |
| ANTHONY J SANTOSUSSO AND | | JEAN H DAILY-SANTOSUSSO | 404 WATERS EDGE DR. | | NEWARK | DE | 19702 | |
| ANTHONY J SARTORI | COLLEEN M SARTORI | 144 BURNET PLACE | | | WOOD RIDGE | NJ | 07075 | |
| ANTHONY J SMITH | KIMBERLY K SMITH | 701 AMORETTI ST | | | THERMOPOLIS | WY | 82443-3033 | |
| ANTHONY J STURNIOLO ATT AT LAW | | 5353 W DARTMOUTH AVE STE 307 | | | DENVER | CO | 80227 | |
| ANTHONY J SUMMO | BARBARA B SUMMO | 25 HOUSATONIC DR | | | SANDY HOOK | CT | 06482 | |
| ANTHONY J TRIPODI ATT AT LAW | | 40 TRIANGLE CTR STE 211 | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ANTHONY J TURNER ATT AT LAW | | 10801 NATIONAL BLVD STE 545 | | | LOS ANGELES | CA | 90064 | |
| ANTHONY J TURNER ATT AT LAW | | 1818 W BEVERLY BLVD STE 103 | | | MONTEBELLO | CA | 90640 | |
| ANTHONY J VENTRELLA AND | | 243 LOUISIANA AVE | | | BRISTOL | CT | 06010-4459 | |
| ANTHONY J VIDOVCICH | | PO BOX 3604 | | | CLOVIS | CA | 93613 | |
| ANTHONY J VITULLI ATT AT LAW | | 22365 BARTON RD STE 206 | | | GRAND TERRACE | CA | 92313 | |
| ANTHONY J VITULLI ATT AT LAW | | 3763 ARLINGTON AVE STE 104 | | | RIVERSIDE | CA | 92506 | |
| ANTHONY J VRSECKY ATT AT LAW | | 2000 FRONTIS PLZ BLVD STE 100 | | | WINSTON SALEM | NC | 27103 | |
| ANTHONY J WALLINGFORD ATT AT LAW | | 430 W 1ST ST | | | NEW ALBANY | IN | 47150 | |
| ANTHONY J ZAKULA | | 10841 JUNET | | | IRONWOOD TWP | MI | 49938 | |
| ANTHONY J. CARUSO | | 19 KAHDENA ROAD | | | MORRISTOWN | NJ | 07960 | |
| ANTHONY J. CASTELLUCCI | | 19804 ROSIN DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| ANTHONY J. CONTI | ANITA L. CONTI | 192 PLEASANT VALLEY ROAD | | | TITUSVILLE | NJ | 08560 | |
| ANTHONY J. DERITA | | 314 E WAUKENA AVE | | | OCEANSIDE | NY | 11572 | |
| ANTHONY J. DIDONATO | JANET DIDONATO | 12147 S TIGER ROAD | | | HELOTES | TX | 78023 | |
| ANTHONY J. DIGIOIA | VICKIE L. DIGIOIA | 24667 PENNSYLVANIA AVENUE | | | LOMITA | CA | 90717 | |
| ANTHONY J. FALCO SR | ROSANNA E FALCO | 5501 ASHTON PARK WAY | | | GLEN ALLEN | VA | 23059-7128 | |
| ANTHONY J. FELICI | GEORGETTE FELICI | 3425 PINE OAK LANE | | | CHALFONT | PA | 18914 | |
| ANTHONY J. FIORI | | 1611 N DIXIE HIGHWAY | | | FT LAUDERDALE | FL | 33305 | |
| ANTHONY J. GIACOMIN | CYNTHIA J. GIACOMIN | 3 LA VISTA VERDE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| ANTHONY J. GUARRIELLO | HELEN M. GUARRIELLO | 6 KINGS COURT | | | WOODCLIFF LAKE | NJ | 07677-8022 | |
| ANTHONY J. GUTIERREZ | SHARON GUTIERREZ | 1744 S 41ST DRIVE | | | YUMA | AZ | 85364 | |
| ANTHONY J. KONDRACKI | JONI L. KONDRACKI | 620 COVERED BRIDGE ESTATES | | | BELLEVILLE | IL | 62221-0000 | |
| ANTHONY J. MARQUEZ | SANDRA P MARQUEZ | 1809 CONEJO LANE | | | FULLERTON | CA | 92833 | |
| ANTHONY J. MARSALA | MICHELE L. MARSALA | 727 MORNINGSIDE DRIVE | | | GRAND BLANC | MI | 48439 | |
| ANTHONY J. MARTINEZ | PAMELA A. MARTINEZ | 11654 BROOKVIEW LN | | | ORLAND PARK | IL | 60467 | |
| ANTHONY J. MELIA | MARIE A. MELIA | 1455 ST. THOMAS CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| ANTHONY J. MOLOSKI | RAMONA R MOLOSKI | 16100 CURTIS TRAIL | | | FRAZIER PARK | CA | 93225 | |
| ANTHONY J. PERA JR | DONNA L. PERA | 61 BETH DR. | | | RICHBORO | PA | 18954 | |
| ANTHONY J. PRIORE | | 2090 SOUTHERS CIRCLE | | | SUWANEE | GA | 30024 | |
| ANTHONY J. PSIHOPAIDAS | | 10025 SILVER LEGENDS DR | | | SACRAMENTO | CA | 95829 | |
| ANTHONY J. RAGAZZO JR | | 341 LIVINGSTON PLACE | | | CEDARHURST | NY | 11516 | |
| ANTHONY J. RESTAINO | LISA A. RESTAINO | 6867 JOANNE CIRCLE SOUTH | | | NIAGARA FALLS | NY | 14304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J. SCHNEIDER | CELIA A. SCHNEIDER | 6 KATHY LANE | | | HAWTHORN WOODS | IL | 60047 | |
| ANTHONY J. TRUITT | DIANE E. TRUITT | 1607 GARDEN VALLEY DRIVE | | | GLENCOE | MO | 63038 | |
| ANTHONY J. VLECK | ANGLEA R. VLECK | 15649 FRISCO DRIVE | | | MACOMB | MI | 48044 | |
| ANTHONY JEFFRIES AND N C | | 501 E DAYTON AVE | ROOFING REPLACEMENT SPECIALIST | | HIGH POINT | NC | 27262 | |
| ANTHONY JONES AND KELLY JONES | | 4617 MORNINGSTAR DR | | | FLOWER MOUND | TX | 75028-3058 | |
| ANTHONY JOSEPH SY | | 1200 S 4TH ST #102 | | | LAS VEGAS | NV | 89104-1046 | |
| ANTHONY K AND SONYA L MILEY AND | | 204 DISCOVERY LN | THE RUG SHOPPE | | RINCON | GA | 31326-5652 | |
| ANTHONY K AND SONYA L MILEY AND | | 9001 GA HIGHWAY 21 APT 721 | PURECLEAN | | PORT WENTWRTH | GA | 31407-6054 | |
| ANTHONY K AND SONYA L MILEY AND | Anthony K. and Sonya L. Miley | 9001 Ga. Highway 21 Apt, 721 | | | Port Wentworth | GA | 314107 | |
| Anthony K. and Sonya L. Miley | | 9001 Ga. Highway 21 Apt, 721 | | | Port Wentworth | GA | 314107 | |
| ANTHONY K. SIBIK | JAMIE I. SIBIK | 513 MONTICELLO DR | | | DELMONT | PA | 15626 | |
| ANTHONY KAISER AND TAMMY PATERINOSTRO | | 4302 N RAILROAD AVE | AND OR KAISER | | FORDOCHE | LA | 70732 | |
| ANTHONY KELLER LAW OFFICE | | PO BOX 6454 | | | MAYAGUEZ | PR | 00681 | |
| ANTHONY KELLER LAW OFFICE | Rebecca Keller | P.O. Box 16063 | | | San Juan | PR | 00908 | |
| Anthony Keller Law Office | Rebecca Keller | PO Box 16063 | | | San Juan | PR | 00908-6063 | |
| Anthony Kimbriel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ANTHONY KUMAR | | 13727 N NAPOLI WAY | | | ORO VALLEY | AZ | 85755 | |
| ANTHONY KYLE BELLEW AND | | 316 PINE ST | ROUSSEAUS ROOFING | | DENHAM SPRINGS | LA | 70726 | |
| ANTHONY L PORTEE | | 2409 S 15TH | | | BRUAVIEW | IL | 60155 | |
| ANTHONY L YOUNG AND | | 3495 SHADY WOODS CIR | ACADEMY ROOFING | | LAWRENCEVILLE | GA | 30044 | |
| Anthony L. Davide | | 8841 SW 105th Street | | | Miami | FL | 33176 | |
| ANTHONY L. HIDALGO JR. | DIANE S. HIDALGO | 9 DEWBERRY | | | RANCHO SANTA MARGARI | CA | 92688 | |
| ANTHONY L. KEARNEY | BEBE S. KEARNEY | 94-189 PAIONIA PL | | | HONOLULU | HI | 96789 | |
| ANTHONY L. PECOLATTO | KARI PECOLATTO | 9370 16TH STREET | | | TERREBONNE | OR | 97760-9656 | |
| ANTHONY L. STEWART | | 32 HULVEY DRIVE | | | STAFFORD | VA | 22554 | |
| ANTHONY L. VIERS | NORMA J. VIERS | 12990 TUTTLE HILL ROAD | | | WILLIS | MI | 48191 | |
| ANTHONY LATEMPA | | 260 MASSAU AVE | | | BROOKLYN | NY | 11222-0000 | |
| ANTHONY LAUERMAN | MARISOL E. LAUERMAN | 116 HORSESHOE LANE | | | NORTH WALES | PA | 19454 | |
| ANTHONY LEE FOSTER | CYNTHIA ANNE FOSTER | 1601 SOUND WATCH RD | | | WILMINGTON | NC | 28409 | |
| ANTHONY LELAND | | 25 SUNNY RIDGE DRIVE | | | FAIR HAVEN | NJ | 07704 | |
| ANTHONY LEYVAS | MARIA LEYVAS | 8771 SAINT GEORGE ST | | | SPRING VALLEY | CA | 91977 | |
| Anthony Lioi | | 6110 Flemish Blue Court | | | Eldersburg | MD | 21784 | |
| Anthony Love | | 2183 Franklin Ave | | | Morton | PA | 19070 | |
| Anthony Lumbis | | 433 Old Forge Xing | | | Devon | PA | 19333 | |
| ANTHONY LUNA AND BARBARA | | 1735 W DIXIE PL | GUTIERREZ AND SUNNY ROOFING AND GUTTERS | | DENVER | CO | 80221 | |
| ANTHONY M CRANE ATT AT LAW | | 6650 TULIP ST | | | PHILADELPHIA | PA | 19135 | |
| ANTHONY M FERGIONE | LINDA A FERGIONE | 467 LOWER HOLLAND RD. | | | HOLLAND | PA | 18966 | |
| ANTHONY M FONTANO | MICHELLE FONTANO | 162 PRINCETON OVAL | | | FREEHOLD | NJ | 07728 | |
| ANTHONY M MAIO | ALISON L MAIO | 227 RIVER RD | | | SUNDERLAND | MA | 01375-9305 | |
| ANTHONY M MARIANI | | 18 BEECHWOOD DR | | | KEY WEST | FL | 33040-0000 | |
| ANTHONY M PIAZZA ATT AT LAW | | 1370 ONTARIO ST STANDARD BLDG 20 | | | CLEVELAND | OH | 44113 | |
| ANTHONY M SALADINE | ANITA G SALADINE | 149 CASCADE FALLS DR | | | FOLSOM | CA | 95630-1557 | |
| ANTHONY M. CONKLIN | | 9211 JILL MARIE LANE | | | SWARTZ CREEK | MI | 48473 | |
| ANTHONY M. GLIECO JR | LYNN C. GLIECO | 8108 RED CLOVER AVENUE | | | WILLIAMSVILLE | NY | 14221 | |
| ANTHONY M. GUERRERA | JENNIFER GUERRERA | 4 LILYBERRY PLACE | | | DELRAN | NJ | 08075 | |
| ANTHONY M. PHANEUF | AMY S. PHANEUF | 9184 ERIN COURT | | | DAVISBURG | MI | 48350 | |
| ANTHONY M. VENTURA | ELIZABETH VENTURA | 100 BENJAMIN DR | | | PORTSMOUTH | RI | 02871 | |
| ANTHONY MADDALONI | | 125 KORN MARKET | UNIT E | | FREEHOLD | NJ | 07728 | |
| ANTHONY MANUEL BANTILES | | 23715 OAKHEATH PLACE | | | LOS ANGELES | CA | 90710-1225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MARINO | CINDY WOLF | 1429 NORTH PROSPECT STREET | | | TACOMA | WA | 98406-0000 | |
| ANTHONY MAROTTO | CHRISTINA MAROTTO | 5 ELM COURT | | | PACIFICA | CA | 94044 | |
| ANTHONY MARSHALL ADELIA MARSHALL | | 8407 N SEYMOUR | AND BH AND M CONSTRUCTION | | FLUSHING | MI | 48433 | |
| ANTHONY MARTINEZ | | JUDY MARTINEZ | 5535 S 1025 E | | OGDEN | UT | 84405 | |
| ANTHONY MASIELLO | KAREN D MASIELLO | 4304 NORTH ASH STREET | | | SPOKANE | WA | 99205-0000 | |
| ANTHONY MASTERPALO | | 20 FARRELL DRIVE | | | MIDDLETOWN | NJ | 07748 | |
| Anthony McGlown | | 7306 Patsy Circle N. | | | Memphis | TN | 38125 | |
| ANTHONY MCGUINNESS ATT AT LAW | | 84 STATE ST STE 820 | | | BOSTON | MA | 02109 | |
| Anthony McLaughlin | | 1121 E. Dorset Street | | | Philadelphia | PA | 19150 | |
| Anthony Mendicino | | 61 Harker Road | | | Chesterfield | NJ | 08515 | |
| ANTHONY MERSMAN | VICKI MERSMAN | 27073 NE 2350 RD | | | GREELEY | KS | 66033 | |
| ANTHONY MICHAEL LA FUENTE | TAMARA L LA FUENTE | 714 WEST FEDORA AVE | | | FRESNO | CA | 93705 | |
| ANTHONY MOLLE | JOSEPHINE MOLLE | 6401 LAKE SHORE DRIVE | | | WEST BLOOMFIELD | MI | 48323 | |
| Anthony Morelli | | 2024 Country Club Drive | | | Doylestown | PA | 18901 | |
| ANTHONY MORETTI AND ANNA MARIA | CORELLI | 3940 POST RD APT 15 | | | WARWICK | RI | 02886-9217 | |
| ANTHONY MORSEY | LISA MARIE MORSEY | 11 FERN STREET | | | BEVERLY | MA | 01915 | |
| ANTHONY MOSCATELLI | CARLA MOSCATELLI | 701 IRIS LANE | | | MEDIA | PA | 19063 | |
| ANTHONY MOUSTAKAS | | 13 MULBERRY LANE | | | POUGHKEEPSIE | NY | 12603 | |
| ANTHONY MUNN | EDYTHE L MUNN | 12 ROCKY RIDGE DRIVE | | | BELLINGHAM | WA | 98229 | |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA | 3174 HEWLETT AVE | | | MERRICK | NY | 11566 | |
| ANTHONY N. PALEOLOGUS | PATRICIA A. PALEOLOGUS | 6 CANDLELIGHT DRIVE | | | EDGEWATER PARK | NJ | 08010 | |
| ANTHONY NEAL | | 10808 EASUM RD | | | LOUISVILLE | KY | 40299-4222 | |
| ANTHONY NGUYEN | | 13221 LA PATA ST | | | WESTMINSTER | CA | 92683 | |
| ANTHONY NICHOLS | | 1125 CYMRY DR | | | BERWYN | PA | 19312 | |
| ANTHONY O CROWELL ATT AT LAW | | 119 OAK FOREST DR | | | BLUFFTON | IN | 46714 | |
| ANTHONY O MIKHAIL ATT AT LAW | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| ANTHONY OLIVERI | REGINA OLIVERI | 108 GARDEN AVENUE | | | BLACKWOOD | NJ | 08012 | |
| ANTHONY ONOFRIO AND NEW WAY | | 2280 COTTONWOOD CT | ROOFING INC | | ELGIN | IL | 60123 | |
| Anthony or Loretta Garza | | 5426 N 80th Dr. | | | Glendale | AZ | 85303 | |
| ANTHONY ORDONIO | KELLY K ORDONIO | 6869 MONTICELLO LANE | | | DUBLIN | OH | 43016 | |
| ANTHONY P ALESSI ATT AT LAW | | 475 FURNACE ST | | | MARSHFIELD | MA | 02050 | |
| Anthony P Caramanno & Doreen M Caramanno | Anthony Caramanno | 135 Northpoint Dr | | | Olyphant | PA | 18447 | |
| ANTHONY P CIPRIANO JR | | 325 HIGHLAND AVE STE 101B | PO BOX 1089 | | CHESHIRE | CT | 06410 | |
| ANTHONY P FACCHINI ATT AT LAW | | 824 LIBERTY ST | | | SPRINGFIELD | MA | 01104 | |
| ANTHONY P. DE VITO | | 208 SAN ANSELMO AVE NORTH | | | SAN BRUNO | CA | 94066 | |
| ANTHONY P. GREEN | MARY COYNE | 756 BEACON LANE | | | MERION STATION | PA | 19066 | |
| ANTHONY P. MLYNAREK | JAYLENE MLYNAREK | 31063 ARTESIAN | | | MILFORD | MI | 48381 | |
| ANTHONY P. PERRY | JANET M. PERRY | 6431 WEST 82ND DRIVE | | | ARVADA | CO | 80003 | |
| ANTHONY P. TOGNETTI | PAMELA M TOGNETTI | 23513 CHERRY ST | | | NEWHALL | CA | 91321-2507 | |
| ANTHONY P. WEBER | CYNTHIA M. WEBER | 1137 WESTWOOD AVENUE | | | KINGSFORD | MI | 49802 | |
| ANTHONY PAPARELLA | | 11 CHICAGO STREET | | | TINTON FALLS | NJ | 07724 | |
| Anthony Parisi | | 1495 Oakdale Street | | | Pasadena | CA | 91106 | |
| Anthony Patton | | 1103 Canton Ct | | | Allen | TX | 75013 | |
| ANTHONY PAUL ADORANTE ATT AT LAW | | 5111 W GENESEE ST | | | CAMILLUS | NY | 13031 | |
| Anthony Paul Arnold | | 3438 North 55th Street | | | Kansas City | KS | 66104 | |
| ANTHONY PENICK AND CHAD STELLY | | 3924 PEOPLES ST | | | METAIRIE | LA | 70002 | |
| ANTHONY PENICK AND CHAD STELLY AND | | 2335 37 URGUHART ST | HELENE GREGORICH | | NEW ORLEANS | LA | 70017 | |
| ANTHONY PENICK AND INTEGRITY | | 2009 11 SAINT ANN ST | BUSINESS INC | | NEW ORLEANS | LA | 70116 | |
| ANTHONY PETRELLA JR | SUSAN L. PETRELLA | 16199 CADBOROUGH | | | CLINTON TWP | MI | 48038-2741 | |
| ANTHONY PICINICH | MARY ANN PICINICH | 154 FOREST PL | | | ROCHELLE PARK | NJ | 07662-3720 | |
| ANTHONY PITTMAN | BEVERLY PITTMAN | 220 LAUREL SPRINGS ROAD | | | MINERAL BLUFF | GA | 30559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY PONZO | | 6350 71ST STREET | | | FLUSHING | NY | 11379 | |
| ANTHONY PRESTON | | 8092 TASMAN DR | | | AVON | IN | 46123 | |
| ANTHONY R AND SUSAN BIANCHINI AND | | 511 WILLOW LN | JESUS MORALES | | ELK GROVE VILLAGE | IL | 60007 | |
| ANTHONY R ASHBAUGH | | 1615 NORTH C STREET | | | ELWARD | IN | 46036 | |
| ANTHONY R CICERO ATT AT LAW | | 500 E 5TH ST STE 100 | | | DAYTON | OH | 45402 | |
| ANTHONY R DAVIS AGCY INC | | PO BOX P | | | WESTFIELD | NJ | 07091 | |
| ANTHONY R DONOHUE | | 9105 SHADOW POND CT | | | ODESSA | FL | 33556-3148 | |
| ANTHONY R FANE AND | | SHIRAL D FANE | 5855 E HAMILTON AVE | | FRESNO | CA | 93727 | |
| ANTHONY R GIRGIS ATT AT LAW | | 15915 VENTURA BLVD STE 303 | | | ENCINO | CA | 91436 | |
| ANTHONY R GIRGIS ATT AT LAW | | 6320 CANOGA AVE STE 1500 | | | WOODLAND HILLS | CA | 91367 | |
| ANTHONY R MONTOYA ATTORNEY AT LAW | | 2627 N 3RD ST STE 102 | | | PHOENIX | AZ | 85004 | |
| ANTHONY R MORDENTE PC | | 160 29 UNION TURNPIKE | | | FRESH MEADOWS | NY | 11366 | |
| ANTHONY R SALES ATT AT LAW | | 801 W MAGNOLIA ST | | | STOCKTON | CA | 95203-2245 | |
| ANTHONY R. DILL | DEBRA L. DILL | 3057 ROCKWOOD TRAILS | | | ST CHARLES | MO | 63303 | |
| ANTHONY R. KROLL | KIMBERLY A. KROLL | 52419 CEDAR MILL DR | | | MACOMB TWP | MI | 48042 | |
| ANTHONY R. LEVITE | | 533 CEDAR RIDGE STREET | | | SHALLOTTE | NC | 28470-4522 | |
| ANTHONY R. ROBINSON | VIOLET A. ROBINSON | 6075 S SHERIDAN AVENUE | | | DURAND | MI | 48429 | |
| ANTHONY R. SCACCIA | LISA SCACCIA | 3583 CENTURY OAK CT | | | OAKLAND TOWNSHIP | MI | 48363 | |
| ANTHONY R. SILVA | | 3524 WESTVIEW DR | | | SAGINAW | MI | 48602 | |
| ANTHONY R. TAGLIAFERRO | VIRGINIA J. TAGLIAFERRO | 6 HEMLOCK WAY | | | DURHAM | NH | 03824 | |
| ANTHONY RANIERI ATT AT LAW | | 15303 VENTURA BLVD | 9TH FLR | | SHERMAN OAKS | CA | 91403 | |
| ANTHONY RAYKOVITZ | | MARY RAYKOVITZ | PO BOX 1562 | | SAINT JOHNS | AZ | 85936 | |
| ANTHONY RENZI | | 41 SIENNA CIRCLE | | | IVYLAND | PA | 18974 | |
| ANTHONY RICE | LEANDER DARWENT-RICE | 17112 NE 131 PLACE | | | REDMOND | WA | 98052 | |
| ANTHONY RICHARD SMYKLA ATT AT LAW | | 2000 TOWN CTR STE 1900 | | | SOUTHFIELD | MI | 48075 | |
| Anthony Rizzello | | 34 Eaton Ct. | | | Newtown | PA | 18940 | |
| Anthony Roberts Plaintiff vs Homecomings Financial Network Inc a corporation Defendent | | FLOYD JACK | 808 Chestnut St Gadsden AL 35901 | | Gadsden | AL | 35901 | |
| ANTHONY ROMANO | TRACY M ROMANO | 9 DRUMMOND ROAD | | | STONEHAM | MA | 02180 | |
| ANTHONY ROMEO | Turn Key Property Solutions | 8925 S. Pecos Rd. | | | Henderson | NV | 89074 | |
| ANTHONY RONGO AND BARBARA RONGO | | 4118 NW 69TH TERRACE | | | POMPANO BEACH | FL | 33065 | |
| ANTHONY RYAN AND LISA BOFFA | | 61148 W LASALLE | GARTH MITCHELL | | MONTROSE | CO | 81403-8127 | |
| ANTHONY S HERNANDEZ | | 254 OAK HILL COURT | | | WAXAHACHIE | TX | 75167-0000 | |
| ANTHONY S OGLETRE AND | | 372 DRY BRANCH RD | EDITH M HICKS | | AIKEN | SC | 29803 | |
| ANTHONY S WILARAS ATT AT LAW | | 6117 BROCKTON AVE STE 211 | | | RIVERSIDE | CA | 92506 | |
| ANTHONY S. JACOBS | REBECCA J. JACOBS | 532 WINDWARD LN | | | PLAINFIELD | IN | 46168 | |
| ANTHONY S. JOHNSON | | 3906 SUNNYBROOK COURT | | | ORLANDO | FL | 32820 | |
| ANTHONY S. MIKE | KATHERINE L. MIKE | 9828 WATERFOWL DR | | | ELK GROVE | CA | 95757 | |
| ANTHONY SALERNO | | 480 LAKEVIEW CT | | | OSWEGO | IL | 60543 | |
| ANTHONY SANDERS | | 11713 EAGLES GLEN DR | | | AUSTIN | TX | 78732-2090 | |
| Anthony Santucci, Esq. | ALTON - PATRICIA ALTON VS GMAC MRTG, LLC, DANNY SOTO, GREENPOINT MRTG FUNDING INC , MERS INC , ALLIANCE TITLE CO, LISA TRAN | 1459 18th Street, #210 | | | San Francisco | CA | 94107 | |
| ANTHONY SAUNCHEZ | Summit Realty Group | 15218 Summit Ave | | | Fontana | CA | 92336 | |
| ANTHONY SAVINO AND HP ENTERPRISES | | 9923 W CHEROKEE AVE | INC | | LAS VEGAS | NV | 89147 | |
| ANTHONY SCIACCA | MELISSA SCIACCA | 10704 CULLMAN AVENUE | | | WHITTIER | CA | 90603 | |
| ANTHONY SCOTT AND MELISSA | | 4415 CAMP ROOSEVELT DR | MILLER & C & C COMPLETE SVCS & GRIFFINS FLOORING A | | CHESAPEAKE BEACH | MD | 20732 | |
| ANTHONY SERPA | | 1607 TERRA BELLA | | | IRVINE | CA | 92602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY SERRANO | Serrano Properties, LLC | 4000 PONCE DE LEON BLVD. SUITE 470 | | | CORAL GABLES | FL | 33146 | |
| ANTHONY SHEPHERD ATT AT LAW | | 3807 BELLFORT ST | | | HOUSTON | TX | 77051 | |
| ANTHONY SILVA, DAVID | | 1540 E SHAW AVE 107 | | | FRESNO | CA | 93710 | |
| ANTHONY SILVI | | 9 CAMEO DRIVE | | | RICHBORO | PA | 18954 | |
| ANTHONY SILVI | SILVIO M. SILVI | 2310 TAPESTRY COURT | | | TOMS RIVER | NJ | 08755 | |
| ANTHONY SOMMA | | 202 RAYBURN LN | | | CHALFONT | PA | 18914 | |
| ANTHONY SOMONE | | 10805 CHAUCER DR | | | WILLOW SPRINGS | IL | 60480 | |
| ANTHONY SPECHT AND | | LISA SPECHT | 14612 ROSECRANS AVE | | LA MIRADA | CA | 90638 | |
| ANTHONY SR AND GLORIA MARTINO | | 123 EISNHOWER BOULE | ANTHONY J MARTINO HSH MASONRY | | BANGOR | PA | 18013 | |
| ANTHONY STACOM | | 120 EAST STREET | | | NEW HYDE PARK | NY | 11040 | |
| ANTHONY STALLINGS | | PO BOX 1202 | | | BREA | CA | 92822-1202 | |
| ANTHONY STONE | | 1036 SE ACADEMY STREET | | | DALLAS | OR | 97338 | |
| ANTHONY SUAREZ | LINDA LORETUCCI | 120 ARGONNE AVENUE | | | TRENTON | NJ | 08620 | |
| ANTHONY SUAREZ ATT AT LAW | | 517 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| ANTHONY T ADOLF | | 1027 PASADENA DR | | | FORT WAYNE | IN | 46807-2508 | |
| ANTHONY T COLASANTI LLC | | 4 YORK AVE | | | WEST CALDWELL | NJ | 07006 | |
| ANTHONY T MCBETH ATT AT LAW | | 407 N FRONT ST | | | HARRISBURG | PA | 17101 | |
| ANTHONY T OTIS | MARY C OTIS | 22 ROY AVENUE | | | WESTBROOK | ME | 04092 | |
| ANTHONY T. KARACHALE | | 658 TERRY | | | MONTEREY | CA | 93940 | |
| ANTHONY TANSIMORE | | 3700 VILLAGE TERRACE APT 280 | | | FEMONT | CA | 94536 | |
| ANTHONY TELLIARD | | 6898 CHARTWELL DR | | | RIVERSIDE | CA | 92506 | |
| ANTHONY TERRELL MARSHALL ATT AT | | 2010 S BURNSIDE AVE | | | GONZALES | LA | 70737 | |
| ANTHONY THERIOT AND MEYERS | | 12604 OLLIE RD | GENERAL CONTRACTOR INC | | ERATH | LA | 70533 | |
| ANTHONY THOMAS ATT AT LAW | | 2825 NE EXPY NE APT A3 | | | ATLANTA | GA | 30345 | |
| ANTHONY THOMASON | | 12406 DANBY CT | | | TAMPA | FL | 33626 | |
| Anthony Tobia | | 105 THIRD AVE | | | NORMANDY BEACH | NJ | 08739 | |
| ANTHONY TORRES | JUDITH TORRES | 262 FOXTAIL LANE | | | YORKVILLE | IL | 60560-2836 | |
| ANTHONY TOWNSHIP | | 495 PP AND L RD | TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| ANTHONY TOWNSHIP LYCOMG | | 190 PAULHAMUS RD | CORINNE PAULHAMUS TAX COLLECTOR | | LINDEN | PA | 17744 | |
| ANTHONY TOWNSHIP MONTUR | | 495 PP AND L RD | T C OF ANTHONY TOWNSHIP | | DANNVILLE | PA | 17821 | |
| ANTHONY TROHALIDES | | 8 NICHOLAS AVENUE | | | SPOTSWOOD | NJ | 08884 | |
| ANTHONY TUASON | | 5704 MAMMOTH MOUNTAIN ST | | | NORTH LAS VEGAS | NV | 89081-2420 | |
| ANTHONY TWP SCHOOL DISTRICT | | 190 PAULHAMUS RD RR 2 BOX 241 | T C OF ANTHONY TWP SCH DIST | | LINDEN | PA | 17744 | |
| ANTHONY TWP SCHOOL DISTRICT | | R D 8 BOX 66 | | | DANVILLE | PA | 17821 | |
| ANTHONY TYLER AND BANNER | CONSTRUCTION COMPANY | 31780 PARTRIDGE LN APT 4 | | | FARMINGTON HILLS | MI | 48334-1373 | |
| ANTHONY TYLER SOUN | | PO BOX 201765 | | | ANCHORAGE | AK | 99520 | |
| Anthony Tyson | | 34 Via Sovana | | | Santee | CA | 92071 | |
| ANTHONY V ALBERTAZZI ATT AT LAW | | 1070 NW BOND ST STE 202 | | | BEND | OR | 97701 | |
| ANTHONY V COON ATT AT LAW | | 10 N GALENA AVE STE 210 | | | FREEPORT | IL | 61032 | |
| ANTHONY V ROZZI ATT AT LAW | | 356 MAIN ST | | | HAVERHILL | MA | 01830 | |
| ANTHONY V ROZZI ATT AT LAW | | 6 LYNDE ST | | | SALEM | MA | 01970 | |
| ANTHONY V RUGGIERO | | 240 WISTERIA CT | | | ROSEVILLE | CA | 95678 | |
| ANTHONY V. GENNUSA | KIMBERLY A. GENNUSA | 4 SAINT EDWARD COURT | | | WILMINGTON | DE | 19808 | |
| ANTHONY V. MARCHESANO | | 3047 POSTWOOD DRIVE | | | SAN JOSE | CA | 95132 | |
| ANTHONY VALDNER | MARYANN VALDNER | 38 RICHMOND COURT | | | TINTONS FALLS | NJ | 07712 | |
| ANTHONY VALENTI JR | | 309 WINCHESTER CIR | | | MANDEVILLE | LA | 70448-1938 | |
| ANTHONY VARCALLY | VALERIE VARCALLY | 704 LERNER | | | CLAWSON | MI | 48017 | |
| Anthony Ventrella v Western Union Financial Services Homecomings Financial LLC | | Law Offices of Alfred F Morrocco Jr | 200 Summer St | | Bristol | CT | 06010 | |
| ANTHONY VESSA | | 7513 SOUTHWIND DR APT 202 | | | CHESTERFIELD | VA | 23832-2902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY VILLANI | | 9030 DEVONSHIRE DRIVE | | | DALLAS | TX | 75209 | |
| ANTHONY VILLAROLA | | 2162 64TH ST | | | BROOKLYN | NY | 11204-3062 | |
| ANTHONY VIRGILIO | | 738 SW DEL RIO BLVD | | | PORT SAINT LUCIE | FL | 34953 | |
| ANTHONY VITELLO | | 4867 RIVERCHASE DRIVE | | | TROY | MI | 48098 | |
| ANTHONY VITIELLO MERI STINSON AND | | 25938 NPOPE PL | VOGE CONSTR & REMODELING & EFRAIN LEON FLOORING | | STEVENSON RANCH | CA | 91381 | |
| ANTHONY W AND ANGEL C BROWN | | 28 GERALD DR | JT TURNER CONSTRUCTION | | SAVANNAH | GA | 31406 | |
| ANTHONY W ATNIP | CHRISTIE L ATNIP | 2656 NORWICH MINE ROAD | | | GLENCOE | CA | 95232 | |
| ANTHONY W BLACKBURN ATT AT LAW | | PO BOX 37488 | | | JACKSONVILLE | FL | 32236 | |
| ANTHONY W SULLIVAN ATT AT LAW | | 130 W 2ND ST STE 2050 | | | DAYTON | OH | 45402 | |
| ANTHONY W. CZARNIAK | | 4803 WEST OREGON | | | LAPEER | MI | 48446 | |
| ANTHONY W. FRANCIOSA JR | GWENDOLYN JANE FRANCIOSA | 19 BOORNAZIAN RD | | | METHUEN | MA | 01844 | |
| ANTHONY W. LEAP | PAULA K. LEAP | 2083 EAST 750 SOUTH | | | FLATROCK | IN | 47234 | |
| ANTHONY W. SIMOR | | 16051 RIVERSIDE | | | LIVONIA | MI | 48154 | |
| ANTHONY WEICK | | 378 MITCHELL RD | | | HUDSON | WI | 54016 | |
| ANTHONY WILARAS ATT AT LAW | | 6117 BROCKTON AVE STE 101 | | | RIVERSIDE | CA | 92506 | |
| ANTHONY WILARAS ATT AT LAW | | 8780 VALLEY BLVD STE S | | | ROSEMEAD | CA | 91770 | |
| ANTHONY WILLIAM PACHECO JR. | CAREN ANN COTOIA PACHECO | 21 RIDGEVALE COURT | | | CRANSTON | RI | 02920 | |
| ANTHONY XIDIS AND MARY | | 7030 WILSON TERRACE | CUNNINGHAM AND RESTORE CONST | | MORTON GROVE | IL | 60053 | |
| ANTHONY, CELLI | | 5211 DEL SUR CIR | | | LA PALMA | CA | 90623 | |
| ANTHONY, DANA M | | 4701 NOTTINGHAMSHIRE DR | | | LOUISVILLE | KY | 40299-1030 | |
| ANTHONY, DIGIOVANNI | | PO BOX 1878 | | | SAN GABRIEL | CA | 91778 | |
| ANTHONY, LUBERTA | | 1825 S PARK STREET | | | LITTLE ROCK | AR | 72202 | |
| ANTHONY, MARY | | 3574 STRATHMOOR DR | | | KETTERING | OH | 45429 | |
| ANTHRACITE CAPITAL INC | | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| ANTHRACITE REAL ESTATE | | 18 S 17TH ST | | | ASHLAND | PA | 17921 | |
| ANTICO BARRETT BURKE AND KORNITSKY | | ONE ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| ANTIETAM SD LOWER ALSACE TWP | | 100 ANTIETAM RD | T C OF ANTIETAM SCHOOL DIST | | READING | PA | 19606 | |
| ANTIETAM SD LOWER ALSACE TWP | | PO BOX 4514 | C O FULTOM BANK GVD | | LANCASTER | PA | 17604 | |
| ANTIETAM SD MT PENN BORO | | 100 ANTIETAM RD | TC OF ANTIETAM SCH DIST | | READING | PA | 19606 | |
| ANTIETAM SD MT PENN BORO | | 200 N 25TH ST | TC OF ANTIETAM SCH DIST | | READING | PA | 19606 | |
| ANTIGO CITY | | 700 EDISON ST | TREASURER ANTIGO CITY | | ANTIGO | WI | 54409 | |
| ANTIGO CITY | | 700 EDISON ST | TREASURER | | ANTIGO | WI | 54409 | |
| ANTIGO TOWN | | RT 1 BOX 81 | | | ANTIGO | WI | 54409 | |
| ANTIGO TOWN | | W9504 N AVE | ANTIGO TOWN TREASURER | | ANTIGO | WI | 54409 | |
| ANTIGO TOWN | | W9504 N AVE | TREASURER ANTIGO TOWNSHIP | | ANTIGO | WI | 54409 | |
| ANTIGUA AT EASTLAKE HOMEOWNERS | | 1 POLARIS WAY SU 100 | | | ALISO VIEJO | CA | 92656 | |
| ANTIMITE | | PO BOX 369 | | | SAN BERNARDINO | CA | 92402-0369 | |
| ANTIMO AND TINA MARIE MARTEDI | | 2210 BOSNA PL | AND CHOICE GENERAL CONSTRUCTION | | VISTA | CA | 92084 | |
| Antinejuane Banks | | 3550 TIMBERGLEN RD 85 | | | DALLAS | TX | 75287 | |
| ANTIOCH HILLCREST HOA | | 3478 BUSKIRK AVE STE 342 | C O HOMEOWNERS MANAGEMENT COMPANY | | PLEASANT HILL | CA | 94523 | |
| ANTIOCH TOWNSHIP | | 5905 N 23 RD | TAX COLLECTOR | | MESICK | MI | 49668 | |
| ANTIOCH TOWNSHIP | | PO BOX 594 | TREASURER ANTIOCH TWP | | MESICK | MI | 49668 | |
| ANTIOCH TOWNSHIP | | PO BOX 690 | | | MESICK | MI | 49668 | |
| ANTIOCH TOWNSHIP | | PO BOX 690 | TREASURER ANTIOCH TWP | | MESICK | MI | 49668 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antione Banks | | 700 W. Ridgeway #238 | | | Cedar Falls | IA | 50613 | |
| Antionette Muhammad | | 2339 Princess Crt #24 | | | Warren | MI | 48091-9101 | |
| ANTIOUNE M LANG | PHELICIA E LANG | 2895 DANDELION CIRCLE | | | ANTIOCH | CA | 94509 | |
| ANTIPHON LAW OFFICES | | 2221 S WEBSTER AVE STE A | | | GREEN BAY | WI | 54301 | |
| ANTIS TOWNSHIP BLAIR | | 909 N 2ND ST | | | BELLWOOD | PA | 16617 | |
| ANTIS TOWNSHIP BLAIR | | PO BOX 178 | SUSAN KENSINGER | | BELLWOOD | PA | 16617 | |
| ANTIS TOWNSHIP BLAIR | SUSAN KENSINGER | 909 N 2ND ST | SUSAN KENSINGER | | BELLWOOD | PA | 16617 | |
| ANTOCCI, MARIA F | | 960 OLD COLEMAN HWY | | | ABILENE | TX | 79602 | |
| ANTOIN Q TRAN | PHUONG ANH THAI | 3122HALF DOME DRIVE | | | PLEASANTON | CA | 94566-8701 | |
| ANTOINE PRICE AND STEPHANIE COE | | 8810 CARROLLWOOD LN | AND SHAWS GENERAL ENVIRONMENTAL | | CORDOVA | TN | 38016 | |
| ANTOINE TRAN | | 14941 STENGAL STREET | | | WESTMINSTER | CA | 92683-5816 | |
| ANTOINE WILLIAMS | | 4214 DRESSAGE CT | | | RANDALSTOWN | MD | 21113 | |
| ANTOINETTE A WYNTER AND LAW | | 20731 NE 2ND AVE | ATLANTIC COAST CONSULTANTS LLC | | MIAMI | FL | 33179 | |
| ANTOINETTE E FREEBURG ATT AT LAW | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| ANTOINETTE L SIMMONS | | 25381 MARKHAM LANE | | | SALINAS | CA | 93908 | |
| ANTOINETTE M J BENTIVEGNA ATT AT | | PO BOX 942 | | | DOYLESTOWN | PA | 18901 | |
| ANTOINETTE M WOOTEN ATT AT LAW | | 233 BROADWAY | | | NEW YORK | NY | 10279 | |
| ANTOINETTE M. BILLINGER-JONES | | 1909 NORTH NEW ENGLAND AVENUE | | | CHICAGO | IL | 60707 | |
| Antoinette Moore | | 7404 Rugby Street | | | Philadelphia | PA | 19138 | |
| ANTOINETTE OSBOURNE ATT AT LAW | | 16202 JAMAICA AVE STE 5 | | | JAMAICA | NY | 11432 | |
| Antoinette Sanders Plaintiff v GMAC Mortgage LLC Quicken Loans Inc Mortgage Electronic Registration Systems Inc et al | | CALOMENI and ASSOCIATES LLC | PO BOX 2358 | | ROSWELL | GA | 30075 | |
| ANTOINETTE TAYLOR | | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAG | 120 S LaSalle Ste 900 | | CHICAGO | IL | 60603 | |
| ANTON CITY | | PO BOX 127 | | | ANTON | TX | 79313 | |
| ANTON G. MALLNER | SHERRY B. MALLNER | 8 TIFFANY DRIVE | | | LIVINGSTON | NJ | 07039 | |
| ANTON GORSHKOV | | 116 TIMBER RIDGE DRIVE | | | STATEN ISLAND | NY | 10306 | |
| ANTON ISD | | PO BOX 885 | | | ANTON | TX | 79313 | |
| ANTON J. RATHSACK | KATHLEEN T. RATHSACK | 2741 35TH STREET | | | TWO RIVERS | WI | 54241 | |
| ANTON R KEIHL | LYNNET AUKER KEIHL | 1111 VISTA POINT LN | | | CONCORD | CA | 94521 | |
| ANTON R. TERMEULEN | KATHLEEN M. TERMEULEN | 1 COLONIAL WAY | | | EXETER | NH | 03833 | |
| ANTON SACA | | 1415 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| ANTON W. ADAMEC | MADELEINE J. ADAMEC | 2251 W BUELL ROAD | | | OAKLAND | MI | 48363 | |
| ANTON W. NAUSIEDA | | 5200 MURLAND HOLLOW | | | WHITE LAKE | MI | 48383 | |
| ANTON WITTING | HEATHER L. WITTING | 126 TRAVIS DRIVE | | | BRIDGEPORT | CT | 06606 | |
| ANTON WRATNEY | | 1496 NORTHWEST ELGIN AVENUE | | | BEND | OR | 97701 | |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| ANTONAKOS, GEORGE | | 15 SOUTH VALLEY ROAD | | | WEST ORANGE | NJ | 07052 | |
| ANTONE F. SAYEGH | SHARON L. SAYEGH | 366 FAIRVIEW AVENUE | | | ARCADIA | CA | 91007 | |
| ANTONELLI LAW FIRM | | 2220 SEDWICK RD | | | DURHAM | NC | 27713 | |
| ANTONELLI, THOMAS | | 6122 N 8TH ST | | | PHILADELPHIA | PA | 19120-1325 | |
| ANTONELLIS, BRIAN M & DAIGLE, KELLY | | 57 FRANCESCA WAY | | | NOTTINGHAM | NH | 03290-0280 | |
| ANTONETTE COLON | | 237 RIDGE CREST CIRCLE | | | WETHERSFIELD | CT | 06109 | |
| ANTONETTE M FOX | TIMOTHY M FOX | 6105 EAST DEER DRIVE | | | FLAGSTAFF | AZ | 86004 | |
| ANTONI APPRAISAL SERVICES | | 7365 CAMELIAN ST #118 | | | RANCHO CUCAMANGE | CA | 91730-1158 | |
| ANTONI APPRAISAL SERVICES INC | | 9227 HAVEN AVE STE 275 | | | RANCHO CUCAMONGA | CA | 91730-5450 | |
| ANTONIA AND KEITH MOORE | | 58 ELM ST | | | GOFFSTOWN | NH | 03045 | |
| ANTONIA H. MILLS | | 4 PORTER AVENUE | | | NEWPORT | RI | 02840 | |
| ANTONIA H. MILLS | | 4 PORTER AVENUE | | | NEWPORT | RI | 02840-1722 | |
| Antonia L Salyer | | 91 Laken Dr | | | Watsonville | CA | 95076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIA N RIGHETTI | | 111 NOTTINGHAM DR | | | STOCKTON | CA | 95207 | |
| ANTONIA RAMIREZ | | 123 HEDGEROW DRIVE | | | CHERRY HILL | NJ | 08002 | |
| ANTONIAK CONSTRUCTION INC | | 1603 GALVIN RD S | | | BELLEVUE | NE | 68005 | |
| ANTONIAK, JOSEPH | | 7201 S 21ST ST | ANTONIAK CONSTRUCTION | | BELLEVUE | NE | 68147 | |
| ANTONIAK, MICHAEL A | | PO BOX 414 | | | TOPPING | VA | 23169 | |
| ANTONIETA CLAUDIO | | 283 WINFIELD AVENUE | | | JERSEY CITY | NJ | 07305 | |
| ANTONIETTE AND PABLO ROMERO AND | | 345 PIERCE ST | REE CONSTRUCTION | | TWIN FALLS | ID | 83301 | |
| ANTONINA MASLOV | | 822 BOARDWALK PLACE | | | REDWOOD CITY | CA | 94065 | |
| ANTONINO DONATO | | 38 CHAPMAN ST | | | CANTON | MA | 02021 | |
| ANTONIO AND ADELIDA | | 9250 COLENDALE | SEGUNDO | | HOUSTON | TX | 77037 | |
| ANTONIO AND ADRIENNE NIXON | | 1036 ARCADIA CIR | | | HUEYTOWN | AL | 35023 | |
| ANTONIO AND CINDY MARTINEZ AND | | 6044 KALEY DR | PAUL DAVIS RESTORATION AND POLK COUNTY | | WINTER HAVEN | FL | 33880 | |
| ANTONIO AND DONNA CORVO AND | | 432 ASHTON CR | POSSERT CONSTRUCTION | | BEAVERCREEK | OH | 45434 | |
| ANTONIO AND ELIZABETH GOMEZ | | 13431 NW 6 DR | AND ISABEL CABEZAS | | PLANTATION | FL | 33325 | |
| ANTONIO and EVA GONZALEZ VS GMAC MORTGAGE LLC IMPROPERLY NAMED AS GMAC MORTGAGE CORPORATION NORTHWEST TRUSTEE et al | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BLVD STE 110 | | MISSION HILLS | CA | 91345 | |
| ANTONIO AND IRMA RUIZ | | 5329 W 23RD ST | | | CICERO | IL | 60804 | |
| ANTONIO AND JUANITA GARZA | | 7930 GALAWAY BAY | AND GLENN AND ROSE GRAFF | | SAN ANTONIO | TX | 78240 | |
| ANTONIO AND KELLY ESTREMERA AND NORMS | | 71 PINETREE RD | CLEANING SERVICE DBA BOUCHARD BUILDERS | | BREWER | ME | 04412 | |
| ANTONIO AND LAURA PACHECO AND | ACTION ENVIRONMENTAL MANAGEMENT SERVICES INC | PO BOX 247 | | | MARFA | TX | 79843-0247 | |
| ANTONIO and LISA GONZALES AND | LAKETOWN PROPERTY SERVICES | 2265 53RD ST | | | FENNVILLE | MI | 49408-9549 | |
| ANTONIO AND LOURDES TOMAS | | 2491 W 71 PL | | | HIALEAH | FL | 33016 | |
| ANTONIO AND MARIA ARRIZON | | 2220 S 35TH ST | AND STEAMATIC TOTAL CLEAN RES | | MILWAUKEE | WI | 53215 | |
| ANTONIO AND NANCY RIVERA | | 1943 RAYBEN DR | AND WR ROHN BUILDERS INC | | JACKSONVILLE | FL | 32246 | |
| ANTONIO AND PAMELA ORLINA | | 12380 BASSWOOD LN | AND TOMES BUILDERS | | VICTORVILLE | CA | 92395 | |
| ANTONIO AND ROSALIE MARTUCCI | | 9520 PATRICIAN DR | AND LRE GROUND SERVICE | | NEW PORT RICHEY | FL | 34655 | |
| ANTONIO AND URSALA FABI | | 2130 NW 12TH ST | | | DELRAY BEACH | FL | 33445 | |
| ANTONIO AND VICKIE GREGORY | | 1500 MOORMAN LN | AND HANDYMAN SVCE OF BOWLING GREEN | | BOWLING GREEN | KY | 42101 | |
| ANTONIO ARAGON | LINDA ARAGON | 1238 SUMMER AVE NW | | | ALBUQUERQUE | NM | 87104-0000 | |
| ANTONIO ARIAS AND ODALYS DIAZ | | 5513 BALBOA DR | | | ORLANDO | FL | 32808 | |
| ANTONIO B GORMAN AND PHYLLIS CHAMI | | 6331 NISBET CT | | | SLATINGTON | PA | 18080-3036 | |
| ANTONIO B. PAGANO | CHRISTINE M. PAGANO | 12 DONNERS TRAIL COURT | | | ST PETERS | MO | 63376 | |
| ANTONIO BARRIOS AND ROBERT PUPO | | 12475 SW 186 ST | | | MIAMI | FL | 33177 | |
| Antonio Biedma | | 712 inland ln | | | mckinney | TX | 75070 | |
| Antonio Byrd | | 1140 LOCKE AVE | | | WATERLOO | IA | 50702-4014 | |
| Antonio Castaneda | | 13976 BERRINGTON COURT | | | N. TUSTIN | CA | 92705 | |
| ANTONIO CRAPAROTTA AND RPA | | 6091 MAYBEE RD | CONSTRUCTION INC | | INDEPENDENCE | MI | 48346 | |
| ANTONIO D COLE | | SANDRA L COLE | 531 EAST MOLER STREET | | COLUMBUS | OH | 43207 | |
| ANTONIO D. KYRIAKIS | PATRICIA J. KYRIAKIS | PO BOX 1389 | | | NOGALES | AZ | 85628 | |
| ANTONIO DAROCHA | MARIA I. ROCHA | 49 BUENA VISTA CIRCLE | | | WATERBURY | CT | 06708 | |
| ANTONIO DE BACA | | PO BOX 5898 | | | BOISE | ID | 83705 | |
| ANTONIO DIAZ | ZAYDA DIAZ | 47 BRIERDALE LANE | | | WILLINGBORO | NJ | 08046 | |
| Antonio Douglas Tuddles | | LINDELL JOE VS. JP MORGAN CHASE BANK AS TRUSTEE, AND GMAC MORTGAGE, CORPORATION | 615 Griswold St., Suite 1509 | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO E GONZALEZ ATT AT LAW | | 555 BLANDING BLVD STE B | | | ORANGE PARK | FL | 32073 | |
| ANTONIO E VARGAS | | 1345 PROSPECT DR | | | FAIRBANKS | AK | 99709 | |
| ANTONIO ESGUERRA | GLORIA ESGUERRA | 853 SHERIDAN STREET | | | UNION | NJ | 07083 | |
| ANTONIO FLORES | | 14900 SPRING ST | | | FONTANA | CA | 92335 | |
| ANTONIO FLUKER AND WILLIE HOYE | | 209 W PASEDENA AVE | | | FLINT | MI | 48505-4096 | |
| ANTONIO FUENTES AND PRECISION | | 1424 N GROVE AVE | BUILDING AND RESTORATION | | ONTARIO | CA | 91764 | |
| ANTONIO G. HERRERA | IRMA VALES HERRERA | 6067 MERIDIAN | | | LOS ANGELES | CA | 90042 | |
| ANTONIO GONZALEZ | | 702 KALMER ST | | | PASADENA | TX | 77502 | |
| ANTONIO GONZALEZ | | 8331 SW 16 TERRACE | | | MIAMI | FL | 33155 | |
| ANTONIO GONZALEZ AND CANDIDA MUNOZ | | 1650 NW 50TH ST | AND MIGUEL MELENDEZ | | LAWTON | OK | 73505 | |
| Antonio Gonzalez and Eva Gonzalez | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Boulevard, Ste. 110 | | | Mission Hills | CA | 91345 | |
| ANTONIO GOODWIN SR | BRENDA MINCEY | 2 DAJOBE CT | | | RANDALLSTOWN | MD | 21133 | |
| ANTONIO GRANADOS JR AND | | 170 HORN CT | ANTONIO AND TEODORA GRANADOS | | BAYTOWN | TX | 77523-8799 | |
| ANTONIO J ADAMO | TINA M KOCH | 13655 ANTELOPE STA | | | POWAY | CA | 92064 | |
| ANTONIO J LOPEZ | | ELSA R LOPEZ | 816 OSAGE STREET | | SAN DIEGO | CA | 92114 | |
| ANTONIO J TOTO ATT AT LAW | | 126 OLD BRIDGE TPKE | | | SOUTH RIVER | NJ | 08882 | |
| ANTONIO J. LEPORE | NATALIE M. LEPORE | 21 LATTAVO DRIVE | | | NEW CASTLE | PA | 16105 | |
| ANTONIO JOHN IBARRA ATT AT LAW | | 7211 PAINTER AVE | | | WHITTIER | CA | 90602 | |
| ANTONIO JOHNSON ATT AT LAW | | 50 BROADWAY STE 800 | | | NEW YORK | NY | 10004 | |
| ANTONIO JUAN AND ROSARIO RIVAS | | 4107 BALMORHEA AVE | AND R AND R FENCE CO | | HOUSTON | TX | 77039 | |
| ANTONIO L CATABUI | MARY W CATABUI | 14367 SOUTHGATE COURT | | | WOODBRIDGE | VA | 22193 | |
| ANTONIO LAMANNO | ANTONIETTA LAMANNO | 18-62 LINDEN STREET | | | RIDGEWOOD | NY | 11385 | |
| ANTONIO LARA | | 14100 NW 20 STREET | | | PEMBROKE PINES | FL | 33028 | |
| ANTONIO LOWE AND AREKA PYLE | | 6011 CARR CIR | | | JEFFERSONVILLE | IN | 47130 | |
| ANTONIO M. CABRAL | MARY Y. CABRAL | 765 ALTA VISTA | | | GALT | CA | 95632-8756 | |
| ANTONIO M. CORREIA | | PO BOX 554 | | | SAGAMORE BEACH | MA | 02562 | |
| ANTONIO MACK | | 2768 LAKES EDGE LANE | | | NAVARRE | FL | 32566 | |
| ANTONIO MALDONADO | | 7353 N WAUKEGAN RD | | | NILES | IL | 60714 | |
| Antonio Munoz | | 5835 E. Camino Manzano | | | Anaheim | CA | 92807 | |
| Antonio Navarrete | | 3570 Manresa Drive | | | Madera | CA | 93637 | |
| Antonio Olivas | | 575 WEST 19 STREET | APT E241 | | COSTAMESA | CA | 92627 | |
| ANTONIO ORTIZ | AUDREY ORTIZ | 57696 DAKOTA DRIVE | | | NEW HUDSON | MI | 48165 | |
| ANTONIO P. CENTI | KATHLEEN L. CENTI | 24363 RIVARD COURT | | | WYANDOTTE | MI | 48192 | |
| ANTONIO PAOLO | MARION A PAOLO | 2 WHITE PINE COURT | | | CARMEL | NY | 10512 | |
| ANTONIO PLAZO JR | | 179 THUNDER PLAINS WAY | | | FOUNTAIN VALLEY | CA | 92708 | |
| ANTONIO R ARNAO ATT AT LAW | | 28870 US HWY 19 N STE 300 | | | CLEARWATER | FL | 33761 | |
| ANTONIO R ESPINOSA ATT AT LAW | | 534 WESTFIELD AVE | | | ELIZABETH | NJ | 07208 | |
| ANTONIO R LOPEZ AND ANA E LOPEZ | | 5737 HIDDEN OAKS DR | | | BROWNSVILLE | TX | 78526-4352 | |
| ANTONIO R. FLORES | MARIA S. AGUIRRE-FLORES | 511 BENTLEY MNR | | | SAN ANTONIO | TX | 78248-2065 | |
| ANTONIO RODRIGUEZ-MARTI | | MA EVGENIA HERNANDEZ DE RODRIGUEZ | BELLAVISTA 405 | | MEXICO | AL | 96400 | |
| ANTONIO ROJAS | ROSEMARY ROJAS | 1425 SOUTH CAROB WAY | | | MONTEBELLO | CA | 90640 | |
| ANTONIO S MOREIRA | NEIDE A. MOREIRA | 58 MYRTLE ST | | | SOMERVILLE | MA | 02145 | |
| ANTONIO S SIRVEN ATT AT LAW | | 145 E 49TH ST | | | HIALEAH | FL | 33013 | |
| ANTONIO S SIRVEN ATT AT LAW | | 9560 SW 107TH AVE STE 107 | | | MIAMI | FL | 33176 | |
| ANTONIO SUTERA | | 125 CONCORD STAGE ROAD | | | DUNBARTON | NH | 03046 | |
| ANTONIO TORRES | | 17206 RUNNING DOE ST | | | LAREDO | TX | 78045-5509 | |
| ANTONIO V. MEDINA | | 10862 CHEDAR ST | | | STANTON | CA | 90680 | |
| ANTONIO VARGAS, JOSE | | PO BOX 502 | | | WESTMINSTER | CO | 80036 | |
| ANTONIO VASSALLO | VENERA VASSALLO | 118 REYNOLDS STREET | | | STATEN ISLAND | NY | 10305 | |
| ANTONIO VILLEDA ATT AT LAW | | 5414 N 10TH ST | | | MCALLEN | TX | 78504 | |
| ANTONIO VIRAMONTES AND | | MICHELE L DEJOURNETT | 8311 BELLFLOWER | | RIVERSIDE | CA | 92508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO Z PULIDO | | 1171 SPIRO DRIVE | | | SAN JOSE | CA | 95116 | |
| ANTONIO, JUAN L | | 1266 - 1268 EAST 25TH STREET | | | LOS ANGELES | CA | 90011 | |
| Antonio/Concetta Parretta | | 1303 Heidelberg Dr | | | Williamstown | NJ | 08094 | |
| Antonique Brown | | 4204 Norway Lane | | | Grand Prairie | TX | 75052 | |
| ANTONOPOULOS, ANGELINE | | 2194 CHERRYCOVE COURT | | | MARYLAND HEIGHTS | MO | 63043-2160 | |
| Antonovich, John & Antonovich, Maria | | 4068 Monuument Road | | | Casper | WY | 82604 | |
| ANTONSON, JENNIFER R | | 22405 LOAN EAGLE RD | | | APPLE VALLE | CA | 92308 | |
| ANTONUCCI AND DIGIAMMARINO | | 84 COUNTY RD | | | IPSWICH | MA | 01938 | |
| ANTONUCCI LAW FIRM | | 12 PUBLIC SQ | | | WATERTOWN | NY | 13601 | |
| ANTONY CHOU | | 7 WOODBRIDGE STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| ANTONY J CLARK | | 506 BAIRD RD | | | MERION STA | PA | 19066-1302 | |
| ANTONY SCOTT AND MELISSA | | 4415 CAMP ROOSEVELT DR | MILLER AND C AND C COMPLETE SERVICES | | CHESAPEAKE BEACH | MD | 20732 | |
| ANTONY SHEA STARKEY | KAREN D. STARKEY | 1120 SUMMERSET PLACE NORTH | | | GADSDEN | AL | 35907 | |
| ANTREA INVESTMENTS AND TRADING LLC | | 4200 CALIFORNIA ST | STE 116 | | SAN FRANCISCO | CA | 94118 | |
| ANTRIM COUNTY | | COUNTY COURTHOUSE PO BOX 544 | TREASURER | | BELLAIRE | MI | 49615 | |
| ANTRIM COUNTY REGISTER OF DEEDS | | PO BOX 376 | | | BELLAIRE | MI | 49615-0376 | |
| ANTRIM COUNTY TREASURER | | PO BOX 544 | | | BELLAIRE | MI | 49615 | |
| ANTRIM REGISTER OF DEEDS | | PO BOX 376 | | | BELLAIRE | MI | 49615 | |
| ANTRIM TOWN | | 66 MAIN ST | | | ANTRIM | NH | 03440 | |
| ANTRIM TOWN | | BOX 517 66 MAIN ST | TOWN OF ANTRIM MARY R HAMMOND TAX COLLECTOR | | ANTRIM | NH | 03440 | |
| ANTRIM TOWN | | BOX 517 66 MAIN ST | TOWN OF ANTRIM | | ANTRIM | NH | 03440 | |
| ANTRIM TOWN | TOWN OF ANTRIM | 66 MAIN ST | | | ANTRIM | NH | 03440 | |
| ANTRIM TOWNSHIP | | 12014 BANCROFT RD | | | MORRICE | MI | 48857 | |
| ANTRIM TOWNSHIP | | 12014 BANCROFT RD | TREASURER | | MORRICE | MI | 48857 | |
| ANTRIM TWP FRNKLN | | 12 W BALTIMORE ST BOX 206 | T C OF ANTRIM TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| ANTRIM TWP FRNKLN | | 7 SCARLISLE ST | T C OF ANTRIM TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| ANTUNEZ, JACINTO | | 2020 W 18TH PL | SILVESTRE ANTUNEZ AND SUMMER BREEZE EXTERIORS INC | | CHICAGO | IL | 60608 | |
| ANTWAYN PATRICK ATT AT LAW | | 2530 MARCELLA RD | | | BELZONI | MS | 39038 | |
| ANTWERP TOWN | | 31 VAN BUREN ST | TAX COLLECTOR | | ANTWERP | NY | 13608 | |
| ANTWERP TOWN | TAX COLLECTOR | PO BOX 642 | AMY COLE | | ANTWERP | NY | 13608 | |
| ANTWERP TOWNSHIP | | 24821 FRONT AVE | | | MATTAWAN | MI | 49071 | |
| ANTWERP TOWNSHIP | | 24821 FRONT AVE | TREASURER ANTWERP TWP | | MATTAWAN | MI | 49071 | |
| ANTWERP VILLAGE | | 58 MAIN STREET PO BOX 620 | VILLAGE CLERK | | ANTWERP | NY | 13608 | |
| ANU KMT ATT AT LAW | | 4920 NIAGARA RD STE 322 | | | COLLEGE PARK | MD | 20740 | |
| Anuforo, Anastasia | | 2668 Candler Drive | | | Marietta | GA | 30064 | |
| Anupam Tripathi | | 9423 Mitchell Glen Drive | | | Charlotte | NC | 28277 | |
| ANURADHA MATHUR | DILIP D. CUNHA | 4641 HAZEL AVE | | | PHILADELPHIA | PA | 19143 | |
| ANURAG SAKSENA | | 1536 CROWELL RD | | | VIENNA | VA | 22182 | |
| ANUSH HULL | | 1696 BOTTLEBRUSH CIRCLE | | | ROSEVILLE | CA | 95747-0000 | |
| ANWANWAN, COMFORT | | 6321 WOODCREEK DR | AQUA FLO SEAMLESS GUTTER SYSTEMS | | WARR ACRES | OK | 73122 | |
| ANWAR GHOUSHEH AND AMIRA AL FADURI | | 9210 CADDO CT | | | LA PORTE | TX | 77571 | |
| ANWAR HOSSAIN | | 927 QUINCY AVE | | | BRONX | NY | 10465 | |
| ANWAR HUSSEIN | SNEH HUSSEIN | 2787 OLIVE COURT | | | W SACRAMENTO | CA | 95691 | |
| ANWAR WAGDY | | 14528 EMERALD CANYON CT | | | CORONA | CA | 92880 | |
| ANWAR, RIZWANA | | 3436 ROOSEVELT BLVD | MUHAMMAND KHALID | | KENNER | LA | 70065 | |
| ANY TIME PUBLIC ADJUSTERS OF FL LLC | | 14114 SW 160TH CT | PEDRO SUAREZ | | MIAMI | FL | 33196 | |
| ANYANWU AND ASSOCIATES | | 8585 N STEMMONS FWY STE 375S | | | DALLAS | TX | 75247 | |
| ANYANWU, CECIL M | | 10738 CONSTITUTION DR | | | WALDORF | MD | 20603 | |
| ANYBERKIS CABA AND JOSE CANELA AND | | 264 KING ST | GONZALEZ GENERAL CONTRACTING LLC | | PERTH AMBOY | NJ | 08861 | |
| ANYTIME PUBLIC ADJUSTERS OF FLORIDA | | 17421 SW 142ND PL | AND UNIQUE FLOORS INC | | MIAMI | FL | 33177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANZAI APPRAISALS | | 1048 KAMAOLE ST | | | HONOLULU | HI | 96825 | |
| ANZUINI, LUCIA | | 6432 CELIA VISTA DR | PACIFIC PUBLIC ADJUSTING | | SAN DIEGO | CA | 92115 | |
| AOAO 155 POHAKU | | 332 N SCHOOL ST | C 0 CADAMUS PROP CORP | | HONOLULU | HI | 96817 | |
| AOAO 155 POHAKU | | C 0 CADAMUS PROP CORP | | | HONOLULU | HI | 96817 | |
| AOAO 965 PROSPECT | | 711 KAPIOLANI BLVD 700 | C 0 HAWAIIANA MANAGEMENTCOMPANY | | HONOLULU | HI | 96813 | |
| AOAO HAWAIIAN MONARCH | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| AOAO HOKULANI APARTMENTS | | MAIL CODE 47899 | | | HONOLULU | HI | 96807 | |
| AOAO HOLIDAY LAKE VIEW MGMT | | 3615 HARDING AVE 1303 | | | HONOLULU | HI | 96816 | |
| AOAO MAKAHA SURFSIDE | | 800 BETHEL ST STE 501 | C 0 HAWAII FIRCT INC | | HONOLULU | HI | 96813 | |
| AOAO MOUNT THOMAS | | 800 BETHEL ST 501 | | | HONOLULU | HI | 96813 | |
| AOAO PALM VILLAS II | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| AOAO PRINCEVILLE PANIOLO | | 800 BETHEL ST NO 501 | | | HONOLULU | HI | 96813 | |
| AOAO ROSE TERRACE | | 332 N SCHOOL ST | C O CADMUS PROP CORP | | HONOLULU | HI | 96817 | |
| AOAO SEASIDE TOWERS | | 711 KAPIOLANI BLVD 700 | HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| AOAO SPINNAKER PLACE TOWNHOMES | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| AOAO WAIAU GARDENS KAI D | | 733 BISHOP ST STE2301 | C O NEELEY AND ANDERSON | | HONOLULU | HI | 96813 | |
| AOAO, HOKULOA | | 680 IWILEI RD STE 550 | TOUCHSTONE PROPERTIES LTDAGENT FOR | | HONOLULU | HI | 96817 | |
| AOAO, KEALIA | | 369 HUKU LII PL 202 | | | KIHEI | HI | 96753 | |
| AOKI, KENNETH K & HORI, JANET Y | | 1315 S SPRUCE TREE DR | | | DIAMOND BAR | CA | 91765 | |
| AOLAR STINSON JR | | 1570 SHADOWLAWN BLVD. | | | MEMPHIS | TN | 38106 | |
| AON RISK SERVICES | | PO BOX 2176 | | | SALINAS | CA | 93902-2176 | |
| AON RISK SERVICES OF FL | | 1001 BRICKELL BAY DR STE 1100 | | | MIAMI | FL | 33131 | |
| AONGUS L KELLY | | 94 KNOLLWOOD ROAD | | | QUINCY | MA | 02171-0000 | |
| AOO WAILANA AT WAIKIKI | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| AOUAD, GHASSAN | RAWYA NASREDDINE | 557 E JANET WAY | | | GILBERT | AZ | 85297-1699 | |
| AOUDOU-PACCO, IBRAHIM | | 5843 THEODORE STREET | | | PHILADELPHIA | PA | 19143 | |
| AP INVESTOR LLC | | 9612 BEACHWOOD DR NW | | | GIG HARBOR | WA | 98332 | |
| AP SIDING AND ROOFING CO | | 7330 N HARLEM AVE E 2 | | | CHICAGO | IL | 60631 | |
| APACHE COUNTY | | 75 W CLEVELAND | APACHE COUNTY TREASURER | | SAINT JOHNS | AZ | 85936 | |
| APACHE COUNTY | | PO BOX 699 | APACHE COUNTY TREASURER | | ST JOHNS | AZ | 85936 | |
| APACHE COUNTY | APACHE COUNTY TREASURER | PO BOX 699 | | | ST JOHNS | AZ | 85936 | |
| APACHE COUNTY RECORDER | | BOX 425 | | | SAINT JOHNS | AZ | 85936 | |
| APACHE COUNTY RECORDER | | PO BOX 425 | | | ST JOHNS | AZ | 85936 | |
| APACHE WELLS HOMEOWNERS ASSN INC | | 2223 N 56TH ST | | | MESA | AZ | 85215 | |
| APACIBLE, MARIVIC | | 735 W HILL ST | | | LONG BEACH | CA | 90806 | |
| APALOO, SIKA A | | 4211 INKBERRY VALLEY LANE | | | HOUSTON | TX | 77045 | |
| APARICIO WALKER SEELING INS AGCY | | 4501 W NAPOLEON AVE | | | METAIRIE | LA | 70001-2491 | |
| APARICIO, DAVID C & APARICIO, MARY C | | 2443 JULIE AVENUE | | | EMMETT | ID | 83617-0000 | |
| APARTMENT CONSULTANTS INC REALTY | | 2635 CAMINO DEL RIO S 300 | | | SAN DIEGO | CA | 92108 | |
| APARTMENTS, WALINA | | 1040 LUNSLILO ST 403 | C O BALI LAND CO | | HONOLULU | HI | 96822 | |
| APECECHEA, DANIEL B | | PO BOX 493411 | | | REDDING | CA | 96049 | |
| APEL CONSTRUCTION | | 616 SNOWBALL RD | | | MONROEVILLE | PA | 15146 | |
| APELL AND DETRICK PC | | 57 JULIUSTOWN RD | | | BROWNS MILLS | NJ | 08015 | |
| APER MAINTENANCE | | PO BOX 352 | | | SPRINGFIELD | OH | 45501 | |
| Aperture Technologies Inc | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| APEX APPRAISAL SERVICE | | 929 SOUTH 6TH STREET | | | LINDENHURST | NY | 11757 | |
| APEX APPRAISALS | | WENATCHEE APPRAISALS INC | 905 BRAIRWOOD DRIVE | | EAST WENATCHEE | WA | 98802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX APPRAISALS INC | | 111 BROOKSIDE WAY | | | WENATCHEE | WA | 98801 | |
| APEX APPRAISERS INC | | PO BOX 2291 | | | LYNNWOOD | WA | 98036-2291 | |
| APEX CONSTRUCTION | | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| APEX EMERGENCY SERVICES | | 715 ANNIES WAY | AND ALL AROUND CONSTRUCTION AND REMODELING | | SUGARLAND | TX | 77479 | |
| APEX EMERGENCY SERVICES | | PO BOX 691876 | | | HOUSTON | TX | 77269-1876 | |
| APEX LLOYDS INSURNACE COMPANY | | | | | DALLAS | TX | 75370 | |
| APEX LLOYDS INSURNACE COMPANY | | PO BOX 702507 | | | DALLAS | TX | 75370 | |
| APEX REAL ESTATE SOLUTIONS | | 1813 WATERBURY CT | | | TEMPLE | TX | 76502 | |
| APEX REALTY | | 34 S MAIN | | | BUTTE | MT | 59701 | |
| APEX REALTY | | 521 W GRANITE ST | | | BUTTE | MT | 59701 | |
| APEX REALTY GROUP | | PO BOX 476 | MAT PLZ UNIT 4 | | HUNTINGDON | PA | 16652 | |
| APEX REALTY INC | | 2505 BAYSHORE RD | | | VILLAS | NJ | 08251 | |
| APEX ROOFING SIDING AND GUTTERS | | 1343 N HIGH ST | | | COLUMBUS | OH | 43201 | |
| APEX VALUATION INC | | 4575 WESTGROVE DR 200 | | | ADDISON | TX | 75001 | |
| APEX VALUATIONS INC | | 4575 WESTGROVE DRIVE SUITE 200 | | | ADDISON | TX | 75001-5349 | |
| APFELBAUM REALTY INC | | 342 MARKET ST | | | SUNBURG | PA | 17801 | |
| APG PARTNERS LLC C O BLUE LAGOON | | 300 ARAGON AVE STE 210 | | | CORAL GABLES | FL | 33134 | |
| APG PARTNERSLLC | | 300 ARAGON AVE STE 210 | | | MIAMI | FL | 33134 | |
| APICES APPRAISAL GROUP LLC | | PO BOX 60134 | | | CORPUS CHRISIT | TX | 78466 | |
| APIRE ENCORE AT RDR | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| APKING, STEPHEN | | 8613 SANDHURST DR | JCM CONSTRUCTION | | KNOXVILLE | TN | 37923 | |
| APM CAPITAL GROUP | | 3030 AMORUSO WAY | | | ROSEVILLE | CA | 95747-9784 | |
| APODACA, MARK A | | 3919 YATES STREET | | | DENVER | CO | 80212 | |
| APOLACON TOWNSHIP | | RR 1 BOX 1293 | T C OF APOLACON TOWNSHIP | | LITTLE MEADOWS | PA | 18830 | |
| APOLACON TWA SCHOOL DISTRICT | | RR 1 BOX 1293 | | | LITTLE MEADOWS | PA | 18830 | |
| APOLAYA, MIRIAM | | 13260 SW 114 TERRACE | | | MIAMI | FL | 33186-0000 | |
| APOLLO ASSOCIATES INC | | 1077 RALPH DAVID ABERNATHY BLVD SW | | | ATLANTA | GA | 30310-1825 | |
| APOLLO ASSOCIATES REALTY | | 1077 RALPH DAVID ABERNATHY BLVD | | | ATLANTA | GA | 30310 | |
| APOLLO ASSOCIATES REALTY | | 1077 RALPH DAVID ABERNATHY BLVD SW | | | ATLANTA | GA | 30310-1825 | |
| APOLLO ASSOCIATION REALTY | | 1077 RALPH DAVID ABERNATHY BLVD SW | | | ATLANTA | GA | 30310-1825 | |
| APOLLO BORO ARMSTR | | 406 N 4TH ST | TAX COLLECTOR OF APOLLO BORO | | APOLLO | PA | 15613 | |
| APOLLO BORO ARMSTR | | 414 N NINTH ST | TAX COLLECTOR OF APOLLO BORO | | APOLLO | PA | 15613 | |
| APOLLO MUTUAL FIRE INSURANCE CO | | 104 N PLZ | PO BOX 214 | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SCHOOL DISTRICT | | 799 DIXON RD | YOUNG TOWNSHIP TAX COLLECTOR | | CLARKSBURG | PA | 15725 | |
| APOLLO RIDGE SCHOOL DISTRICT | | R D 2 BOX 1575 | | | HOMER CITY | PA | 15748 | |
| APOLLO RIDGE SCHOOL DISTRICT | | RD2 | | | KENT | PA | 15752 | |
| APOLLO RIDGE SD APOLLO BORO | | 406 N 4TH ST | T C OF APOLLO RIDGE SCH DIST | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SD APOLLO BORO | | 414 N NINTH ST | T C OF APOLLO RIDGE SCH DIST | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SD BLACKLICK | | 9782 RT 286 HWY W | T C OF APOLLO RIDGE SD | | HOMER CITY | PA | 15748 | |
| APOLLO RIDGE SD KISKIMINETAS TWP | | 1280 RIDGE RD | MAXINE SAXION | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SD KISKIMINETAS TWP | | 1280 RIDGE RD | T C OF APOLLO RIDGE SCHOOL DIST | | APOLLO | PA | 15613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APOLLO RIDGE SD KISKIMINETAS TWP | | 600 FIRST ST | T C OF APOLLO RIDGE SCHOOL DIST | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SD NORTH APOLLO BORO | | 352 WEMPLE AVE BOX 28 | CARL L KUHNS T C | | NORTH APOLLO | PA | 15673 | |
| APOLLO RIDGE SD NORTH APOLLO BORO | | PO BOX 419 | T C OF APOLLO RIDGE SD | | NORTH APOLLO | PA | 15673 | |
| APOLLO, ELAINE M | | 2550 HIGHLAND CLIFF DR | | | HENDERSON | NV | 89052 | |
| APOMMETT, JUDITH | | 11 HARRIOT AVE | RESTO CORPORATION | | HARRINGTON | NJ | 07640 | |
| APONTE, EFRAIN | | 450 CROWN OAK CENTRE DR | | | LONGWOOD | FL | 32750 | |
| APONTE, ERNEST A | | 1616 PACIFIC AVE STE 200 | | | ATLANTIC CITY | NJ | 08401 | |
| APONTE, JUAN C & HUERTA, GIBRAN | | 3847 CORRAL CANYON RD | | | BONITA | CA | 91902 | |
| APONTE, JUAN C & HUERTA, GIBRAN | | 8496 PASEO IGLESIA | | | SPRING VALLEY | CA | 91977-6220 | |
| Apos Software | | 1228 Rose Street | | | Cambridge | ON | N3H 2G3 | CAN |
| APOSTOLOS G. KERASIOTIS | ELENA G. KERASIOTIS | 21420 VAN K | | | GROSSE PTE WOODS | MI | 48236 | |
| APPALACHIA TOWN | | 508 W MAIN ST | TREASURER APPALACHIA TOWN | | APPALACHIA | VA | 24216 | |
| APPALACHIA TOWN | | PO BOX 112 | | | APPALACHIA | VA | 24216 | |
| APPALACHIAN APPRAISAL | | PO BOX 383 | | | SARDINIA | OH | 45171 | |
| APPALACHIAN CONTRACTORS | | 3C WESTVIEW RD | | | PITTSFIELD | MA | 01201 | |
| APPALACHIAN INSURANCE | | | | | JOHNSTON | RI | 02919 | |
| APPALACHIAN INSURANCE | | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| APPALACHIAN REALTY | | 214 AVIRETT AVENUE | | | CUMBERLAND | MD | 21502 | |
| APPALACHIAN REALTY COINC | | 140 E MAIN ST | | | MARION | VA | 24354 | |
| Appalchian Research & Defense Fund of Kentucky, Inc. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS1 VS. RUTH R. BRADFORD & LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | 218 W. Main Street, Suite 2, Post Office Box 567 | | | Richmond | KY | 40476-0567 | |
| APPALOOSA CANYON QUARTERHORSE FALLS | | 1451 RIVER PARK DR STE 299 | | | SACRAMENTO | CA | 95815 | |
| Appaloosa Management LP | | 51 John F Kennedy Pkwy | | | Short Hills | NJ | 07078 | |
| APPALOOSA MEADOWS HOA | | PO BOX 3390 | | | CHINO VALLEY | AZ | 86323 | |
| APPALOOSA MEADOWS II HOA | | PO BOX 4438 | | | CHINO VALLEY | AZ | 86323 | |
| APPALUCCIO, ROBERT | | 13 WEATHERHILL RD. BLDG.2 UNI | | | HAMBURG | NJ | 07419 | |
| APPANOOSE COUNTY | | 201 N 12TH ST | APPANOOSE COUNTY TREASURER | | CENTERVILLE | IA | 52544 | |
| APPANOOSE COUNTY | | 201 N 12TH ST | | | CENTERVILLE | IA | 52544 | |
| APPANOOSE COUNTY RECORDER | | 201 N 12TH ST | | | CENTERVILLE | IA | 52544 | |
| APPANOOSE DAVID MUTUAL INSURANCE CO | | 110 N 18TH AVE | PO BOX 755 | | CENTERVILLE | IA | 52544 | |
| APPEL AND ASSOCIATES | | 5559 AVERILL AVE SW | | | WYOMING | MI | 49548 | |
| APPEL, DANIEL J & CHIPANA, ENRIQUETA J | | 1384 N EUCLID AVE | | | UPLAND | CA | 91786-3206 | |
| APPELDOORN, DAVID A & CORBAT-APPELDOORN, LORI | | 18 W 18TH STREET | | | HOLLAND | MI | 49423 | |
| APPELL, BETTY | | 10883 YORK RD | ATTN GROUND RENT COLLECTOR | | COCKEYSVILLE | MD | 21030 | |
| APPELL, BETTY | | 8820 WALTHER BLVD APT 2109 | ATTN GROUND RENT COLLECTOR | | PARKVILLE | MD | 21234 | |
| Appellate Law Office of Mark Miller, P.A. | VIEIRA - JAGRANIE VIERA VS. GMAC MORTGAGE, LLC | 50 SE Ocean Blvd. #202 | | | Stuart | FL | 34994 | |
| APPERSON CRUMP AND MAXWELL PLC | | 6000 POPLAR AVE STE 400 | | | MEMPHIS | TN | 38119 | |
| APPERSON LAW FIRM | | PO BOX 455 | | | REDWOOD VALLEY | CA | 95470 | |
| APPEXTREMES INC | | 2655 WEST MIDDAY BOULEVARD | SUITE 220 | | BROOMFIELD | CO | 80020 | |
| APPIAH, FELIX | | 7 QUAIL HOLLOW LN | | | SANDY HOOK | CT | 06482 | |
| APPLE CAPITAL APPRAISERS | | 701 POPLAR AVE STE F | | | WENATCHEE | WA | 98801-6832 | |
| APPLE COVE REALTY | | 22011 COSHOCTON AVE | | | HOWARD | OH | 43028 | |
| APPLE CRESS APPRAISAL | | 3260 ALKIRE CT | | | GOLDEN | CO | 80401-1630 | |
| APPLE GREEK REALTY | | 204 MEBANE OAKS RD | | | MEBANE | NC | 27302 | |
| APPLE HILL ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLE LAW FIRM PLLC | | 3733 UNIVERSITY BLVD W STE 212B | | | JACKSONVILLE | FL | 32217 | |
| APPLE REAL ESTATE | | 3404 KENILWORTH AVE | | | HYATTSVILLE | MD | 20781 | |
| APPLE REAL ESTATE COMPANY INC | | 124 BRANNER AVE | | | WAYNESVILLE | NC | 28786 | |
| APPLE REALTY | | 124 BRANNER AVE | | | WAYNESVILLE | NC | 28786 | |
| APPLE REALTY WEST LLC | | 4405 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| APPLE RIVER REALTY | | 316 RIVERSIDE BLVD | | | AMERY | WI | 54001 | |
| APPLE RIVER TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| APPLE RIVER TOWN | | 789 168TH AVE | TREASURER APPLE RIVER TOWNSHIP | | BALSAM LAKE | WI | 54810 | |
| APPLE VALLEY CONDOMINIUM ASSOC | | PO BOX 299 | | | GREENVILLE | RI | 02828 | |
| APPLE VALLEY COUNTY WATER | | 20440 HWY 18 | APPLE VALLEY COUNTY WATER DIST | | APPLE VALLEY | CA | 92307 | |
| APPLE VALLEY RANCHOS WTR CO | | PO BOX 7005 | 21760 OTTAWA RD | | APPLE VALLEY | CA | 92307 | |
| APPLE VALLEY SUBDIVISION | | 1041 HOMESTEAD AVE | | | VILLA RIDGE | MO | 63089 | |
| APPLE, KIBBEY | | 7906 DERONIA AVE | | | LOUISVILLE | KY | 40222-4826 | |
| APPLE, MICHAEL G | | 1763 LAWSON RD | | | JACKSONVILLE | FL | 32246 | |
| APPLEBROOK REALTY | | 10039 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| APPLEBROOK REALTY INC | | 10039 S WESTERN | | | CHICAGO | IL | 60643 | |
| APPLEBY, MICHAEL R | | 28632 MT SAWTOOTH DR | | | RANCHO PALO | CA | 90275 | |
| APPLEFIELD EXEC PROP | | 406 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| APPLEGATE CONDOMINIUM ASSOCIATION | | 3699 SAUK TRAIL | | | RICHTON PARK | IL | 60471 | |
| APPLEGATE VILLAGE | | 2900 PHIPPS RD | TREASURER | | APPLEGATE | MI | 48401 | |
| APPLEQUIST, THOMAS C | | 135 S DEWEY ST | | | SOMONAUK | IL | 60552-3131 | |
| APPLETON CITY | | 100 N APPLETON ST | TREASURER APPLETON CITY | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 100 N APPLETON ST | TREASURER CITY OF APPLETON | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 100 N APPLETON ST BOX 2519 | TREASURER APPLETON CITY | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 100 N APPLETON ST BOX 2519 | TREASURER | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 100 N APPLETON ST PO BOX 2519 | TREASURER APPLETON CITY | | APPLETON | WI | 54912 | |
| APPLETON CITY | | 114 E 4TH PO BOX 134 | SANDY FARLEY CITY CLERK | | APPLETON CITY | MO | 64724 | |
| APPLETON CITY | | 114 E 4TH ST | RICK COOK CITY CLERK | | APPLETON CITY | MO | 64724 | |
| APPLETON CITY | TREASURER APPLETON CITY | 100 N APPLETON ST | | | APPLETON | WI | 54911 | |
| APPLETON CITY | TREASURER APPLETON CITY | PO BOX 2519 | 100 N APPLETON ST | | APPLETON | WI | 54912 | |
| APPLETON CITY CITY HALL | | 200 N APPLETON ST PO BOX 2519 | TREASURER | | APPLETON | WI | 54912-2519 | |
| APPLETON CITY TREASURER | | 100 N APPLETON ST | | | APPLETON | WI | 54911 | |
| APPLETON TOWN | | 2915 SENNEBEC RD RR1 BOX 2965 | TOWN OF APPLETON | | APPLETON | ME | 04862 | |
| APPLETON TOWN | | 2915 SENNEBEC RD RR1 BOX 2965 | TOWN OF APPLETON | | UNION | ME | 04862 | |
| APPLETON, GLEN J | | 1318 W HUMPHREY ST | | | TAMPA | FL | 33604 | |
| APPLETON, MICHAEL | | 28275 ROBINSON CANYON RD | | | CARMEL | CA | 93923 | |
| APPLETREE CONDO ASSOCIATION | | PO BOX 5237 | | | DENVER | CO | 80217 | |
| APPLETREE HOA | | 6795 E TENNESSEE AVE 601 | | | DENVER | CO | 80224 | |
| APPLEWHITE, HENRY J | | PO BOX 724 | | | ABERDEEN | MS | 39730 | |
| APPLEWOOD BORO | | 237 FRANKLINE | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| APPLEWOOD BORO ARMSTR | | 237 FRANKLIN AVE | T C OF APPLEWOOD BORO | | KITTANNING | PA | 16201 | |
| APPLEWOOD CONDOMINIUM TRUST | | 117 CORTLAND CIR | | | LEOMINSTER | MA | 01453 | |
| APPLEWOOD NEIGHBORHOOD ASSOCIATION | | 780 TEK DR | | | CRYSTAL LAKE | IL | 60014 | |
| APPLEWOOD VILLAGE III CONDOMINIUM | | 1323 LYONS RD | C O TRANSCONTINENTAL PROPERTY MGMT | | POMPANO BEACH | FL | 33063 | |
| Applied Financial Technology Inc | | 601 Riverside Ave | | | Jacksonville | FL | 32204 | |
| Applied Financial Technology Inc | | 602 Riverside Ave | | | Jacksonville | FL | 32205 | |
| Applied Financial Technology Inc | | 603 Riverside Ave | | | Jacksonville | FL | 32206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Applied Financial Technology Inc | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Applied Financial Technology, Inc. (LPS Applied Analytics) | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| APPLIED RESTORATION SPECIALIST INC | | 10010 ROSEDALE HWY STE1 | | | BAKERSFIELD | CA | 93312 | |
| APPLIED RESTORATION SPECIALISTS INC | | 10010 ROSEDALE HWY UNIT 1 | | | BAKERSFIELD | CA | 93312 | |
| APPLIED VALUE ASSOCIATES, INC. | | PMB 326 | 420 WAL-MART WAY | | DAHLONEGA | GA | 30533 | |
| APPLING CLERK OF SUPERIOR COURT | | PO BOX 269 | | | BAXLEY | GA | 31515-0269 | |
| APPLING COUNTY | | 69 TIPPIN ST STE 102 | | | BAXLEY | GA | 31513 | |
| APPLING COUNTY | | 69 TIPPIN ST STE 102 | TAX COMMISSIONER | | BAXLEY | GA | 31513 | |
| APPLING COUNTY | | 83 S OAK STE B | TAX COMMISSIONER | | BAXLEY | GA | 31513 | |
| APOLLO ASSOCIATES REALTY | | 1077 RALPH DAVID ABERNATHY BLVD SW | | | ATLANTA | GA | 30310-1825 | |
| APPOMATTOX CLERK OF CIRCUIT COU | | PO BOX 672 | | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY | | 329A CT ST | APPOMATTOX COUNTY TREASURER | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY | | PO BOX 689 | 121 CT ST | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY | APPOMATTOX COUNTY TREASURER | PO BOX 689 | 121 CT ST | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY TREASURER | | P.O BOX 689 | | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX TOWN | | 202 LINDEN STREET PO BOX 705 | TOWN OF APPOMATTOX | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX TOWN | | 210 LINDEN ST | TOWN OF APPOMATTOX | | APPOMATTOX | VA | 24522 | |
| APPR SVCS OF ROCKFORD | | 1535 WINDSOR RD | | | LOVES PARK | IL | 61111-4249 | |
| APPRAISAL & REAL ESTATE SERVICES | | PO BOX 975 | | | BREWERTON | NY | 13029 | |
| APPRAISAL ALLIANCE OF MERCED | | 860 W 19TH ST | | | MERCED | CA | 95340 | |
| APPRAISAL AND REAL ESTATE | | PO BOX 471GE AVE | | | HOLLY SPRINGS | MS | 38635 | |
| APPRAISAL AND REAL ESTATE SERVICES | | 4257 MIDDLEBROOK LN | | | ORLANDO | FL | 32812 | |
| APPRAISAL AND REALTY INC | | 13734 SW 20TH ST | | | FT LAUDERDALE | FL | 33325 | |
| APPRAISAL ASSOCIATE OF METROLINA | | PO BOX 1313 | | | CONCORD | NC | 28026-1313 | |
| APPRAISAL ASSOCIATES | | 1205 MAIN ST 3 | | | RED BLUFF | CA | 96080 | |
| APPRAISAL ASSOCIATES | | 2207 UNITY DR | | | KNOXVILLE | TN | 37918-3742 | |
| APPRAISAL ASSOCIATES | | 7360 E 22ND ST STE 109 | | | TUCSON | AZ | 85710 | |
| APPRAISAL ASSOCIATES | | PO BOX 17032 | | | TUCSON | AZ | 85731 | |
| APPRAISAL ASSOCIATES | | PO BOX 2261 | | | WHEELING | WV | 26003 | |
| APPRAISAL ASSOCIATES | | PO BOX 2452 | | | SANTA FE | NM | 87504 | |
| APPRAISAL ASSOCIATES | | PO BOX 831557 | | | RICHARDSON | TX | 75083-1557 | |
| APPRAISAL ASSOCIATES | | PO BOX 831557 | S 218 | | RICHARDSON | TX | 75083 | |
| APPRAISAL ASSOCIATES | | PO BOX 8970 | | | TYLER | TX | 75711 | |
| APPRAISAL ASSOCIATES CO INC | | 6032 WESTKNOLL DR, APT # 579 | | | GRAND BLANC | MI | 48439 | |
| APPRAISAL ASSOCIATES FRED SURFER | | PO BOX 2261 | | | WHEELING | WV | 26003 | |
| APPRAISAL ASSOCIATES INC | | 1355 32ND AVE PO BOX 942 | | | COLUMBUS | NE | 68602 | |
| APPRAISAL ASSOCIATES INC | | 2156 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 1024 | | | WARRESBURG | MO | 64093 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | 10043 MIDLOTHIAN TURNPIKE 206 | | RICHMOND | VA | 23235 | |
| APPRAISAL ASSOCIATES L.C. | | PO BOX 535 | | | LOCUST GROVE | VA | 22508 | |
| APPRAISAL ASSOCIATES NC INC | | PO BOX 991 | | | BEMIDJI | MN | 56619 | |
| APPRAISAL ASSOCIATES OF | | 30 COLLISTER DR | | | NESCOPECK | PA | 18635 | |
| APPRAISAL ASSOCIATES OF | | WESTERN PA, INC. | P.O. BOX 606 | | CLARION | PA | 16214 | |
| APPRAISAL ASSOCIATES OF ALASKA | | 750 E FIREWEED LN STE 01 | | | ANCHORAGE | AK | 99503 | |
| APPRAISAL ASSOCIATES OF ALASKA | | 750 E FIREWEED LN STE 101 | | | ANCHORAGE | AK | 99503-2813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL ASSOCIATES OF COLUMBUS | | PO BOX 848 | | | FORSTON | GA | 31808 | |
| APPRAISAL ASSOCIATES OF GA INC | | 2417 FAIR LN | | | DECATUR | GA | 30032 | |
| APPRAISAL ASSOCIATES OF GEORGIA | | 3250 RONDELAY DR | | | LITHONIA | GA | 30038 | |
| APPRAISAL ASSOCIATES OF METROLINA | | PO BOX 1313 | | | CONCORD | NC | 28026-1313 | |
| APPRAISAL ASSOCIATES OF METROLINA I | | 128 CHURCH ST NE | | | CONCORD | NC | 28025 | |
| APPRAISAL ASSOCIATES OF METROLINA INC | DAVID W CARTER | 128 CHURCH STREET NE PO BOX 1313 | | | CONCORD | NC | 28025-4733 | |
| Appraisal Associates of Mid-Florida, | | 1002 Alpine Drive | | | Deltona | FL | 32725 | |
| APPRAISAL ASSOCIATES OF NEW ENGLAND | | 94R PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| APPRAISAL ASSOCIATES OF PA | | 30 COLLISTER DR | | | NESCOPECK | PA | 18635 | |
| APPRAISAL ASSOCIATES OF PENNSYLVANIA | | 30 COLLISTER DRIVE | | | NESCOPECK | PA | 18635 | |
| APPRAISAL ASSOCIATES OF TAMPA BAY | | 1248 ROGERS ST STE 1 | | | CLEARWATER | FL | 33756 | |
| APPRAISAL ASSOCIATES OF TAMPA BAY | | 12949 74TH AVE N | | | SEMINOLE | FL | 33776 | |
| APPRAISAL ASSOCIATES OF THE SAN | | PO BOX 519 | | | MONTROSE | CO | 81402 | |
| APPRAISAL ASSOCS OF OREGON | | 265 NW FRANKLIN AVE STE 200 | | | BEND | OR | 97701 | |
| APPRAISAL BUILDERS REALTY INC | | 3835 RANCH RD 1869 | | | LIBERTY HILL | TX | 78642 | |
| APPRAISAL CENTER | | 916 EARL OF CHATHAM LN | | | VIRGINIA BEACH | VA | 23454 | |
| APPRAISAL CENTER, INC | | 743 W WILLIAM DAVID PKWY | | | METAIRIE | LA | 70005 | |
| APPRAISAL CENTRAL, INC. | | 820 SOUTH FLORIDA AVE STE 208 | | | LAKELAND | FL | 33801 | |
| APPRAISAL COMPANY OF ALASKA | | 3940 ARCTIC BLVD STE 103 | | | ANCHORAGE | AK | 99503 | |
| APPRAISAL CONCEPTS | | 8403 THIRD AVE | | | BROOKLYN | NY | 11209 | |
| APPRAISAL CONNECTION LLC | | 27 STATE ST STE 20 | | | BANGOR | ME | 04401 | |
| APPRAISAL CONSULTANTS | | 2310 BROADWATER AVE 1 | | | BILLINGS | MT | 59102 | |
| APPRAISAL CONSULTANTS | | 3126 NATIONAL CIR | | | GARLAND | TX | 75041 | |
| APPRAISAL CONSULTANTS | | 725 GRAND AVE | | | BILLINGS | MT | 59101-5823 | |
| APPRAISAL CONSULTANTS | | 849 MAIN ST STE 200 | | | SANFORD | ME | 04073 | |
| APPRAISAL CONSULTANTS | | PO BOX 572324 | | | HOUSTON | TX | 77257 | |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | BRENTWOOD | TN | 37024-0724 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | CLARKSBURG | WV | 26302 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | CLARKSBURG | WV | 26302-4008 | |
| APPRAISAL CONSULTATION GROUP INC | | PO BOX 385 | | | JAMESTOWN | KY | 42629 | |
| APPRAISAL CONSULTING GROUP LLC | | PO BOX 631525 | | | HOUSTON | TX | 77263 | |
| APPRAISAL CORPORATION OF THE SOUTH | | 2G DAVID ST | | | FT WALTON BEACH | FL | 32547 | |
| APPRAISAL CORPORATION OF THE SOUTH INC | | 2G DAVID STREET | | | FORT WALTON BEACH | FL | 32547-2557 | |
| APPRAISAL CORPORATION OF THE SOUTH, INC. | | 2 DAVID STREET, SUITE G | | | FORT WALTON BEACH | FL | 32547 | |
| APPRAISAL DIRECT INC | | 3050 UNION LAKE RD, STE 8F-326 | | | COMMERCE TOWNSHIP | MI | 48382 | |
| APPRAISAL EXCHANGE INC | | PO BOX 4278 | | | TRENTON | NJ | 08610 | |
| APPRAISAL EXPRESS INC | | 169 CARRINGTON DR STE A | | | ROCHESTER | NY | 14626 | |
| APPRAISAL EXPRESS LTD | | 5831 MARINE PKWY | | | MENTOR | OH | 44060 | |
| APPRAISAL GROUP | | 652 W 20TH ST | | | MERCED | CA | 95340 | |
| APPRAISAL GROUP | | PO BOX 1139 | | | WHITNEY | TX | 76692 | |
| APPRAISAL GROUP OF NW FLORIDA | | 225 MAIN ST STE 19 | | | DESTIN | FL | 32541 | |
| APPRAISAL GROUP OF TEXAS | | PO BOX 6233 | | | ABILENE | TX | 79608 | |
| APPRAISAL GROUP RAINES AND PHILLIPS | | 6810 W KENNEWICK AVE STE A | | | KENNEWICK | WA | 99336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL GROUP, INC. | | P.O. BOX 2248 | | | CHARLOTTESVILLE | VA | 22902 | |
| APPRAISAL GROUPINC | | 115 N SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| Appraisal Home LLC, | | 350 Ward Avenue | | | Honolulu | HI | 96814 | |
| APPRAISAL HOUSE INC | | 16 FERRY RD NE | | | FORT WALTON BEACH | FL | 32548-5133 | |
| APPRAISAL HOUSE INC | | 2325 LAKESHORE DR | | | JACKSONVILLE | TX | 75766 | |
| APPRAISAL INC | | 3487 SOUTH EVANS STREET, SUITE C | | | GREENVILLE | NC | 27834-4536 | |
| APPRAISAL INC | | PO BOX 8305 | | | GREENVILLE | NC | 27835 | |
| APPRAISAL INC. | | DBA/APPRAISAL, INC. | P.O. BOX 8305 | | GREENVILLE | NC | 27835 | |
| APPRAISAL INSPECTION SERVICES | | 736 GRAND AVE | | | BILLINGS | MT | 59101 | |
| APPRAISAL INVOICE THOMPSON | | 4009 RANDOLPH ST 301 | | | LINCOLN | NE | 68510 | |
| Appraisal Management Company amco | | 4009 RANDOLPH ST 301 | | | LINCOLN | NE | 68510 | |
| APPRAISAL MASTER INC. | | PO BOX 650282 | | | STERLING | VA | 20165-0282 | |
| APPRAISAL NET, INC. | | 4915 TATTENHAM COR | | | MIDLAND | TX | 79707-1557 | |
| APPRAISAL NETWORK GROUP | | 5545 N OAK TRFWY STE19 | | | KANSAS CITY | MO | 64118 | |
| APPRAISAL NETWORK GROUP LLC | | 69 W SHORES DR | | | CAMDENTON | MO | 65020-4125 | |
| APPRAISAL NETWORK INC | | 4820 20TH AVE S | | | SALEM | OR | 97302 | |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOK DR | | | RICHMOND | VA | 23238-4424 | |
| APPRAISAL NORTHWEST | | 1515 WRIGHT AVE STE A | | | RICHLAND | WA | 99354-5007 | |
| APPRAISAL OF REAL ESTATE INC | | 189 PARK PL | | | PANAMA CITY BEACH | FL | 32413 | |
| APPRAISAL OFFICE OF NORTH FL | | 565 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| APPRAISAL OFFICES | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| APPRAISAL ONE | | 3208 W LAKE ST 64 | | | MINNEAPOLIS | MN | 55416 | |
| APPRAISAL ONE AND REALTY | | 103 E CLAIRBORNE ST | | | ST MARTINSVILL | LA | 70582 | |
| APPRAISAL ONE INC | | 1750 112TH AVE | | | BELLEVUE | WA | 98004 | |
| APPRAISAL ONE INC | | 700 E OGDEN AVE STE 107 | | | WESTMONT | IL | 60559 | |
| APPRAISAL ONE INC | | PO BOX 9385 | | | COLUMBUS | OH | 43209 | |
| APPRAISAL ONE SERVICES | | PO BOX 4742 | | | LYNCHBURG | VA | 24502 | |
| APPRAISAL PARTNERS INC | | 103 W MAIN ST | | | CARTERSVILLE | GA | 30120 | |
| APPRAISAL PLUS LLC | | 23 W KEENAN | | | RHINELANDER | WI | 54501 | |
| APPRAISAL PROFESSIONALS | | PO BOX 608 | | | GARDNER | MA | 01440-0608 | |
| APPRAISAL PROFESSIONALS INC | | 1315 W GARDEN ST | | | PENSACOLA | FL | 32502-4504 | |
| APPRAISAL PROFESSIONALS INC | | 15324 ROLLING OAKS PL | | | LEO | IN | 46765 | |
| APPRAISAL PROFESSIONALS OF NW FL | | 1315 W GARDEN ST | | | PENSACOLA | FL | 32502 | |
| APPRAISAL PROFESSIONALS OF NW FL | | PO BOX 34112 | | | PENSACOLA | FL | 32507 | |
| APPRAISAL PROFFESSIONALS | | PO BOX 170 | 106 FRONT ST | | WINCHENDON | MA | 01475-0170 | |
| APPRAISAL RESEARCH & DEVELOPMENT INC | | PO BOX 81195 | | | LAS VEGAS | NV | 89180-1195 | |
| APPRAISAL RESEARCH AND DEVELOPMENT | | PO BOX 81195 | | | LAS VEGAS | NV | 89180 | |
| APPRAISAL RESOURCE GROUP | | 1503 DENHAM COURT | | | MOUNT LAUREL | NJ | 08054 | |
| APPRAISAL RESOURCE GROUP | | 516 CINNAMINSON AVE | | | PALMYRA | NJ | 08065 | |
| APPRAISAL RESOURCE INC | | PO BOX 907099 | | | GAINESVILLE | GA | 30501 | |
| APPRAISAL RESOURCE INC. | | 4707 HIGHWAY 61 #224 | | | WHITE BEAR LAKE | MN | 55110 | |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | OKLAHOMA CITY | OK | 73118 | |
| APPRAISAL RESOURCES | | 1207 HARRIGAN CT | | | MOBILE | AL | 36695 | |
| APPRAISAL RESOURCES | | 207 E MISSISSIPPI | | | LIBERTY | MO | 64068 | |
| APPRAISAL RESOURCES LLC | | 851 NW 45TH ST 100 | | | GLADSTONE | MO | 64116 | |
| APPRAISAL RESOURCES OF CENTRAL | | 1927 1ST ST | | | BLUE MOUND | IL | 62513-8610 | |
| APPRAISAL SERVCIES | | 418 S SAN CLEMENTE ST | | | VENTURA | CA | 93001 | |
| APPRAISAL SERVICE | | 28190 E COUNTY 14TH ST | | | WELLTON | AZ | 85356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL SERVICE COMPANY | | 233-H WESTERN BOULEVARD | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE COMPANY | | PO BOX 8235 | | | WILSON | NC | 27893 | |
| APPRAISAL SERVICE INC | | 130 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| APPRAISAL SERVICE OF MID KANSAS | | 55 TOMAHAWK RD | | | HUTCHINSON | KS | 67502 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | ROSEVILLE | CA | 95661 | |
| APPRAISAL SERVICES | | 13043 EMERALD DR | | | HAYDEN | ID | 83835 | |
| APPRAISAL SERVICES | | 1809 VALLEY RD | | | BERKELEY SPRINGS | WV | 25411 | |
| APPRAISAL SERVICES | | 1962 CRESCENT DR. | | | CRAWFORDSVILLE | IN | 47933 | |
| APPRAISAL SERVICES | | 2265 SWANSON AVE STE A | | | LAKE HAVASU CITY | AZ | 86403 | |
| APPRAISAL SERVICES | | 2486 S HICKORY GROVE RD STE A | | | PEKIN | IN | 47165 | |
| APPRAISAL SERVICES | | 2626 S 167TH AVENUE CIR | | | OMAHA | NE | 68130-1504 | |
| APPRAISAL SERVICES | | 401 DISCOVERY RD | | | VIRGINIA BEACH | VA | 23451 | |
| APPRAISAL SERVICES | | 615 JACKSON ST | PO BOX 489 | | AFTON | WY | 83110 | |
| APPRAISAL SERVICES | | 6308 HILLVIEW WAY | | | MISSOULA | MT | 59803 | |
| APPRAISAL SERVICES | | 916 TETON AVE | | | CALDWELL | ID | 83605 | |
| APPRAISAL SERVICES | | PO BOX 6167 | | | WARNER ROBINS | GA | 31095 | |
| APPRAISAL SERVICES AT EIM LLC | | 75 S MAIN ST UNIT 7 PMB 124 | | | CONCORD | NH | 03301 | |
| APPRAISAL SERVICES CASSON AND CO | | PO BOX 3247 | | | OXFORD | AL | 36203-0247 | |
| APPRAISAL SERVICES COMPANY | | 1755 HEALEY FIELDS ROAD | | | ANDREWS | NC | 28901 | |
| APPRAISAL SERVICES INC | | 209 WASHINGTON ST | | | SALEM | MA | 01970 | |
| APPRAISAL SERVICES INC | | 210 N BROADWAY | | | WALTERS | OK | 73572 | |
| APPRAISAL SERVICES INC | | 500 S CYPRESS RD | | | POMPARO BEACH | FL | 33060 | |
| APPRAISAL SERVICES INC | | 52 WEST STREET | | | BANGOR | ME | 04401 | |
| APPRAISAL SERVICES INC | | PO BOX 10236 | | | JACKSON | TN | 38308 | |
| APPRAISAL SERVICES INC | | PO BOX 182 | | | BOISE | ID | 83701 | |
| APPRAISAL SERVICES INC | | PO BOX 4294 | | | FT WALTON BEACH | FL | 32549 | |
| APPRAISAL SERVICES LTD | | 1103 SOURTH 12TH AVE | | | NEWTON | IA | 50208 | |
| APPRAISAL SERVICES NORTHWEST | | PO BOX 1240 | | | DUVALL | WA | 98019 | |
| APPRAISAL SERVICES OF BRANDON INC | | 2505 SR 60 E | | | VALRICO | FL | 33594 | |
| APPRAISAL SERVICES OF FAIRMONT | | PO BOX 388 | | | FAIRMONT | MN | 56031 | |
| APPRAISAL SERVICES OF KANSAS | | 1313 N SUMMIT | | | ARKANSAS CITY | KS | 67005 | |
| APPRAISAL SERVICES OF KANSAS INC | | 1111 N PERRY AVE | | | WICHITA | KS | 67203 | |
| APPRAISAL SERVICES OF KANSAS INC | | 1313 N SUMMIT ST | | | ARKANSAS CITY | KS | 67005-1425 | |
| APPRAISAL SERVICES OF MANKATO INC | | 1015 S FRONT ST | | | MANAKATO | MN | 56001 | |
| APPRAISAL SERVICES OF MARYLAND | | PO BOX 5970 | | | BALTIMORE | MD | 21282 | |
| APPRAISAL SERVICES OF NC | | 2315 MARKET ST | | | HUNTSVILLE | AL | 35801 | |
| APPRAISAL SERVICES OF NC | | 3315 S MEMORIAL PKWY STE 504 | | | HUNTSVILLE | AL | 35801 | |
| APPRAISAL SERVICES OF ROCKFORD | | 1535 WINDSOR RD | | | LOVES PARK | IL | 61111-4249 | |
| APPRAISAL SERVICES OF SOUTH FLORIDA | | 12515 N KENDALL DR 222 | | | MIAMI | FL | 33186 | |
| APPRAISAL SERVICES OF SOUTHEAST | | 8245 GLADYS STE 209 | | | BEAUMONT | TX | 77706 | |
| APPRAISAL SERVICES OF SOUTHERN MO | | PO BOX 248 | | | HARTVILLE | MO | 65667 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E 3RD AVE | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF THE EMERALD | | PO BOX 4294 | | | FT WALTON BEACH | FL | 32549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL SERVICES REAL ESTATE | | PO BOX 2242 | | | PORT ANGELES | CA | 98362 | |
| APPRAISAL SERVICES RH HANZ ASA | | 635 S HILL AVE STE B | | | NEW BRAUNFELS | TX | 78130 | |
| APPRAISAL SERVICES, INC | | P.O. BOX 927 | | | WAUNA | WA | 98395 | |
| APPRAISAL SHOP INC | | 44 S CTR ST | | | FLORA | IN | 46929 | |
| APPRAISAL SMATHERS REAL ESTATE | | 404 MAIN ST | | | CLARION | PA | 16214 | |
| APPRAISAL SOLUTIONS | | 2443 NW VALLEY VIEW DR | | | LEES SUMMIT | MO | 64081 | |
| APPRAISAL SOLUTIONS INC | | PO BOX 18649 | | | HATTIESBURG | MS | 39404 | |
| APPRAISAL SOLUTIONS LLC | | 112 GLENFINNAN WAY | | | DOTHAN | AL | 36305 | |
| APPRAISAL SOURCE INC | | 6115 CAMP BOWIE BLVD 260 | | | FORT WORTH | TX | 76116 | |
| APPRAISAL SOURCE OF VIRGINIA | | 95 E COURT STREET | | | ROCKY MOUNT | VA | 24151 | |
| APPRAISAL SPECIALISTS | | PO BOX 1247 | | | GRANGER | IN | 46530 | |
| APPRAISAL SPECIALISTS INC | | 51 BROADWAY | | | BANGOR | ME | 04401 | |
| APPRAISAL SYSTEMS | | 437 VIA CRUZ | PO BOX 5197 | | OCEANSIDE | CA | 92052 | |
| APPRAISAL SYSTEMS | | PO BOX 5197 | | | OCEANSIDE | CA | 92052 | |
| APPRAISAL TECH INC | | 3040 BENTLEY COURT | | | LAKE HAVASU CITY | AZ | 86404 | |
| APPRAISAL TECHNIQUES INC | | 9222 SEA WIND PLACE | | | FORT WAYNE | IN | 46804 | |
| APPRAISAL TECHNOLOGY INC | | 3923 N MARSHFIELD AVE # 2 | | | CHICAGO | IL | 60613-2515 | |
| APPRAISALS & REAL ESTATE CONSULTING | | PO BOX 426 | | | NEWBERRY | SC | 29108 | |
| APPRAISALS AND PROPERTY BOND SPECIALI | | 491 8TH ST | | | OAKLAND | GA | 94607 | |
| APPRAISALS BY DICK BEAUDOIN LLC | | 70 RANGEWAY RD | | | DUNBARTON | NH | 03046-4309 | |
| APPRAISALS BY HEASLET INC | | 13542 W MEDLOCK DR | | | LITCHFIELD PARK | AZ | 85340 | |
| APPRAISALS BY HEASLET INC | | 13542 WEST MODLOCK DRIVE | | | LITCHFIELD PARK | AZ | 85340 | |
| APPRAISALS BY JANINE INC | | 2601 S MINNESOTA AVE NO 105 | | | SIOUX FALLS | SD | 57105 | |
| APPRAISALS BY SEELIGER & SEELIGER | | PO BOX 121 | | | MINOCQUA | WI | 54548 | |
| APPRAISALS FIRST | | JAMES MELVIN RUTHERFORD | 1500 EAST CENTRAL AVENUE | | MIAMISBURG | OH | 45342 | |
| APPRAISALS INC | | 8522 HIGHLAND LN | | | ALEXANDRIA | VA | 22309 | |
| APPRAISALS LTD | | 1866 SUSQUEHANNA TRAIL | | | YORK | PA | 17404 | |
| APPRAISALS LTD | | PO BOX 3124 | | | SHAWNEE | KS | 66203 | |
| APPRAISALS LTD | | PO BOX 3124 | | | SHAWNEE | KS | 66203-0124 | |
| APPRAISALS NORTHWEST | | PO BOX 819 | ATTN MARVIN C SMITH | | EATONVILLE | WA | 98328 | |
| APPRAISALS OF IDAHO LLC | | 363 N SIERRA VIEW WAY | | | EAGLE | ID | 83616 | |
| APPRAISALS OF REAL ESTATE | | R. STEVE MORRIS | 1012-A HENDERSON DRIVE | | JACKSONVILLE | NC | 28540 | |
| Appraisals Plus / Value Pro, Inc. | | PO Box 14178 | | | Fresno | CA | 93650 | |
| APPRAISALS PLUS OF CENTRAL VA INC | | 4112 RUTH ROAD | | | MADISON | VA | 22727 | |
| APPRAISALS UNLIMITED | | 701 HIGHLAND AVE | | | SELMA | AL | 36701 | |
| APPRAISALS UNLIMITED, INC. | | 18 CRAWFORD STREET | | | NEEDHAM | MA | 02494 | |
| APPRAISALS, CHATTANOOGA | | PO BOX 28122 | 9416 MOUNTAIN SHADOWS DR | | CHATTANOOGA | TN | 37424-8122 | |
| APPRAISE IT BY THE DILLON COMPANY | | 3068 TAMARAK DR | | | MANHATTAN | KS | 66503 | |
| APPRAISE IT HAWAII LLC | | 98 406 KAONOHI ST 6 | | | AIEA | HI | 96701 | |
| APPRAISE USA | | PO BOX 220454 | | | CHANTILLY | VA | 20153 | |
| APPRAISE USA LC | | PO BOX 220454 | | | CHANTILLY | VA | 20153 | |
| APPRAISEONE INC | | 5554 S PRINCE ST 205 | ATTNE DENNIS CORLEY | | LITTLETON | CO | 80120 | |
| APPRAISEONE INC | | 5554 S PRINCE ST STE 205 | | | LITTLETON | CO | 80120-1147 | |
| APPRAISER ASSOCIATES LLC | | 31 LAUREL AVE | | | EAST ORANGE | NJ | 07017 | |
| APPRAISER PARTNERS INC | | 118 N BROADWAY STE 804 | | | FARGO | ND | 58102 | |
| APPRAISER SERVICES OF ARIZONA | | 4820 N 83RD ST | | | SCOTTSDALE | AZ | 85251 | |
| APPRAISERS AND CONSULTANTS INC | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| APPRAISERS ASSOCIATES LTD | | 4824 POPLAR SPRINGS PL | | | MERIDIAN | MS | 39305 | |
| APPRAISERS CO-OP/JOHN J. LYONS | | 214 COMMERCIAL ST, STE 201 | | | MALDEN | MA | 02148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISERS INC | | PO BOX 1372 | ATTN MICHAEL IMES | | GIG HARBOR | WA | 98335 | |
| APPRAISERS INCORPORATED | | PO BOX 134 | | | WILEY | CO | 81092-0134 | |
| APPRAISERS OF AUSTIN | | 3532 BEE CAVES RD STE 112 | | | AUSTIN | TX | 78746 | |
| APPRAISERS OF REAL ESTATE INC | | 46 AFTON PKWY STE B | | | PORTSMOUTH | VA | 23702 | |
| APPRAISING NEW MEXICO P.C. | | 4880 RAINTREE LANE | | | LAS CRUCES | NM | 88007 | |
| APPRAISING NORTHERN COLORADO | | PO BOX 603 | | | JOHNSTOWN | CO | 80534 | |
| APPRAISING SOUTHERN COLORADO LLC | | 2256 RAMSGATE TERRACE | | | COLORADO SPRINGS | CO | 80919 | |
| APPRAISIT, INC | | 3550 GOLFE LINKS DR | | | SNELLVILLE | GA | 30039-4731 | |
| APPRASIAL | | 751 STATE ST | | | SCHENECTADY | NY | 12307 | |
| APPRASISAL PROFESSIONALS INC | | 4015 HOLCOMB BRIDGE RD 350902 | | | NORCROSS | GA | 30092 | |
| APPRAZE.COM | | 1926 E 13TH ST | | | TUCSON | AZ | 85719-6215 | |
| APPRAZE.COM | | CORPORATE HEADQUARTERS A R | 1910 E 13TH STREET | | TUSCON | AZ | 85719 | |
| APPRAZECOM | | 1926 E 13TH ST | | | TUSCON | AZ | 85719 | |
| APPRIASALS UNLIMITED | | PO BOX 3231 | | | PADUCAH | KY | 42002 | |
| APPRISAL NATION | | 885 WOODSTOCK RD | | | ROSEWELL | GA | 30075 | |
| APPROACH 80 HOA | | 5135 CAMINO AL NORTE STE 150 | | | NORTH LAS VEGAS | NV | 89031-2388 | |
| APPROVE HOME INC | | 3 MONARCH BAY PLAZA #103 | | | DANA POINT | CA | 92629 | |
| APPROVED FUNDING | | 41 GRAND AVE | | | RIVER EDGE | NJ | 07661 | |
| APPROVED PROPERTIES LLC | | 5705 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| APR REAL ESTATE SERVICES INC | | 3701 BUCHANAN STREET | | | SAN FRANCISCO | CA | 94123 | |
| Apral Tomkins | | 535 Wilshire Ave. | | | Waterloo | IA | 50701 | |
| APRAPAHOE COUNTY CLERK AND RECORDER | | 5334 S PRINCE ST | | | LITTLETON | CO | 80120 | |
| APREVA FUNDING | | 3535 FACTORIA BLVD SE STE 600 | | | BELLEVUE | WA | 98006 | |
| APRIA AND ALVIN SMITH AND GENERAL | | 4773 DICKENS DR | MAINTENANCE | | BATON ROUGE | LA | 70812 | |
| APRICOT 2009-1 LLC | | 4802 E 2ND ST #3 | | | LONG BEACH | CA | 90803 | |
| APRIL A. BUEHLER | | 2215 GEORGE AVE | | | JOLIET | IL | 60435 | |
| APRIL ACCOR | | 9897 LAKE DISTRICT LN | | | ORLANDO | FL | 32832 | |
| APRIL AND ANTHONY CASPARRIELLO | | 100 WILDERNESS RD | CASPARRIELLO AND DEAS BUILDERS AND REMODELERS INC | | HAMPTON | VA | 23669 | |
| APRIL AND CHARLES ROBERTSON | | 377 JORDAN ST | AND JOHN H ALLEN CONSTRUCTION CO | | RIPLEY | TN | 38063 | |
| APRIL AND MICHAEL BENNETT | | 21178 SANDY CREEK LN | | | PURCELL | OK | 73080 | |
| APRIL AND ROBERTO GARCIA | | 14 2ND ST | AND BM BUILDERS LLC | | MADELIA | MN | 56062 | |
| APRIL AND ROBERTO GARCIA | | 84056 320TH ST | | | MADELIA | MN | 56062 | |
| APRIL AND SHAWN HAIRGROVE | | 3401 NE 7TH ST | | | MOORE | OK | 73160-8804 | |
| April Balk | | 1009 York St | PO Box 262 | | New Hartford | IA | 50660 | |
| APRIL BERG | | 4507 PALM AVE | | | DES MOINES | IA | 50310 | |
| APRIL BOUISE | | 3523 E TRACKER TRAIL | | | PHOENIX | AZ | 85050-5495 | |
| APRIL BRIDGES AND METRO PUBLIC ADJ | | 5572 BLAKEMORE ST | | | PHILADELPHIA | PA | 19138 | |
| APRIL C. BERGER | | 31050 MARLIN COURT | | | BEVERLY HILLS | MI | 48025 | |
| APRIL CARROLL MELDRUM ATT AT LAW | | 130 N MAIN ST | | | CLINTON | TN | 37716 | |
| APRIL DENNISE BODOVSKY ATT AT LA | | 114 E GOULD ST | | | HILLSBORO | TX | 76645 | |
| APRIL E KNOCH ATT AT LAW | | 27228 MICHIGAN AVE | | | INKSTER | MI | 48141 | |
| APRIL E. MARINELL | | 225 GERRITT STREET | | | PHILADELPHIA | PA | 19147 | |
| APRIL ENGLAND ALBRIGHT ATT AT LA | | 1207B ALABAMA AVE | | | SELMA | AL | 36703 | |
| APRIL FORD AND KEITH BRUMITT | | 10918 NAGEL CT | | | LOUISVILLE | KY | 40241 | |
| APRIL H BABBITT ATT AT LAW | | 111 MAIN ST | | | PEPPERELL | MA | 01463 | |
| April Heard | | 2825 North Hwy 360 Apt 1221 | | | Grand Prairie | TX | 75050 | |
| April Hemphill | | 11903 Coit Rd | 704 | | Dallas | TX | 75251 | |
| APRIL HENDRICKS | WILLIAM HENDRICKS | 1879 VAUXHALL ROAD | UNIT B | | UNION | NJ | 07083 | |
| April Hutchison | | 516 Evergreen Ave | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APRIL J KLEIN | | 463 W KILBOURN AVE | | | WEST BEND | WI | 53095-4033 | |
| April Johnson | | 212 Turning Tree Road | | | Wilmer | TX | 75172 | |
| April Josselyn | | 1404 9TH AVE NE | | | ROCHESTER | MN | 55906-7006 | |
| APRIL KILNER | | 209 SPRING RUN LANE | | | DOWNINGTOWN | PA | 19335 | |
| April Kuritz | | 754 Martingale Rd | | | Schwenksville | PA | 19473 | |
| APRIL LINDSAY ATT AT LAW | | 710 N 11TH ST | | | BEAUMONT | TX | 77702 | |
| APRIL M LITTLE ATT AT LAW | | 5901 BROOKLYN BLVD STE 109 | | | BROOKLYN CENTER | MN | 55429 | |
| April M. Lowe | | 11 Negus Street | | | Webster | MA | 01570 | |
| APRIL MARIE MAYO | | 5330 W CALLE CAYEUS | | | TUCSON | AZ | 85741-4747 | |
| APRIL MILLER-SIEMENS | | 1109 COLORADO STREET | | | WATERLOO | IA | 50703 | |
| APRIL N ROSALES | | 3222 E REDBUD ST | | | SPRINGFIELD | MO | 65804-5306 | |
| APRIL N TWINE | | 718 KNIGHT DR | | | DURHAM | NC | 27712 | |
| APRIL NORTON, N | | 7500 W MISSISSIPPI AVE STE A 120 | | | LAKEWOOD | CO | 80226 | |
| APRIL PEACOCK | | 909 HAWTHORNE AVE | | | ANTIOCH | CA | 94509 | |
| APRIL S PETRUCCI | | 144 HARRIS RD | | | SMITHFIELD | RI | 02917 | |
| APRIL SKINNER AND A 1 ROOFING | | 130 SUMMERFIELD DR | | | MCDONOUGH | GA | 30253 | |
| APRIL SOUND COUNTRY CLUB | | 1000 APRIL SOUND BLVD | | | MONTGOMERY | TX | 77356 | |
| APRIL SOUND POA | | 100 APRIL PARK DR | | | MONTGOMERY | TX | 77356 | |
| APRIL STAVIG | Lake Country Realty | 108 WABASHA AVENUE | | | WARROAD | MN | 56763 | |
| APRIL TAYLOR AND SMART | | 2228 E 5TH | HOME REPAIR LLC | | MONTGOMERY | AL | 36106 | |
| April Turner | | 550 Newton Street | | | Waterloo | IA | 50703 | |
| APRIL VILLAGE COMMUNITY ASSOC INC | | 11200 WESTHEIMER | | | HOUSTON | TX | 77042 | |
| APRING HILL CITY UTILITY DEPT | | 199 TOWN CTR PKWY | | | SPRING HILL | TN | 37174 | |
| Apryl Pitmon | | 2114 Gaylord Dr | | | Dallas | TX | 75227 | |
| APS | | PO BOX 2906 | MAIL STATION 2161 | | PHOENIX | AZ | 85062-2906 | |
| APS | | PO BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| APSCREEN | | STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| Apsylog | | Tsr Solutions, Inc. | 12121 Corporate Parkway | | Mequon | WI | 53092 | |
| APT, RICHARD A & APT, ZORA J | | 41 SANDALWOOD CT | | | SAN RAFAEL | CA | 94903 | |
| APTER PROPERTIES LLC | | 810 EAST 64TH STREET, SUITE #100 | | | INDIANAPOLIS | IN | 46220 | |
| AQUA | | PO BOX 1229 | | | NEWARK | NJ | 07101 | |
| AQUA | | PO BOX 152 | | | KANKAKEE | IL | 60901 | |
| AQUA CHILL INC #1 | | PO BOX 28355 | | | TEMPE | AZ | 85285-8355 | |
| AQUA FINANCE INC | | 1 CORPORATE DR STE 300 | | | WAUSAU | WI | 54401 | |
| AQUA FINANCE INC | | ONE CORPORATE DR STE 300 | | | WAUSAU | WI | 54401 | |
| AQUA FLO SEAMLESS GUTTER SYSTEMS | | 7109 G W HEFNER RD STE 113 | | | OKLAHOMA CITY | OK | 73162 | |
| AQUA FRIA RANCH HOA | | N SCOTTSDALE RD C100 | | | SCOTTSDALE | AZ | 85250 | |
| AQUA INDIANA INC | | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| AQUA NEW JERSEY INC | | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010-3489 | |
| AQUA OHIO | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA PERFECT OF ARIZONA, LLC | | 780 5TH AVE STE 200 | | | KING OF PRUSSIA | PA | 19406-1406 | |
| AQUA PURE LABORATORIES INC | | 4216 BETHLEHEM PIKE | | | TELFORD | PA | 18969 | |
| AQUA VISTA TOWNHOMES CA | | 2078 NE 167TH STE 1 | | | NORTH MIAMI BEACH | FL | 33162 | |
| AQUAMARINE CONSTRUCTION INC AND | | 644 NE LARKSPUR LN | STACY TUCKER | | PORT SAINT LUCIE | FL | 34983 | |
| Aquanetta Williams | | 225 e. Mullan Ave. | | | Waterloo | IA | 50703 | |
| AQUAPRIX INC | | 2550 BARRINGTON COURT | | | HAYWARD | CA | 94545 | |
| AQUAPRIX INC | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| AQUARION WATER COMPANY | | PO BOX 10010 | | | LEWISTON | ME | 04243 | |
| AQUARION WATER COMPANY OF | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUARIUS ENTERPRISES INC | | PO BOX 4206 | | | CANTON | GA | 30114-0206 | |
| AQUIA, ANTONIO | | 220 N LIBERTY ST | | | BALTIMORE | MD | 21201 | |
| AQUILA, CARY B | | 8794 LA VINE ST | | | RANCHO CUCAMONGA | CA | 91701-4748 | |
| AQUILLA ISD | | RT 1 BOX 8 A 404 N RICHARDS | ASSESSOR COLLECTOR | | AQUILLA | TX | 76622 | |
| AQUINNAH TOWN | | 65 STATE RD | AUDREY JEFFERS MAYHEW TAX COLLECTOR | | CHILMARK | MA | 02535 | |
| AQUINNAH TOWN | | 65 STATE RD | TOWN OF AQUINNAH | | AQUINNAH | MA | 02535 | |
| AQUINO, JOHN | | 1 BEACON ST | | | BOSTON | MA | 02108 | |
| AR PROFITS LLC AND | | KJ WORLD TEXAS INC | P O BOX 592599 | | SAN ANTONIO | TX | 78259 | |
| AR SHACKELFORD AND CO | | 23423 HIGHWAY 59 N APT 1701 | | | KINGWOOD | TX | 77339-1555 | |
| AR ULANS REALTY | | 1824 UNION BLVD | | | ALLENTOWN | PA | 18109-1628 | |
| ARA AND ASSOCIATES | | 333 W HAMPDEN AVE STE 301 | | | ENGLEWOOD | CO | 80110 | |
| ARA BABAYAW | | 11042 OLINDA ST | | | SUN VALLEY | CA | 91352 | |
| Ara Content | | 701 Fifth Street South | | | Hopkins | MN | 55343 | |
| ARA SHUKRI | | 1865 CAMINITO DE LA MONTANA | | | GLENDALE | CA | 91208 | |
| ARA YENOKIAN | | 9338 RESEDA BLVD SUITE 102 | | | NORTHRIDGE | CA | 91324 | |
| ARA YESSAIAN | | 350 ARDEN AVE #102 | | | GLENDALE | CA | 91203 | |
| ARABIAN ACRES METRO DIST | | PO BOX 209 | | | WOODLAND PARK | CO | 80866 | |
| ARAC EXPERTS LLC | | 326 MELROSE CIR | | | WOODSTOCK | GA | 30188 | |
| ARAC EXPERTS LLC FORMERLY J | | 326 MELROSE CIR | | | WOODSTOCK | GA | 30188 | |
| ARACELI AND ROMAN SALDATE | | 8835 W TONTO RIM DR | AND AALL STAR ROOFING LLC | | STRAWBERRY | AZ | 85544 | |
| ARACELI C CRUZ | | 1450 W GRAND PKWY S | STE G | | KATY | TX | 77494-8287 | |
| ARACELI VALLE AND | | ARACELI VALLE | 334 SWAPS DRIVE | | SAN JOSE | CA | 95111-2841 | |
| ARACELIA CORTES AND MJ ROOFING INC | | 13320 SW 98 PL | | | MIAMI | FL | 33176 | |
| ARACELYS AND MIGUEL COTO | | 50 PECAN PASS RUN | | | OCALA | FL | 34472-6158 | |
| ARACOR SEARCH AND ABSTRACT SERVICES | | ONE PENN CTR 1617 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| ARADILLAS, FERNANDO & ARADILLAS, CLAUDIA | | 2345 COBB PKWY SE | APT N9 | | SMYRNA | GA | 30080-2748 | |
| ARADO, MARK | | 12080 DAHILE DR | | | THORNTON | CO | 80241 | |
| ARAGAM, VISHWAS S | | 20323 GENTLEY WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| ARAGON CITY | | 2814 ROME HWY | COLLECTOR | | ARAGON | GA | 30104 | |
| ARAGON CITY | | CITY HALL PO DRAWER B | COLLECTOR | | ARAGON | GA | 30104 | |
| ARAGON FAMILY TRUST | c/o ESTATE OF SOCORRO R ARAGON | 549 FAIRMONT DR | | | LOS BANOS | CA | 93635-3096 | |
| ARAGON, RONALD | | 1303 AMERICAN DRIVE | | | RIVERSIDE | CA | 92501 | |
| ARAGONA, FRANK | | 670 S COUNTRY RD | | | EAST PATCHOGUE | NY | 11772 | |
| ARAIZA, OMAR | | 1420 NORTH ROAD #42 | | | PASCO | WA | 99301-0000 | |
| ARAKSI MEMARIAN | | 1205 REXFORD AVE | | | PASADENA | CA | 91107 | |
| ARAMARK REFRESHMENT SERVICES | | 2120 HUTTON DRIVE SUITE 100 | | | CARROLLTON | TX | 75006 | |
| ARAMARK REFRESHMENT SERVICES | | 2809 A FIRESTONE DRIVE | | | GREENSBORO | NC | 27406 | |
| ARAMARK REFRESHMENT SERVICES INC | | 102 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| ARAMATIC COFFEE SERVICE | | P.O. BOX 80749 | | | SPRINGFIELD | MA | 01138-0749 | |
| ARAMIS A FOURNIER | ELIZABETH A FOURNIER | 20637 VEJAR ROAD | | | WALNUT | CA | 91789 | |
| ARAMIS HERNANDEZ ATT AT LAW | | 139 NE 1ST ST STE 600 | | | MIAMI | FL | 33132 | |
| ARAN AND KATHRYN ARMSTRONG | | 960 JANE CT | AND AREI LLC | | LAS CRUCES | NM | 88005 | |
| ARANA, LORENA | | 9003 TOWNSEND LN | EDWIN MOLINA AND NELSON NARVAEZ | | CLINTON | MD | 20735 | |
| ARANA, SUSAN | | 1293 NORTH ALMOND WAY | | | BANNING | CA | 92220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARANDA, FEDERICO & ARANDA, STEPHANIE | | 424 WEST CAFFERY AVENUE | | | PHARR | TX | 78577 | |
| ARANDA, JUAN & ARANDA, ROXANA | | 2209 54TH AVE DR W #A | | | BRADENTON | FL | 34207-0000 | |
| ARANDA, NOEL C | | 22542 CATANIA | | | LAGUNA HILLS | CA | 92653-1906 | |
| ARANGO, CLARA | | 814 SW 29TH ST | TREASURE COAST ENT | | PALM CITY | FL | 34990 | |
| ARANGO, GUSTAVO D | | 12771 SOUTHWEST 53RD STREET | | | MIRAMAR | FL | 33027 | |
| ARANSAS COUNTY | | 319 CHURCH | ASSESSOR COLLECTOR | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY | | 319 N CHURCH ST | ASSESSOR COLLECTOR | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY CLERK | | 301 N LIVE OAK | ARANSAS COUNTY COURTHOUSE | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY CLERK | | 301 N LIVE OAK | | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY TAX COLLECTOR | | 319 N CHURCH ST | | | ROCKPORT | TX | 78382 | |
| ARANSAS HARBORS CONDOMINIUMS | | 230 S CUT OFF RD | | | PORT ARANSAS | TX | 78373 | |
| ARANSAS PASS CITY | ASSESSOR COLLECTOR | PO BOX 2000 | 600 W CLEVELAND | | ARANSAS PASS | TX | 78335 | |
| ARANSAS PASS CITY | TAX COLLECTOR | PO BOX 2000 | 600 W CLEVELAND | | ARANSAS PASS | TX | 78335-2000 | |
| ARANSAS PASS ISD | C O APPRAISAL DISTRICT | PO BOX 938 | 1146 E MARKET | | SINTON | TX | 78387 | |
| ARANSAS PASS ISD C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 938 | 1146 E MARKET | | SINTON | TX | 78387 | |
| ARAPAHOE COUNTY | | 5334 S PRINCE ST | ADRIAN B CIAZZA TREASURER | | LITTLETON | CO | 80166 | |
| ARAPAHOE COUNTY | | 5334 S PRINCE ST | ARAPAHOE COUNTY TREASURER | | LITTLETON | CO | 80166 | |
| ARAPAHOE COUNTY | | 5334 S PRINCE ST | | | LITTLETON | CO | 80120-1136 | |
| ARAPAHOE COUNTY | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE STREET | | | LITTLETON | CO | 80166 | |
| Arapahoe County Assessor | | 5334 S Prince St | | | Littleton | CO | 80166 | |
| ARAPAHOE COUNTY CLERK AND RECORDER | | 5334 S PRINCE ST | | | LITTLETON | CO | 80120-1136 | |
| ARAPAHOE COUNTY PUBLIC TRUSTEE | | 2329 W MAIN ST STE 100 | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | LITTLETON | CO | 80160 | |
| ARAPAHOE RIDGE HOA | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARARAT TWP | | ROUTE 1 BOX 29 | | | THOMPSON | PA | 18465 | |
| ARARAT TWP SCHOOL DISTRICT | | ROUTE 1 BOX 29 | | | THOMPSON | PA | 18465 | |
| ARASELI LOPEZ | | 8644 W CYPRESS STREET | | | PHOENIX | AZ | 85037 | |
| ARASH SADEGHIAN | | 22 CALLE DEL MAR | | | RANCHO SANTA MARGARI | CA | 92688 | |
| ARASH SOTOODEHNIA | | 4510 DEXTER ST NW | | | WASHINGTON | DC | 20007 | |
| ARATA, KATHARINE | | 242 BEAL ROAD | | | WALTHAM | MA | 02453 | |
| ARAUJO RESIDENTIAL APPRAISALS | | 20 COUNTRY OAKS DR | | | MANALAPAN | NJ | 07726 | |
| ARAUJO, ELIZABETH | | 2767 DAWNVIEW DR | ALLIANCE CERTIFIED RESTORATION | | FLORISSANT | MO | 63031 | |
| Araujo, Ernesto & Cure, Zenahir | | 4650 NW 79 Ave Unit 1E | | | Doral | FL | 33166 | |
| ARAUJO, JORGE A | | 16603 SOUTHWEST 59 TERRACE | | | MIAMI | FL | 33193 | |
| ARAUJO, JOSE | | 11572 APPALOOSA DRIVE | | | BLOOMINGTON | CA | 92316 | |
| ARAUJO, MIGUEL J & ARAUJO, KHAMPASONG T | | 27693 CARLTON OAKS STREET | | | MURRIETA | CA | 92562 | |
| ARAVIND REDDY VURUGONDA | | 1061 S 2230 EAST | | | SPANISH FORK | UT | 84660 | |
| ARBANASIN III, STEPHEN | | 2818 LODOGA STONYFORD RD | | | STONYFORD | CA | 95979-9717 | |
| ARBAUGH, MATTHEW A | | 621 SW MORRISON ST STE 1225 | | | PORTLAND | OR | 97205 | |
| ARBELA TOWNSHIP | | 8935 BIRCH RUN RD | TOWNSHIP TREASURER | | MILLINGTON | MI | 48746 | |
| ARBELA TOWNSHIP TAX COLLECTOR | | 8935 BIRCH RUN RD | | | MILLINGTON | MI | 48746 | |
| ARBELLA INSURANCE GROUP | | PO BOX 371343 | | | PITTSBURGH | PA | 15250 | |
| ARBELLA MUTUAL INSURANCE CO | | | | | QUINCY | MA | 02269 | |
| ARBELLA MUTUAL INSURANCE CO | | PO BOX 699103 | | | QUINCY | MA | 02269 | |
| ARBELLA PROTECTION INS | | | | | BOSTON | MA | 02266 | |
| ARBELLA PROTECTION INS | | | | | KEENE | NH | 03431 | |
| ARBELLA PROTECTION INS | | 55 W ST PO BOX 2046 | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBELLA PROTECTION INS | | PO BOX 371343 | | | PITTSBURGH | PA | 15250-7343 | |
| ARBESMAN, STEVEN F | | 6786 RIDGE RD | | | MARRIOTTSVILLE | MD | 21104 | |
| ARBINI, JERROLD | | 11 HOFFMAN DR | BUFFALO RESTORATION INC | | BOZEMAN | MT | 59715 | |
| Arbogast & Berns, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN ET AL | 11400 W. Olympic Blvd, 2nd Floor | | | Los Angeles | CA | 90064 | |
| ARBOR COURT HOMEOWNERS | | C O ACM 12265 W BAYAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| ARBOR CREEK CONDO ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| ARBOR CREEK CONDO ASSOCIATION | | 12300 OLD TEASON RD STE 100D | C O SMITH MANAGEMENT | | ST LOUIS | MO | 63128 | |
| ARBOR CREEK TOWNHOME ASSOC | | 2756 CATON FARM RD | | | JOLIET | IL | 60435 | |
| ARBOR GREEN TOWNHOMES ASSOCIATION | | 8100 SOUTHPARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| ARBOR HILL OWNERS ASSOCIATION | | 41870 KALMIA ST STE 135 | | | MURRIETA | CA | 92562 | |
| ARBOR MORTGAGE CORP | | 2311 E BELTLINE SE STE 200 | | | GRAND RAPIDS | MI | 49546 | |
| ARBOR PARK HOMEOWNERS ASSOCIATION | | PO BOX 836 | | | FARMINGTON HILLS | MI | 48332 | |
| ARBOR RIDGE HOMEOWNERS ASSOC | | NW COMMUNITY MANAGEMENT CO | | | TIGARD | OR | 97281 | |
| ARBOR SPRINGS HOMEOWNERS | | 1173 ARBOR SPRINGS DR | | | HAMILTON | OH | 45013 | |
| ARBOR SPRINGS PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| ARBOR STATION HOA | | 15350 SW SEQUOIA PKWY STE 200 | C O THE MANAGEMENT GROUP INC | | PORTLAND | OR | 97224 | |
| ARBOR STATION HOMEOWNERS SERVICES | | PO BOX 70907 | | | MARIETTA | GA | 30007 | |
| ARBOR TRAILS CONDO ASSOCIATION | | 519 MARIA DR | | | PLYMOUTH | MI | 48170 | |
| ARBOR VILLAGE HOA | | 15215 SE 272ND ST STE 204 | | | KENT | WA | 98042 | |
| ARBOR VITA TOWN | | 10672 BIG ARBOR VITAE RD | | | WOODRUFF | WI | 54568 | |
| ARBOR VITAE TOWN | | 10672 BIG A V DR | TREASURER | | WOODRUFF | WI | 54568 | |
| ARBOR VITAE TOWN | | 10672 BIG ARBOR VITAE RD | TREASURER ARBOR VITAE TWP | | WOODRUFF | WI | 54568 | |
| ARBOR VITAE TOWN | | 1291 E HARBOR DR | ARBOR VITAE TOWN TREASURER | | ARBOR VITAE | WI | 54568 | |
| ARBOR WALK CONDOMINIUM | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| ARBOR WALK CONDOMINIUM ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209-3312 | |
| ARBORWAY GARDENS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ARBORWOOD I CONDOMINIUM ASSOC | | PO BOX 314 | | | WATERFORD WORKS | NJ | 08089 | |
| ARBORWOOD I CONDOMINIUM ASSOCIATION | | PO BOX 314 | | | WATERFORD WORKS | NJ | 08089 | |
| ARBORWOOD II CONDO ASSOC | | 1007 ARBORWOOD I | | | LINDENWOLD | NJ | 08021 | |
| ARBORWOOD II CONDOMINIUM ASSOC | | 1020 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |
| ARBUCKLE, JANE | | 125 VAUGHAN ST | | | PORTLAND | ME | 04102-3531 | |
| ARBYRD | | PO BOX 338 | ERMA BRANUM CITY COLLECTOR | | ARBYRD | MO | 63821 | |
| ARC | | 322 ARBOR RD | | | MONROE | GA | 30656 | |
| ARC CONSTRUCTION | | 2319 GRISSOM DDR | | | ST LOUIS | MO | 63146 | |
| ARC CONSTRUCTION | | 2319 GRISSOM DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| ARC CONSTRUCTION | | 2319 GRISSOM DR | | | ST LOUIS | MO | 63146 | |
| ARC CONSTRUCTION AND SARAH AND | | 4 KING EDWARD CT | ROBERT SCOGGINS | | COTTLEVILLE | MO | 63366 | |
| ARC CONTRACTING | | 7610 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARC DISPOSAL COMPANY | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ARC INC | | 8412 DUPONT AVE S | | | BLOOMINGTON | MN | 55420 | |
| ARC REALTY | | 2921 N TENAYA WAY NO 125 | | | LAS VEGAS | NV | 89128 | |
| ARC, LAND | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| ARCADA TOWNSHIP | | PO BOX 188 | | | ALMA | MI | 48801-0188 | |
| ARCADA TOWNSHIP | TAX COLLECTOR | PO BOX 188 | | | ALMA | MI | 48801-0188 | |
| ARCADA TOWNSHIP | TREASURER ARCADA TWP | PO BOX 188 | | | ALMA | MI | 48801-0188 | |
| ARCADE CREEK PROPERTIES | | 5120 MANZANITA AVE #110 | | | CARMICHAEL | CA | 95608 | |
| ARCADE CREEK PROPERTIES INC | | 5120 MANZANITA AVE STE 110 | | | CARMICHAEL | CA | 95608-0590 | |
| ARCADE TOWN | | 15 LIBERTY ST | TAX COLLECTOR | | ARCADE | NY | 14009 | |
| ARCADE TOWN | | 15 LIBERTY ST PO BOX 217 | TAX COLLECTOR | | ARCADE | NY | 14009 | |
| ARCADE VILLAGE | | 17 CHURCH ST | VILLAGE CLERK | | ARCADE | NY | 14009 | |
| ARCADE WATER | | PO BOX 214069 | | | SACRAMENTO | CA | 95821 | |
| ARCADIA | | 150 W ORCHARD | CITY OF ARCADIA | | ARCADIA | MO | 63621 | |
| ARCADIA CITY | | 203 W MAIN ST | ARCADIA CITY | | ARCADIA | WI | 54612 | |
| ARCADIA CITY | | 203 W MAIN ST | TREASURER ACADIA CITY | | ARCADIA | WI | 54612 | |
| ARCADIA CITY | | CITY HALL | | | ARCADIA | MO | 63621 | |
| ARCADIA CITY | | CITY HALL | | | ARCADIA | WI | 54612 | |
| ARCADIA GREEN TOWNHOME ASSOCIATION | | PO BOX 571564 | | | SALT LAKE CITY | UT | 84157 | |
| ARCADIA REALTY | | 205 S WHITING ST 307 | | | ALEXANDRIA | VA | 22304 | |
| ARCADIA REALTY AGENT CHARLES NUCCIA | | 205 S WHITING ST STE 307 | | | ALEXANDRIA | VA | 22304 | |
| ARCADIA RESIDENCES | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| ARCADIA TOWN | | 100 E MILLER ST | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| ARCADIA TOWN | | 100 E MILLER ST MUNICIPAL BLDG | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| ARCADIA TOWN | | PO BOX 767 | TAX COLLECTOR | | ARCADIA | LA | 71001 | |
| ARCADIA TOWN | | W 28184 BILLS VALLEY RD | | | ARCADIA | WI | 54612 | |
| ARCADIA TOWN | | W 28184 BILLS VALLEY RD | TREASURER ARCADIA TWP | | ARCADIA | WI | 54612 | |
| ARCADIA TOWN | | W29343 MIDDLE RD | ARCADIA TOWN TREASURER | | ARCADIA | WI | 54612 | |
| ARCADIA TOWNHOMES HOA | | NULL | | | NULL | PA | 19040 | |
| ARCADIA TOWNSHIP | | 4900 SPENCER ST | TREASURER ARCADIA TWP | | ATTICA | MI | 48412 | |
| ARCADIA TOWNSHIP | | 4900 SPENCER ST | TREASURER ARCADIA TWP | | LUM | MI | 48412 | |
| ARCADIA TOWNSHIP | | 4900 SPENCER ST | TREASURER | | ATTICA | MI | 48412 | |
| ARCADIA TOWNSHIP | | 4900 SPENCER ST | TREASURER | | LUM | MI | 48412 | |
| ARCADIA TOWNSHIP | | 5900 SPENCER ST | | | ATTICA | MI | 48412 | |
| ARCADIA TOWNSHIP | | 5900 SPENCER ST | | | LUM | MI | 48412 | |
| ARCADIA TOWNSHIP | | PO BOX 151 | TREASURER | | ARCADIA | MI | 49613 | |
| ARCADIA VILLA REY TOWNHOME | | 3650 AND 3660 E MONTECITO | C O CONDOMINIUM MGMT ASSOCIATION | | PHOENIX | AZ | 85018 | |
| ARCADIAN RISK MANAGERS | | 628 CHESTNUT RD | | | MYRTLE BEACH | SC | 29572 | |
| ARCADIO MALDONADO INTERIOR AND | | 34 PERTERSON RD | | | WAYNE | NJ | 07470 | |
| ARCE, RACHEL | | 4225 N COLORADO AVE | ALPINE ROOFING | | KANSAS CITY | MO | 64117 | |
| ARCENEAUX, SHARDELL | | 208 BLOOMFIELD DR | PAUL DUFFY | | CARENCRO | LA | 70520 | |
| ARCENEAUX, SHARELL M | | 631 POPPY CIR | | | VACAVILLE | CA | 95687 | |
| ARCH BAY CAPITAL LLC | | 1201 DOVE ST STE 650 | | | NEWPORT BEACH | CA | 92660 | |
| ARCH FOUNDATION REPAIR LP | | 5504 W DAVIS ST | | | DALLAS | TX | 75211 | |
| ARCH INSURANCE COMPANY | | 300 PLZ THREE | | | JERSEY CITY | NJ | 07311 | |
| ARCH INSURANCE SRVCS | | 8402 FOUNTAIN CIR | | | SAN ANTONIO | TX | 78229 | |
| ARCH SPECIALTY INSURANCE CO | | ONE LIBERTY PLZ 53RD FLR | | | NEW YORK | NY | 10006 | |
| ARCHAMBAULT, ROBERT | HENRY MEYER ROOFING INC | 1350 RIVER REACH DR APT 118 | | | FORT LAUDERDALE | FL | 33315-1160 | |
| ARCHAMBEAULT, FRANCIS | | 21 EASY ST | WORKMAN AGENCY | | LITTLETON | NH | 03561 | |
| ARCHBALD BORO LACKAW | | 400 CHURCH ST | T C OF ARCHBALD BORO | | ARCHBALD | PA | 18403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHBALD BORO SCHOOL DISTRICT | | 400 CHURCH ST | T C OF ARCHBALD BORO SCH DIST | | ARCHBALD | PA | 18403 | |
| ARCHDALE CITY | | 207 BALFOUR DR STE 102 | | | ARCHDALE | NC | 27263-3533 | |
| ARCHDALE CITY | | 725 MCDOWELL RD RANDOLPH COUNTY | TAX COLLECTOR | | ASHEBORO | NC | 27205 | |
| ARCHELUS, SUZETTE | | 6037 COUNTRY ESTATES DRIVE | | | LAKE WORTH | FL | 33467 | |
| ARCHER CONTRACTING COMPANY AND | | 404 UTAH APT H | TIMOTHY AND DANA ESTES | | PETALUMA | CA | 94952 | |
| ARCHER COUNTY | | CTR AND MAIN PO BOX 700 | ASSESSOR COLLECTOR | | ARCHER CITY | TX | 76351 | |
| ARCHER COUNTY | | PO BOX 700 | ASSESSOR COLLECTOR | | ARCHER CITY | TX | 76351 | |
| ARCHER COUNTY | | PO BOX 700 | TAX COLLECTOR | | ARCHER CITY | TX | 76351 | |
| ARCHER COUNTY APPRAISAL DISTRICT | | 101 S CTR | TAX COLLECTOR | | ARCHER CITY | TX | 76351 | |
| ARCHER COUNTY CLERK | | PO BOX 815 | | | ARCHER CITY | TX | 76351 | |
| ARCHER LAW OFFICE | | 315 W 3RD ST | | | DEFIANCE | OH | 43512-2134 | |
| ARCHER LAW OFFICES | | 300 S ASH ST | | | PERRYTON | TX | 79070 | |
| ARCHIBALD PROPANE | | 466 N 2300 W | | | TREMONTON | UT | 84337 | |
| ARCHIBALD, DANA | | 30 SANDELLWOOD TRAIL | | | BEAUMONT | TX | 77706 | |
| ARCHIBONG EFFIONG AND | | 715 ANNIES WAY | APEX | | SUGAR LAND | TX | 77479 | |
| ARCHIDESIGN INC | | 14025 SW 143 CT | | | MIAMI | FL | 33186 | |
| ARCHIE AND GLORIA WAINES AND | | 5631 BRIDGE FOREST DR | PDQ HOME SERVICES | | HOUSTON | TX | 77088 | |
| ARCHIE BASSHAM | EFFIE BASSHAM | 2525 60TH AVENUE NORTHEAST | | | NORMAN | OK | 73026 | |
| ARCHIE FULLER | | 2357 NE FRONTAGE RD | | | MOUNTAIN HOME | ID | 83647 | |
| ARCHIE J CHAPMAN SR AND MARONDA | AND ARCHIE CHAPMAN | PO BOX 58227 | | | WEBSTER | TX | 77598-8227 | |
| ARCHIE K SMITH AND | DILLARD CONSTRUCTION | 2197 STONE DR SW | | | LILBURN | GA | 30047-5713 | |
| ARCHIE L HARGETT INS | | 5200 WILKINSON BLVD | AGENCY | | CHARLOTTE | NC | 28208 | |
| ARCHIE M MAINES AND | CATHERINE B MAINES | PO BOX 396 | | | BUNNELL | FL | 32110-0396 | |
| ARCHIE R PHIPPS | | PO BOX 147 | | | JUMPING BRANCH V | WV | 25969 | |
| ARCHIE, MILDRED | | 605 SOMERSET LP | RRS ROOFING COMPANY | | AUBUMDALE | FL | 33823 | |
| ARCHIMEDES ABELLERA | | 12851 CAPE COTTAGE LN | | | SYLMAR | CA | 91342 | |
| ARCHITECTURA BUILDING CONCEPTS | | 6223 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047-3352 | |
| ARCHITECTURAL DESIGNS UNLIMITED INC | | 1472 E NORMANDY BLVD | | | DELTONA | FL | 32725 | |
| ARCHSTONE-SMITH OPERATING TRUST, | | 9200 E PANORAMA CIRCLE 400 | | | ENGLEWOOD | CO | 80112 | |
| ARCHULETA COUNTY | | 449 SAN JUAN ST | ARCHULETA COUNTY TREASURER | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY | | PO BOX 790 | 449 SAN JUAN ST | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY | ARCHULETA COUNTY TREASURER | 449 SAN JUAN STREET | | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY | COUNTY TREASURER | PO BOX 790 | 449 SAN JUAN ST | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY CLERK AND RECORDER | | 449 SAN JUAN ST | | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY CLERK AND RECORDER | | PO BOX 2589 | | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY PUBLIC TRUSTEE | | PO BOX 790 | | | PAGOSA SPRINGS | CO | 81147 | |
| Archuleta Jr., Joe E | | 1017 Arnold Court | | | Rifle | CO | 81650 | |
| ARCHULETA, DANIEL | | 610 LA JOLLA PL NE | | | ALBUQUERQUE | NM | 87123-2410 | |
| ARCLIN INC | | 300 OCEAN DR | | | OXNARD | CA | 93035 | |
| ARCO CONSTRUCTION AND DR | | 296 GREENLYN DR | BONNIE FUSARELLI AND LANCE FUSARELLI | | CLAYTON | NC | 27527-5065 | |
| ARCO RESTORATION | | PO BOX 241 | | | IMPERIAL | MO | 63052 | |
| ARCOLA CITY | | PO BOX 25 | TAX COLLECTOR | | ARCOLA | MS | 38722 | |
| ARCOS, JESUS R | | 1569 EAST 41ST PLACE | | | LOS ANGELES | CA | 90011 | |
| ARCSOURCE INC. | | 36 LONDON LANE | | | SEABROOK | NH | 03874-4328 | |
| ARCTANDER AND LAKE | | | | | NEW LONDON | MN | 56273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCTANDER AND LAKE ANDREW MUTUAL | | PO BOX 450 | FARMERS STATE BANK | | NEW LONDON | MN | 56273 | |
| ARCTC AMERICAN RED CROSS | | PO BOX 1450 | | | MINEAPOLIS | MN | 55485 | |
| ARCTIC CHAIN PLUMBNG AND | | 1200 E 76TH ST1220 | | | ANCHORAGE | AK | 99518 | |
| ARCTIC COOLERS | | 135 GAITHER DRIVE | SUITE A | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC FALLS | | 58 SAND PARK ROAD | | | CEDAR GROVE | NJ | 07009 | |
| ARCTIC OIL CO | | 12 WASHINGONT ST | | | LYNN | MA | 01904 | |
| ARCUNI, JOSEPH M & ARCUNI, JOSEPH E | | 175 EAST VILLAGE ROAD | PO BOX 305 | | TUXEDO | NY | 10987 | |
| ARDEHALI, ANNA | | 100 RISLEY ROAD | | | CHESTNUTHILL | MA | 02467 | |
| ARDEL AND JANICE PHILLIPS AND | | 503 E | SERVICEMASTER CLEAN CARE | | FENTON | MI | 48430 | |
| ARDELL, NANCY S | | 1937 EVELETH AVENUE | | | SAN LEANDRO | CA | 94577 | |
| ARDEN PARK HOMEOWNERS ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| ARDEN REALTY LIMITED PARTNERSHIP | | PO BOX 31001-0751 | ATTN LOCKBOX 910751 | | PASADENA | CA | 91110-0751 | |
| ARDEN TOWNHOMES, CASITAS | | 8340 AUBURN BLVD 100 | | | CITRUS HEIGHTS | CA | 95610 | |
| ARDEN TRUSTEES | | 2119 THE HWY | TRUSTEES OF ARDEN | | ARDEN | DE | 19810 | |
| Ardena Lisa Gooch vs GMAC Mortgage LLC | | JOHN H DAVIS ATTY NO 4812 45 | PO BOX 43 | | CROWN POINT | IN | 46308 | |
| ARDENBROOK WATER ASSOCIATION | | 711 PEND OREILLE LOOP | | | COLVILLE | WA | 99114 | |
| ARDENCROFT ASSOCIATION | | 255 PLYMOUTH RD | ARDENCROFT ASSOCIATION | | WILMINGTON | DE | 19803 | |
| ARDENCROFT ASSOCIATION | | 255 PLYMOUTH RD | | | WILMINGTON | DE | 19803 | |
| ARDENTOWN TRUSTEES | | 2308 E MALL | TRUSTEES OF ARDENTOWN | | ARDENTOWN | DE | 19810 | |
| ARDENTOWN TRUSTEES | | 2308 E MALL | TRUSTEES OF ARDENTOWN | | WILMINGTON | DE | 19810 | |
| ARDENTOWN TRUSTEES | ARDEN TRUSTEES | 2119 THE HWY | | | WILMINGTON | DE | 19810-4058 | |
| Ardeshir Khoei | | 4240 HARBOR BLVD APT 301 | | | OXNARD | CA | 93035-4326 | |
| ARDITH LANGLEY | | 17446 SE 83RD COTTONWOOD TER | | | THE VILLAGES | FL | 32162 | |
| ARDMORE AT FRAMINGHAM CONDO TRUST | | 705 PLANTATION ST | C O PHOENIX CO INC | | WORCESTER | MA | 01605 | |
| ARDMORE AT FRAMINGHAM CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ARDMORE CITY | | COURTHOUSE FORBES MUNICIPAL BLD | | | ARDMORE | TN | 38449 | |
| ARDMORE CITY GILES | | COURTHOUSE PO BOX 55 | TAX COLLECTOR | | ARDMORE | TN | 38449 | |
| ARDMORE CITY GILES | | PO BOX 55 | TAX COLLECTOR | | ARDMORE | TN | 38449 | |
| ARDMORE CITY LINCOLN | | PO BOX 55 | TAX COLLECTOR | | ARDMORE | TN | 38449 | |
| ARDRINA STOKES AND SHAY | | 9014 ORILEY DR | CONSTRUCTION | | CLINTON | MD | 20735 | |
| ARDSLEY VILLAGE | | 507 ASHFORD AVE | VILLAGE CLERK | | ARDSLEY | NY | 10502 | |
| ARDUINI JEWELL AND KARN | | 731 FRENCH ST | | | ERIE | PA | 16501-1207 | |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| AREA APPRAISAL SERVICES | | 11124 NE HALSEY ST STE 690 | | | PORTLAND | OR | 97220 | |
| AREA APPRAISALS | | 204 EDINBURGH ST | | | VICTORIA | TX | 77904 | |
| AREA APPRAISALS | | PO BOX 2025 | | | NEWNAN | GA | 30264 | |
| AREA APPRAISERS | | 1408 THORNTON RD | | | VIRGINIA BEACH | VA | 23455 | |
| AREA APPRAISERS | | 2627 E 7TH AVE | | | FLAGSTAFF | AZ | 86004 | |
| AREA APPRAISERS | | PO BOX 38138 | | | SHREVEPORT | LA | 71133 | |
| AREA APPRAISERS | | PO BOX 815 | | | WESTWOOD | CA | 96137 | |
| AREA GROUP INC | | 3420 EXECUTIVE CTR DR STE 301 | | | AUSTIN | TX | 78731 | |
| AREA GROUP INC | | 911 W ANDERSON LN 117 | | | AUSTIN | TX | 78757 | |
| AREA ONE REALTORS | | 333 E PERSHING | | | DECATUR | IL | 62526 | |
| AREA PROPERTY SEVICES | | 12211 ASTER RD | | | PHILADELPHIA | PA | 19154 | |
| AREA REALTY CENTER | | 4311 GALLATON RD | | | NASHVILLE | TN | 37216 | |
| AREA REALTY LLC | | 478 OPELIKA RD | | | AUBURN | AL | 36830 | |
| AREA TITLE COMPANY | | 620 ADAMS ST | | | TOLEDO | OH | 43604 | |
| AREA WIDE APPRAISAL SERVICE INC | | 314 E 12TH ST | | | ANNISTON | AL | 36207 | |
| AREA WIDE APPRAISALS | | 2319 E LINCOLNWAY STE 3 | | | STERLING | IL | 61081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AREA WIDE APPRAISALS | | PO BOX 462 | | | STERLING | IL | 61081 | |
| AREA WIDE REALTY | | 2125 S LARAMIE AV | | | CICERO | IL | 60804 | |
| AREA WIDE REALTY | | 2125 S LARAMIE AVE | | | CHICAGO | IL | 60804 | |
| AREA WIDE REALTY | | 2125 S LARAMIE AVE | | | CICERO | IL | 60804 | |
| AREA WIDE REALTY | | 407C N 5TH ST | | | LEESVILLE | LA | 71446 | |
| AREA WIDE REALTY ILLINOIS | | 2125 S LARAMIE AVE | | | CICERO | IL | 60804 | |
| AREA WIDE REALTY WISCONSIN | | 332 N PINE ST | | | BURLINGTON | WI | 53105 | |
| AREAPLEX APPRAISALS | | 2013 LAMBERT CT | | | PLANO | TX | 75075 | |
| AREAWIDE APPRSIAL SERVICE | | PO BOX 1396 | | | ANNISTON | AL | 36202 | |
| ARECHAR, ROMUALDO | | 1960 ROYAL PALM | SUZETTE BENEKER | | MERCEDES | TX | 78570 | |
| ARECHIGA, NEYDA | | 5941 OLIVE AVE | | | LONG BEACH | CA | 90805 | |
| AREDES, CELSO & AREDES, SILVANIA P | | 3468 SOHO ST APT 104 | | | ORLANDO | FL | 32835 | |
| AREE SVETSOMBOON | | 12554 KENOBI COURT | | | CERRITOS | CA | 90703 | |
| AREGASH ABRHA | | 2900 S QUEBEC ST UNIT 18 | | | DENVER | CO | 80231 | |
| AREI LLC | | 2300 GEORGE DIETER | | | EL PASO | TX | 79936 | |
| AREI LLC | | 7026 D HWY 61 67 | | | BARNHART | MO | 63012 | |
| AREL AND JOYCE RHULE AND | | 1444 13TH ST | MERLIN LAW GROUP PA | | WEST PALM BEACH | FL | 33401 | |
| ARELLANES, SOPHIA | | 2901 W MARYLAND AVE | | | PHOENIX | AZ | 85017 | |
| ARELLANO FAMILY TRUST | | 1227 OPAL AVE | | | ANAHEIM | CA | 92805-5448 | |
| ARELLANO, FRANCISCO J | | 2441 S LEWIS ST | AND NUBIA ARELLANO | | BLUE ISLAND | IL | 60406 | |
| ARELLANO, JUAN | | 10610 E 6TH ST | | | TULSA | OK | 74128 | |
| ARELLANO, ROBERTO L | | 9621 CORAL RD | | | OAKLAND | CA | 94603 | |
| ARENA TOWN | | 7409 TIMBERLINE TRAIL | TREASURER ARENA TWP | | ARENA | WI | 53503 | |
| ARENA TOWN | | PO BOX 122 | TREASURER | | ARENA | WI | 53503 | |
| ARENA TOWN | | PO BOX 144 | TREASURER ARENA TWP | | ARENA | WI | 53503 | |
| ARENA VILLAGE | | 345 W ST | | | ARENA | WI | 53503 | |
| ARENA VILLAGE | | 345 W ST | TREASURER ARENA VILLAGE | | ARENA | WI | 53503 | |
| ARENA VILLAGE | | VILLAGE HALL | | | ARENA | WI | 53503 | |
| ARENA VILLAGE TREASURER ARENA | | 345 W ST | | | ARENA | WI | 53503 | |
| ARENAC COUNTY | | 120 N GROVE ST PO BOX 637 | TREASURER | | STANDISH | MI | 48658 | |
| ARENAC COUNTY | | 2933 W HURON RD BOX 637 | TREASURER | | STANDISH | MI | 48658 | |
| ARENAC COUNTY | | PO BOX 637 | | | STANDISH | MI | 48658 | |
| ARENAC COUNTY RECORDER | | 120 GROVE ST | | | STANDISH | MI | 48658 | |
| ARENAC COUNTY REGISTER OF DEEDS | | 120 GROVE ST | | | STANDISH | MI | 48658 | |
| ARENAC COUNTY TREASURER | | 120 N GROVE ST | | | STANDISH | MI | 48658 | |
| ARENAC REGISTER OF DEEDS | | PO BOX 296 | | | STANDISH | MI | 48658 | |
| ARENAC TOWNSHIP | | 2933 W HURON RD | TREASURER | | STANDISH | MI | 48658 | |
| ARENAC TOWNSHIP | | 930 W HURON RD | TREASURER MICHELLE MACKENZIE | | OMER | MI | 48749 | |
| ARENAS, EDMUNDO | | 202 PICTORIAL STREET | | | PALMDALE | CA | 93550 | |
| ARENDOSH, MICHAEL R | | 2036 SKYBROOKE LN | | | HOSCHTON | GA | 30548 | |
| ARENDS AND ASSOCIATES | | 10020 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ARENDS AND CALLAHAN | | 10129 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ARENDS AND CALLAHAN | | 10129 WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ARENDT AND HEIM LAW OFFICE | | 3169 WELLNER DR SE STE C | | | ROCHESTER | MN | 55906 | |
| ARENDT LAW OFFICE | | 401 E SIOUX AVE | | | PIERRE | SD | 57501 | |
| ARENDT, STEPHEN F | | 644 SAND RIDGE DRIVE | | | VALRICO | FL | 33594 | |
| ARENDTSVILLE BOROUGH ADAMS | | 232 N HIGH ST | T C OF ARENDTSVILLE BOROUGH | | BIGLERVILLE | PA | 17307 | |
| ARENDTSVILLE BOROUGH ADAMS | T C OF ARENDTSVILLE BOROUGH | PO BOX 119 | 61 GETTSBURG ST | | ARENDTSVILLE | PA | 17303 | |
| ARES, GARY | | 137 ROCKY HILL RD | ARES CONSTRUCTION | | NORTH SCITUATE | RI | 02857 | |
| ARETE PROPERTIES LLC | | 32392 SOUTH COAST HIGHWAY 150 | | | LAGUNA BEACH | CA | 92651 | |
| ARETHA TRAVIS JACKSON AND | | 8225 RUGBY AVE | DEEP S CONSTRUCTION INC | | BIRMINGHAM | AL | 35206 | |
| ARETHUR J KNIGHTLY | | 44 BRAYS ST | | | CHICOPEE | MA | 01020 | |
| AREVALO, ISRAEL | | 1565 HOLCOMB BRIDGE RD APT A | | | NORCROSS | GA | 30092-3286 | |
| AREY APPRAISALS LTD | | 52 DAM TOWN RD | | | FORT DEFIANCE | VA | 24437 | |
| AREY LONG AND CROSS | | 4800 ARMOUR RD | PO BOX 8641 | | COLUMBUS | GA | 31908 | |
| AREZKI OURZDINE | SHEILA B. MCBRIEN | 20 TEMPLE COURT | | | BROOKLYN | NY | 11218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARG ROOFING | | 1340 W 149TH ST | | | OLATHE | KS | 66061 | |
| ARG ROSE MEADOES LTD | | 5116 BISSONNETT ST 480 | | | BELLAIRS | TX | 77401 | |
| ARGELIA L HOSOOMEL AND | | 9261 NW 44TH CT | MANUEL HOSOOMEL | | CORAL SPRINGS | FL | 33065 | |
| ARGELIA SORIANO RIVAS ARGELIA | | 2420 S 11 ST | SORIANO AND FLORES FRAMING | | OMAHA | NE | 68108 | |
| ARGENIA INC | | PO BOX 17370 | | | LITTLE ROCK | AR | 72222 | |
| ARGENTINE TOWNSHIP | | 9048 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| ARGENTINE TWP | | 9048 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| ARGENTINE TWP | | 9048 SILVER LAKE RD | TREASURER ARGENTINE TWP | | LINDEN | MI | 48451 | |
| ARGENTINE TWP | TREASURER ARGENTINE TWP | PO BOX 65 | 9048 SILVER LAKE RD | | LINDEN | MI | 48451 | |
| ARGEROS REALTY TRUST | | ATTN ARTHUR M ARGEROS | 8 STAGECOACH | | LYNNFIELD | MA | 01940 | |
| ARGILEA TAYLOR AND JACQUELINE TAYLOR | | LLC 8575 MCCALLA RD | AND LATHAM CONSTRUCTION AND CONSULTANTS | | ILLINGTON | TN | 38053 | |
| ARGIRIOU, ANDREAS | | 2498 CLEARVIEW AVENUE | | | STROUDSBURG | PA | 18360-0000 | |
| ARGIRO INVESTMENTS LLC | | PO BOX 6990 | | | CORPUS CHRISTI | TX | 78466 | |
| ARGONAUT INSURANCE | | 250 MIDDLEFIELD RD | | | MENLO PARK | CA | 94025 | |
| ARGONAUT INSURANCE | | 250 MIDDLEFIELD RD | | | MENLO PARK | CA | 94025 | |
| ARGONNE AGENCY | | 1510 N ARGONNE RD STE H | | | SPOKANE VALLEY | WA | 99212-2572 | |
| ARGONNE TOWN | | 200 E MADISON | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| ARGONNE TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| ARGONNE TOWN | | 8299 COUNTY RD G | FOREST COUNTY TREASURER | | ARGONNE | WI | 54511 | |
| ARGONNE TOWN | | 8299 COUNTY RD G | TREASURER TOWN OF ARGONNE | | ARGONNE | WI | 54511 | |
| ARGUETA, OSCAR & ARGUETA, MILAGRO | | 8922 TANAGER ST | | | HOUSTON | TX | 77036 | |
| ARGUS FIRE AND CASUALTY | | 3909 NE 163RD ST | | | MIAMI | FL | 33160 | |
| ARGUS FIRE AND CASUALTY INSURANCE | | | | | NORTH MIAMI BEACH | FL | 33160 | |
| ARGUS FIRE AND CASUALTY INSURANCE | | PO BOX 601488 | | | MIAMI | FL | 33160 | |
| ARGUS INS LTD OFF SHORE CARRIER | | | | | HAMILTON | BR | 0 | BERMUDA |
| ARGYLE CEN SCH COMBND TWNS | | 41 MAIN ST | SCHOOL TAX COLLECTOR | | ARGYLE | NY | 12809 | |
| ARGYLE CEN SCH COMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX 148 | C O GLENS FALLS NB | | ARGYLE | NY | 12809 | |
| ARGYLE CITY | | CITY HALL | | | ARGYLE | MO | 65001 | |
| ARGYLE REALTY | | 103 W MAIN ST | | | BABYLON | NY | 11702 | |
| ARGYLE TOWN | | 41 MAIN ST | TAX COLLECTOR | | ARGYLE | NY | 12809 | |
| ARGYLE TOWN | | 41 MAIN ST BOX 38 | TAX COLLECTOR | | ARGYLE | NY | 12809 | |
| ARGYLE TOWN | | RT 2 | | | ARGYLE | WI | 53504 | |
| ARGYLE TOWNSHIP | | 2174 PRINGLE RD | TREASURER ARGYLE TWP | | UBLY | MI | 48475 | |
| ARGYLE TOWNSHIP | | 2174 PRINGLE RD | TREASURER | | UBLY | MI | 48475 | |
| ARGYLE TOWNSHIP | | 2174 PRINGLE RD | | | UBLY | MI | 48475 | |
| ARGYLE VILLAGE | | 401 E MILWAUKEE | TREASURER ARGYLE VILLAGE | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | | 401 E MILWAUKEE PO BOX 246 | TREASURER ARGYLE VILLAGE | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | | 401 E MILWAUKEE PO BOX 246 | TREASURER | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | | MAIN ST | | | ARGYLE | NY | 12809 | |
| ARGYLE VILLAGE | | PO BOX 151 | | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | | PO BOX 38 | VILLAGE CLERK | | ARGYLE | NY | 12809 | |
| ARHANIAN, ARMAN | | 16916 MAYALL ST | GW BURKE AND ASSOC | | NORTH HILLS | CA | 91343 | |
| ARI CONSTRUCTION LLC | | 333 WASHINGTON AVE N STE 300 | | | MINNEAPOLIS | MN | 55401-1353 | |
| ARI GOOD ATT AT LAW | | 7935 AIRPORT RD N STE 21 | | | NAPLES | FL | 34109 | |
| ARI PROPERTY MGMT | | 3275 E THOUSAND OAKS BLVD | | | WEST LAKE VILLAGE | CA | 91362 | |
| ARIABAN, NAVID & ARIABAN, CYRUS A | | 8521 LEESBURG PIKE STE 310 | | | VIENNA | VA | 22182-2411 | |
| ARIADNE CAPSIS | DORIC CAPSIS | 378 CONGRESS AVENUE | | | WILLISTON PARK | NY | 11596 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIAN KARALLI | | 3048 N. OLEANDER | | | CHICAGO | IL | 60707-0000 | |
| ARIANO AND REPPUCCI PLLC | | 1430 E MISSOUR AVE STE B 150 | | | PHOENIX | AZ | 85014 | |
| ARIAS LAW LLC | | PO BOX 4111 | | | HAMDEN | CT | 06514 | |
| ARIAS, ESTEBAN | | 259 E AVENUE J 13 | | | LANCASTER | CA | 93535 | |
| ARIAS, ROSELIS | | 251 E ROSS | | | LANCASTER | PA | 17602-1939 | |
| ARIAZ, JOE A & ARIAZ, ROBERTA S | | UTE 68 STATE HIGHWAY 91 | | | PUERTO DE LUNA | NM | 88432 | |
| ARIBA INC | | P O BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARIC D. WISEMAN | BETH A. WISEMAN | 16121 29TH DRIVE SOUTHEAST | | | MILL CREEK | WA | 98012 | |
| ARICO AND ASSOCIATES | | 719 YARMOUTH RD STE 104 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ARICO AND ASSOCIATES REALTORS | | 717 YARMOUTH RD | | | PALOS VERDES ESTATES | CA | 90274 | |
| ARICO, MARK | | 719 YARMOUTH RD | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ARICO, MARK | | 719 YARMOUTH RD NO 104 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ARICO, MARK | | 719 YARMOUTH RD STE 104 | | | PALOS VERDES | CA | 90274 | |
| ARIDA, TROY M | | 122 MCLAWS EAST | | | FREDERICKSBURG | VA | 22408 | |
| ARIE WILLIAMS | DONNA L. WILLIAMS | 2412 N. 196TH AVE | | | BUCKEYE | AZ | 85396 | |
| ARIEL A. GONZALES | BLANCA I. GONZALES | 13864 EXOTICA LANE | | | WELLINGTON | FL | 33414 | |
| ARIEL ALLADO | AGNES ALLADO | 266 ELM STREET | | | CARTERET | NJ | 07008 | |
| ARIEL ARISTEO A. INOCENTES | MARY JEAN DE GUZMAN-INOCENTES | 12596 NW 67TH DRIVE | | | PARKLAND | FL | 33076 | |
| ARIEL DEDOLPH | | 107 ROUTE 32 A | | | SAUGERTIES | NY | 12477 | |
| ARIEL ELIAS BANK OF AMERICA | | 14227 SW 17 ST | AND ALLIED PUBLIC ADJUSTERS INC | | MIAMI | FL | 33175 | |
| ARIEL ELIAS EYLEEN ROMERO ALLIED | | 14227 SW 17 ST | PUBLIC ADJUSTERS INC AND ALBERTO PONTE | | MIAMI | FL | 33175 | |
| ARIEL SAGRE ATT AT LAW | | 5201 BLUE LAGOON DR FL 8 | | | MIAMI | FL | 33126 | |
| ARIELA ROTSCHILD | | 23942 BROADHORN DR | | | LAGUNA NIGUEL | CA | 92677 | |
| ARIENA M. BAKKER | LISA MCHUGH | 805 WOODSDALE RD | | | WILMINGTON | DE | 19809 | |
| ARIES MUTUAL INSURANCE COMPANY | | | | | MIAMI | FL | 33169 | |
| ARIES MUTUAL INSURANCE COMPANY | | | | | ROCKVILLE | MD | 20850 | |
| ARIES MUTUAL INSURANCE COMPANY | | 560 NW 165TH ST RD | | | NORTH MIAMI | FL | 33169 | |
| ARIES MUTUAL INSURANCE COMPANY | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| ARIES, EBBEN | | 10791 MONTVALE CIR | BOBBIE J BANKS ARIES | | HIGHLANDS RANCH | CO | 80130 | |
| ARIETTA TOWN | | PO BOX 133 | TAX COLLECTOR | | PISECO | NY | 12139 | |
| ARIETTA TOWN | | RTE 8 | | | PISECO | NY | 12139 | |
| ARIF AND HAERI PLC | | 4031 E HARRY ST | | | WICHITA | KS | 67218 | |
| ARIF, MOHAMMAD I | | 2909 NIEMAN BLVD APT 726 | | | SAN JOSE | CA | 95148-4236 | |
| ARIK C PARASCHOS ATT AT LAW | | 652 6TH AVE | | | HUNTINGTON | WV | 25701 | |
| ARIK H MORENO | | 17161 ALVA RD UNIT 2122 | | | SAN DIEGO | CA | 92127-2178 | |
| ARIKA LIMORE AND CHALLENGER ROOFING | | 6490 HARDING ST | | | HOLLYWOOD | FL | 33024-4105 | |
| ARIN BERKSON ATT AT LAW | | PO BOX 216 | | | ALBUQUERQUE | NM | 87103 | |
| ARIN CAPITAL AND INVESTMENT CORP | | 1625 W GLENOAKS BLVD # 303 | | | GLENDALE | CA | 91201 | |
| ARIN CAPITAL CORP | | 1625 W GLENOAKS BLVD | SUITE 303 | | GLENDALE | CA | 91201 | |
| Arin Pichelmann | | 853 Riehl St | | | Waterloo | IA | 50703 | |
| ARIOLA TIRELLA, ATOM | | 1250 LAFAYETTE ST | | | DENVER | CO | 80218 | |
| ARIOLA, MIKE | | 1415 LINCOLN ST | | | RHINELANDER | WI | 54501 | |
| ARIS ARTOUNIAS ATT AT LAW | | 1027 S CENTRAL AVE STE 202 | | | GLENDALE | CA | 91204 | |
| ARIS ARTOUNIANS ATT AT LAW | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| ARIS ENGINEERING INC | | 5501 N 17TH ST | | | OZARK | MO | 65721 | |
| ARIS NUNEZ | | 141 POLYNESIA WAY | | | UNION CITY | CA | 94587 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARISSA PLACE CONDOMINUM ASSOCIATION | | 2889 10TH AVE N STE 302 | C O BA PROPERTY MANAGEMENT | | LAKE WORTH | FL | 33461 | |
| ARIST PAPADOPOULOS | | 3510 KNOLLWOOD DRIVE NW | | | ATLANTA | GA | 30305 | |
| ARISTIDES ALEMAN AND | | EVA ALEMAN | 1755 SEVERUS DRIVE | | VALLEJO | CA | 94589 | |
| ARISTIDES G TZIKAS ATT AT LAW | | 3638 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| Aristole and Pamela Gatos v GMAC Mortgage LLC MERS and Pacific Mortgage Company | | 44 Roosevelt Dr | | | Bristol | RI | 02809 | |
| Aristole and Pamela Gatos v GMAC Mortgage LLC MERS and Pacific Mortgage Company | Law Office of George E. Babcock | George E. Babcock, Esq. | 574 Central Avenue | | Pawtucket | RI | 02861 | |
| ARISTOMENIS GATSIOPOULOUS AND TWIN | | 2236 S DOVER WAY | PEAKS RESTORATION | | LAKEWOOD | CO | 80227-2316 | |
| Ariston F Gaoat and Babyruth Gaoat v Greenpoint Mortgage Funding Inc Marin Conveyancing Corp Mortgage Electronic et al | | Avan Law | PO Box 1986 9381 E Stockton Blvd | | Elk Grove | CA | 95792 | |
| ARIZONA APPRAISAL | | PO BOX 5927 | | | SCOTTSDALE | AZ | 85261 | |
| ARIZONA APPRAISAL MANAGEMENT | | 500 E FRY BLVD L 15 | | | SIERRA VISTA | AZ | 85635 | |
| ARIZONA BEST REAL ESTATE | | 11333 N SCOTTSDALE 100 | | | SCOTTSDALE | AZ | 85254 | |
| ARIZONA CORPORATION COMMISSION | | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | DEPT OF REVENUE | SPECIAL COLLECTION SECTION | | PHOENIX | AZ | 85007 | |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON ST., 1ST FLOOR | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | | 2910 N 44TH ST | STE 310 | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | | 2910 NORTH 44TH ST | SUITE 310 | | PHOENIX | AZ | 85018-7270 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2910 NORTH 44 STREET, SUITE 310 | USE - 0001140318 | | PHOENIX | AZ | 85018-7270 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2910 NORTH 44TH ST | SUITE 310 | | PHOENIX | AZ | 85018-7270 | |
| Arizona Department of Financial Institutions | | 2910 North 44th Street, Suite 310 | | | Phoenix | AZ | 85018 | |
| Arizona Department of Housing | | Suite 200 | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF INSURANCE | | 2910 NORTH 44TH ST. | | | PHOENIX | AZ | 85018 | |
| Arizona Department of Insurance | | 2910 North 44th Street, 2nd Floor | | | Phoenix | AZ | 85018-7269 | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W MONROE | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| Arizona Department of Revenue | | Unclaimed Property Unit | 1600 W Monroe | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE, UNCLAIMED PROP | | UNCLAIMED PROPERTY SECTION | | | PHOENIX | AZ | 85007-2612 | |
| Arizona Dept of Revenue | | PO Box 29010 | | | Phoenix | AZ | 85038-9010 | |
| ARIZONA DESERT APPRAISAL | | PO BOX 190 | | | LAKE HAVASU CITY | AZ | 86405-0190 | |
| ARIZONA ENVIRONMENTAL GROUP | | PO BOX 72910 | | | PHOENIX | AZ | 85050 | |
| ARIZONA ESTATES HOMEOWNERS | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| ARIZONA EXPERT APPRAISERS | | 14109 N 83RD AVE 360 | | | PEORIA | AZ | 85381 | |
| ARIZONA EXPERT APPRAISERS | | 48412 N BLACK CANYON HWY STE 287 | | | NEW RIVER | AZ | 85087 | |
| ARIZONA GOLDEN DESERT GMAC | | 1240 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| ARIZONA GREENS COMMUNITY | | PO BOX 93278 | | | PHOENIX | AZ | 85070 | |
| ARIZONA HOME INSURANCE | | | | | PHOENIX | AZ | 85029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA HOME INSURANCE | | PO BOX 61775 | | | PHOENIX | AZ | 85082-1775 | |
| ARIZONA IMPRESSIONS COMMUNITY | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICE | | MESA | AZ | 85210 | |
| ARIZONA LAND SPECIALISTS INC | | 1403 HIGHWAY 92 | | | BISBEE | AZ | 85603 | |
| ARIZONA PREFERRED REALTY | | 9852 E PAMPA AVE | | | MESA | AZ | 85212 | |
| ARIZONA PREMIER PROPERTIES LLC | | 8925 E PIMA CENTER PKWY STE 145 | | | SCOTTSDALE | AZ | 85258-4407 | |
| ARIZONA REFLECTIONS COMMUNITY ASSC | | 1431 W HARVARD ST | | | GILBERT | AZ | 85233 | |
| ARIZONA RENAISSANCE COMMUNITY | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| ARIZONA REPAINT SPECIALISTS | | 110 E JUNIPER AVE | | | GILBERT | AZ | 85234-4515 | |
| ARIZONA RESOURCE REALTY | | PO BOX 1522 | | | PAYTON | AZ | 85547 | |
| ARIZONA RESOURCE REO SHOW LOW TEAM-ULMER | Arizona Resource Realty- Show Low Office | 741 E DUECE OF CLUBS (MAILING P.O. BOX 2947) | | | SHOW LOW | AZ | 85902-2947 | |
| ARIZONA SALES AND POSTING | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| ARIZONA SILVERADO ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| ARIZONA SKYLINE COMMUNITY | | 7255 E HAMPTON AVE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| ARIZONA TITLE GROUP | | 1721 W RIO SALADO PKWY | | | TEMPE | AZ | 85281 | |
| ARIZONA TRADITIONS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| ARIZONA VALENCIA II HOA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| ARIZONA WEST APPRAISERS, PLLC | | 30 ACOMA BLVD S STE 207 | | | LAKE HAVASU CITY | AZ | 86403-5920 | |
| ARIZONAS 1ST CHOICE ROOFING INC | | 1235 YORK ST | | | DENVER | CO | 80206 | |
| ARJ REMODELING | | 5250 SW 10TH | | | MARGATE | FL | 33068 | |
| ARJOON RAMAN | | 2105 DOMBEY DRIVE | | | WILMINGTON | DE | 19808 | |
| ARJUN S KAPOOR ATT AT LAW | | PO BOX 7181 | | | MACON | GA | 31209 | |
| ARK ASSURANCE GROUP | | PO BOX 7280 | | | TYLER | TX | 75711 | |
| ARK ENTERPRISES LLC | | 1041 GALMERVILLE HWY STE A | | | WINDER | GA | 30680 | |
| ARK ENTERPRISES LLC | | 1041 GALMERVILLE HWY STE A | | | WINDER | GA | 30680 | |
| Ark Furmansky | | 3259 Afton Road | | | Dresher | PA | 19025 | |
| ARK LA TEX FINANCIAL SERVICES LLC | | 5160 TENNYSON PKWY STE 2000W | | | PLANO | TX | 75024 | |
| ARK MORTGAGE INC | | 1254 HIGHWAY 27 | | | NORTH BRUNSWICK | NJ | 08902 | |
| ARK MORTGAGE INC | | 1254 STATE ROUTE 27 STE 5 | | | NORTH BRUNSWICK | NJ | 08902-1765 | |
| ARK ROOFING AND CONSTRUCTION INC | | 1123 PASEO AVE | | | FT PIERCE | FL | 34982 | |
| ARK ROYAL INSURANCE COMPANY | | PO BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| ARK VALLEY ELEC CO OP | | PO BOX 1246 | | | HUTCHINSON | KS | 67504 | |
| ARKADIY TSFASMAN | | 12 QUARRY DR | | | WAPPINGERS FALLS | NY | 12590 | |
| ARKANSAS COUNTRY PROPERTIES | | 1182 HWY 71 S | | | MENA | AR | 71953 | |
| ARKANSAS COUNTY CIRCUIT CLERK | | 101 CT SQUARE | | | DE WITT | AR | 72042 | |
| ARKANSAS COUNTY CIRCUIT COURT | | 302 S COLLEGE | | | STUTTGART | AR | 72160 | |
| ARKANSAS COUNTY NORTHERN DISTRICT | | 101 CT SQUARE | ARKANSAS COUNTY COLLECTOR | | DEWITT | AR | 72042 | |
| ARKANSAS COUNTY NORTHERN DISTRICT | | 312 S COLLEGE | COLLECTOR | | STUTTGART | AR | 72160 | |
| ARKANSAS COUNTY SOUTHERN DISTRICT | | 101 CT SQUARE | | | DE WITT | AR | 72042 | |
| ARKANSAS COUNTY SOUTHERN DISTRICT | | 312 S COLLEGE | ARKANSAS COUNTY COLLECTOR | | STUTTGART | AR | 72160-4329 | |
| Arkansas Department of Insurance | Licensing Division | 1200 W. 3rd Street | | | Little Rock | AR | 72201-1904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS INSURANCE DEPARTMENT TRUST FUND | | 1200 WEST 3RD STREET | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS MOUNTAIN REAL ESTATE | | HWY 65 | | | CHOCTAW | AR | 72028 | |
| ARKANSAS REAL ESTATE APPRAISAL | | PO BOX 306 | | | MALVERN | AR | 72104 | |
| ARKANSAS REAL ESTATE APPRAISAL PROF INC | | PO BOX 306 | 29 CARMONA DR | | HOT SPRINGS VILLAGE | AR | 71909 | |
| ARKANSAS RESTORATION SERVICES INC | | PO BOX 399 | | | RUSSELLVILLE | AR | 72811 | |
| ARKANSAS RURAL RISK UND ASSOCIATION | | | | | CONWAY | AR | 72033 | |
| ARKANSAS RURAL RISK UND ASSOCIATION | | PO BOX 2020 | | | CONWAY | AR | 72033 | |
| ARKANSAS SECURITIES DEPARTMENT | | 201 E MARKHAM ST | SUITE 300 | | LITTLE ROCK | AR | 72201 | |
| Arkansas Securities Department | | 201 East Markham Street,Suite 300 | | | Little Rock | AR | 72201-1692 | |
| ARKANSAS SOS | | 1401 W CAPITAL AVE STE 250 | | | LITTLE ROCK | AR | 72201 | |
| Arkansas State Board of Collection Agencies | | 523 South Louisiana, Suite 460 | | | Little Rock | AR | 72201 | |
| ARKEEN, GOLDIE | | 1425 2ND AVE SPC 336 | | | CHULA VISTA | CA | 91911-5036 | |
| Arkeshia Johnson | | 3008 Glenrose Dr | | | Seagoville | TX | 75159 | |
| ARKFELD APPRAISALS | | 212 S BRADDOCK ST | | | WINCHESTER | VA | 22601 | |
| ARKHOMA ROOFING | | 103 E GRAND AVE | | | PONCA CITY | OK | 74601 | |
| Arkin Kaplan Rice LLP | IKB DEUTSCHE INDUSTIEBANK AG,IKB INTERNATIONAL SA IN LIQUIDATION & RIO DEBT HOLDINGS (IRELAND)LIMITED VS ALLY FINANCIAL ET AL | 590 Madison Avenue, 35th Floor | | | New York | NY | 10022 | |
| ARKISON, PETER H | | 103 E HOLLY ST STE 502 | | | BELLINGHAM | WA | 98225 | |
| ARKO, ROBERT & ARKO, KAREN S | | 4057 RENE DR | | | SAN DIEGO | CA | 92154 | |
| ARKPORT CEN SCH COMBINED TWNS | | 35 E AVE | SCHOOL TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| ARKPORT CEN SCH COMBINED TWNS | | 35 E AVE BOX 70 | SCHOOL TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| ARKPORT CEN SCH COMBINED TWNS | | PO BOX 70 | SCHOOL TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| ARKPORT VILLAGE | | PO BOX 149 | | | ARKPORT | NY | 14807 | |
| ARKWRIGHT MUTUAL INSURANCE CO | | | | | NEWARK | NJ | 07188 | |
| ARKWRIGHT MUTUAL INSURANCE CO | | PO BOX 13738 | | | NEWARK | NJ | 07188 | |
| ARKWRIGHT TOWN | | 3477 ROUTE 83 | TAX COLLECTOR | | FREDONIA | NY | 14063 | |
| ARKWRIGHT TOWN | | 9784 CREEK RD | TAX COLLECTOR | | FORESTVILLE | NY | 14062 | |
| ARL AND PATTI JOHNSON AND | | 114 DOLPHIN ST | SAWYER AND ASSOCIATES REALTY AND CONSTRUCTION | | MOYOCK | NC | 27958 | |
| ARLA H BLASINGIM STENZEL ATT AT | | 8751 N 51ST AVE STE 101 | | | GLENDALE | AZ | 85302 | |
| ARLA N CRESS AND | ANTHONY D CRESS | PO BOX 1892 | | | LOWELL | AR | 72745-1892 | |
| ARLAN TEN KLEY | | 17495 COUNTY ROAD 48 WEST | PO BOX 22 | | ROBERTSDALE | AL | 36567 | |
| ARLAND TOWN | | 905 7 1 2 AVE | TREASURER TOWN OF ARLAND | | BARRON | WI | 54812 | |
| ARLAND TOWN | | 905 7 1 2 AVE | TREASURER | | BARRON | WI | 54812 | |
| ARLAND TOWN | | RT 1 | | | BARRON | WI | 54812 | |
| ARLEAN C. POTTER | | 3783 W MEYERS RD | | | SAN BERNARDINO | CA | 92407-1721 | |
| ARLEAN S JUHASZ | | 12822 WILLOW GLEN COURT | | | HERNDON | VA | 20171 | |
| ARLEEN AND RONAL KALL | | 600 MOCKINGBIRD LN | ENGLESON AND ASSOCIATES | | PLANTATION | FL | 33324 | |
| Arleen Irvin | | 2345 Hanning Ave | | | Altadena | CA | 91001 | |
| ARLEEN V. APUNA | | 1060 KAMEHAMEHA HWY A1707 | | | PEARL CITY | HI | 96782-2561 | |
| ARLEN B. RENO | CANDACE M. RENO | PO BOX 616 | | | BUCKLEY | WA | 98321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLEN HOUSE WEST CONDO ASSN | | NULL | | | NULL | PA | 19040 | |
| ARLENE A MURPHY | DALE S MAKI | 382 LINDEN STREET | | | BOYLSTON | MA | 01505 | |
| ARLENE ALLERT | | 1241 PHYLLIS RAE CT | | | NIPOMO | CA | 93444 | |
| ARLENE C GRAY ATT AT LAW | | 114 N 5TH ST STE 17 | | | BARDSTOWN | KY | 40004 | |
| ARLENE G AMADEO | | 26453 WALKER PASS DR | | | MORENO VALLEY | CA | 92555-2426 | |
| ARLENE GLENN SIMOLIKE ATT AT LAW | | 220 N CENTRE ST | | | MERCHANTVILLE | NJ | 08109 | |
| ARLENE GRAHAM AND C AND N | | 1105 GERONA AVE | FOUNDATION TECHNOLOGIES | | DELTONA | FL | 32725 | |
| ARLENE GRAHAM AND MCGRIFF | | 1105 GERONA AVE | FDC HOME | | DELTONA | FL | 32725 | |
| ARLENE HOUSER | | 4 HOUSER WAY | PO BOX 273 | | TRURO | MA | 02666 | |
| ARLENE J MORENO | | 301 FERN PL | | | DIAMOND BAR | CA | 91765-1841 | |
| ARLENE K. WORDEN | | 1947 NW FIR ST | | | MCMINNVILLE | OR | 97128-2533 | |
| ARLENE KOBY | | PO BOX 946 | | | SILVER SPRING | MD | 20910 | |
| ARLENE L. VOLANSKY | | 13481 HIGHLAND | | | STERLING HEIGHTS | MI | 48312 | |
| ARLENE LABREW SANDERS ATT AT LAW | | PO BOX 9 | | | JONESBORO | GA | 30237 | |
| ARLENE LAWSON | CLIFFORD LAWSON | 12146 BRADFORD PLACE GRANADA HIL | | | LOS ANGELES | CA | 91344 | |
| ARLENE LUTON | | 1108 20TH STREET NW | | | PUYALLUP | WA | 98371 | |
| ARLENE M ALINDADA | OMAR T SANTOS | 182 DEWEY AVE | | | TOTOWA | NJ | 07512 | |
| ARLENE M TOKARZ ATT AT LAW | | 18662 MACARTHUR BLVD | | | IRVINE | CA | 92612 | |
| ARLENE M TOKARZ ATT AT LAW | | 18662 MACARTHUR BLVD STE 200 | | | IRVINE | CA | 92612 | |
| Arlene M. Evans | | 3748 N 25th St | | | Milwaukee | WI | 53206-0000 | |
| ARLENE M. FLORA | | 343 SOUTH HAMILTON STREET | | | TELFORD | PA | 18969 | |
| ARLENE MAYEDA | STEVE MAYEDA | 1206 SOUTH OREGON STREET | | | SEATTLE | WA | 98108 | |
| ARLENE MCGOUGH | CYRIL MCGOUGH | 224 HALSTEAD ROAD | | | ELIZABETH | NJ | 07208 | |
| ARLENE MORIN | | 17 JUGGERNAUT RD | | | PROSPECT | CT | 06712-1407 | |
| ARLENE NAVINS | NEIL NAVINS | 31 YORK DRIVE | | | NEW CITY | NY | 10956 | |
| ARLENE PABLO-CHAMBERLAIN | | 3651 BOREN STREET | | | SAN DIEGO | CA | 92115 | |
| ARLENE TAVARES | | 118 SOUTH ALLWOOD DRIVE | | | HANOVER | PA | 17331 | |
| ARLENE TERESA GRAHAM AND SDII | | 1105 GERONA AVE | GLOBAL CORPORATION | | DELTONA | FL | 32725 | |
| ARLENE TURNER MAGEE AND JLS | | 140 MARINA CT | MANAGEMENT ENTERPRISES | | FAYETTEVILLE | GA | 30215 | |
| ARLENE V. PUTNAM | PHILLIP PUTNAM | PO BOX 1596 | | | COOLIDGE | AZ | 85228 | |
| ARLENE W LIVENGOOD | | 8675 E. THOROUGHBRED TRAIL | | | SCOTTSDALE | AZ | 85258 | |
| ARLENE WATTU | | 422 WILSON STREET | | | CLINTON | MA | 01510 | |
| ARLENE WEFERS | | 19705 ENGLISH AVENUE | | | FARMINGTON | MN | 55024 | |
| Arlester Andrews | | 939 Carom Way | | | Dallas | TX | 75217 | |
| ARLET APPRAISAL SERVICES | | 4404 NEPTUNE DRIVE | | | ERIE | PA | 16506 | |
| Arlett Rollins | | 2306 Bent Brook Drive | | | Mesquite | TX | 75181 | |
| ARLETTA M HUNT | | 704 SE 54TH AVENUE | | | PORTLAND | OR | 97215 | |
| ARLETTE AND EDWARD BOULANGER AND | | 1032 SPRINGOAK WAY | EMMANUEL CONSTRUCTION | | STOCKTON | CA | 95209 | |
| ARLEX OIL CORPORATION | | 275 MASSACHUSETTS AVENUE | | | LEXINGTON | MA | 02420-4088 | |
| ARLIDA MUNOZ | | 85 GRIECO DRIVE | | | JERSEY CITY | NJ | 07305 | |
| ARLIE P WILLIFORD | DEBRA A WILLIFORD | 7334 BASSANO DR | | | GOLETA | CA | 93117 | |
| ARLIN J SEBASTIAN | ALISSON J SEBASTIAN | 57 LOVETT ST | | | BEVERLY | MA | 01915 | |
| ARLINA J SMITH AND | | 4549 RIVER PARK DR | MURRAY E SMITH | | CORPUS CHRISTI | TX | 78410 | |
| ARLINDO B. COSTELA | MARIA E. COSTELA | 103 BELMOUNT AVENUE | | | NORTH ARLINGTON | NJ | 07031 | |
| ARLINE ROGERS AND RICHARD | | 902 COUNTRY RD 220 | ROGERS AND DEBRA ROGERS | | BRECKENRIDGE | TX | 76424 | |
| ARLINGTON C S HYDE PARK TN 07 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON C S LAGRANGE TN 08 | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LAGRANGEVILLE | NY | 12540 | |
| ARLINGTON C S LAGRANGE TN 08 | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LANGRANGEVILLE | NY | 12540 | |
| ARLINGTON C S TN HYDE PARK | | PO BOX 3056 | TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON C S TN OF PAWLING | | PO BOX 3056 | TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLINGTON CAPITAL MORTGAGE CORP | | 2 GREENWOOD SQUARE STE 200 | | | BENSALEM | PA | 19020 | |
| ARLINGTON CAPITAL MORTGAGE CORP | | 300 WELSH RD BLDG 5 | | | HORSHAM | PA | 19044-2250 | |
| ARLINGTON CAPITAL MORTGAGE CORP | | 3331 ST RD 200 | | | BENSALEM | PA | 19020 | |
| ARLINGTON CITY | | CITY HALL PO BOX 126 | TAX COLLECTOR | | ARLINGTON | GA | 39813-0126 | |
| ARLINGTON CITY | | PO BOX 126 | TAX COLLECTOR | | ARLINGTON | GA | 39813 | |
| ARLINGTON CITY | | PO BOX 398 | TAX COLLECTOR | | ARLINGTON | KY | 42021 | |
| ARLINGTON CLERK OF CIRCUIT COUR | | 1425 N COURTHOUSE RD | 6TH FL RM 6200 | | ARLINGTON | VA | 22201 | |
| ARLINGTON CLERK OF CIRCUIT COURT | | 1400 N COURTHOUSE RD | RM 204 | | ARLINGTON | VA | 22201 | |
| ARLINGTON CLERK OF CIRCUIT COURT | | 1425 N COURTHOUSE RD | 6TH FL RM 6200 | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY | | 1 CTHSE PLZ 2100 CLARENDON BLVD | TREASURER OF ARLINGTON COUNTY | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 201 | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 201 | TREASURER ARLINGTON COUNTY | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY | TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 201 | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY CLERK | | 1425 N COURTHOUSE RD | 6TH FL 6200 | | ARLINGTON | VA | 22201 | |
| ARLINGTON CS BEEKMAN TN 02 | | 4 MAIN ST BEEKMAN TOWN HALL | TAX COLLECTOR | | POUGHQUAG | NY | 12570 | |
| ARLINGTON CS EAST FISHKILL TN 05 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS EAST FISHKILL TN 05 | | BOX 3056 11 RAYOND AV FLEET BNK BLD | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603-0056 | |
| ARLINGTON CS PLEASANT VALLEY TN 13 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS PLEASANT VALLEY TN 13 | SCHOOL TAX COLLECTOR | PO BOX 3056 | 11 RAYMOND AV FLT BK BL | | POUGHKEEPSIE | NY | 12603-0056 | |
| ARLINGTON CS POUGHKEEPSIE TN 14 | | 1 OVEROCKER RD | TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS POUGHKEEPSIE TN 14 | TOWN HALL | 1 OVERROCKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS UNION VALE TN 18 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS UNION VALE TN 18 | | PO B 3056 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS WAPPINGER TN 19 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS WAPPINGER TN 19 | | POB 3056 11 RAYMOND AV FLEET BNK BD | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON ESTATES SOUTH MOUNTAIN | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ARLINGTON MUT FIRE INS | | | | | ARLINGTON | WI | 53911 | |
| ARLINGTON MUT FIRE INS | | 203 MAIN ST | PO BOX 199 | | ARLINGTON | WI | 53911 | |
| ARLINGTON TOWN | | 160 N MAIN 2ND FL | BOB PATTERSON TRUSTEE | | MEMPHIS | TN | 38103 | |
| ARLINGTON TOWN | | 160 N MAIN 2ND FL | | | MEMPHIS | TN | 38103 | |
| ARLINGTON TOWN | | 160 N MAIN 2ND FL | TOWN TAX COLLECTOR | | MEMPHIS | TN | 38103 | |
| ARLINGTON TOWN | | 730 MASSACHUSETTS AVE | ARLINGTON TOWN TAX COLLECTOR | | ARLINGTON | MA | 02476 | |
| ARLINGTON TOWN | | 730 MASSACHUSETTS AVE | JOHN BILAFER TAX COLLECTOR | | ARLINGTON | MA | 02476 | |
| ARLINGTON TOWN | | 730 MASSSACHUSETTS AVE | TOWN OF ARLINGTON | | ARLINGTON | MA | 02476 | |
| ARLINGTON TOWN | | MAIN STREET PO BOX 55 | LINDA CROSBY TREASURER | | ARLINGTON | VT | 05250 | |
| ARLINGTON TOWN | | N1882 PINE HOLLOW RD | TREASURER ARLINGTON TOWN | | LODI | WI | 53555 | |
| ARLINGTON TOWN | | N1911 US HWY 51 | TREASURER | | ARLINGTON | WI | 53911 | |
| ARLINGTON TOWN | | N4624 ALLAN RD | TREASURER TOWN OF ARLINGTON | | PORTAGE | WI | 53901 | |
| ARLINGTON TOWN | | PO BOX 401 | TAX COLLECTOR | | JONESVILLE | NC | 28642 | |
| ARLINGTON TOWN | | PO BOX 55 | ARLINGTON TOWN | | ARLINGTON | VT | 05250 | |
| ARLINGTON TOWN | | ROUTE 1 | TREASURER | | ARLINGTON | WI | 53911 | |
| ARLINGTON TOWN CLERK | | PO BOX 304 | | | ARLINGTON | VT | 05250 | |
| ARLINGTON TOWNHOME HOA | | 304 HIGHRIDGE | | | ARLINGTON | TX | 76014 | |
| ARLINGTON TOWNSHIP | | 56024 COUNTY RD 376 | | | BANGOR | MI | 49013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLINGTON TOWNSHIP | | 56024 COUNTY RD 376 | TREASURER ARLINGTON TWP | | BANGOR | MI | 49013 | |
| ARLINGTON TOWNSHIP | | 56024 CR 376 | TREASURER ARLINGTON TWP | | BANGOR | MI | 49013 | |
| ARLINGTON TRAILS CONDOMINIUM | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| ARLINGTON VILLAGE | | 200 COMMERCIAL ST BOX 207 | CLERK TREASURER | | ARLINGTON | WI | 53911 | |
| ARLINGTON VILLAGE | | 200 COMMERCIAL ST BOX 207 | TREASURER VILLAGE OF ARLINGTON | | ARLINGTON | WI | 53911 | |
| ARLINGTON VILLAGE | | PO BOX 207 | TREASURER ARLINGTON VILLAGE | | ARLINGTON | WI | 53911 | |
| ARLINGTON VILLAGE | | TREASURER | | | ARLINGTON | WI | 53911 | |
| ARLINGTON VILLAGE | TREASURER ARLINGTON VILLAGE | PO BOX 207 | | | ARLINGTON | WI | 53911 | |
| ARLINGTON, GREGORY L | | 4005 SHADY VALLEY COURT | | | ARLINGTON | TX | 76013 | |
| ARLINGTONS CREATIVE CONSTRUCTION | | 2400 GARDEN PARK CT STE D | HOLLY STANLEY | | ARLINGTON | TX | 76013 | |
| ARLIS F GARNER | PATRICIA J GARNER | 5971 KIRKWOOD AVENUE | | | RANCHO CUCAMONGA | CA | 91737 | |
| ARLO AND DENISE BUCHHOLZ | AND STIO ROOFING AND CONSTRUCTION LLC | 55551 CSAH 3 | | | GROVE CITY | MN | 56243-2016 | |
| ARLON ENMEIER | FLORINE ENMEIER | 256 AVENIDA VISTA DEL OCEANO | | | SAN CLEMENTE | CA | 92672-4547 | |
| ARLYLE REALTY AND APPRAISAL SERVICE | | 2803 HWY 84 E | | | CAIRO | GA | 31728 | |
| ARLYN L SPRECHER | LETA L SPRECHER | 9812 WEST 101ST STREET | | | OVERLAND PARK | KS | 66212 | |
| ARLYNE GORMAN | | 1352 BUTTERNUT DRIVE | | | SOUTHAMPTON | PA | 18966 | |
| ARLYNE L. ROST | DANIEL C. ROST | 735 FULLER COURT | | | MCMINNVILLE | OR | 97128 | |
| ARLYNN B BRODY | VAN JAY BRODY | 534 8TH ST | | | BROOKLYN | NY | 11215 | |
| ARLYS L BUSCHNER PA | | 1320 N SEMORAN BLVD NO 104 | | | ORLANDO | FL | 32807 | |
| ARM FINANCIAL CORPORATION | | PO BOX 85309 | | | SAN DIEGO | CA | 92186 | |
| ARMADA TOWNSHIP | | 23121 E MAIN ST | | | ARMADA | MI | 48005 | |
| ARMADA TOWNSHIP | | 23121 E MAIN ST | PO BOX 921 | | ARMADA | MI | 48005 | |
| ARMADA TOWNSHIP | | 23121 E MAIN STREET PO BOX 921 | TREASURER ARMADA TWP | | ARMADA | MI | 48005 | |
| ARMADA TOWNSHIP | | PO BOX 921 | | | ARMADA | MI | 48005 | |
| ARMADA TOWNSHIP | TREASURER ARMADA TWP | 23121 EAST MAIN STREET/ PO BOX 921 | | | ARMADA | MI | 48005 | |
| ARMADA VILLAGE | | 74274 BURK PO BOX 903 | ARMADA VILLAG | | ARMADA | MI | 48005 | |
| ARMAGA SPRINGS HOA | | 4030 SPENCER ST STE 104 | | | TORRANCE | CA | 90503 | |
| ARMAGH BORO | | PO BOX 358 | TAX COLLECTOR | | ARMAGH | PA | 15920 | |
| ARMAGH BORO INDIAN | | PO BOX 22 | T C OF ARMAGH BOROUGH | | ARMAGH | PA | 15920 | |
| ARMAGH TOWNSHIP MIFFLN | | 103 COLLEGE AVE PO BOX 516 | T C OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| ARMAGH TOWNSHIP MIFFLN | | 224 COLLEGE AVE | T C OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| ARMAN GEVORGYAN | | 121 SINCLAIR AVE UNIT #247 | | | GLENDALE | CA | 91206 | |
| ARMAN GEVORGYAN | | UNIT #247 | 121 SINCLAIR AVE | | GLENDALE | CA | 91206 | |
| ARMAN, MOHAMMED & ARMAN, KHOLOUD | | 30150 INKSTER | | | FRANKLIN | MI | 48025-0000 | |
| ARMAND AND DOLLY CAMAIONI | | 486 OLD GRANTHAM RD | | | GOLDSBORO | NC | 27530 | |
| ARMAND M MICHELSON ATT AT LAW | | 196 S BROADWAY | | | GENEVA | OH | 44041 | |
| ARMAND NIGLIO | DEBRA KOGUC | 204 BEACON HILL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234-5770 | |
| ARMAND SOKOLOWSKI | | 29692 ENGLISH WAY | | | NOVI | MI | 48377 | |
| ARMANDINA AND JEANETTE GUERRA AND | | 1112 W STONE | JANET GUERRA AND SOUTHERN MECHANICAL A C | | WESLACO | TX | 78596 | |
| ARMANDO A ANDRADE AND | LOURDES ANDRADE | 1619 GLOVER STREET | | | REDLANDS | CA | 92374 | |
| Armando A Gonzalez & Angelina Gonzalez vs US Bank National Association as Trustee for RASC 2004KS12 by & through its et al | | Swaim Law Office | 251 OConnor Ridge Blvd Ste 210 | | Irving | TX | 75038 | |
| ARMANDO ALBA AND | | MABEL A ALBA | 25831 MIIDDLEBURY WAY | | SUN CITY | CA | 92586 | |
| ARMANDO AND JANIE ALANIZ AND | JUANITA MOLINA ALANIZ | 1021 GROVE DR | | | ANGLETON | TX | 77515-5324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMANDO AND MARICELA VARELAS | | RESTORATION AND DUNHAMS FINISH | AND ALL PROFESSIONAL CLEANING AND | | CARPENTRY | CA | 92410 | |
| ARMANDO AND MERCEDED GUTIERREZ | | 12210 SW 2ND ST | AND THE PUBLIC ADJUSTING FIRM | | MIAMI | FL | 33184 | |
| ARMANDO AND WENDY HERNANDEZ | | 1438 W BROWARD ST | AND ADJUSTERS GROUP 2000 | | LANTANA | FL | 33462 | |
| ARMANDO AND WENDY HERNANDEZ | | 1438 W BROWARD ST | | | LANTANA | FL | 33462 | |
| ARMANDO BANUELOS | | 4004 W SWEET COURT | | | VISALIA | CA | 93291 | |
| ARMANDO BANVELOS | | 4004 W SWEET CT | USE - 0001172831 | | VISALIA | CA | 93291-4007 | |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| ARMANDO GARCIA | | 549 CROW HILL DRIVE | | | NEWMAN | CA | 95360 | |
| Armando Gutierrez | | 7700 Mindello Street | | | Coral Gables | FL | 33143 | |
| ARMANDO GUTIERREZ VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | | JAMERSON AND SUTTON LLP | 2655 S LEJEUNE RD PENTHOUSE 2 A | | CORAL GABLES | FL | 33134 | |
| ARMANDO L REYNA ATT AT LAW | | 809 S PORT AVE | | | CORPUS CHRISTI | TX | 78405 | |
| ARMANDO QUIRANTES AND ROKA CONSTRUCT | | 3641 SW 161 TERRACE | AND LAUHRON PUBLIC ADJUSTER | | MIRAMAR | FL | 33027 | |
| ARMANDO R BARALT ATT AT LAW | | 3501 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| ARMANDO RAPONI AND JOSEPH | | 43 SAGAMORE ST | CIAMPA | | LYNN | MA | 01902 | |
| Armando Solorzano and Iliano Solorano husband and wife VS James Downs and Albertina Downs husband and wife PNC Bank et al | | Chiarelli and Mollica LLP | 2121 N California Blvd Ste 520 | | Walnut Creek | CA | 94596 | |
| Armando Soto | | 634 Pemberton Hill Road | | | Dallas | TX | 75217 | |
| ARMAS, LUCIA & ARMAS, FRANCISCO | | 10301 SOUTHWEST 64TH STREET | | | MIAMI | FL | 33173-0000 | |
| ARMAS, RAFAEL | | 6454 S KILDARE AVE | | | CHICAGO | IL | 60629 | |
| ARMATA AND DAVIS LLC | | 747 STAFFORD AVE | | | BRISTOL | CT | 06010 | |
| ARMATO, CYNTHIA | | 1848 CHANDLER AVE | HOWARD T CHRISTOPHER CONTRACTOR | | SAINT CHARLES | IL | 60174 | |
| ARMBRECHT JACKSON LLP | | 1506 N MCKENZIE ST STE 106 | | | FOLEY | AL | 36535 | |
| ARMBRUST AND SON | | 9164 STARINA WAY | | | SACTO | CA | 95826 | |
| ARMBRUSTER APPRAISAL SERVICE | | 5004 S U ST | BLDG B STE 203 | | FORT SMITH | AR | 72903 | |
| ARMBRUSTER REALTY | | 70 S 3RD ST | | | SAINT GENEVIEVE | MO | 63670 | |
| ARMED FORCES CO OP INS | | | | | FORT LEAVENWORTH | KS | 66027 | |
| ARMED FORCES CO OP INS | | PO BOX 7300 | | | FORT LEAVENWORTH | KS | 66027 | |
| ARMELL APPRAISAL | | 2307 FENTON PKWY 175 | | | SAN DIEGO | CA | 92108 | |
| ARMELL APPRAISAL SERVICE | | 2307 FENTON PKWY 107-175 | | | SAN DIEGO | CA | 92108 | |
| ARMELLE GORMLEY | | 13 WESTBROOK DR | | | NASHUA | NH | 03060-0000 | |
| ARMEN ASHER | TERYL ASHER | 340 LAKEWOOD DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| ARMEN AVEDISSIAN ATT AT LAW | | 18000 STUDEBAKER RD STE 700 | | | CERRITOS | CA | 90703 | |
| ARMEN KASPARIAN | MAUREEN KASPARIAIN | 8 LOCUST AVENUE | | | LEXINGTON | MA | 02421 | |
| ARMEN REALTY | | 931 NE 48 ST | | | OAKLANE PK | FL | 33334 | |
| ARMEN ROTT | | 4909 EAST HOGAN LANE | | | LODI | CA | 95240 | |
| ARMENAK BOYADZHYAN | | 4375-4377 1/2 CAMERO AVENUE | | | LOS ANGELES | CA | 90027 | |
| ARMENDARIZ LAWN AND GARDEN | | 3033 E VALLEY BLVD 111 | | | WEST COVINA | CA | 91792 | |
| ARMENDARIZ, SUSAN | | 2420 CARSON ST 210 | | | TORRANCE | CA | 90501 | |
| ARMENE KAYE ATT AT LAW | | PO BOX 665 | | | HIGHLAND | MI | 48357 | |
| ARMENIA MEDEIROS | | 1138 RHONDA DR | | | NEW BEDFORD | MA | 02745-3434 | |
| ARMENIA S GREEN | | 3942 VICTORIA LANDING NORTH | | | JACKSONVILLE | FL | 32208 | |
| ARMENIA TOWN | | N11717 CITY RD G | TREASURER ARMENIA TWP | | NECEDAH | WI | 54646 | |
| ARMENIA TOWN | | R 1 | | | NEKOOSA | WI | 54457 | |
| ARMENIA TOWN | | W 5409 5TH ST E | TREASURER ARMENIA TWP | | NECEDAH | WI | 54646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMENIA TOWNSHIP | | RR1 BOX 176 | FAYE MORGAN TAX COLLECTOR | | TROY | PA | 16947 | |
| ARMENIA TWP SCHOOL DISTRICT | | R D 1 BOX 176 | | | TROY | PA | 16947 | |
| ARMENTA, BRENDA & ARMENTA, MARIO A | | 1155 E ZAPATA ST | | | CALEXICO | CA | 92231-9775 | |
| ARMENTA, JUAN C & TREVINO, ESMERALDA | | 268 EAST 8TH STREET | | | HOLLAND | MI | 49423-0000 | |
| ARMENTA, ROSARIO | | 12001 SW 41 ST DR | MOREAU CONSULTANTS | | MIAMI | FL | 33175 | |
| ARMENTROUT AND ARMENTROUT | | 111A E MARKET ST | | | HARRISONBURG | VA | 22801-4128 | |
| ARMENTROUT, STEVEN | | 128 MARLAS WAY | | | CAMDEN | NC | 27921 | |
| ARMER, RONNIE | | 276 MUSKIE | | | KISSEE MILLS | MO | 65680-8385 | |
| ARMFIELD WAGNER, TUTTLE | | 115 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| ARMFIELD, KENNETH N & ARMFIELD, MARLENE V | | 904 ALTA STREET | | | LONGMONT | CO | 80501 | |
| ARMIDA & ERNESTO BARRERA | | 1117 TUSCANNY ST | | | BRANDON | FL | 33511 | |
| ARMIDA VINZON | | 21610 ORRICK AVENUE #12 | | | CARSON | CA | 90745 | |
| ARMIJO, LINDA M | | 6120 BEAUMONT AVE | | | LA JOLLA | CA | 92037-6746 | |
| ARMIK ARZOUMANIAN | | 2723 JOAQUIN DRIVE | | | BURBANK | CA | 91504 | |
| ARMIL CONSTRUCTION COMPANY | | 3072 PARK AVENUE | | | MEMPHIS | TN | 38111 | |
| ARMIN GROESCH AND JULIA GROESCH | | 3004 CLUB RANCHO DRIVE | | | PALMDALE | CA | 93551 | |
| ARMINDO AYALA | CELMIRA BOLANOS-AYALA | 8846 BENNETT AVE | | | EVANSTON | IL | 60203 | |
| ARMINE CHALABYAN | | 2906 JOAQUIN DRIVE | | | BURBANK | CA | 91504 | |
| ARMISTEAD W ELLIS JR ATT AT LAW | | 319 N RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114 | |
| ARMSTRONG SCHOOL DISTRICT | | PO BOX 222 R D 2 | | | RIMERSBURG | PA | 16248 | |
| ARMITT HALL, STEPHANIE | | 173 140TH AVE | | | SPRINGFIELD GDN | NY | 11434 | |
| ARMOND J FESTINE ATT AT LAW | | 258 GENESEE ST | | | UTICA | NY | 13502 | |
| ARMOUR HOMES BID | | PO BOX 434 | | | MANVEL | TX | 77578 | |
| ARMOUR, JOSHUA G | | 328 COUNTY ROAD 559 | | | FACKLER | AL | 35746 | |
| ARMSTEAD, DON E & ARMSTEAD, WILHELMINA | | 2650 E WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| ARMSTRONG AND ASSOCIATES | | 18002 COWAN STE 110 | | | IRVINE | CA | 92614 | |
| ARMSTRONG AND BOSH INS AGY | | 5454 NORMANDY BLVD | | | JACKSONVILLE | FL | 32205 | |
| ARMSTRONG AND CAROSELLA PC | | 882 S MATLACK ST STE 101 | | | WEST CHESTER | PA | 19382 | |
| ARMSTRONG AND SURIN | | 724 COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| ARMSTRONG CITY | | CITY HALL | | | ARMSTRONG | MO | 65230 | |
| ARMSTRONG COUNTY | | MARKET ST COURTHOUSE | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY | | PO BOX 835 | A C ARMSTRONG CO APPR DIST | | CLAUDE | TX | 79019 | |
| ARMSTRONG COUNTY CLERK | | PO BOX 309 | | | CLAUDE | TX | 79019 | |
| ARMSTRONG COUNTY RECORDER OF DEEDS | | 500 E MARKET ST STE 102 | | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY RECORDER OF DEEDS | | ARMSTRONG CNTY CRTHSE 500 MARKET ST | ARMSTRONG COUNTY RECORDER OF DEEDS | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY SCHOOL DISTRICT | | BOX 17 | TAX COLLECTOR | | SMICKSBURG | PA | 16256 | |
| ARMSTRONG COUNTY SCHOOL DISTRICT | | RD1 BOX 236A | | | SMICKSBURG | PA | 16256 | |
| ARMSTRONG COUNTY TAX CLAIM BUREAU | | 450 E MARKET ST | | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY TAX CLAIM BUREAU | | 450 E MARKET ST STE 40 | | | KITTANNING | PA | 16201 | |
| ARMSTRONG CREEK TOWN | | 8057 HWY 101 | ARMSTRONG CREEK TOWN | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG CREEK TOWN | | 8057 HWY 101 | TAX COLLECTOR | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG CREEK TOWN | | 8057 HWY 101 | TREASURER | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG CREEK TOWN | | TAX COLLECTOR | | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG HOME IMPROVEMENTS | | 5680 GRAND CANAL WAY | | | CHARLOTTE | NC | 28270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG HOME IMPROVEMENTS LLC | | PO BOX 2112 | | | ANTIOCH | TN | 37011 | |
| Armstrong Kellett Bartholow P.C. | Karen L. Kellett | 11300 N. Central Expressway | Suite 301 | | Dallas | TX | 75243 | |
| ARMSTRONG KELLETT BARTHOLOW PC | | 11300 N CENTRAL EXPY STE 301 | | | DALLAS | TX | 75243 | |
| ARMSTRONG KLYM AND WAITE PS | | 660 SWIFT BLVD STE A | | | RICHLAND | WA | 99352 | |
| ARMSTRONG KLYM WAITE ATWOOD AND | | 660 SWIFT BLVD STE A | | | RICHLAND | WA | 99352 | |
| ARMSTRONG LAW FIRM | | 6440 N CENTRAL EXPY STE 203 | | | DALLAS | TX | 75206 | |
| ARMSTRONG LAW OFFICE | | 511 RENAISSANCE DR STE 110 | | | SAINT JOSEPH | MI | 49085 | |
| ARMSTRONG PACIFIC INS | | 100 S OLA VISTA STE A | | | SAN CLEMENTE | CA | 92672 | |
| ARMSTRONG PHILLIPS LLP | | 3 HUTTON CENTRE DR STE 440 | | | SANTA ANA | CA | 92707 | |
| ARMSTRONG RANCH COMM ASSOC | | 1 POLARIS WAY STE 100 | | | ALIS VIEJO | CA | 92656 | |
| ARMSTRONG REALTY | | 6809 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| ARMSTRONG RECORDER OF DEEDS | | MARKET ST | ARMSTRONG COUNTY COURTHOUSE | | KITTANNING | PA | 16201 | |
| ARMSTRONG RELOCATION | | PO BOX 7487 | | | CHARLOTTE | NC | 28241 | |
| ARMSTRONG SCHOOL DISTRICT | | R D 1 BOX 216 | | | CREEKSIDELEY | PA | 15732 | |
| ARMSTRONG SCHOOL DISTRICT | | R D 1 BOX 216 | | | CREEKSIDE | PA | 15732 | |
| ARMSTRONG SD APPLEWOLD BORO | | 237 FRANKLIN | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD APPLEWOLD BORO | | 237 FRANKLIN AVE | T C OF ARMSTRONG SCHOOL DISTRICT | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD BETHEL TWP | | 3192 RIDGE RD | DEBORAH A BETTIS TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD BETHEL TWP | | RD 3 BOX 139 | T C OF ARMSTRONG SCHOOL DISTRICT | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD BOGGS TWP | | 390 HOOVER RD | T C OF ARMSTRONG SCH DIST | | TEMPLETON | PA | 16259 | |
| ARMSTRONG SD BOGGS TWP | | R D 1 BOX 184 A | | | TEMPLETON | PA | 16259 | |
| ARMSTRONG SD BRADYS BEND TWP | | RD1 BOX K 50 | TAX COLLECTOR | | CHICORA | PA | 16025 | |
| ARMSTRONG SD BURRELL TWP | | 405 MILL HILL RD | T C OF ARMSTRONG SCHOOL DIST | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD BURRELL TWP | | RD 1 BOX 133 A | TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD CADOGAN TWP | | 116 DUFFY RD | | | FREEPORT | PA | 16229 | |
| ARMSTRONG SD CADOGAN TWP | | 261 PROSPECT AVE | T C OF ARMSTRONG SCHOOL DIST | | CADOGAN | PA | 16212 | |
| ARMSTRONG SD COWANSHANNOCK TWP | | A MAIN ST BOX 151 | T C OF ARMSTRONG SCHOOL DIST | | NUMINE | PA | 16244 | |
| ARMSTRONG SD COWANSHANNOCK TWP | | A MAIN ST BOX 151 | TAX COLLECTOR | | NU MINE | PA | 16244 | |
| ARMSTRONG SD DAYTON BOROUGH | | 104 E RAILROAD AVE | T C OF ARMSTRONG SCHOOL DIST | | DAYTON | PA | 16222 | |
| ARMSTRONG SD DAYTON BOROUGH | | 435 E MAIN ST | | | DAYTON | PA | 16222 | |
| ARMSTRONG SD EAST FRANKLIN TWP | | 591 E BRADY RD | PEGGY REITLER TAXCOLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD EAST FRANKLIN TWP | | 625 BUTLER RD | PO BOX 586 | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD EAST FRANKLIN TWP | | 625 BUTLER RD PO BOX 586 | LAURA KAY HAWK TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD ELDERTON BORO | | 247 MAIN ST BOX 24 | | | ELDERTON | PA | 15736 | |
| ARMSTRONG SD FORD CITY | | 1210 THIRD AVE | ALLYSA BURK TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD FORD CITY | | 1414 3RD AVE PO BOX 139 | THOMAS JANSEN TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD FORD CITY | | 1414 3RD AVENUE PO BOX 139 | THOMAS JANSEN TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD FORD CLIFF BORO | | 636 PAINTER AVE | T C OF ARMSTRONG SCHOOL DIST | | FORD CLIFF | PA | 16228 | |
| ARMSTRONG SD FORD CLIFF BORO | | BOX 134 636 PAINTER AVE | T C OF ARMSTRONG SCHOOL DIST | | FORD CLIFF | PA | 16228 | |
| ARMSTRONG SD KITTANNING BORO | | 1014 ORR AVE | KENNETH VAUSE TAX COLLECTOR | | KITTANNING | PA | 16201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG SD KITTANNING BORO | | 936 N MCKEAN ST | T C OF ARMSTRONG SCHOOL DIST | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD KITTANNING TWP | | 514 SIMPSON CHURCH RD | T C OF ARMSTRONG SCHOOL DIST | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD KITTANNING TWP | | RD 5 BOX 155 | T C OF ARMSTRONG SCHOOL DIST | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD MANOR TWP | | 201 HUSTON RD | T C OF ARMSTRONG SCHOOL DISTRICT | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD MANOR TWP | | RD 2 BOX 202 | T C OF ARMSTRONG SCHOOL DISTRICT | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD MANORVILLE BORO | | 608 MANOR ST | | | MANORVILLE | PA | 16238 | |
| ARMSTRONG SD NORTH BUFFALO TWP | | 104 ELSIE LN | T C OF ARMSTRONG SD | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD NORTH BUFFALO TWP | | RD 4 BOX 171 | T C OF ARMSTRONG SD | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD PINE TWP | | 100 FIRST ST PO BOX 121 | T C OF ARMSTRONG SCHOOL DIST | | TEMPLETON | PA | 16259 | |
| ARMSTRONG SD PINE TWP | | 317 CLAY ST | | | TEMPLETON | PA | 16259 | |
| ARMSTRONG SD PLUMCREEK TWP | | BOX 82 | | | ELDERTON | PA | 15736 | |
| ARMSTRONG SD PLUMCREEK TWP | | BOX 82 | T C OF ARMSTRONG SCHOOL DIST | | ELDERTON | PA | 15736 | |
| ARMSTRONG SD RAYBURN TWP | | RD 5 BOX 106 A | JAMES SCHAEFFER TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD RAYBURN TWP | BARBARA HEILMAN | 340 MOPAR DR | | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD RURAL VALLEY BORO | | 214 CTR AVE BOX 13 | T C OF ARMSTRONG SCHOOL DIST | | RURAL VALLEY | PA | 16249 | |
| ARMSTRONG SD RURAL VALLEY BORO | | 508 MAIN ST | | | RURAL VALLEY | PA | 16249 | |
| ARMSTRONG SD SOUTH BEND TWP | | 495 GIRTY RD | T C OF ARMSTRONG SCHOOL DIST | | SHELOCTA | PA | 15774 | |
| ARMSTRONG SD SOUTH BEND TWP | | PO BOX 200 R D 1 | | | SHELOCTA | PA | 15774 | |
| ARMSTRONG SD VALLEY TWP | | 314 HARRIS RD | | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD VALLEY TWP | | R D 2 BOX 75 | | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD W KITTANNING BORO | | 174 SUMMITT AVE | T C OF ARMSTRONG SCHOOL DISTRICT | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD W KITTANNING BORO | | 311 GARFIELD ST | T C OF ARMSTRONG SCHOOL DISTRICT | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD WASHINGTON TWP | | 265 PEACH HILL RD | T C OF ARMSTONG SCHOOL DISTRICT | | COWANSVILLE | PA | 16218 | |
| ARMSTRONG SD WASHINGTON TWP | | R D 1 BOX 155 PEACH HILL RD | T C OF ARMSTONG SCHOOL DISTRICT | | COWANSVILLE | PA | 16218 | |
| ARMSTRONG SD WAYNE TWP | | 495 BELKNAP RD | T C OF ARMSTRONG SD | | DAYTON | PA | 16222 | |
| ARMSTRONG SD WAYNE TWP | | R D 1 BOX 259 | | | DAYTON | PA | 16222 | |
| ARMSTRONG SD WEST FRANKLIN TWP | | 1381 BUTLER RD | T C OF ARMSTRONG SCHOOL DISTRICT | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG SD WEST FRANKLIN TWP | | RD 2 BOX 57 | T C OF ARMSTRONG SCHOOL DISTRICT | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG SD WORTHINGTON BORO | | 204 CHURCH ST | T C OF ARMSTRONG SCH DIST | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG SD WORTHINGTON BORO | | 204 CHURCH ST RD 2 BOX 14 | | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG TEASDALE LLP | | 2345 GRAND BLVD STE 2000 | | | KANSAS CITY | MO | 64108 | |
| Armstrong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | Saint Louis | MO | 63105 | |
| ARMSTRONG TEASDALE LLP | | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63179 | |
| ARMSTRONG TEASDALE LLP | | Department Number 478150 PO Box 790100 | | | SAINT LOUIS | MO | 63179 | |
| ARMSTRONG TEASDALE LLP | | PO BOX 790100 | DEPARTMENT NUMBER 478150 | | SAINT LOUIS | MO | 63179 | |
| ARMSTRONG TEASDALE LLP - PRIMARY | | Department Number 478150 P.O. Box 790100 | | | SAINT LOUIS | MO | 63179 | |
| Armstrong Teasdale LP | | 7700 FORSYTH BLVD | STE 1800 | | ST LOUIS | MO | 63105 | |
| ARMSTRONG TOWN | | RT 1 | | | MOUNTAIN | WI | 54149 | |
| ARMSTRONG TOWNSHIP LYCOMG | | 45 FRENCH SETTLEMENT RD | T C OF ARMSTRONG TOWNSHIP | | WILLIAMSPORT | PA | 17702 | |
| ARMSTRONG TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG TWP INDIAN | | 433 HICKORY RD | TAX COLLECTOR OF ARMSTRONG TWP | | INDIANA | PA | 15701 | |
| ARMSTRONG, AARON P | | 1326 SOUTH PLEASENT ST | | | INDEPENDENCE | MO | 64055 | |
| ARMSTRONG, CHARRISE C | | 724 WEST NEDRO STREET | | | PHILADELPHIA | PA | 19120 | |
| ARMSTRONG, CHRISTOPHER D | | 1100 SW MEDFORD AVE | | | TOPEKA | KS | 66604 | |
| ARMSTRONG, CHRISTOPHER G | | 231 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| ARMSTRONG, DOUGLAS L & DOOLIN, AUDREY J | | 404 E GRANT AVE | | | FOWLER | CO | 81039 | |
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | J Frederick Wiley PLLC | 180 Chancery Row | | Morgantown | WV | 26505 | |
| ARMSTRONG, GAVIN W | | 440 E BROADWAY 100 | | | EUGENE | OR | 97401 | |
| ARMSTRONG, GREGORY | | 10950 E LANSING RD | AND TRI COUNTY DRILLERS INC | | DURAND | MI | 48429 | |
| ARMSTRONG, JAMES A & ARMSTRONG, IRMA | | 22634 OAK CANYON RD | | | SALINAS | CA | 93908-9691 | |
| ARMSTRONG, KAREN C | | 1179 CHURCH RD APT K | | | DECATUR | GA | 30030-1550 | |
| ARMSTRONG, LAVINIA | | 3393 FAIRVIEW DR | SPANNS HEATING AND AIR | | LADSON | SC | 29456 | |
| ARMSTRONG, LEROY | | 654 N HARDING | | | WICHITA | KS | 67208 | |
| ARMSTRONG, LINDA | | JOHNNY EMANUEL HOME IMPROVEMENTS | | | LAURINGURG | NC | 28352 | |
| ARMSTRONG, LINDA | HARRY ARMSTRONG JR | 1626 LEDSON CT | | | CHARLOTTE | NC | 28214-0046 | |
| ARMSTRONG, PATRICK | | 21907 64TH AVE W 200 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| ARMSTRONG, RICHARD M & ARMSTRONG, SARAH L | | 128 EAST BAY VIEW DR | | | ANNAPOLIS | MD | 21403 | |
| ARMSTRONG, ROBERT D & FRIEDMAN, CAROLYN S | | 2433 196TH AVE SE | | | SAMMAMISH | WA | 98075-7451 | |
| ARMSTRONG, ROBIN S | | 48 AZALEA AVE | | | GARDEN CITY | GA | 31408 | |
| ARMSTRONG, SANDRA | | 1822 WHITMAN RD | ROBERT BROWN AND FIRST CHOICE RESTORATION INC | | MEMPHIS | TN | 38116 | |
| ARMSTRONG, SANDRA P | | 28 WHITE OAK DR | | | CARTERSVILLE | GA | 30121-2960 | |
| ARMSTRONG, SUSAN S | | 208 PARK FOREST TER | | | ALABASTER | AL | 35007 | |
| ARMSTRONG, SYLVIA G | | 3395 KIRBY RD APT 203 | | | MEMPHIS | TN | 38115 | |
| ARMSTRONG, TERRY & ARMSTRONG, DONNIE | | PO BOX 38301 | | | CHARLOTTE | NC | 28278-1005 | |
| ARMSTRONG, TODD W | | 12502 E EVANS CIR UNIT D | | | AURORA | CO | 80014-1223 | |
| ARMY AND ARMY LLC | | 38 FRONT ST | | | WORCESTER | MA | 01608 | |
| ARMY TIMES PUBLISHING CO | | PO BOX 791102 | | | BALTIMORE | MD | 21279-1102 | |
| ARMY, CHRISTOPHER | BROWNLEE CONSTRUCTION | 200 COUNTRY CLUB LN | | | GETTYSBURG | PA | 17325-8436 | |
| ARNAIZ, HUGO J | | 24648 PATRICIA COURT | | | HAYWARD | CA | 94541 | |
| ARNALDO AND BIRGIT HERNANDEZ | | 5208 CATSPAW DR CANE | & BIRGIT PARKER HERNANDEZ & WARREN CONSTRUCTION CO | | RIDGE | TN | 37013 | |
| ARNALDO AND YANISLEY BOMNIN AND | OFFICES OF AND QUINOA AND ASSOCIATES | AND YANISLEY RUIZ AND | LEO A MANZANILLA LAW | | MIAMI | FL | 33134 | |
| Arnall Golden and Gregory | NEIL C. GORDAN, AS TRUSTEE V. GMAC MORTGAGE CORPORATION | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | |
| ARNAMAN REAL ESTATE | | 501 S DAVIS ST | | | HAMILTON | MO | 64644 | |
| ARNAUDVILLE TOWN | | PO BOX 1010 | SHERIFF AND COLLECTOR | | ARNAUDVILLE | LA | 70512 | |
| Arndola Johnson or Mansa Bey | | 15375 Washburn | | | Detroit | MI | 48238 | |
| Arndt, Buswell, & Thorn S.C. | Emily Ruud | Attorney for Village of Bangor | 101 West Oak Street | PO Box 349 | Sparta | WI | 54656 | |
| ARNDT, JOHN K | | 3624 S OAK PARK AVE | | | BERWYN | IL | 60402-3865 | |
| ARNE P FREYBERGER | THERESA M FREYBERGER | 113 BUFFIE RD | | | YORKTOWN | VA | 23693 | |
| ARNEL AND ROSY LIZA CRUZ AND SAMSS | | 76 HEARTHSTONE AVE | CONSTRUCTION AND RENOVATIONSLLC | | FORDS | NJ | 08863 | |
| ARNEL GALLARDO | NATALIE ORTIZ | 12801 LAFAYETTE ST K 208 | | | THORNTON | CO | 80241 | |
| ARNEL ISAGA | | 14 NEVIUS PLACE | | | SOMERSET | NJ | 08873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNELL AND HERTLE REAL ESTATE INC | | 901 MCHENRY AVE | | | MODESTO | CA | 95350 | |
| ARNELL, ERIC T | | 20321 TIDEPOOL CIR APT 104 | | | HUNTINGTON BEACH | CA | 92646-8545 | |
| ARNELLE AND HASTIE | | 1617 JOHN F KENNEDY BLVD STE 1550 | ONE PENN CTR | | PHILADELPHIA | PA | 19103 | |
| ARNETT AND ASSOCIATES | | 1657 PRYENEES AVE | | | STOCKTON | CA | 95210 | |
| ARNETT, JON C & ARNETT, AMY L | | 2135 THORNBURY LN | | | ALLEN | TX | 75013-5368 | |
| ARNETTE E STANLEY | | SHARON L STANLEY | 4707 MEGAN DRIVE | | CLINTON | MD | 20735 | |
| ARNETTE, ANDREA | | 8627 BODKIN AVE | ROOF M ALL | | CHARLOTTE | NC | 28215 | |
| ARNETTS PAINTING SMALL REMODELING | | 625 SETTLES DR | | | MOSCOW | TN | 38057 | |
| ARNO AND CHRISTINE WARREN | | 732 N W ST | | | GREENSBURG | IN | 47240 | |
| ARNO AND ELLI WORMS | | 7603 COVEDALE DR | | | ORLANDO | FL | 32818 | |
| ARNO COMPANY | | 13 RAISIN TREE CIR | COLLECTOR | | BALTIMORE | MD | 21208 | |
| ARNO COMPANY | | 13 RAISIN TREE CIR | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ARNOLD AND ASSOCIATES | | 631 MAIN ST | | | TELL CITY | IN | 47586 | |
| ARNOLD AND ASSOCIATES | | 80 CEDAR ST | | | HARTFORD | CT | 06106 | |
| ARNOLD AND BETTINA FLOYD | | 1312 SEDGEFIELD ST | | | DURHAM | NC | 27705 | |
| ARNOLD AND DIANE TUNIS | | 8 HICHING POST PL | | | ROCKVILLE | MD | 20852 | |
| ARNOLD AND JOYCE THOMAS VIRGINIA | | 153 GRAYSTONE TRACE | INSTALLATION AND CONSTRUCTION SVCS | | SUFFOLK | VA | 23435 | |
| ARNOLD AND LOFARO | | 51 NEWARK ST STE 305 | | | HOBOKEN | NJ | 07030 | |
| ARNOLD AND MARCIA PROCTOR AND | | 8111 BROADWAY ST UNIT 1 | JANSEN INTERNATIONAL | | GALVESTON | TX | 77554 | |
| ARNOLD AND MARGARET CADDO AND MARGARET | | 5611 W ROMA AVE | BANDIN & SAHUARO VALLEY CONST LLCAND BROWN OHAVER | | PHOENIX | AZ | 85031 | |
| ARNOLD AND ROSE AGES | | 281 HILLHURST BLVD | GROUND RENT COLLECTOR | | NORTH YORK | ON | M6B 1M9 | CANADA |
| ARNOLD AND ROSE AGES | | GROUND RENT COLLECTOR | 281 HILLHURST BLVD | | TORONTO | ON | M6B1M9 | CANADA |
| ARNOLD AND SHOSHANA AGES | | GROUND RENT COLLECTOR | 281 HILLHURST BLVD | | TORONTO | ON | M6B1M9 | CANADA |
| ARNOLD ANZALDUA | | 7545 W HANOVER ST | | | SUMMIT | IL | 60501 | |
| ARNOLD APPRAISAL SERVICE | | 410 N MONROE ST STE 10 | | | MOORESVILLE | IN | 46158 | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ARNOLD ARONSKY | VALERIE ARONSKY | 103 DANNA WAY | | | SADDLE BROOK | NJ | 07663 | |
| ARNOLD B ABRAHMS TRUSTEE | | ONE BARRISTERS CT | | | MERIDEN | CT | 06451 | |
| ARNOLD BUTLER AND SONYA BUTLER AND | | 2146 DOOLITTLE LN | ADJUSTERS GROUP 2000 INC PUBLIC ADJ | | PORT CHARLOTTE | FL | 33953-3414 | |
| ARNOLD CASTRO | ARLENE L CASTRO | 41490 SPARKEY WAY | | | BERMUDA DUNES | CA | 92203 | |
| ARNOLD CITY CITY BILL WSTMOR | | 1829 5TH AVE | TAX COLLECTOR OF ARNOLD CITY | | ARNOLD | PA | 15068 | |
| ARNOLD CITY CITY BILL WSTMOR | | 1829 5TH AVE | TAX COLLECTOR OF ARNOLD CITY | | NEW KENSINGTON | PA | 15068 | |
| ARNOLD CITY COUNTY BILL WESTMOR | | CITY HALL | TAX COLLECTOR OF ARNOLD CITY | | NEW KENSINGTON | PA | 15068 | |
| ARNOLD CITY COUNTY BILL WESTMOR | | CITY HALL 1829 FIFTH AVE | TAX COLLECTOR OF ARNOLD CITY | | ARNOLD | PA | 15068 | |
| ARNOLD COMPANY | | 13 RAISIN TREE CIR | | | BALTIMORE | MD | 21208 | |
| ARNOLD COMPANY | | 13 RAISIN TREE CIR | | | PIKESVILLE | MD | 21208 | |
| ARNOLD D WARREN | LINDA J WARREN | 4394 NORTH GRAND VIEW LANE | | | ONTARIO | OR | 97914 | |
| Arnold Davenport | | 10 Hillcroft lane | | | Cherry Hill | NJ | 08034 | |
| ARNOLD E JANSSEN | MARY C JANSSEN | 1605 BILL MURDOCK RD | | | MARIETTA | GA | 30062 | |
| ARNOLD E LEFKOVITZ ATT AT LAW | | PO BOX 792 | | | COOKEVILLE | TN | 38503 | |
| ARNOLD E OGREN ATT AT LAW | | 9911 W PICO BLVD STE 1545 | | | LOS ANGELES | CA | 90035 | |
| ARNOLD E REED ATT AT LAW | | 30095 NORTHWESTERN HWY STE 60A | | | FARMINGTON HILLS | MI | 48334 | |
| ARNOLD F GLANTZ ATT AT LAW | | 4883 DRESSLER RD NW | | | CANTON | OH | 44718 | |
| ARNOLD F LUEDERS III | | 733 N VAN BUREN 6TH FL | | | MILWAUKEE | WI | 53202 | |
| ARNOLD FORRESTER | LINDA FORRESTER | 1252 BATES | | | BIRMINGHAM | MI | 48009 | |
| Arnold G Thompson and Marcia E Thompson vs GMAC Mortgage LLC | | PETER C ENSIGN ATTORNEY AT LAW | 6139 PRESERVATION DR 2 | | CHATTANOOGA | TN | 37416 | |
| ARNOLD H WUHRMAN ATT AT LAW | | 22471 ASPAN ST STE 205A | | | LAKE FOREST | CA | 92630 | |
| ARNOLD H. BECKER | RUTH S. BECKER | 6 CONIFER LN #190-A | | | AVON | CT | 06001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD HECKER ESQ ATT AT LAW | | 300 S PINE ISLAND RD STE 258 | | | PLANTATION | FL | 33324 | |
| ARNOLD J. DISCHER | LAURA D. DISCHER | 7333 WASTLER ROAD | | | CLAYTON | OH | 45315 | |
| ARNOLD J. GROEBNER | | 2429 CLEVELAND LN S | | | CAMBRIDGE | MN | 55008-7116 | |
| ARNOLD J. RITCHIE | NANCY E. RITCHIE | 19219 WHITTON AVE W | | | LITCHFIELD | AZ | 85340 | |
| ARNOLD KAPLAN ATT AT LAW | | 140 S DEARBORN ST STE 1610 | | | CHICAGO | IL | 60603 | |
| ARNOLD KAUFMAN, G | | 16 RASIN TREE CIR | GROUND RENT | | BALTIMORE | MD | 21208 | |
| ARNOLD KAUFMAN, G | | 16 RASIN TREE CIR | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| ARNOLD L FIGUEROA ATT AT LAW | | 1222 INGRAM ST | | | KISSIMMEE | FL | 34744 | |
| ARNOLD L FRASURE AND DAN AND | | 5850 W 600 N | PAUL SOPT | | WINAMAC | IN | 46996 | |
| ARNOLD L MCGILL ATT AT LAW | | 437 2ND ST | | | AURORA | IN | 47001 | |
| ARNOLD L. WOLFSON | WRAY R. WOLFSON | 1827 252ND STREET | | | LOMITA | CA | 90717 | |
| ARNOLD LAW FIRM LC | | 6279 DUPONT STATION CT | | | JACKSONVILLE | FL | 32217 | |
| ARNOLD M PICH | | JOSEPH M PICH | 2427 REVERE DRIVE | | AKRON | OH | 44333 | |
| ARNOLD N. POLLINGER | ROBIN PERLOW | 7 WINGATE ROAD | | | HOLLISTON | MA | 01746 | |
| ARNOLD N. SERLIN | PATRICIA J. RAMMACHER | 246 SAINT JOSEPH AVENUE | | | LONG BEACH | CA | 90803 | |
| ARNOLD O KENYON III ATT AT LAW | | 211 N MAPLE ST | | | CRESTON | IA | 50801 | |
| ARNOLD POWELL, JR | | P.O. BOX 1051 | | | ROCHESTER | IN | 46975 | |
| ARNOLD R SILBIGER ATT AT LAW | | 1338 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| ARNOLD REAL ESTATE | | 1106 DELMONTE ST | | | NORTH PORT | FL | 34288-1818 | |
| ARNOLD REAL ESTATE APPRAISALS | | 1633 COUNTY ROAD 4104 | | | GREENVILLE | TX | 75401-1405 | |
| ARNOLD REAL ESTATE NORTH DK INC | | 2133 WASHINGTON AVE | | | VINCENNES | IN | 47591 | |
| ARNOLD S KAPLAN ATT AT LAW | | 1001 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| ARNOLD S SCHAFER ATT AT LAW | | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ARNOLD S WHITE ATT AT LAW | | 1335 DUBLIN RD STE 201C | | | COLUMBUS | OH | 43215 | |
| ARNOLD S. MCHONE | LISA F. MCHONE | 10 CIRCLE OAK DR. | | | ALLEGANY NY | NY | 14706 | |
| ARNOLD SCOTT ENTIS | CELIA MARGARET SPINELLI | 5870 EAST GARFORD STREET | | | LONG BEACH | CA | 90815 | |
| ARNOLD SHAW | | 99 NORUMBEGA RD APT 110 | | | WESTON | MA | 02493-2483 | |
| ARNOLD T PHILLIPS II ATT AT LAW | | 1188 BISHOP ST STE 1404 | | | HONOLULU | HI | 96813 | |
| ARNOLD UTILITIES | | 3701 PENDER DR | GROUND RENT | | FAIRFAX | VA | 22030 | |
| ARNOLD UTILITY COMPANY | | 4061 POWDER MILL RD STE 500 | C O RICHMOND AMERICAN HOMES | | BELTSVILLE | MD | 20705 | |
| ARNOLD UTILITY COMPANY | | 4061 POWDER MILL RD STE 500 | C O RICHMOND AMERICAN HOMES | | CALVERTON | MD | 20705 | |
| ARNOLD V. GERHARDSTEIN | ISABEL GERHARDSTEIN | PO BOX 1026 | | | JAMUL | CA | 91935 | |
| ARNOLD W MELBIHESS ATT AT LAW | | 601 TIJERAS AVE NW STE 200A | | | ALBUQUERQUE | NM | 87102 | |
| ARNOLD W. SPILLY | MILLICENT G. SPILLY | 11980 PEBBLEPOINTE PASS | | | CARMEL | IN | 46033 | |
| ARNOLD WINSTON, CHARLES | | 1114 WOODWORTH DR | ENTERPRISES | | ALICE | TX | 78332 | |
| ARNOLD, ALICE M & ARNOLD, DAVID K | | 2048 NORTH BELMAR COURT | | | SIMI VALLEY | CA | 93063 | |
| ARNOLD, BEVERLY S | | 6715 WINWARD RD | | | PFAFFTOWN | NC | 27040-9365 | |
| ARNOLD, BRAD D & ARNOLD, PAIGE M | | 224 HICKORY ST | | | HEREFORD | TX | 79045 | |
| ARNOLD, CLARKE S & ARNOLD, CATHERINE T | | 424 TROLLEY WAY | | | WEST CHESTER | PA | 19382-4310 | |
| ARNOLD, DERRICK A & FANNY, ALICIA M | | 326 BASSETT AVENUE | | | NEW CASTLE | DE | 19720 | |
| ARNOLD, DWAYNE R | | 520 NORWAY DR E | | | ANNANDALE | MN | 55302-9554 | |
| ARNOLD, KATHY | | 6637 HEATHERBROOKE CIR | | | PINSON | AL | 35126 | |
| ARNOLD, KATHY L | | 6637 HEATHERBROOKE CIR | | | PINSON | AL | 35126 | |
| ARNOLD, LAURA | | 268 N LINCOLN AVE STE 11 | | | CORONA | CA | 92882-7159 | |
| ARNOLD, MICHAEL H | | 27 PLEASANT ST | | | FAIRPORT | NY | 14450 | |
| ARNOLD, MICHAEL H | | PO BOX 66010 | | | FAIRPORT | NY | 14450 | |
| ARNOLD, MIKE D | | 4678 CHESTERVILLE ROAD | | | TUPELO | MS | 38801 | |
| ARNOLD, ROBERT | | 112 N BUGLE DRIVE | | | FORT WORTH | TX | 76108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD, ROBERT L | | 3896 S VALENTIA CT | | | DENVER | CO | 80237-1650 | |
| ARNOLD, RONALD R | | 807 N 8TH ST | | | VAN BUREN | AR | 72956-3509 | |
| ARNOLD, WILLIAM D | | 16 LEWIS DR | | | BRIDGEWATER | NJ | 08807-5667 | |
| ARNOLDSVILLE CITY | | PO BOX 2 | COLLECTOR | | ARNOLDSVILLE | GA | 30619 | |
| ARNONE, VINCENT P | | 230 TACOMA AVE | | | BUFFALO | NY | 14216 | |
| ARNOPOL, SCOTT D | | 8181 PROFESSIONAL PL STE 170 | | | HYATTSVILLE | MD | 20785-2260 | |
| ARNOT, STEPHEN P | | PO BOX 1963 | | | LAKE OSWEGO | OR | 97035 | |
| ARNOTT REAL ESTATE SERVICES INC | | 28852 GLEN RIDGE | | | MISSION VIEJO | CA | 92692 | |
| ARNOTT, ALLEN | | 28852 GLEN RDG | | | MISSION VIEJO | CA | 92692-4305 | |
| ARNOULT TACCINO AND HAMILTON L | | 25 PENNCRAFT AVE STE 310 | | | CHAMBERSBURG | PA | 17201-5600 | |
| ARNOWITZ AND FORD LLP | | 1199 BANNOCK ST | | | DENVER | CO | 80204 | |
| ARNSBERG FARMERS MUTUAL INS CO | | | | | UNIONTOWN | MO | 63783 | |
| ARNSBERG FARMERS MUTUAL INS CO | | PO BOX 64 | | | UNIONTOWN | MD | 63783 | |
| ARNSTEIN AND LEHR | | 1110 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| ARNSTEIN AND LEHR LLP | | 120 S RIVERSIDE PLZ STE 1200 | | | CHICAGO | IL | 60606 | |
| ARO ASSOCIATION INC | | PO BOX 203310 | | | AUSTIN | TX | 78720 | |
| AROCHO, BETTY C | | 208 N MORADA AVE | | | WEST COVINA | CA | 91790 | |
| AROLDO AND NORA ZACARIAS | | 3228 N 46TH ST | | | FORT SMITH | AR | 72904 | |
| AROLDO RODRIGUEZ AND YSAGUIRRE | | 2534 N 73RD CT | CONSTRUCTION | | ELMWOOD PARK | IL | 60707 | |
| ARON SOLEDAD AND ICA FIRE AND | | 155 S CLAY ST | WATER RESTORATION EXPERTS | | DENVER | CO | 80219 | |
| ARONA BORO | | BOX 83 MAINT ST 2W | TAX COLLECTOR | | ARONA | PA | 15617 | |
| Aronowitz & Mecklenberg, LLP | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR W AMU 2004-AR6 ET AL. V. PATRICK ROACH ET AL. | 1199 Bannock Street | | | Denver | CO | 80204 | |
| ARONOWITZ AND ARMSTRONG | | THREE HUTLON CENTRE DR NO 440 | | | SANTA ANA | CA | 92707 | |
| ARONOWITZ AND FORD LLP | | 1199 BANNOCK ST | | | DENVER | CO | 80204 | |
| ARONOWITZ AND MECKLENBURG LLP | | 1199 BANNOCK ST | | | DENVER | CO | 80204 | |
| ARONS, JENNIFER S | | 3499 OLD MILL RD | | | HIGHLAND PARK | IL | 60035 | |
| ARONSON LAW OFFICE | | 2000 W 120TH AVE STE 4A | | | WESTMINSTER | CO | 80234 | |
| AROOR R. RAO | | 24047 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| AROOSTOOK COUNTY REGISTER OF DEEDS | | 26 CT ST 102 | | | EASTON | ME | 04740 | |
| AROOSTOOK COUNTY REGISTER OF DEEDS | | 26 CT ST STE 102 | | | HOULTON | ME | 04730 | |
| AROOSTOOK REGISTRAR OF DEEDS NO | | PO BOX 47 | | | FORT KENT | ME | 04743 | |
| AROOSTOOK REGISTRAR OF DEEDS SO | | 26 CT ST STE 102 | | | HOULTON | ME | 04730 | |
| AROUGHETI, HASHINSKY | | 101 05 LEFFERTS BLVD | | | RICHMOND HILL | NY | 11419 | |
| AROUND THE CLOCK INC | | 422 W TITUS ST | | | KENT | WA | 98032 | |
| AROUND THE CLOCK INC | | PO BOX 6330 | | | KENT | WA | 98064 | |
| AROUND THE SOUND APPRAISALS | | PO BOX 736 | | | MUKILTEO | WA | 98275 | |
| Aroustamian & Associates | HAROUTUNIAN- HEDEYA HAROUTUNIAN VS. GMAC MORTGAGE | 100 West Broadway, Suite 540 | | | Glendale | CA | 91210 | |
| ARP, EARNET | | 2284 ALCOVY STATION RD | | | COVINGTON | GA | 30014 | |
| ARP, ERNEST | | PO BOX 2463 | | | BLUE RIDGE | GA | 30513 | |
| ARPIN TOWN | | 79685 TATE HWY 186 | TREASURER ARPIN TWP | | ARPIN | WI | 54410 | |
| ARPIN TOWN | | 8013 COUNTY RD E | | | ARPIN | WI | 54410 | |
| ARPIN TOWN | | 8013 COUNTY RD E | TREASURER SRPIN TWP | | ARPIN | WI | 54410 | |
| ARPIN TOWN | | 8013 CTY RD E | TREASURER ARPIN TWP | | ARPIN | WI | 54410 | |
| ARPIN VILLAGE | | 6477 COUNTY RD N | TREASURER ARPIN VILLAGE | | ARPIN | WI | 54410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARPIN VILLAGE | | PO BOX 38 | TREASURER ARPIN VILLAGE | | ARPIN | WI | 54410 | |
| ARPIN VILLAGE | | ROUTE 1 | TREASURER | | ARPIN | WI | 54410 | |
| ARPL REAL ESTATE INC | | PO BOX 789 | | | PORT RICHEY | FL | 34673-0789 | |
| ARPL REAL ESTATE LLC | | PO BOX 789 | | | PORT RICHEY | FL | 34673 | |
| ARR CAP SEC 233 | | PO BOX 912 | | | ROSEVILLE | CA | 95661 | |
| ARREDIA PRINTING | | 7601 SOUTH CORK | | | JUSTICE | IL | 60458 | |
| ARREDONDO, GERARDO & ARREDONDO, ROSA | | 1305 W 99TH ST | | | LOS ANGELES | CA | 90044 | |
| ARREDONDO, JOHN A | | 1101 N 16TH ST | | | MCALLEN | TX | 78501 | |
| ARRIAGA, DEBORAH | | PO BOX 1471 | | | ZEPHRHILLS | FL | 33539 | |
| ARRIAGA, DONATO | | 1328 NE ALDER ST | | | TOLEDO | OR | 97391 | |
| ARRIAGA, LOUIS C | | 871 WAINWRIGHT DRIVE | | | SAN JOSE | CA | 95128-0000 | |
| ARRIAGA, MARIO | | 6908 FALCON CREST | | | FASCHE | TX | 75048 | |
| ARRIAGA, MARISOL & ARRIAGA, ANTONIO C | | 1530 SW 61ST AVE | | | NORTH LAUDERDALE | FL | 33068-4502 | |
| ARRIETA, REMIGIO M | | 3805 ATLAS DRIVE | | | EL PASO | TX | 79904 | |
| ARRIGONI, MICHAEL E & ARRIGONI, JAQUELINE M | | 3388 W 62ND AVE | | | DENVER | CO | 80221 | |
| ARRINGTON, HELEN | | 1001 FAISON ST | PEREZ CONSTRUCTION | | WILSON | NC | 27893 | |
| ARRINGTON, JAMES R | | 10 MANCUSO DRIVE | | | EUFAULA | AL | 36027 | |
| ARRINGTON, REGINA | | 5802 AVE D | COURTNEY LAWSON CONSTRUCTION CO | | LIPSCOMB | AL | 35020 | |
| ARRINGTON, RHONDALEASE | | 110 GRANTHAM CT | | | SUMMERVILLE | SC | 29485-5137 | |
| ARRINGTON, VICTOR | | 9 LOOMIS FERRY RD | SERVICEMASTER CLEAN | | HILTON HEAD ISLAND | SC | 29928 | |
| ARRON N CULP AND | | 807 E WILSON | ADKISSON CONSTRUCTION INC | | TUSCOLA | IL | 61953 | |
| ARROW APPRAISAL | | 3790 BROADWAY | | | CHEEKTOWAGA | NY | 14227 | |
| ARROW APPRAISAL AFFILIATES | | 160 ARCH ST | | | SUNBURY | PA | 17801 | |
| ARROW APPRAISAL ASSOCIATES LLC | | 15544 N PIMA ROAD | | | SCOTTSDALE | AZ | 85260 | |
| ARROW APPRAISAL CO | | 19785 W 12 MILE RD 489 | | | SOUTHFIELD | MI | 48076 | |
| ARROW APPRAISAL INC | | 2705 WESTCLIFFE DR | | | BUMSVILLE | MN | 55306 | |
| ARROW APPRAISAL LLC | | N83W31141 KILBOURNE RD | | | HARTLAND | WI | 53029 | |
| ARROW APPRAISAL SERVICE | | 950A UNION RD STE 213 | | | WEST SENECA | NY | 14224-3462 | |
| ARROW COMMUNITY MANAGEMENT | | 16225 PARK TEN PL 500 | | | HOUSTON | TX | 77084 | |
| ARROW FINANCIAL SERVIC | | 5996 W TOUHY AVE | | | NILES | IL | 60714-3317 | |
| ARROW FINANCIAL SERVIC | | c/o Young, Jude E | 1420 SW 91st Avenue | | Miami | FL | 33174-3138 | |
| ARROW FINANCIAL SERVICE | | 5996 W TOUHY AVE | | | NILES | IL | 60714- | |
| Arrow Financial Service | | c/o DAVIS, ANNIE | 3146 HIGHWAY 82 WEST | | BILLINGSLEY | AL | 36006 | |
| ARROW FINANCIAL SERVICE | | c/o Frank, Monroe P | 142 Lowell Rd | | Kenmore | NY | 14217 | |
| ARROW FINCL (original creditor DAG FINA) | | ATTN CUSTOMER CARE DEPT. | P O BOX 489050 | | Niles | IL | 60714- | |
| ARROW FINCL (original creditor DAG FINA) | | c/o Quinones Jr, Frank | 128 Montgomery St | | Paterson | NJ | 07501 | |
| ARROW FIRE PROTECTION | | PAYMENT PROCESSING CENTER | 3330 SELDON COURT STE ONE | | FREMONT | CA | 94539-5654 | |
| ARROW FUEL | | 469 LYOAN AVE | | | NEWARK | NJ | 07112 | |
| ARROW FUEL | | 469 LYONS AVE | | | NEWARK | NJ | 07112 | |
| ARROW ROCK CITY | | CITY HALL | | | ARROW ROCK | MO | 63627 | |
| ARROW ROCK CITY | | CITY HALL | | | BLOOMSDALE | MO | 63627 | |
| ARROW ROOFING | | 2502 W HIGHLAND AVE | | | PHOENIX | AZ | 85017 | |
| ARROWCREEK | | 5955 TYRONE RD STE1 | | | RENO | NV | 89502 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD CREDIT UNION | | PO BOX 735 | | | SAN BERNARDINO | CA | 92402 | |
| ARROWHEAD CUSTOM HOMES LLC | | PO BOX 153 | | | NORWOOD | CO | 81423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROWHEAD GENERAL INS AGENCY | | 402 W BROADWAY STE 1600 | | | SAN DIEGO | CA | 92101 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O BALBOA INSURANCE COMPANY | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O LINCOLN GENERAL INS CO | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O MERITPLAN INSURANCE COMPANY | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O NEWPORT INSURANCE COMPANY | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O UNIVERSAL INS CO | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | CLARENDON NATIONAL INS CO | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9062 | C O ROYAL AND SUNALLIANCE | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9063 | C O UNIVERSAL N AMERICA INS CO | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGY | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| ARROWHEAD HOMES AND LAND | | PO BOX 1375 | | | LAKE ARROWHEAD | CA | 92352 | |
| ARROWHEAD RANCH | | 8765 W KELTON LN BLDG A 1 NO 102 | | | PEORIA | AZ | 85382 | |
| ARROWHEAD RANCH PHASE 2 HOA | | 8765 W KELTON LN | BLDG A 2 STE 102 | | PEORIA | AZ | 85382 | |
| ARROWHEAD RANCH PHASE V | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| ARROWHEAD RANCH PHASE V HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ARROWHEAD RANCH, HIGHLANDS | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPMENT SERVICES | | PEORIA | AZ | 85382 | |
| ARROWHEAD RESERVE AT LAKE TRAFFORD | | 2180 IMMOKALEE RD 309 | | | NAPLES | FL | 34110 | |
| ARROWHEAD ROOFING CO LLC | | 1314 KELL BLVD | | | WICHITA FALLS | TX | 76301 | |
| ARROWHEAD SHORES OWNERS ASSOCIATION | | 5707 PARKSIDE CT | | | GRANBURY | TX | 76048 | |
| ARROWPOINT CAPITAL CORP | | PO BOX 1000 | | | CHARLOTTE | NC | 28201 | |
| ARROWPOINT I AND II | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| ARROWSIC TOWN | | 340 ARROWSIC RD | TOWN OF ARROWSIC | | ARROWSIC | ME | 04530 | |
| ARROWSIC TOWN | | 340 ARROWSIC RD | TOWN OF ARROWSIC | | BATH | ME | 04530 | |
| ARROYO SPRINGS | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ARROYO SPRINGS PARCEL A HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| ARROYO TOWNHOMES OA | | 1937 HILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| ARROYO VERDE ESTATES | | 2432 W PEORIA AVE NO 1302 | | | PHOENIX | AZ | 85029 | |
| ARROYO VISTA | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| ARROYO, NICOLAS | | 10722 CLEAR COVE LN | RBS CONSTRUCTION | | HOUSTON | TX | 77041 | |
| ARROYO, WALTER V | | 9409 FONTAINBLEAU BLVD | | | MIAMI | FL | 33172 | |
| ARS FLOOD AND FIRE CLEAN UP | | 3120 N MAIN ST | | | LOGAN | UT | 84341 | |
| ARS RESTORATION SPECIALISTS LLC | | 38 CRAFTS ST | | | NEWTON | MA | 02458 | |
| Arsalan Salamat | | 5445 N.Sheridan Rd, Apt 3202 | | | Chicago | IL | 60640 | |
| ARSENAL APPRAISAL | | PO BOX 53669 | | | FAYETTEVILLE | NC | 28305 | |
| ARSENAL APPRAISAL INC | | PO BOX 1599 | | | FAYETTEVILLE | NC | 28302 | |
| ARSENAULT, RICHARD J | | 9713 KINGS RIDGE DRIVE | | | ARLINGTON | TN | 38002 | |
| ARSENIO AND ESTHER CALLE | | 110 ARROWHEAD CT | | | WINTER SPRINGS | FL | 32708 | |
| ARSENIO B GUINTO | DAPHNE E GUINTO | 431 BRISBANE STREET | | | DUARTE | CA | 91010 | |
| ARSHAD FAROOQI | | 47548 TENFOOT ISLAND TERRACE | | | STERLING | VA | 20165 | |
| ARSHAD KHAN | | 64 N GREENWICH ROAD | | | ARMONK | NY | 10504 | |
| ARST AND ARST PA | | 150 N MAIN STE 515 | | | WICHITA | KS | 67202 | |
| ARSULAR TUNSTELL | | 4705 COLONEL DENT COURT | | | UPPER MARLBORO | MD | 20772 | |
| ART ACOSTA | ERA REGENCY REALTORS | 4403 RIVERSIDE DR # C | | | CHINO | CA | 91710 | |
| ART AND LINDA THOMPSON | | PO BOX 653 | AND MC CONSTRUCTION | | COLTON | CA | 92324 | |
| Art Bookbinders Of America Inc | | 451 N Claremont Ave | | | Chicago | IL | 60612-1440 | |
| ART GUILD INC | | 300 WOLF DRIVE | | | WEST DEPTFORD | NJ | 08086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ART GUILD INC | | 65 LUKENS DRIVE | | | NEW CASTLE | DE | 19720 | |
| ART HANDLEY AND ASSOCIATES INC | | 3 N CT ST STE B BOX 155 | | | CROWN POINT | IN | 46307 | |
| ART HOOMIRATANA ATT AT LAW | | 750 E GREEN ST STE 333 | | | PASADENA | CA | 91101 | |
| ART TEC CONSTRUCTION AND SUNROOMS | | 8670 ORF RD | | | LAKE SAINT LOUIS | MO | 63367-4286 | |
| ART VALDOVINOS | | 1341 CADENCE STREET | | | HENDERSON | NV | 89052 | |
| ARTBLOCK CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| ARTEAGA, MATTHEW & OBRIEN, DORA A | | 803 S 30TH AVE | | | YAKIMA | WA | 98902 | |
| ARTEMIO BURCIAGA AND STELLAR | | 1009 BROADWAY ST | CONSTRUCTION COMPANY | | FOUNTAIN HILL | PA | 18015 | |
| ARTEMIO PARACUELLES | | JOSEHPINE PARACUELLES | PO BOX 203 | | WAIALUA | HI | 96791 | |
| ARTER AND HADDEN | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| ARTESIA MASTER ASSOCIATION | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| Artesia Mortgage Capital Corp. | | 1180 NW Maple Street | | | Issaquah | WA | 98027-8106 | |
| ARTESIA MORTGAGE CAPITAL CORPORATIO | | 1180 NW MAPLE ST | | | ISSAQUAH | WA | 98027 | |
| ARTESIA MORTGAGE CAPITAL CORPORATION | MAREN SCHNEBECK | 1180 NW MAPLE ST | STE 202 | | ISSAQUAH | WA | 98027 | |
| ARTESIA REAL ESTATE | | 502 W TEXAS STE D | | | ARTESIA | NM | 88210 | |
| ARTESIAN HOME AND POOL REMODELING | | 9319 RUSTLER RIDGE | | | HOUSTON | TX | 77089 | |
| ARTESIAN WATER COMPANY INC | | PO BOX 15004 | | | WILMINGTON | DE | 19850 | |
| Arthea Walsh | | 9 North Moor Road | | | Milford | CT | 06460 | |
| Arthea Walsh | Arthea Walsh | 9 North Moor Road | | | Milford | CT | 06460 | |
| Arthea Walsh | Attorney Daniel C. Burns | Burns & Nguyen, LLC | 154 Hemingway Avenue | | East Haven | CT | 06512 | |
| ARTHUR & ARLENE KLEMUSHIN | | 6415 VALLEY RD | | | KANSAS CITY | MO | 64113 | |
| Arthur & Kimberly Silva, in pro per | ARTHUR N SILVA & KIMBERLY R SILVA VS ZEPHYER INVESTORS 2010 LLC, ZEPHYER PARTNERS-RE, LLC, BRAD TERMINI, MARGARET ATMOR ET AL | P.O. Box 867 | | | Vista | CA | 92085 | |
| ARTHUR A C DE BACA JR | | 6019 W WOOD DR | | | GLENDALE | AZ | 85304-1126 | |
| ARTHUR A LUGER ATT AT LAW | | 450 7TH AVE STE 945 | | | NEW YORK | NY | 10123 | |
| ARTHUR A ROSS | | 11444 W OLYMPIC BLVD FL 11 | | | LOS ANGELES | CA | 90054 | |
| ARTHUR A. FINK | JUDITH A FINK | 5670 TAU STREET | | | LA MESA | CA | 91942 | |
| ARTHUR AGNELLINO ATT AT LAW | | 515 S MAIN ST | | | ATHENS | PA | 18810 | |
| ARTHUR AND ARLENE BRODERICK | | 1754 EDENWALL AVE | | | BRONX | NY | 10466-2213 | |
| ARTHUR AND BETTY ARNOLD | | 77 D HUNDERED ACRE POND RD | INS RECON SERVICES INC | | WEST KINGSTON | RI | 02892 | |
| ARTHUR AND EVELYN LAWHORN | | 53 POSTMAN HWY | ROBERT NEW ENG & POLSENO CUST FL FINISH & REYNOLDS | | NORTH HAVEN | CT | 06473 | |
| ARTHUR AND JESSICA CORDOVA | | 4700 SHADYLANE DR | | | MIDLAND | TX | 79703 | |
| ARTHUR AND KAYLA SPECTOR | | 4125 MANCHESTER LAKE DR | | | LAKE WORTH | FL | 33449-8175 | |
| ARTHUR AND NANCY HADDOCK | | 1824 SW 10TH TERRACE | | | CAPE CORAL | FL | 33991 | |
| ARTHUR AND REGINA DANIELS | | 1500 SE 25TH AVE | CONSTRUCTION SERVICES OF GAINESVILLE INC | | GAINESVILLE | FL | 32641 | |
| ARTHUR AND RONA MACNOW AND FASHION | | 2729 BOTTLEBRUSH DR | CARPETS SHERMAN OAKS & GLENRIDGE HOMEOWNERS ASSOIC | | LOS ANGELES | CA | 90077 | |
| ARTHUR AND ROSELLEN SCHMIDLIN | | 3317 LANDOVER BLVD | AND AJ MASONRY AND CEMENT INC | | SPRING HILL | FL | 34609 | |
| ARTHUR AND RUBY BERNARD | | 1605 FARRINGTON DR | | | MARRERO | LA | 70072 | |
| ARTHUR AND VICKI BOREN AND | | 31 E RIVO ALTO DR | VICKI PETRUZZELLI | | MIAMI BEACH | FL | 33139 | |
| ARTHUR AND VINAI BUCK | | 3825 MAPLE GROVE LN | | | BEAVERCREEK | OH | 45440 | |
| ARTHUR B SANCHEZ AND ABS AND RAMIREZ | | 11282 E 112TH PL | HARDWOOD | | HENDERSON | CO | 80640 | |
| ARTHUR B. BAKER | VICTORIA A. BAKER | 828 OLD STATE RT 22 | | | DOVER PLAINS | NY | 12522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR B. HENRY | SANDRA J. HENRY | 636 10TH STREET | | | HAVRE | MT | 59501 | |
| ARTHUR B. UY | LETECIA D. VELENA | 57 E DELAWARE PLACE 2706 | | | CHICAGO | IL | 60611 | |
| ARTHUR BENNETT | | 12268 Sherborne St | | | Bristow | VA | 20136 | |
| ARTHUR BERNAL, J | | PO BOX 60696 | | | PASADENA | CA | 91116-6696 | |
| ARTHUR BRANDT ESQ ATT AT LAW | | 48 SE OSCEOLA ST | | | STUART | FL | 34994 | |
| Arthur Brown | | 1140 FLAMMANG DR APT 8 | | | WATERLOO | IA | 50702-4360 | |
| ARTHUR BUD DAMATO INC | | 65 GLASGOW ST | | | CLYDE | NY | 14433 | |
| ARTHUR BUNCH AND SHANNON | | 314 LAKE SHORE DR | GREELY | | SEABROOK | TX | 77586 | |
| ARTHUR C DAVIES | CHARLES T DAVIES | PO BOX 53105 | | | SAN JOSE | CA | 95153 | |
| ARTHUR C LINDERMAN ATT AT LAW | | 145 US HIGHWAY 46 STE 100 | | | WAYNE | NJ | 07470-6838 | |
| ARTHUR C TOOGOOD ATT AT LAW | | PO BOX 5 | | | HASTINGS | NE | 68902 | |
| ARTHUR C WICKEN | | 215 NORTH AVENUE 56 | | | LOS ANGELES | CA | 90042-4113 | |
| ARTHUR C. MATHEWS | BETTY L. MATHEWS | 7 LILLY LN | | | SAN CARLOS | CA | 94070 | |
| ARTHUR CAIN, NEAL | | 12189 OVERLOOK DR | | | MONROVIA | MD | 21770 | |
| ARTHUR CALDERA AND PAGDETTS | | 1389 CAHUILLA ST | CLEANING AND RESTORATION INC | | COLTON | CA | 92324 | |
| ARTHUR CARL KING | JUDITH C KING | 1501 ALCARAZ PLACE | | | LADY LAKE | FL | 32159 | |
| ARTHUR CARLSON | | MADELINE CARLSON | 405 GOFFLE HILL RD | | HAWTHORNE | NJ | 07506 | |
| ARTHUR CIRIGNANI, CCIM | Chicago Realty Partners, Ltd. | 345 NORTH CANAL STREET SUITE 805 | | | CHICAGO | IL | 60606 | |
| Arthur Clark | | 11 Chandler Street | | | Woburn | MA | 01801 | |
| ARTHUR COUNTY | | COUNTY COURTHOUSE | | | ARTHUR | NE | 69121 | |
| ARTHUR D DENNIS AND ARC CONTRACTING | | 1414 COUNTRY CLUB RD | | | COLUMBUS | OH | 43227 | |
| ARTHUR D GRESSEL | JUDITH P GRESSEL | 132 WINNETKA ROAD | | | KENILWORTH | IL | 60043 | |
| ARTHUR D HUFFINES AND DEBORAH | | 1721 SOUTHVIEW DR | HUFFINESS AND SHINE WORKS DON SHINE | | INDANAPOLI | IN | 46227 | |
| ARTHUR DAVID MALKIN ATT AT LAW | | 181 NEW RD STE 304 | | | PARSIPPANY | NJ | 07054-5625 | |
| ARTHUR DRESSLER | KAREN DRESSLER | 108 S LAKE RD | | | ROCK HILL | NY | 12775-7016 | |
| ARTHUR E MORRIS | ALICE J MORRIS | 968 PATTON STREET | | | NORTH BRUNSWICK | NJ | 08902 | |
| ARTHUR E RAY JR ATT AT LAW | | 6244 POPLAR AVE STE 150 | | | MEMPHIS | TN | 38119 | |
| ARTHUR E SHULMAN ATT AT LAW | | 1 SUFFOLK SQUARE STE 425 | | | ISLANDIA | NY | 11749 | |
| ARTHUR E. BACKSTROM | | 13875 OBERLY DRIVE | | | LOWELL | MI | 49331 | |
| ARTHUR E. BRANTLEY JR | LYNN B. BRANTLEY | 5209 COLUMBIA ROAD | | | ORANGEBURG | SC | 29118 | |
| ARTHUR E. CARR | MARTHA A. CARR | 45 LARCH ROW | | | WENHAM | MA | 01984 | |
| ARTHUR E. EDWINS | MARILYN F. EDWINS | 4070 LAMONT DRIVE | | | WATERFORD | MI | 48329 | |
| ARTHUR E. WALSH | BARBARA R. WALSH | 290 MAIN STREET | | | GOSHEN | NY | 10924 | |
| ARTHUR F JACKSON | | 10040 E TANGLEWOOD CT | | | PALOS PARK | IL | 60464 | |
| ARTHUR F STOCKTON ATT AT LAW | | 31878 DEL OBISPO ST STE 118 | | | SAN JUAN CAPISTRANO | CA | 92675-3224 | |
| ARTHUR FRIEDMAN | MARCIA FRIEDMAN | 30 BEVERLY ROAD | | | GREAT NECK | NY | 11021 | |
| ARTHUR G NEWTON ATT AT LAW | | 1502 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| ARTHUR G. BARHORST JR | | 1019 TREETOP TRAIL DRIVE | | | MANCHESTER | MO | 63021-7720 | |
| ARTHUR G. HERKERT | STEPHANIE U. HERKERT | 20 BROOKSIDE RD | | | MILLINGTON | NJ | 07946 | |
| ARTHUR G. UNTIEDT | CAROL T. UNTIEDT | 6983 BENNINGTON DR | | | GURNEE | IL | 60031 | |
| ARTHUR G. VREDENBURGH | KATHLEEN D. VREDENBURGH | 10814 W WIKIEUP LANE | | | SUN CITY | AZ | 85373 | |
| ARTHUR GELB | JUDITH GELB | 4213 FLEETHAVEN ROAD | | | LAKEWOOD | CA | 90712 | |
| ARTHUR GILBERT AND APRIL GILBERT | | 152 CARITA DR | | | WESTWEGO | LA | 70094-2812 | |
| ARTHUR GRAHAM | | 1030 BAYSWATER RD | | | BRUNSWICK | GA | 31525 | |
| ARTHUR GRILLO | | 50 PROSPECT STREET | | | WELLESLEY | MA | 02481 | |
| ARTHUR GUTIERREZ AND PAMELA | | 880 DELTA ST | MARQUES | | DENVER | CO | 80221 | |
| ARTHUR H MARATECK ATT AT LAW | | 4700 WATER PL STE 306 | | | ATLANTA | GA | 30339 | |
| ARTHUR H MILLER ATT AT LAW | | 111 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| ARTHUR H STODDARD CRP | | 683 WIGGINS LAKE DR | UNIT 101 | | NAPLES | FL | 34110 | |
| ARTHUR H STRONG JR AND | | GENE A DODAK | 2145 E. ANDREAS ROAD | | PALM SPRINGS | CA | 92262 | |
| ARTHUR H. BURKS | | 204 MARY ANN DRIVE | | | LYNCHBURG | VA | 24502 | |
| ARTHUR H. SAVARD | MARTHA M. SAVARD | PO BOX 1015 | | | CAMPTON | NH | 03223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR HENRY AND TILE CO | | 432 RED RIVER TRL | | | IRVING | TX | 75063-4523 | |
| ARTHUR HOFF | | 2 ANCHOR DR #499 | | | EMERYVILLE | CA | 94608 | |
| ARTHUR HUTTON AND | | CAROL TROTTER | 5801 ROBERTS AVENUE | | OAKLAND | CA | 94605 | |
| ARTHUR I BLUTTER ATT AT LAW | | 497 S OYSTER BAY RD | | | PLAINVIEW | NY | 11803 | |
| ARTHUR I GREENLEE | | 21326 SUMMERSIDE CT | | | NORTHVILLE | MI | 48167-3301 | |
| ARTHUR I UNGERMAN ESQ | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| ARTHUR J BRANAN JR | | PO BOX 6317 | | | ALEXANDRIA | LA | 71307 | |
| ARTHUR J CARLETTA A CIONI | | 2156 BERTHA ST | | | OPELOUSAS | LA | 70570 | |
| ARTHUR J REGA | ANITA R REGA | MAIN STREET ROUTE 507 | | | GOULDSBORO | PA | 18424 | |
| ARTHUR J ROSSI JR | | 8620 N NEW BRAUNFELS AVE | ENERLY PLZ II FIFTH FL | | SAN ANTONIO | TX | 78217 | |
| ARTHUR J ROSSI JR ATT AT LAW | | 8620 N NEW BRAUNFELS AVE STE 5 | | | SAN ANTONIO | TX | 78217 | |
| ARTHUR J WINTER | | 5148 WEST 131 STREET | | | HAWTHORNE | CA | 90250 | |
| ARTHUR J. DE PERRIO | | 80 GREENLEAF PARSONS RD | | | CAPE NEDDICK | ME | 03902 | |
| ARTHUR J. LOCHRIE | LISA G. LOCHRIE | 32003 VALLEYVIEW STREET | | | FARMINGTON | MI | 48336 | |
| ARTHUR J. MCINTOSH | PAMELA MOORE MCINTOSH | 2185 SHADY BROOK LANE | | | BIRMINGHAM | AL | 35226 | |
| ARTHUR J. REID | DORLA M. REID | 11969 SOUTH MACKINAC TRAIL | | | DAFTER | MI | 49724 | |
| ARTHUR J. SHAW | LUANN SHAW | 3325 HOPCROFT | | | METAMORA | MI | 48455 | |
| ARTHUR JAMES VASHON | CARMELINE R VASHON | 24 WEBBER DRIVE | | | HERMON | ME | 04401-0940 | |
| Arthur Jupiter Jr | | 2313 W 115th Pl | | | Hawthorne | CA | 90250 | |
| ARTHUR K ARMANI | | 111 ROCK CREEK DR S | | | JACKSONVILLE | NC | 28540-9326 | |
| ARTHUR K CHAN | | 6950 ALMADEN EXPRESSWAY #150 | | | SAN JOSE | CA | 95120 | |
| ARTHUR K. KAMIYA | ELIZABETH G. KAMIYA | 3509 MOSSDALE AVENUE | | | DURHAM | NC | 27707 | |
| ARTHUR KAYE | DEBORAH KAYE | 43 KAY STREET | | | SUDBURY | MA | 01776 | |
| ARTHUR L BARNES ATT AT LAW | | 205 W YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| ARTHUR L BARNES ATT AT LAW | | 205 W YOSEMITE AVE | | | MANTECA | CA | 95336-5603 | |
| ARTHUR L CUPPLES | JANET S CUPPLES | 3924 MURIETTA AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| ARTHUR L CURNUTTE | | 113 WEST IMPERIAL CIRCLE | | | WARNER ROBINS | GA | 31093 | |
| ARTHUR L MILLER AND | | 225 CIR RD | MRS ROOF LLC | | DACULA | GA | 30019 | |
| ARTHUR L RHOADS JR ATT AT LAW | | 704 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| ARTHUR L SKAAR JR ATT AT LAW | | PO BOX 5878 | | | HILLSBOROUGH | NJ | 08844 | |
| ARTHUR L WALKER AND ASSOCIATES | | PO BOX 6 | | | SANDERSVILLE | GA | 31082 | |
| ARTHUR L WALKER AND ASSOCIATES | | PO BOX 64 | | | SANDERSVILLE | GA | 31082 | |
| ARTHUR L WALKER ATT AT LAW | | PO BOX 64 | | | SANDERSVILLE | GA | 31082 | |
| ARTHUR L. AVERY | LOUISE AVERY | 57885 ABRAHAM | | | WASHINGTON TWP | MI | 48094 | |
| ARTHUR L. GALLEGOS | LAURA A. SULLIVAN-GALLEGOS | 600 CAMINO ESPANOL NW | | | ALBUQUERQUE | NM | 87107 | |
| ARTHUR L. HURSH | KAREN S HURSH | 13051 HARBOR LANDINGS DR | | | FENTON | MI | 48430-8899 | |
| ARTHUR L. KNOWLTON III | LINDA H. KNOWLTON | 54 MONTCLAIR AVE | | | MONTCLAIR | NJ | 07042-4110 | |
| ARTHUR L. LAZARUS | CHERYL R. LAZARUS | 9 CARRIAGE PATH | | | CHADDS FORD | PA | 19317 | |
| ARTHUR L. RAISANEN | | 9260 CEDAR LAKE | | | PINCKNEY | MI | 48169-8894 | |
| ARTHUR L. SZABO | | 839 BRIDGEWATER ROAD | | | BENSALEM | PA | 19020 | |
| ARTHUR LAWES, JR | | 275 SADDLE CREEK DRIVE | | | ROSWELL | GA | 30076 | |
| ARTHUR LEE TUCKER ATT AT LAW | | PO BOX 126 | | | SUMITON | AL | 35148 | |
| ARTHUR LEVINE, PAUL | | 50 BEAVER STREET13908 | | | ALBANY | NY | 12207 | |
| Arthur Lewis | | 16 Larchmont Court | | | Pennington | NJ | 08534 | |
| ARTHUR LIFSHUTZ | | 8899 SHENENDOAH CIRCLE | | | NAPLES | FL | 34113 | |
| ARTHUR LINDQUIST KLEISSLER ATT A | | 950 S CHERRY ST STE 710 | | | DENVER | CO | 80246 | |
| ARTHUR LLC | | 1180 PINE ST | ARTHUR LLC | | WINNEKA | IL | 60093-2042 | |
| ARTHUR M BLUE ATT AT LAW | | PO BOX 1540 | | | CARTHAGE | NC | 28327 | |
| ARTHUR M DROZEK | | 708 DARTMOUTH DR | | | ISLAND LAKE | IL | 60042 | |
| ARTHUR M PETERS JR | | 16 E MARKET ST | | | DANVILLE | PA | 17821 | |
| ARTHUR M RICHARD III ATT AT LAW | | 114 E 8TH ST STE 400 | | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arthur M. Moglowsky | | 501 W. Northshore Drive | Suite 300 | | Milwaukee | WI | 53217 | |
| ARTHUR M. MURPHY | EILEEN MURPHY | 21 SAINT THOMAS STREET | | | ENFIELD | CT | 06082 | |
| ARTHUR M. UNGER III | CARRIE A. UNGER | P.O. BOX 579 | | | CENTER OSSIPEE | NH | 03814 | |
| ARTHUR MCGEE JR and LOIS G MCGEE VS GMAC MORTGAGE CORPORATION and WILSON and ASSOCIATES PLLC | | WATSON BURNS PLLC | 253 ADAMS AVE | | MEMPHIS | TN | 38103 | |
| Arthur Melchionda | | 5418 Silver Creek Drive | | | Waxhaw | NC | 28173 | |
| ARTHUR MERRIWEATHER | | 19255 BERKLEY RD | | | DETROIT | MI | 48221 | |
| Arthur N Silva and Kimberly R Silva vs Zephyer Investors 2010 LLC Zephyer Partners RE LLC Brad Termini Margaret et al | | 4907 Patina Ct | | | Oceanside | CA | 92057 | |
| ARTHUR NAYLOR | | 412 CHESTERFIELD-JACOBSTOWN STREET | | | CHESTERFIELD | NJ | 08515 | |
| ARTHUR O SLUDER | TAMARA N SLUDER | PO BOX 1040 | | | CLINTON | AR | 72031 | |
| ARTHUR P BRANDENBURG | EILEEN C BRANDENBURG | 2 ROSLYN DRIVE | | | DELRAN | NJ | 08075 | |
| ARTHUR P CLARKE ATT AT LAW | | PO BOX 1666 | | | MOBILE | AL | 36633 | |
| ARTHUR P SANDERMAN ATT AT LAW | | 1935 S PLUM GROVE RD 120 | | | PALATINE | IL | 60067 | |
| ARTHUR P. GONSORCHIK | | 405 NORTHRIDGE DRIVE | | | KALISPELL | MT | 59901 | |
| ARTHUR P. SABLIK | | 43 W 482 COLEMAN LANE | | | ST CHARLES | IL | 60175 | |
| ARTHUR PAYNE | MARY E PAYNE | 79 YELLOWWOOD COURT | | | GLASSBORO | NJ | 08028-0000 | |
| ARTHUR PURCELL | ELIZABETH PURCELL | 122 BAILY ROAD | | | ANDOVER | MA | 01810-4241 | |
| ARTHUR R ALLAN ATT AT LAW | | 870 E HIGGINS RD STE 144 | | | SCHAUMBURG | IL | 60173 | |
| ARTHUR R BUTLER ATT AT LAW | | 843 PENNIMAN AVE STE 206 | | | PLYMOUTH | MI | 48170 | |
| ARTHUR R CARMANO JR ATT AT LAW | | 89 W PALISADE AVE FL 2 | | | ENGLEWOOD | NJ | 07631 | |
| ARTHUR R GUAJARDO | | PO BOX 60297 | | | HOUSTON | TX | 77205-0297 | |
| ARTHUR R HAUSMANN ATT AT LAW | | 17752 SKY PARK CIR STE 120 | | | IRVINE | CA | 92614 | |
| ARTHUR R SKINNER JR | LAURIE D SKINNER | 1215 APRICOT ROAD | | | SIMI VALLEY AREA | CA | 93063 | |
| ARTHUR R. JACKSON | KATHLEEN JACKSON | 5914 FIFE TRAIL | | | CARMEL | IN | 46033 | |
| ARTHUR R. SENF | SUSAN B. SENF | 2694 EAST RIVER RD | | | GRAND ISLAND | NY | 14072 | |
| ARTHUR RADFORD AND THE LAW OFFICES | | 2888 SW 17TH ST | OF DAVID W STILLSON PA | | FORT LAUDERDALE | FL | 33312 | |
| ARTHUR REAL ESTATE | | 107 N MARKET ST | | | SPARTA | IL | 62286 | |
| ARTHUR RECORDER OF DEEDS | | PO BOX 126 | | | ARTHUR | NE | 69121 | |
| ARTHUR ROCKWELL | FLORA ROCKWELL | 2598 LITCHFIELD DR | | | WATERFORD | MI | 48329 | |
| ARTHUR ROGERS AND JOHN SHARP | | 114 S LONGWORTH AVE | | | LOUISVILLE | KY | 40212 | |
| ARTHUR ROYCE | | 1211 MULBERRY STREET | | | POTTSTOWN | PA | 19464 | |
| ARTHUR ROZELL | NANCY L. ROZELL | 32 LENAPE LANE | | | OAKLAND | NJ | 07436-0000 | |
| ARTHUR S LONG III | | STE 228 101 N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| ARTHUR S LUNA AND LUANA LUNA | | 116 MAPLEVIEW DR | | | CHARLOTTE | MI | 48813 | |
| ARTHUR SACHARIAN | | 116 3RD AVE | APT B | | BROOMALL | PA | 19008 | |
| ARTHUR SALANDER | LESLIE SALANDER | 11 DELAWARE AVENUE | | | COMMACK | NY | 11725 | |
| ARTHUR SANTOS | REBECCA SANTOS | 1517 LINDA VISTA LANE | | | SACRAMENTO | CA | 95822 | |
| ARTHUR SCHOOT AND WELLS FARGO | | 5205 JANICE AVE | BANK | | JEFFERSON PARISH | LA | 70065 | |
| ARTHUR SCOTT, JOE | | 5404 PENDLETON LN | | | AUSTIN | TX | 78723 | |
| ARTHUR SHATLES & ASSOCIATES LLC | | 85 04 PITKIN AVE | | | OZONE PARK | NY | 11417 | |
| ARTHUR SHATLES AND ASSOCIATES | | 438A BEACH 129TH ST | | | BELLE HARBOR | NY | 11694 | |
| ARTHUR SHORES LAW CENTER | | 1603 5TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| Arthur Smith | | 343 Meadow Creek Dr | | | Duncanville | TX | 75137 | |
| ARTHUR STEPHEN MEHAGIAN | | 328 WEST NORTHVIEW AVENUE | | | PHOENIX | AZ | 85021 | |
| ARTHUR STRAND INSURANCE | | PO BOX B | | | LONG BEACH | WA | 98631 | |
| ARTHUR STRUGES AND KAREN MORGAN | | 305 S PARK AVE | GILBERT | | SANFORD | FL | 32771 | |
| ARTHUR STUCKY | ERNA STUCKY | 320 ULLOA ST. | | | SAN FRANCISCO | CA | 94127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR TAYLOR | | 432 THISTLE PL | | | WALDORF | MD | 20601 | |
| ARTHUR THOMAS AND | EVANGELIA THOMAS | 1638 WILLOWMONT AVE | | | SAN JOSE | CA | 95124-3233 | |
| ARTHUR TOWN | | 15687 STATE HWY 27 | TREASURER TOWN OF ARTHUR | | CADOTT | WI | 54727 | |
| ARTHUR TOWN | | RT 1 | | | CORNELL | WI | 54732 | |
| ARTHUR TOWNSHIP | | 1647 S HOOVER AVE | TAX COLLECTOR | | GLADWIN | MI | 48624 | |
| ARTHUR TOWNSHIP | | 1647 S HOOVER AVE | TREASURER ARTHUR TOWNSHIP | | GLADWIN | MI | 48624 | |
| ARTHUR TOWNSHIP | | 8901 E ASHARD RD | TREASURER ARTHUR TOWNSHIP | | CLARE | MI | 48617 | |
| ARTHUR W CHETTLE ATT AT LAW | | 3200 4TH AVE STE 201 | | | SAN DIEGO | CA | 92103-5716 | |
| ARTHUR W KOLMODIN | LINDA M KOLMODIN | 41 DONNA DRIVE | | | FAIRFIELD TOWNSHIP | NJ | 07004 | |
| ARTHUR W LOTT | | 8118 NW 183RD TER | | | STARKE | FL | 32091 | |
| ARTHUR W RUMMLER ATT AT LAW | | 799 ROOSEVELT RD STE 104 | | | GLEN ELLYN | IL | 60137 | |
| ARTHUR W WALTER | | 205 SMITH ROAD | | | W AMHERST | NY | 14228 | |
| ARTHUR W. MYERS III | ELLEN E. MYERS | 104 HUNTERS WOOD DRIVE | | | SUMMERVILLE | SC | 29485 | |
| ARTHUR W. PHILLIPS | | 2123 DONNAN ROAD | | | GALWAY | NY | 12074 | |
| ARTHUR W. STRAEHLA | | 512 NW 156TH CIR | | | EDMOND | OK | 73013 | |
| ARTHUR WARREN BOYCE ATT AT LAW | | 308 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| ARTHUR WILLIAMS | | 6533 W BROOKS AVE | | | LAS VEGAS | NV | 89108 | |
| ARTHUR WILLIAMSON AND CO INC | | 1310 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| ARTHUR WONG | | 1588 BLACKHAWK LAKE DR | | | EAGAN | MN | 55122 | |
| ARTHUR Y. IWASAKI | JOANNE K. IWASAKI | 22121 POMMEL COURT | | | WALNUT | CA | 91789 | |
| ARTHUR YEE | RITA YEE | 29 HASBROUCK DRIVE | | | FRANKLIN PARK | NJ | 08823 | |
| ARTHUR, ELIZABETH B | | 6005 HUNTRIDGE RD | | | BALTIMORE | MD | 21210 | |
| ARTHUR, JAMES E | | 5714 W US 52 | | | NEW PALESTINE | IN | 46163 | |
| ARTHUR, JOSEPH F & GOKHALE, MANJUSHA | | 9 POPLAR RD UNIT 2 | | | CAMBRIDGE | MA | 02138 | |
| ARTHUR, RICHARD C & ARTHUR, NANCY E | | 6217 TRIPP PLACE | | | CHARLOTTE | NC | 28277 | |
| ARTHUR, VICKIE S | | PO BOX 12021 | | | LEXINGTON | KY | 40579-2021 | |
| ARTIES LOCK AND KEY | | 10378 LEE HWY | | | FAIRFAX | VA | 22030 | |
| ARTINA M WILLIS HOPKINS AND | | 7449 S CHAMPLAIN AVE | ARITINA M HOPKINMS | | CHICAGO | IL | 60619 | |
| ARTIS AND CONNIE MITCHELL | | 6713 RICHARDSON RD | | | GWYNN OAK | MD | 21207 | |
| ARTIS, LEANETTE | | 16 SYCAMORE CT UNIT 16 | KNOTTS MECHANICAL | | ANTIOCH | TN | 37013 | |
| ARTISAN CEILING SYSTEMS AND | | ACOUSTICAL SPECIALTIES LLC | 4058 SERGEANT ROAD | | WATERLOO | IA | 50701 | |
| ARTISAN ENGINEERING LLC | | 325 W 13TH AVE | | | EUGENE | OR | 97401 | |
| ARTISAN ENGINEERING, LLC | | 325 WEST 13TH AVENUE | | | EUGENE | OR | 97401-3402 | |
| ARTISAN LOFTS ON CENTRAL | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| ARTISAN MORTGAGE | | 9051 W KELTON LN STE 8 | | | PEORIA | AZ | 85382 | |
| ARTISON, MARGARET | | 613 RAYS RD | ADDILIA ROBBINS | | STONE MOUNTAIN | GA | 30083 | |
| ARTISTIC GROUNDS SERVICE | | 35315 76TH AVE CT S | | | ROY | WA | 98580 | |
| Artrendyl Morrison | | 8506 Graywood Dr. | | | Dallas | TX | 75243 | |
| ARTRSIAN WATER COMPANY INC | | 664 CHURCHSMAN RD | | | NEWARK | DE | 19702 | |
| ARTS CONDOMINIUM | | 1324 LOCUST ST | ATTN MGMT OFFICE | | PHILADELPHIA | PA | 19107 | |
| ARTUR AND JOLANTRA BIEDRON | | 25 NAVAJO TRAIL | | | SHELTON | CT | 06484 | |
| ARTURO ALVAREZ | | 4337 149TH PL NE | | | MARYSVILLE | WA | 98271 | |
| ARTURO ALVAREZ-RECIO | | 4829 SOUTHWEST 147 PLACE | | | MIAMI | FL | 33185 | |
| ARTURO AND ELEANOR GONZALEZ | | 4010 ECUADOR DR | | | PASADENA | TX | 77504 | |
| ARTURO AND ISELA MUNOZ AND | | 2300 TIERRA RICA WAY | ORTEGAS ROOFING | | EL PASO | TX | 79938 | |
| ARTURO AND LUZ ORTIZ | | 13211 SW 38TH ST | | | MIAMI | FL | 33175 | |
| ARTURO AND MINERVA REYES AND CLAIMS | | 15618 SEAFORTH AVE | W ADJUSTERS COMM BUILDERS ENT | | NORWALK | CA | 90650 | |
| ARTURO BENAVIDEZ ATT AT LAW | | 2775 COTTAGE WAY STE 17 | | | SACRAMENTO | CA | 95825 | |
| ARTURO BENAVIDEZ ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| ARTURO D. GARCES | TINA M. GARCES | 881 S 7TH STREET | | | SAN JOSE | CA | 95112 | |
| ARTURO GUDINO JR | BRENDA D. GUDINO | 7024 WEST 43RD STREET | | | STICKNEY | IL | 60402 | |
| ARTURO GUTIERREZ | | 2345 BELLA VISTA AVE | | | MARTINEZ | CA | 94553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTURO HERNANDEZ ESTATE AND | | 3354 N KNIGHTS WAY | ROSA AND ANDRES HERNANDEZ | | PRESCOTT VALLEY | AZ | 86314 | |
| ARTURO J VILLANUEVA | EDNA N VILLANUEVA | WILMINGTON AREA | 1746 LAKME AVENUE | | LOS ANGELES | CA | 90744 | |
| ARTURO J. MARCHAND | | 1110 PEREGRINE DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| ARTURO JIMENEZ AND | | LORENA DIAZ | 335 N. STARFIRE STREET | | ANAHEIM | CA | 92807 | |
| ARTURO LIERA | ALICIA LIERA | 1433 PEACH AVENUE | | | EL CAJON | CA | 92021-0000 | |
| ARTURO M. RASCHBAUM | ELIZABETH RASCHBAUM | 109 TREATY ELMS | | | HADDONFIELD | NJ | 08033 | |
| Arturo Montalvo | | 3104 Tara | | | Costa Mesa | CA | 92626 | |
| ARTURO MUNOZ AND M R MUNOZ | | 4385 WINDWARD LN | AND UNITED QUALITY CONSTRUCTION | | NORCROSS | GA | 30093 | |
| ARTURO R ALFONSO ESQ ATT AT LAW | | 7821 CORAL WAY STE 125 | | | MIAMI | FL | 33155 | |
| ARTURO RENDON | | 8620 DEJA AVE | | | AUSTIN | TX | 78747-3904 | |
| ARTURO T BENAVIDEZ | | HORTENCIA L BENAVIDEZ | 9206 HUNT AVENUE | | SOUTH GATE | CA | 90280 | |
| ARTURO VAZQUEZ | LUZ MARIA VAZQUEZ | 13301 NORRIS AVENUE | | | SYLMAR | CA | 91342 | |
| ARTURO VERA AND ROBERT E | | 814 TAFOOLA ST | SALAIS CONSTRUCTION | | PLACENTIA | CA | 92870 | |
| ARTZ AND DEWHIRST L L LP | | 560 E TOWN ST | | | COLUMBUS | OH | 43215 | |
| ARUL JAYARAMAN | PRIYA JAYARAMAN | 3208 LIESL CT | | | COLLEGE STATION | TX | 77845 | |
| ARUN A MELWANI ATT AT LAW | | 10749 PROSPECT AVE NE STE E | | | ALBUQUERQUE | NM | 87112 | |
| ARUN GUPTA ATT AT LAW | | 800 N RAINBOW BLVD STE 208 | | | LAS VEGAS | NV | 89107 | |
| ARUN KUMAR | REKHA KUMAR | 616 TELFORD AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Arun Wadia, Snehalata Wadia | | 13 Independence Place | | | South River | NJ | 08882-2709 | |
| ARUNACHALAM, SARAVANAN & MELKAVERI, SONIANAGARAJ | | 16244 WILSON VIEW ESTATES DR | | | CHESTERFIELD | MO | 63005 | |
| ARUNDEL FEDERAL SAVINGS BANK | | 333 E PATAPSTO AVE | TAX COLLECTOR | | BALTIMORE | MD | 21225 | |
| ARUNDEL FEDERAL SAVINGS BANK | | 333 E PATAPSTO AVE | TAX COLLECTOR | | BROOKLYN | MD | 21225 | |
| ARUNDEL FEDERAL SAVINGS BANK | | 655 CRAIN HWY S | | | GLEN BURNIE | MD | 21061 | |
| ARUNDEL REDERAL SAVINGS BANK | | 333 E PATAPSCO AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21225 | |
| ARUNDEL REDERAL SAVINGS BANK | | 333 E PATAPSCO AVE | COLLECTOR OF GROUND RENT | | BROOKLYN | MD | 21225 | |
| Arundel Street Consulting Inc | | 175 ARUNDEL ST | | | ST PAUL | MN | 55102 | |
| ARUNDEL TOWN | | 468 LIMERICK RD | TOWN OF ARUNDEL | | ARUNDEL | ME | 04046 | |
| ARUNDEL TOWN | | 468 LIMERICK RD | TOWN OF ARUNDEL | | KENNEBUNKPORT | ME | 04046 | |
| ARUNDEL TOWN TAX COLLECTOR | | 468 LIMERICK RD | TOWN OF ARUNDEL | | ARUNDEL | ME | 04046 | |
| ARUNDEL WATER AND SEWER | | 110 AMBLEWOOD LN | COLLECTOR OF GROUND RENT | | NAPLES | FL | 34105 | |
| ARUNDEL WATER AND SEWER | | 110 AMBLEWOOD LN | | | NAPLES | FL | 34105 | |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY STE 11 | | | CROFTON | MD | 21114 | |
| ARUP SARKAR | ANAMITRA SARKAR | 253 36 87TH DRIVE | | | BELLROSE | NY | 11426 | |
| ARUTE, WAYNE | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| ARVA DAILEY AND JOHN RODRIGUEZ | | 4606 W THUNDERBIRD CIR | | | FRESNO | TX | 77545 | |
| ARVA DAILEY AND JUAN RODRIGUEZ | FRESNO TX | 3219 TRAVIS CREEK WAY | | | FRESNO | TX | 77545-7082 | |
| ARVATO DIGITAL SERVICES LLC | | FILE 749060 | | | LOS ANGELES | CA | 90074-9060 | |
| Arvaz Purdie | | 214 Happy Lane | | | Red Oak | TX | 75154 | |
| ARVEL AND JOYCE RHULE AND | | 1444 13TH ST | HOLLIDAY ADJUSTER GROUP & ALL DRY OF THE PALM BEAC | | WEST PALM BEACH | FL | 33401 | |
| ARVELLA KENT | | 915 WEST 1ST | | | WATERLOO | IA | 50701 | |
| Arvest Bank | | 500 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| Arvest Bank | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903 | |
| Arvest Bank fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 04112-9540 | |
| Arvest Bank Fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arvest Bank fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903-2088 | |
| ARVIDA | | 213 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| ARVIDA REALTY | | 290 CYPRESS GARDEN BLVD SE | | | WINTER HAVEN | FL | 33880 | |
| ARVIDA REALTY SERVICES | | 1052 E SEMORAN BLVD | | | CASSELBERRY | FL | 32707 | |
| ARVIDA REALTY SERVICES | | 213 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| ARVIDA REALTY SERVICES | | 213 E COLONIAL DR | | | ORLANDO | FL | 32801-1203 | |
| ARVIDA REALTY SERVICES | | 2201 SIWANN AVE | | | TAMPA | FL | 33606 | |
| ARVIDA REALTY SERVICES | | 300 S PARK PL BLVD STE 150 | | | CLEARWATER | FL | 33759 | |
| ARVIDA REALTY SERVICES | | 4957 S CLEVELAND AVE 100 | | | FT MYERS | FL | 33907 | |
| ARVIDA REALTY SERVICES | | 7100 W COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33319 | |
| ARVIDA REALTY SVCS | | 3003 S FLORIDA AVE STE 104 | | | LAKELAND | FL | 33803 | |
| ARVIDA REALTY SVCS PANAMA CITY | | 2689 JENKS AVE | | | PANAMA CITY | FL | 32405 | |
| ARVIDIA REALTY SERVICES | | 7600 DR PHILLIPS BLVD146 | | | ORLANDO | FL | 32819 | |
| ARVIDSON, ANTHONY | | 6820 E FRIESS DR | | | SCOTTSDALE | AZ | 85254-3409 | |
| ARVIN AND CHRISTINE BYRD | | 908 EDGEHILL DR | PAUL DAVIS RESTORATION | | ANDERSON | IN | 46012 | |
| ARVIN E ADOLPHSON | | 701 N GRANDADA DR 31 | | | MADERA | CA | 93637 | |
| ARVIN EDISON WATER STORAGE DIST | | PO BOX 175 | ARVIN EDISON WATER STORAGE DIST | | ARVIN | CA | 93203 | |
| ARVIN F. MUELLER | ANNETTE L. MUELLER | 5025 PON VALLEY | | | BLOOMFIELD HILLS | MI | 48302 | |
| ARVIN R FOLAND AND ASSOCIATE | | 813 CONNER ST | | | NOBLESVILLE | IN | 46060 | |
| ARVIND K GALABYA ATT AT LAW | | 7711 101ST AVE | | | OZONE PARK | NY | 11416 | |
| ARVIND MAHENDRU ATT AT LAW | | 924 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| ARVOLA HOMES INC | | 980 ELM ST E | | | ANNANDALE | MN | 55302 | |
| ARVON TOWNSHIP | | 19270 BEESLEY RD | TREASURER | | LANSE | MI | 49946 | |
| ARVON TOWNSHIP | | ROUTE 1 PO BOX 318A | | | LANSE | MI | 49946 | |
| ARVON TOWNSHIP | | ROUTE 1 PO BOX 318A | TREASURER ARVON TWP | | LANSE | MI | 49946 | |
| ARWEN LYNCH | | 716 MAYFIELD COURT | | | NAPERVILLE | IL | 60565 | |
| ARWILSON REALTORS | | 2032 E KEARNEY ST STE 103 | | | SPRINGFIELD | MO | 65803 | |
| ARY AND ANN FREE | | 67 GRANDDA WAY | | | FORT IRWIN | CA | 92310 | |
| Arya Law Center | ELSA ZAMORA, AN INDIVIDUAL V DGG FINANCIAL CORP, A CALIFORNIA CORP RALI SERIES 2008-QR1 TRUST, A SECURITIZED TRUST FOR ET AL | 3187 Red Hill Avenue, #110 | | | Costa Mesa | CA | 92626 | |
| Arya Law Center, P.C. | MARIA RODRIGUEZ VS WORLD SAVINGS BANK, FSB WACHOVIA MRTG LOAN TRUST, LLC SERIES 2007-A TRUST ETS SVCS, LLC HSBC BANK ET AL | 3187 Red Hill Avenue, Suite 110 | | | Costa Mesa | CA | 92626 | |
| ARYEH D SCHWARTZ ATT AT LAW | | 201 N CENTRAL AVE FL 33 | | | PHOENIX | AZ | 85004 | |
| AS PROPERTIES | | 2023 MARYLAND AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218-5900 | |
| AS SOON AS POSSIBLE INC | | 3000 FRANCE AVENUE SOUTH | | | ST LOUIS PARK | MN | 55416 | |
| AS WILSON, JAMES | | 737 MARKET ST SUTE 311 | CHATANOOGA BANK BLDG | | CHATTANOOGA | TN | 37402 | |
| AS YOU WISH POOL AND SPA | | PO BOX 2035 | | | GLENWOOD SPRINGS | CO | 81602-2035 | |
| ASA J. NIXON | RUTH FELDSTEIN | 25 CYPRESS ST. | | | BROOKLINE | MA | 02445 | |
| Asa Nielson | | 120 W Wellington Street | | | Waterloo | IA | 50701 | |
| ASA R. GATLIN IV | TERRY J. GATLIN | 547 ALLIGATOR LOOP RD | | | MERRITT | NC | 28556-9653 | |
| ASAD S FARAH ATT AT LAW | | 10599 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| ASAD S FARAH ATT AT LAW | | PO BOX 541 | | | TEMPERANCE | MI | 48182 | |
| ASAD, PHINOO | | 2785 WAKEWATER WAY | | | WOODBRIDGE | VA | 22191-0000 | |
| ASAF ADORIAN | DENISE ADORIAN | 14 1/2 HORNE STREET | | | DOVER | NH | 03820 | |
| ASAF BARASHI | | 16047 GRESHAM STREET | | | NORTH HILLS | CA | 91343-0000 | |
| ASAJENIE VANJAARSVELD AND MICHAEL VANJAARSVEL | | 3845 HARTWOOD LN | | | JACKSONVILLE | FL | 32216-1485 | |
| ASAKO KAJIOKA | | 2077 HOOLAULEA ST | | | PEARL CITY | HI | 96782 | |
| ASAM, ROBERT | | AM SOLDNERMOOS 39 | | | HALLBERGMOOS | | 85399 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASAP APPRAISALS | | PO BOX 3097 | | | TORRANCE | CA | 90510 | |
| ASAP APPRAISALS OF TAMPA BAY INC | | 7853 GUNN HWY | | | TAMPA | FL | 33626-1611 | |
| ASAP INSURANCE HUMBLE | | 31 W MAIN ST | | | HUMBLE | TX | 77338 | |
| ASAPH ABRAMS ATT AT LAW | | 5752 OBERLIN DR STE 106 | | | SAN DIEGO | CA | 92121 | |
| ASBACH, DAVID W | | 740 N PLANKINTON AVE | | | MILWAUKEE | WI | 53203 | |
| ASBELL, BERNARD C & ASBELL, DENISE M | | 840 VIA MINDI | | | RIVERSIDE | CA | 92506 | |
| ASBILL, JAMES C & ASBILL, MICHAEL T | | 5 LAKE MIST CT | | | COLUMBIA | SC | 29229 | |
| ASBURY CITY | | PO BOX 316 | RUTH WILSON COLLECTOR | | ASBURY | MO | 64832 | |
| ASBURY PARK CITY | | 1 MUNICIPAL PLZ | ASBURY PARK CITY COLLECTOR | | ASBURY PARK | NJ | 07712 | |
| ASBURY PARK CITY | | 1 MUNICIPAL PLZ | | | ASHBURY PARK | NJ | 07712 | |
| ASBURY PARK CITY | | 1 MUNICIPAL PLZ | TAX COLLECTOR | | ASBURY PARK | NJ | 07712 | |
| ASBURY TOWNSHIP MUTUAL | | | | | RIDGWAY | IL | 62979 | |
| ASBURY TOWNSHIP MUTUAL | | PO BOX 130 | | | RIDGWAY | IL | 62979 | |
| ASBURY WOODS CONDOMINIUM ASSOCIATIO | | 5999 S NEW WILKE RD STE 108 | ASBURY WOODS CONDOMINIUM ASSOCIATIO | | ROLLING MEADOWS | IL | 60008 | |
| ASBURY, RICHARD | | 738 RIATA RD | APRIL BANKS | | TULAROSA | NM | 88352 | |
| ASC | | 8480 STAGECOACH CIR | | | FREDERICK | MD | 21701 | |
| ASC PROPERTIES MANAGEMENT LLC | | 13412 VENTURA BLVD #200 | | | SHERMAN OAKS | CA | 91423 | |
| ASCELLA MORTGAGE | | 63 E CTR ST 3RD FL | | | MANCHESTER | CT | 06040 | |
| ASCENCIO, MARTINE | | 157 EAGLE WAY | | | STOCKBRIDGE | GA | 30281 | |
| ASCENCION JUAREZ AND TALLEY | | 13217 HALIFAX RD | CONSTRUCTION CO | | HOUSTON | TX | 77015 | |
| ASCEND INSURANCE AGENCY | | 555 S SUNRISE WAY 101 | | | PALM SPRINGS | CA | 92264 | |
| ASCEND PROPERTIES | | 99 994 IWAENA ST | | | AIEA | HI | 96701 | |
| ASCENSION PARISH | | 300 HOUMAS ST | SHERIFF AND COLLECTOR | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH | | PO BOX 118 | | | GONZALES | LA | 70707 | |
| ASCENSION PARISH | | PO BOX 118 | SHERIFF AND COLLECTOR | | GONZALES | LA | 70707 | |
| ASCENSION PARISH | SHERIFF AND COLLECTOR | PO BOX 118 | | | GONZALES | LA | 70707 | |
| ASCENSION PARISH CLERK | | PO BOX 192 | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH CLERK OF COURT | | 300 HOUMAS ST | | | DONALDSONVILLE | LA | 70346 | |
| ASCENT HOME LOANS INC | | 6465 S GREENWOOD PLZ BLVD STE 800 | | | ENGLEWOOD | CO | 80111 | |
| ASCENT REAL ESTATE | | 410 KALMIA | | | SAN DIEGO | CA | 92101 | |
| ASCHENBERG, JESSE | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| ASCOLESE, JOSEPH C | | 1681 QUEENS CROSSING DR | | | SAN JOSE | CA | 95132-1759 | |
| ASENTE, PAUL | | 2538 BREWSTER AVE | | | REDWOOD CITY | CA | 94062 | |
| ASFOUR, VICTOR | | 6375 BLOSSOM LN | | | CHINO HILLS | CA | 91709-6359 | |
| ASGAR HOSSAIN | | 1390 CRESTHAVEN LANE | | | LAWRENCEVILLE | GA | 30043 | |
| ASH BRIAR COVE POA | | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | |
| ASH GROVE CITY | | CITY HALL | | | ASH GROVE | MO | 65604 | |
| ASH STREET LAW OFFICE LLC | | 314 ASH ST | | | BARABOO | WI | 53913 | |
| ASH TOWNSHIP | | 1677 READY RD | TAX COLLECTOR | | CARLETON | MI | 48117 | |
| ASH TOWNSHIP | | PO BOX 387 | TREASURER ASH TWP | | CARLETON | MI | 48117 | |
| ASH TOWNSHIP | TREASURER ASH TWP | PO BOX 387 | 1677 READY RD | | CARLETON | MI | 48117 | |
| ASH, DON | | 3302 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| ASH, MICHAEL | | 4031 W HARMONT DR | TECA ROOFING SYSTEMS LLC & HANSEN REFRIGERATION | | PHOENIX | AZ | 85051 | |
| ASHANTI MOULTON AND TOTAL | RESTORATION SERVICES BY SERVICEMASTER CLEAN | CMR 467 #1053 | | | APO | AE | 09096-0011 | |
| ASHAROKEN VILLAGE | | 1 ASHAROKEN AVE | VILLAGE OF ASHAROKEN | | NORTHPORT | NY | 11768 | |
| ASHBAKER AND MCKAY PLLC | | PO BOX 1202 | | | NORMAN | OK | 73070-1202 | |
| ASHBERRY CONDOMINIUM | | 3914 CENTREVILLE RD STE 300 | | | CHANTILLY | VA | 20151 | |
| ASHBROOK, JAMES C & ASHBROOK, DREMA | | 6535 SOMERSET PIKE | | | BOSWELL | PA | 15531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHBURN CITY | | CITY HALL PO BOX 766 | TAX COLLECTOR | | ASHBURN | GA | 31714 | |
| ASHBURN CITY | | PO BOX 766 | TAX COLLECTOR | | ASHBURN | GA | 31714 | |
| ASHBURN VILLAGE COMMUNITY ASSN | | 44025 COURTLAND DR | | | ASHBURN | VA | 20147 | |
| ASHBURN, LOLA & LESHIN, IRA | | 3550 NE 169TH ST F-109 | | | MIAMI BEACH | FL | 33160 | |
| ASHBURNHAM TOWN | | 32 MAIN ST | ASHBURNHAM TOWN TAX COLLECTOR | | ASHBURNHAM | MA | 01430 | |
| ASHBURNHAM TOWN | | 32 MAIN ST | TAX COLLECTOR | | ASHBURNHAM | MA | 01430 | |
| ASHBURNHAM TOWN | | 32 MAIN ST | TOWN OF ASHBURNHAM | | ASHBURNHAM | MA | 01430 | |
| ASHBURY PARK SEWER DEPARTMENT | | 1 MUNICIPAL PLZ | | | ASHBURY PARK | NJ | 07712 | |
| ASHBY TOWN | | 895 MAIN ST | ASHBY TOWN TAX COLLECTOR | | ASHBY | MA | 01431 | |
| ASHBY TOWN | | 895 MAIN ST | LEE MIKKOLA TAX COLLECTOR | | ASHBY | MA | 01431 | |
| ASHBY, GWEN | MINCH ROOFING | PO BOX 875 | | | MADISON | IN | 47250-0875 | |
| ASHCO EXTERIORS | RICHARD SCANLON | 11164 ZEALAND AVE N | | | CHAMPLIN | MN | 55316-3594 | |
| ASHCO EXTERIORS INC | | 11164 ZEALAND AVE N | | | CHAMPLIN | MN | 55316-3594 | |
| ASHCRAFTSS LOCK AND DOOR | | 6 DALFONSO RD | | | NEWBURGH | NY | 12550 | |
| ASHCREEK PROPERTY OWNERS | | 3901 WESTERRE PKWY STE 100 | | | RICHMOND | VA | 23233 | |
| ASHDOWN TECHNOLOGIES INC | | 9 MAIN ST STE 4B | PO BOX 421 | | MANCHAUG | MA | 01526-0421 | |
| ASHE COUNTY | | 150 GOVERNMENT CIR STE 2275 | TAX COLLECTOR | | JEFFERSON | NC | 28640 | |
| ASHE COUNTY REGISTER OF DEEDS | | 150 GOVERNMENT CIR STE 2300 | | | JEFFERSON | NC | 28640 | |
| ASHE NEW RIVER REALTY | | PO BOX 1605 | | | JEFFERSON | NC | 28640 | |
| ASHE NEW RIVER REALTY LLC | | PO BOX 1605 | | | JEFFERSON | NC | 28640 | |
| ASHE REGISTER OF DEEDS | | STE 2300 | | | JEFFERSON | NC | 28640 | |
| ASHE, JONATHAN C | | 385 COMMERCIAL ST | | | BOSTON | MA | 02109-1006 | |
| ASHEBORO CITY | | CITY OF ASHEBORO | | | ASHEBORO | NC | 27203 | |
| ASHELY M CHAN ATT AT LAW | | 1 LOGAN SQ FL 27 | | | PHILADELPHIA | PA | 19103 | |
| ASHENBRENER, JOHN | | 822 4TH AVE. | | | BRISTOL | PA | 19007 | |
| ASHER AMIR | | 414 11TH ST | | | SANTA MONICA | CA | 90402 | |
| ASHER B WHITE ATT AT LAW | | 1202 AVE J | | | BROOKLYN | NY | 11230 | |
| ASHER HAREL | | 510 W 6TH ST #307 | | | LOS ANGELES | CA | 90014 | |
| ASHER, CHARLES | | PO BOX 275 | | | DRY RIDGE | KY | 41035 | |
| ASHETON B CALL ATT AT LAW | | 2950 N DOBSON RD STE 6 | | | CHANDLER | AZ | 85224 | |
| ASHEVILLE REALTY AND ASSOCIATES | | 225 PIONEER DR | | | WAYNESVILLE | NC | 28786 | |
| ASHEVILLE REALTY AND ASSOCIATES | | 640 MERRIMAN AVE STE 208 | | | ASHEVILLE | NC | 28804 | |
| ASHEVILLE REALTY AND ASSOCIATES | | 640 MERRIMON AVE STE 208 | | | ASHEVILLE | NC | 28804 | |
| ASHEVILLE REALTY AND ASSOCIATES | | 90 BEAR FARM RD | | | CANDLER | NC | 28715 | |
| ASHEVILLE REATLY AND ASSOCIATES | | 640 MERRIMON AVE STE 208 | | | ASHEVILLE | NC | 28804 | |
| ASHFIELD TOWN | | 412 MAIN ST | ELIZABETH SEABORN TC | | ASHFIELD | MA | 01330 | |
| ASHFIELD TOWN | | PO BOX 560 | ASHFIELD TOWN TAX COLLECTOR | | ASHFIELD | MA | 01330 | |
| ASHFIELD TOWN WATER DISTRICT | | 412 MAIN STREET PO BOX 560 | TOWN OF ASHFIELD WATER | | ASHFIELD | MA | 01330 | |
| ASHFORD AGENCY | | 452 W ARROW ST | | | MARSHALL | MO | 65340 | |
| ASHFORD COMMUNITY ASSOC | | 12550 WESTELLA | | | HOUSTON | TX | 77077 | |
| ASHFORD HILLS PROPERTY OWNERS | | PO BOX 440337 | | | HOUSTON | TX | 77244 | |
| ASHFORD HOA | | 7210 BROAD RIVER RD STE I | | | IRMO | SC | 29063 | |
| ASHFORD MUTUAL INS | | | | | BROWNSVILLE | WI | 53006 | |
| ASHFORD MUTUAL INS | | 703 MAIN ST | | | BROWNSVILLE | WI | 53006 | |
| ASHFORD PARK | | NULL | | | HORSHAM | PA | 19044 | |
| ASHFORD PARK HOA | | 12000 WESTHEIMER 390 | | | HOUSTON | TX | 77077 | |
| ASHFORD PARKE HOMEOWNERS | | 5185 COMANCHE DR STE D | | | LA MESA | CA | 91942-8198 | |
| ASHFORD PLACE, ONE | | 1800 AUGUSTA DR STE 200 | | | HOUSTON | TX | 77057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHFORD TOWN | | 25 POMPEY HOLLOW RD | TAX COLLECTOR OF ASHFORD TOWN | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN | | 5 TOWN HALL RD | | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN | | 5 TOWN HALL RD | TOWN COLLECTOR OF ASHFORD TOWN | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN | | N2080 CHIHAUHAU LN | | | CAMPBELLSPORT | WI | 53010 | |
| ASHFORD TOWN | | N2082 CHIHUAHUA LN | TREASURER TOWN OF ASHFORD | | CAMPBELLSPORT | WI | 53010 | |
| ASHFORD TOWN | | N2223 COUNTY RD V | TREASURER ASHFORD TOWNSHIP | | CAMBELLSPORT | WI | 53010 | |
| ASHFORD TOWN | | PO BOX 306 | TAX COLLECTOR | | WEST VALLEY | NY | 14171 | |
| ASHFORD TOWN | | RT 1 | | | CAMPBELLSPORT | WI | 53010 | |
| ASHFORD TOWN CLERK | | 25 POMPEY HOLLOW RD | BOX 38 | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN CLERK | | 5 TOWN HALL RD | | | ASHFORD | CT | 06278 | |
| ASHFORD WOOD OWNERS ASSOCIATION | | 1403 1 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| ASHFORD, GEORGE C | | 15160 COUNTY ROAD 3120 | | | SAINT JAMES | MO | 65559 | |
| ASHIPPUN TOWN | | PO BOX 206 | | | ASHIPPUM | WI | 53003-0206 | |
| ASHIPPUN TOWN | | PO BOX 206 | | | OCONOMOWOC | WI | 53066 | |
| ASHIPPUN TOWN | | PO BOX 206 | TREASURER TOWN OF ASHIPPUN | | ASHIPPUN | WI | 53003 | |
| ASHISH PATEL | | 222 COLLEGE ST | | | MOUNTAIN VIEW | CA | 94040 | |
| ASHISH PATEL | | 222 COLLEGE ST | | | MOUNTAIN VIEW | CA | 94040-1614 | |
| ASHLA FAMILY TRUST | | 27933 BEECHGATE DRIVE | | | RANCHO PLAOS VERDES | CA | 90275 | |
| ASHLAN VILLAGE COMMUNITY | | PO BOX 25035 | C O PACIFIC CENTRAL MANAGEMENT | | FRESNO | CA | 93729 | |
| ASHLAND BORO | | 936 CENTRE ST | T C OF ASHLAND BOROUGH | | ASHLAND | PA | 17921 | |
| ASHLAND BORO SCHOOL DISTRICT | | 936 CENTRE ST | | | ASHLAND | PA | 17921 | |
| ASHLAND BORO SCHYKL | | 936 CENTRE ST | T C OF ASHLAND BOROUGH | | ASHLAND | PA | 17921 | |
| ASHLAND BOROUGH | | 1922 CENTRE ST | | | ASHLAND | PA | 17921 | |
| ASHLAND CITY | | 101 CT ST | | | ASHLAND CITY | TN | 37015 | |
| ASHLAND CITY | | 101 CT ST PO BOX 36 | TAX COLLECTOR | | ASHLAND CITY | TN | 37015 | |
| ASHLAND CITY | | 1700 GREENUP AVE | CITY OF ASHLAND | | ASHLAND | KY | 41101 | |
| ASHLAND CITY | | 601 MAIN ST CITY HALL | TREASURER CITY OF ASHLAND | | ASHLAND | WI | 54806 | |
| ASHLAND CITY | | 601 MAIN ST W | TREASURER | | ASHLAND | WI | 54806 | |
| ASHLAND CITY | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105 | |
| ASHLAND CITY | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105-1839 | |
| ASHLAND COUNTY | | 142 W 2ND ST | ASHLAND COUNTY TREASURER | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY | | 201 W MAIN ST | ASHLAND COUNTY TREASURER | | ASHLAND | WI | 54806 | |
| ASHLAND COUNTY RECORDER | | 142 W 2ND ST COURTHOUSE | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY RECORDER | | 2ND ST | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY TOWN INSURANCE | | | | | BUTTERNUT | WI | 54514 | |
| ASHLAND COUNTY TOWN INSURANCE | | PO BOX 147 | | | BUTTERNUT | WI | 54514 | |
| ASHLAND E CONDOMINIUM ASSOCIATION | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| ASHLAND FLOOD TAX | | 1700 GREENUP AVENUE PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105 | |
| ASHLAND FLOOD TAX | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105-1839 | |
| ASHLAND REGISTER OF DEEDS | | 201 MAIN ST | COURTHOUSE | | CASSVILLE | WI | 53806 | |
| ASHLAND SCHOOL TAX | | PO BOX 1839 | CITY OF ASHLAND | | AHSLAND | KY | 41105 | |
| ASHLAND SCHOOL TAX | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105 | |
| ASHLAND SCHOOL TAX | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105-1839 | |
| ASHLAND TOWN | | 101 MAIN ST | ASHLAND TOWN TAXCOLLECTOR | | ASHLAND | MA | 01721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLAND TOWN | | 101 MAIN ST | DENNIS ONEIL TAX COLLECTOR | | ASHLAND | MA | 01721 | |
| ASHLAND TOWN | | 101 MAIN ST | TOWN OF ASHLAND | | ASHLAND | MA | 01721 | |
| ASHLAND TOWN | | 108 W BOUNDRY PO BOX 246 | TREASURER | | ASHLAND | MS | 38603 | |
| ASHLAND TOWN | | 123 CHURCH ST BOX 310 | TAX COLLECTOR | | WELLSBURG | NY | 14894 | |
| ASHLAND TOWN | | 20 HIGHLAND STREET PO BOX 517 | ASHLAND TOWN | | ASHLAND | NH | 03217 | |
| ASHLAND TOWN | | 319 BIEGEL RD | TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| ASHLAND TOWN | | 3663 SIXTH ST | TAX COLLECTOR | | WELLSBURG | NY | 14894 | |
| ASHLAND TOWN | | 38856 RYEFIELD RD | TREASURER ASHLAND TOWN | | HIGHBRIDGE | WI | 54846 | |
| ASHLAND TOWN | | MUNICIPAL BLDG BRIDGHAM ST DRAWER A | TOWN OF ASHLAND | | ASHLAND | ME | 04732 | |
| ASHLAND TOWN | | PO BOX 517 | 20 HIGHLAND ST | | ASHLAND | NH | 03217 | |
| ASHLAND TOWN | | PO BOX 54 | TAX COLLECTOR | | ASHLAND | NY | 12407 | |
| ASHLAND TOWN | | PO BOX 910 | TOWN OF ASHLAND | | ASHLAND | ME | 04732 | |
| ASHLAND TOWN | | ROUTE 1 BOX 241 | TREASURER | | HIGH BRIDGE | WI | 54846 | |
| ASHLAND TOWN | TREASURER OF ASHLAND TOWN | PO BOX 1600 | 101 THOMPSON ST | | ASHLAND | VA | 23005 | |
| ASHLAND TOWN TAX COLLECTOR | | 101 MAIN ST | | | ASHLAND | MA | 01721 | |
| ASHLAND TOWNSHIP | | PO BOX 457 | | | GRANT | MI | 49327 | |
| ASHLAND TOWNSHIP | | PO BOX 457 | TREASURER ASHLAND TWP | | GRANT | MI | 49327 | |
| ASHLAND TWP | | 455 BYERS LN | LN TAX COLLECTOR | | KNOX | PA | 16232 | |
| ASHLAND TWP | | 455 BYERS LN | T C OF ASHLAND TOWNSHIP | | KNOX | PA | 16232 | |
| ASHLEA AND MATTHEW | | 1217 W MONROE ST | RICHARDSON AND HOFFMAN SERVICES | | ALEXANDRIA | IN | 46001 | |
| Ashlee McLane | | 1021 W. 2nd St. | | | Cedar Falls | IA | 50613 | |
| ASHLEY A ARCENEAUX AND ASHLEY | | 23705 WALKER RD S | ARCENEAUX | | WALKER | LA | 70785 | |
| ASHLEY A DIGIULIO ATT AT LAW | | 2985 GORDY PKWY STE 108 | | | MARIETTA | GA | 30066 | |
| ASHLEY AND ADAM CALHOUN | | PO BOX 99 | | | MOULTON | AL | 35650-0099 | |
| ASHLEY AND FITZGERALD | | 535 E MAIN ST | | | OWOSSO | MI | 48867 | |
| ASHLEY AND ZALESKI PC | | 535 E MAIN ST | | | OWOSSO | MI | 48867 | |
| Ashley Anderson | | 4026 Myrtle St. | 4144 OFFICE PRKWY | | Dallas | TX | 75215-3820 | |
| Ashley Araiza | | 1404 Parkway Ave | | | Cedar Falls | IA | 50613 | |
| Ashley Arnold | | 714 West Madison Street | | | Winthrop | IA | 50682 | |
| Ashley Bonner | | 3914 Hillside Drive | | | Cedar Falls | IA | 50613 | |
| ASHLEY BORO LUZRNE | | 10 N MAIN ST | TAX COLLECTOR OF ASHLEY BORO | | ASHLEY | PA | 18706 | |
| ASHLEY BORO LUZRNE | TOWN HALL | BUILDING | TAX COLLECTOR OF ASHLEY BORO | | WILKES BARRE | PA | 18706 | |
| Ashley Cason | | 8907 E Valley Ranch Pkwy | 315 | | Irving | TX | 75063 | |
| ASHLEY COUNTY | | 205 E JEFFERSON | COLLECTOR | | HAMBURG | AR | 71646 | |
| ASHLEY COUNTY | | 205 E JEFFERSON | | | HAMBURG | AR | 71646 | |
| ASHLEY COUNTY CIRCUIT CLERK | | COURTHOUSE | JEFFERSON ST | | HAMBURG | AR | 71646 | |
| ASHLEY DAVID AND NOSHEEN DAVID VS GMAC MORTGAGE LLC and DOES 1 10 | | 5417 SUMMERFIELD DR | | | ANTIOCH | CA | 94531 | |
| Ashley Donahue | | 516 MOREBORO RD | | | HATBORO | PA | 19040-3934 | |
| Ashley Ericson | | 1204 BERTCH AVE | | | WATERLOO | IA | 50702-3127 | |
| ASHLEY FARMS HOMEOWNERS ASSOCIATION | | PO BOX 241 | | | ANCHORVILLE | MI | 48004 | |
| Ashley Graham | | 1223 Maxine Avenue | | | Waterloo | IA | 50701 | |
| Ashley Hanson | | 1804 Robin Rd. | | | waterloo | IA | 50701 | |
| ASHLEY HARRIS SANCHEZ | | 348 EAST HONORS POINT COURT | | | SLIDELL | LA | 70458 | |
| Ashley Harvey | | 5813 Greenfield Dr. | | | Watauga | TX | 76148 | |
| ASHLEY HOOKER VS GMAC MORTGAGE LLC | | Deas and Deas LLC | 353 N Green St PO Box 7282 | | Tupelo | MS | 38802 | |
| Ashley Jones | | 2301 Performance Dr. #272 | | | Richardson | TX | 75082 | |
| Ashley L Gardner | | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| Ashley L Thurman | | 1015 Alexander Myers Road | | | Florence | MI | 39073 | |
| Ashley L Thurman | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY LEGAL ADVERTISING CORP | | P O BOX 851 | | | PORT WASHINGTON | NY | 11050 | |
| Ashley Letourneau | | 3280 Bellaire Avenue | | | White Bear Lake | MN | 55110 | |
| Ashley Marsh | | 1615 Oakwood Dr | | | Waterloo | IA | 50703 | |
| Ashley McCool | | 521 Hillcrest Rd. | | | Waterloo | IA | 50701 | |
| Ashley Moon | | 702 State Street | Apt #2 | | Cedar Falls | IA | 50613 | |
| ASHLEY O FRIEDMAN ATT AT LAW | | 2700 N MAIN ST STE 850 | | | SANTA ANA | CA | 92705 | |
| ASHLEY OAKS PROPERTIES, LLC | | C/O ELV ASSOCIATES INC. | PO BOX 84-5028 | | BOSTON | MA | 02284-5028 | |
| Ashley Odneal | | PO Box 364 | | | Readlyn | IA | 50668 | |
| ASHLEY P THORNDIKE | | 1260 21ST ST NW APT 305 | | | WASHINGTON | DC | 20036-7310 | |
| ASHLEY PARK HOMEOWNERS ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| Ashley Parker | | 1414 Schultz St | | | Waterloo | IA | 50707 | |
| ASHLEY PHOENIX TEAM INC | | 2820 MAIN ST W | | | SNELLVILLE | GA | 30078 | |
| ASHLEY PLACE | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| ASHLEY R WREN ATT AT LAW | | PO BOX 23175 | | | JACKSONVILLE | FL | 32241 | |
| Ashley Reichel | | 2008 Eagle Lake Drive | | | Forney | TX | 75126 | |
| ASHLEY RIEMAN AND JOHNNY AND | | 29384 PEPPERTOWN RD | ASHLEY ROTH | | WEST HARRISON | IN | 47060 | |
| ASHLEY ROOKARD, BRIAN | | 29405 HOOVER RD | | | WARREN | MI | 48093 | |
| ASHLEY SAKWA, LAYNE | | 19111 W TEN MILE RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| Ashley Schuldt | | 1900 Walnut Street | | | Cedar Falls | IA | 50613 | |
| Ashley Siech | | 231 Clark Street | | | Evansdale | IA | 50707 | |
| ASHLEY VILLAGE | | PO BOX 133 | WANDA BERACY TREASURER | | ASHLEY | MI | 48806 | |
| ASHLEY VILLAGE | | PO BOX 158 | VILLAGE TREASURER | | ASHLEY | MI | 48806 | |
| ASHLEY W BEAVER | | 4021 SAVANNAH DR | | | COLUMBUS | GA | 31907-1617 | |
| ASHLEY WAY SHIRLENE BOWERS AND | | 1014 ESTERBROOK RD | REGENCY HOMES | | PONCHATOULA | LA | 70454 | |
| ASHLEY, STACEY L | | 2605 HOLLY ST | | | DENVER | CO | 80207 | |
| ASHLEYS REAL ESTATE APPRAISALS | | 1110 JERSEY ST | | | DENVER | CO | 80220 | |
| Ashli Tuton | | 20784 North 76th Way | | | Scottsdale | AZ | 85255 | |
| Ashlie Davis | | 915 Baltimore St | | | Waterloo | IA | 50702 | |
| ASHLY CONTRACTORS | | 9 BOULETT ST | | | PROVIDENCE | RI | 02909 | |
| ASHLYN COURT CONDOMINIUM OWNERS | | PO BOX 1046 | | | PUYALLUP | WA | 98371 | |
| ASHMAN, CAROL L | | 1633 MCKAY ST | | | WAUKEGAN | IL | 60087-0000 | |
| ASHMAN, RAYMOND C | | 3416 ROCKY GAP PLACE | | | COCOA | FL | 32926 | |
| ASHMONT HOMEOWNERS ASSOCIATION | | 4030 MT CARMEL TOBASCO RD STE 221 | C O STONEGATE PROPERTY MANAGEMENT | | CINCINNATI | OH | 45255 | |
| ASHMOOR PLACE HOMEOWNERS | | 312T SCHILLINGER RD S 292 | | | MOBILE | AL | 36608-5032 | |
| ASHMUN, ELVIRA | | 28 WILSON AVE | | | VALLEJO | CA | 94590 | |
| ASHNEY PROPERTIES | | 307 LIBERTY ST | | | ALPENA | MI | 49707 | |
| ASHOK AND SUBHAPRIYA LAKSHMANAN | | 184 MAYO CT | | | AURORA | IL | 60506 | |
| ASHOK K. PINNAMANENI | VIJAYA V. PINNAMANENI | 5288 PARTICULAR COURT | | | BLOOMFIELD HILLS | MI | 48302 | |
| ASHOK KARMAKER ESQ | | 350 5TH AVE STE 6902 | EMPIRE STATE BUILDING | | NEW YORK | NY | 10118 | |
| ASHOK WALAVALKAR | | 11195 PEGASUS AVENUE | | | SAN DIEGO | CA | 92126 | |
| ASHOKE K. KACHROO | USHA KACHROO | 1980 BOXWOOD DR | | | NEWTOWN | PA | 18940 | |
| ASHORN CONSTRUCTION COMPANY | | 31 EL CAMINO | | | VALLEJO | CA | 94590 | |
| ASHOT GRIGORYAN | | 2256 MONTROSE AVE #2 | | | MONTROSE | CA | 91020 | |
| ASHOTON RANCH COMMUNITY HOA | | PO BOX 9151 | C O LONE STAR PROPERTY MANAGEMENT | | SURPRISE | AZ | 85374-0135 | |
| ASHOUR, MAZEN & ASHOUR, NAJWA | | 6757 HUNTERS RIDGE DRIVE | | | DALLAS | TX | 75248 | |
| ASHRAF EL SHALAKANY AND | | 2220 W DALE CIR | JMS BUILDING CORPORATION | | DELAND | FL | 32720 | |
| ASHRAF S YASSIEN | | 1616 FOREST VALLEY ROAD | | | GREENSBORO | NC | 27410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ash-Shaheed Snow-Bey | | 23 Montgomery Pl | | | Trenton | NJ | 08618-5615 | |
| ASHTABULA COUNTY | | 25 W JEFFERSON ST COURTHOUSE | ASHTABULA COUNTY TREASURER | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON STREET/COURTHOUSE | | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY RECORDER | | 25 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| ASHTIANI, BABAK | | 16424 NE 105TH PL | | | REDMOND | WA | 98052 | |
| ASHTON ASHTON WISENER AND MUNKAC | | 711 SW C AVE | | | LAWTON | OK | 73501 | |
| ASHTON EVERETT DUNN ATT AT LAW | | 139 BALSAM ST STE 1300 | | | RIDGECREST | CA | 93555 | |
| ASHTON PRINCESS PROPERTY LLC | | 1201 MONSTER ROAD SW | SUITE 350 | | RENTON | WA | 98057 | |
| ASHTON RANCH COMMUNITY ASSOCIATION | | PO BOX 9151 | | | SURPRISE | AZ | 85374 | |
| ASHTON VILLAGE HOMEOWNERS ASSOC | | PO BOX 307 | MAIN LINE FEDERAL SAVINGS BANK | | VILLANOVA | PA | 19085 | |
| ASHTON, GORDON H & ASHTON, CHERYL Y | | 33253 SOMMERSET DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| ASHTON, MATTHEW | | 1725 OAKWOOD ST | MICHELE PARKER | | PASADENA AREA | CA | 91104 | |
| ASHVILLE BORO | | BOX 129 | | | ASHVILLE | PA | 16613 | |
| ASHVILLE BORO CAMBR | | 125 E RAILROAD RD | T C OF ASHVILLE BOROUGH | | ASHVILLE | PA | 16613 | |
| ASHWAUBENON VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| ASHWAUBENON VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| ASHWIN KARAMCHANDANI | | 1714 WOLLACOTT STREET | | | REDONDO BEACH | CA | 90278 | |
| ASHWORTH | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| ASHWORTH, JACK | | 135 RIVERVIEW DR | | | WAVERLY | TN | 37185 | |
| ASHWORTH, VINSTON L | | PO BOX 1654 | | | GARNER | NC | 27529 | |
| ASI APPRAISAL INC | | PO BOX 192 | | | CRYSTAL RIVER | FL | 34423 | |
| ASI ASSURANCE CORPORATION | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| ASI CONSTRUCTION | | 1353 RIVERSTONE STE 120 233 | | | CANTON | GA | 30114 | |
| ASI LLOYDS | | | | | KALISPELL | MT | 59904 | |
| ASI LLOYDS | | PO BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| ASIA CONDOMINIUMS | | 668 S LN ST | | | SEATTLE | WA | 98104 | |
| ASIAN STAR INVESTMENT INC | | 7931 ORCHARD DR | | | CORONA | CA | 92880 | |
| ASIF BARLAS | | 826 WHISPERING TRL | | | IRVINE | CA | 92602-0806 | |
| ASKANASE, DAVID J | | 1400 LOUISIANA ST | 37TH FL | | HOUSTON | TX | 77002 | |
| ASKASHEVILLE.COM | | PO BOX 2631 | | | ASHEVILLE | NC | 28802 | |
| ASKENAIZER, MICHAEL S | | 29 FACTORY ST | | | NASHUA | NH | 03060-3310 | |
| ASKENASE, RICHARD | | PO BOX 8250 | 129 PORTLAND ST | | BOSTON | MA | 02114 | |
| ASKEW BERGER LAW OFFICE | | 1814 7TH ST S | | | FARGO | ND | 58103 | |
| ASKEW, EVELYN | | 108 LAKE HILL DRIVE | | | STEGER | IL | 60475 | |
| ASKEW, JAMES T & ASKEW, LINDA T | | 71 LOOKOUT DR | | | EUFAULA | AL | 36027-4844 | |
| ASKOUNIS & DARCY PC | | 401 N Michigan Ave Suite 550 | | | Chicago | IL | 60611-5523 | |
| Askounis & Darcy PC | | 444 N Michigan Ave Ste 3270 | | | Chicago | IL | 312-784-2400 | |
| ASKOUNIS & DARCY PC - PRIMARY | | 401 N Michigan Ave | Suite 550 | | Chicago | IL | 60611 | |
| ASKOUNIS and DARCY PC | | 401 N Michigan Ave | Ste 550 | | Chicago | IL | 60611 | |
| ASKOUNIS and DARCY PC | Askounis & Darcy PC | 444 N Michigan Ave Ste 3270 | | | Chicago | IL | 312-784-2400 | |
| ASKOV, VALERIE | | 29145 SHADYBROOK DR | JRN CIVIL ENGINEERS INC | | SILVERADO | CA | 92676 | |
| ASKOWITZ, ANTHONY | | 11010 SW 88TH ST | | | MIAMI | FL | 33176 | |
| ASLAKSON, KENT A | | 5746 STEVENS AVE | | | MINNEAPOLIS | MN | 55419 | |
| ASLAM SADRUDDIN MERCHANT | | 7710 ST MARLO COUNTRY CLUB PARKWAY | | | DULUTH | GA | 30097 | |
| ASLAN RESIDENTIAL I LLC | | 20 PACIFICA STE 450 | | | IRVINE | CA | 92618 | |
| ASLAN RESIDENTIAL II LLC | | 20 PACIFICA SUITE # 450 | | | IRVINE | CA | 92618 | |
| ASLAN RESIDENTIAL III LLC | | 20 PACIFIC SUITE #450 | | | IRVINE | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASLAN RESIDENTIAL V LLC | | 20 PACIFICA, STE 450 | | | IRVINE | CA | 92618 | |
| ASLAN TRINITY RESIDENTIAL I LLC | | 20 PACIFICA, STE 450 | | | IRVINE | CA | 92618 | |
| ASLESON, ROGER & SWENSON, CAROL | | 1946 OAK STREET | | | YOUNTVILLE | CA | 94599-1258 | |
| ASM Capital IV, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| ASM Capital, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| ASMA BEGUM EMRAN | | 379 E 2ND ST | | | BROOKLYN | NY | 11218 | |
| ASONS CONSTRUCTION | | 1301 E RIGGIN RD | | | MUNCIE | IN | 47303-9413 | |
| ASOTIN COUNTY | | 135 2ND ST | ASOTIN COUNTY TREASURER | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY | | 135 2ND ST PO BOX 99 | ASOTIN COUNTY TREASURER | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY AUDITOR | | 135 2ND STREET PO BOX 99 | | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY AUDITOR | | 135 2ND ST | | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY AUDITOR | | PO BOX 129 | | | ASOTIN | WA | 99402 | |
| ASP, GARY L & ASP, SARAH | | 7033 COBBLECREEK DR | | | COLORADO SPRINGS | CO | 80922-4621 | |
| ASPEL, GREGORY P & ASPEL, TRACY L | | 1602 PAIUTE CIRCLE | | | BISHOP | CA | 93514-1974 | |
| ASPELL, JAMES F | | 345 N MAIN ST STE 311 | C O LAW OFFICE OF JAMES ASPELL | | WEST HARTFORD | CT | 06117-2508 | |
| ASPEN A CONSTRUCTION | | PO BOX 313 | | | MURPHYS | CA | 95247 | |
| ASPEN ACRES CONDOMINIUM ASSOCIATION | | 9514 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| ASPEN AMERICAN INS CO | | 175 CAPITAL BLVD 300 | | | ROCKY HILL | CT | 06067 | |
| ASPEN APPRAISAL | | 2246 W ST EXUPERY CT | | | ANTHEM | AZ | 85086 | |
| ASPEN BUILDING CONSULTANTS | | PO BOX 1915 | | | EVERGREEN | CO | 80437 | |
| ASPEN CIRCLE CONDOMINIUM | | 411 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| ASPEN CONTRACTING | | 4141 NE LAKEWOOD WAY STE 200 | | | LEES SUMMIT | MO | 64064-1754 | |
| ASPEN CONTRACTING INC | | 4141 NE LAKEWOOD WAY | | | LEES SUMMIT | MO | 64064 | |
| ASPEN CONTRACTING INC DBA ASI | | 4141 NE LAKEWOOD WAY | | | LEES SUMMIT | MO | 64064 | |
| ASPEN EXTERIORS INC | | 14245 SAINT FRANCIS BLVD STE 101 | | | ANOKA | MN | 55303-6137 | |
| ASPEN FUNDING CORP | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| ASPEN GLEN REALTY | | 9929 STATE HWY 82 | | | CARBONDALE | CO | 81623 | |
| ASPEN INSURANCE UK LIMITED | | 30 FENCHURCH ST | | | LONGON EC3M 3BD | UK | 11111 | UK |
| ASPEN MEADOWS CONDOMINIUM | | PO BOX 66 | THE LODGE TEN MILE CREEK | | WINTER PARK | CO | 80482 | |
| ASPEN MEADOWS FERNLEY FLOOD CONTROL | | 5480 RENO CORPORATE DR NO 100 | | | RENO | NV | 89511 | |
| ASPEN MEADOWS HOA | | 9250 E COSTILLA AVE SUTIE 460 | C O HALLMARK MGMT | | ENGLEWOOD | CO | 80112 | |
| ASPEN MEADOWS TOWNHOME ASSOCIATION | | 9250 E COSTILLA AVE STE 460 | | | CENTENNIAL | CO | 80112 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN REAL ESTATE COMPANY | | 205 S MILL ST | | | ASPEN | CO | 81611 | |
| ASPEN REALTY | | 55 N STATE | | | MT PLEASANT | UT | 84647 | |
| ASPEN REALTY GROUP | | 10 GAVIN DR | | | COLUMBIA | CT | 06237 | |
| ASPEN REALTY GROUP LLC | | 10 GAVIN DR | | | COLUMBIA | CT | 06237 | |
| ASPEN RIDGE CONDOMINIUM ASSOCIATION | | 810 GRIFFIN AVE | | | SAINT PAUL | MN | 55115 | |
| ASPEN RIDGE PROPERTY OWNERS ASSOC | | 21 ASPEN RIDGE | | | HAWLEY | PA | 18428 | |
| ASPEN ROBINSON | Century 21 Tri City Realty | 1712-A OSBORNE RD | | | ST MARYS | GA | 31558 | |
| ASPEN ROOFING INC | | 1644 COYOTE TRAIL | | | EDMOND | OK | 73034 | |
| ASPEN ROOFING INC | | 18679 S 344 W AVE | DONALD PETERSON | | BRISTOW | KS | 74010 | |
| ASPEN SHACKLETON II LLC | | PO BOX 25430 | | | PORTLAND | OR | 97298 | |
| ASPEN SPECIALTY INSURANEC CO | | 99 HIGH POINT | | | BOSTON | MA | 02110 | |
| ASPEN TITLE AND ESCROW LLC | | 8848 CEDAR SPRINGS LN STE 102 | | | KNOXVILLE | TN | 37923-5412 | |
| ASPEN WOODS HOMEOWNERS ASSOCIATION | | PO BOX 638 | | | LA PLATA | MD | 20646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPEN/FB&T | | c/o Layton, Lon R & Layton, Donna J | 3743 Tailboard Way | | Martinez | GA | 30907-2738 | |
| ASPEN/FB&T | | P O BOX 105555 | | | ATLANTA | GA | 30348- | |
| ASPENS SUBDIVISION | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| ASPENWOOD CONDOMINIUMS OF DULUTH | | 231 E SUPERIOR ST 206 | C O BOWMAN PROPERTIES | | DULUTH | MN | 55802 | |
| ASPERMONT ISD C O APPRAISAL DISTRIC | | PO BOX 308 | ASSESSOR COLLECTOR | | ASPERMONT | TX | 79502 | |
| ASPEY WATKINS AND DIESEL PLLC | | 123 N SAN FRANCISCO ST FL 3 STE 300 | | | FLAGSTAFF | AZ | 86001 | |
| ASPILLAGA, CARLOS | | 10504 SW 115 CT | MARGARITA ASPILLAGA | | MIAMI | FL | 33176 | |
| ASPINWALL BORO ALLEGH | | 217 COMMERCIAL AVE | G C VELTRI TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| ASPINWALL BORO ALLEGH | | 217 COMMERCIAL AVE | T C OF ASPINWALL BORO | | ASPINWALL | PA | 15215 | |
| ASPIRE BUS 001 | | 220 COMMERCIAL DR STE 200 | | | FT WASHINGTON | PA | 19034 | |
| ASPIRE BUSINESS CONSULTING INC | | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | |
| Aspire Business Consulting, INC | | 220 Commerce Drive | Suite 200 | | Fort Washington | PA | 19034 | |
| ASPIRE ENCORE AT RDR | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| ASPIRE FINANCIAL SEARCH | | 220 COMMERCE DR STE 200 | | | FORT WASHINGTON | PA | 19034 | |
| ASPIRE/CB&T | | c/o KELLY, GLENDA S | 6821 N 39th Ave | | Phoenix | AZ | 85019-1105 | |
| ASPIRE/CB&T | | PO BOX 105555 | | | ATLANTA | GA | 30348- | |
| ASPLUND, JOHN W & ASPLUND, REBECCA J | | 13327 E BITTEROOT LN | | | SPOKANE | WA | 99206-5700 | |
| ASPOSTO, SHERRI | | 255 TITUS AVE | | | ROCHESTER | NY | 14617 | |
| ASPRODITES, WILLIAM | | 23517 MILLER RD | SLIDELL ROOFING | | BUSH | LA | 70431 | |
| ASPRODITES, WILLIAM M | | 23517 MILLER RD | | | BUSH | LA | 70431 | |
| ASR BUILDERS | | 1915 CARDELL RD | | | AUSTELL | GA | 30168 | |
| ASR GENERAL CONTRACTING | | 5 BLACK STALLION CT | | | MIDDLETOWN | NY | 10940 | |
| ASSADOLLAH PIRESTANI AND CARLA R PIRESTANI | | 1039 OLD WILMINGTON ROAD | | | HOCKESSIN | DE | 19707 | |
| ASSAF AND MACKENZIE | | 427 RIVER ST | | | TROY | NY | 12180 | |
| ASSESSMENT RECOVERY LLC | | 17404 MERIDIAN E STE F302 | | | PUYALLUP | WA | 98375 | |
| ASSESSMENTS, CAPITAL | | 1516 JABEZ RUN | | | MILLERSVILLE | MD | 21108 | |
| ASSESSOR COLLECTOR, WHEELER | | 6935 BARNEY STE 10 | | | HOUSTON | TX | 77092 | |
| ASSET ADVANTAGE | | PO BOX 987 | | | FRISCO | CO | 80443 | |
| Asset Back Securities Corporation | GOODWIN PROCTER LLP | Stephen D. Poss & Caroline H. Cochenour | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| Asset Back Securities Corporation; Credit Suisse Securities (USA) LLC | GOODWIN PROCTER LLP | Stephen D. Poss, Stacey S. Ardini, Caroline H. Cochenour | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| ASSET BACKED ALERT | | 5 MARINE VIEW PLZ STE 400 | | | HOBOKEN | NJ | 07030-5795 | |
| Asset Backed Funding Corp; Banc of America Securities LLC; Financial Asset Securities Corp. | Merrill Lynch Mortgage Investors Inc.; Merrill Lynch, Pierce, Fenner & Smith, Inc. | WILMERHALE | A Robinson, J Rudman, B Boyle, Jr., C B. Zimmerman, K B. Dirks, A J. Hornstine | 60 State Street | Boston | MA | 02109 | |
| Asset Backed Funding Corp; Banc of America Securities LLC; Financial Asset Securities Corp. | Merrill Lynch Mortgage Investors Inc.; Merrill Lynch, Pierce, Fenner & Smith, Inc. | Marcea M. Rosenblatt | 25 Newport Avenue Extension, 1st Floor | | N. Quincy | MA | 02171 | |
| Asset Backed Funding Corporation | O'CONNOR, CARNATHAN, AND MACK LLC | Benjamin S. Kafka, Sean T. Carnathan | 1 Van de Graaf Drive, Suite 104 | | Burlington | MA | 01803 | |
| ASSET FINANCIAL NET WORK INC | | 4337 MARINA CITY DR 639 | | | MARINA DEL RAY | CA | 90292 | |
| ASSET FINANCIAL NETWORK | | 4337 MARINA CITY DR NO 639 | | | MARINA DEL REY | CA | 90292 | |
| ASSET FINANCIAL NETWORK | | 7251 W LAKE MEAD BLVD STE 300 | | | LAS VEGAS | NV | 89128 | |
| ASSET FINANCIAL NETWORK INC | | 22 BODEGA BAY | | | IRVINE | CA | 92602 | |
| ASSET FINANCIAL NETWORK INC | | 4337 MARINA CITY DR STE 639 E | | | MARINA DEL REY | CA | 90292 | |
| ASSET FINANCIAL NETWORKINC | | 4801 WOODWAY DR STE300 E | | | HOUSTON | TX | 77056 | |
| Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| ASSET MANAGEMENT SERVICES | | 2465 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825-2409 | |
| ASSET MANAGEMENT SPECIALIST | | 2021 HARTEL ST | | | LEVITTOWN | PA | 19057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSET MANAGEMENT SPECIALISTS INC | | 2021 HARTEL ST | ATTN AARON ROHLIN | | LEVITTOWN | PA | 19057 | |
| Asset Management Specialists Inc | | 2021 HARTEL ST | | | LEVITTOWN | PA | 19057 | |
| ASSET MANAGEMENT SPECIALISTS INC | | 311 SINCLAIR ST | | | BRISTOL | PA | 19007 | |
| ASSET MANAGEMENT SPECIALISTS INC | | 7500 BRISTOL PIKE | | | LEVITTOWN | PA | 19057 | |
| ASSET MANAGEMENT WEST 8 LLC | | 18831 VON KARMAN STE 380 | | | IRVINE | CA | 92612 | |
| Asset ManagementTeachers Insurance | and Annuity Association | Attn Managing Director | 730 3rd Avenue | | New York | NY | 10017 | |
| ASSET MANAGMENT SPECIALISTS | | 1141 POMONA RD D | | | CORONA | CA | 92882-7148 | |
| ASSET MOVING SOLUTIONS | | 1200 COMMERCE DR STE 110 | | | PEACHTREE CITY | GA | 30269 | |
| ASSET MOVING SOLUTIONS | | 3925 PEACHTREE RD STE 200 | | | ATLANTA | GA | 30319 | |
| ASSET PRESERVATION INC | | 1420 ROCKY RIDGE DR STE 100 | | | ROSEVILLE | CA | 95661-2834 | |
| ASSET PRESERVATION INC | | 150 BROADHOLLOW RD STE 217 | | | MELVILLE | NY | 11747-4901 | |
| ASSET PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSET REALTY | | 103 E CLAYBORN ST | | | ST MARTINSVLL | LA | 70582 | |
| ASSET REALTY | | 211 MISTY OAKS CT | | | LEXINGTON | SC | 29072 | |
| ASSET REALTY GROUP | | 24850 HANCOCK AVE APT O207 | | | MURRIETA | CA | 92562-4139 | |
| ASSET REASEARCH LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888-3825 | |
| ASSET RECOVERY GROUP LLC | | PO BOX 869 | | | MURRAY | KY | 42071 | |
| ASSET RECOVERY SERVICES CORP | | PO BOX 81346 | | | LAS VEGAS | NV | 89180 | |
| ASSET RESEARCH LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| ASSET RESEARCH LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888-3825 | |
| ASSET RESTORATION AND REMODELING LLC | | 5666 LINCOLN DR STE 235 | | | MINNEAPOLIS | MN | 55436-1617 | |
| ASSET SECURING AND PRESERVATION | | PO BOX 1224 | | | BIG RAPIDS | MI | 49307 | |
| ASSET SOLUTIONS REALTY | | 1677 14TH ST SE | | | RIO RANCHO | NM | 87124 | |
| ASSET SOLUTIONS REALTY | | 2006 SOUTHERN BLVD SE STE 201 | | | RIO RANCHO | NM | 87124-3758 | |
| ASSETLINK | | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 | |
| ASSETLINK LLC | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| Assetlink Process Services | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| ASSETONE REALTY | | 1233 N WEBB RD STE 120 | | | GRAND ISLAND | NE | 68803 | |
| ASSETS RECOVERY CENTER LLC | | PO BOX 25278 | | | MIAMI | FL | 33102 | |
| ASSICURAZIONI GENERALI | | | | | NEW YORK | NY | 10006 | |
| ASSICURAZIONI GENERALI | | 1 LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| ASSIRAN ELLIS AND DEVLIN | | 41 HARRISON ST | | | TAUNTON | MA | 02780-4210 | |
| Assistance United States Attorneys Office | UNITED STATES OF AMERICA V. KATHY DISHMAN WHITE | 310 First Street SW, Room 906 | BB&T Building | Western District of Virginia | Roanoke | VA | 24011-1935 | |
| Assistance United States Attorneys Office | UNITED STATES OF AMERICA VS 1401 EAST VIRGINIA AVE, DENVER COLORADO 57 LAKE RIDGE CIRCLE #1844, KEYSTONE, COLORADO $2 ET AL | 1225 17th Street, Suite 700 | | | Denver | CO | 80202 | |
| Assistance United States Attorneys Office | UNITED STATES OF AMERICA VS THOMAS BADER | 1225 17th Street, Suite 700 | | | Denver | CO | 80202 | |
| Assitant US Attorney Camelia Lopez | US VS ROCKY CRAWFORD | 101 East Park Blvd., Suite 500 | | | Plano | TX | 75074 | |
| ASSN OF APARTMENT OWNERS ACACIA PRK | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIANNA MANAGEMENT CO INC | | HONOLULU | HI | 96813 | |
| ASSN OF APT OWNERS OF HARBOR SQUARE | | 841 BISHOP ST STE 2125 | PORTER TOM QUITIQUIT CHEE AND WATTS | | HONOLULU | HI | 96813 | |
| ASSOC LLOYDS INS CO | | | | | IRVING | TX | 75062 | |
| ASSOC LLOYDS INS CO | | 250 E CARPENTER FRWY | | | IRVING | TX | 75062 | |
| ASSOC OF APT OWNERS OF KAILUA BAY | | 75 1000 HENRY ST STE 208 | | | KAILUA KONA | HI | 96740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATE ASSET MGT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATED APPRAISAL & PROPERTY | | SERVICES | 24072 IRON HEAD | | LAGUNA NIGUEL | CA | 92677 | |
| ASSOCIATED APPRAISAL AND PROPERTY SER | | 2017 PALO VERDE AVE STE 204 | | | LONG BEACH | CA | 90815 | |
| ASSOCIATED APPRAISAL SERVICES | | 520 E 26TH STE 205 | | | OGDEN | UT | 84401 | |
| ASSOCIATED APPRAISAL SERVICESINC | | 1423 E BRISTOL RD | | | BURTON | MI | 48529 | |
| ASSOCIATED APPRAISERS | | 115 GOLDEN GATE DR | | | VERONA | PA | 15147 | |
| ASSOCIATED APPRAISERS | | 220 MICAHS CROSSING | | | REEDS SPRING | MO | 65737 | |
| ASSOCIATED APPRAISERS INC | | 11855 HAYNES BRIDGE RD | | | ALPHARETTA | GA | 30009-3711 | |
| ASSOCIATED APPRAISERS OF BROWN | | 1337 BENJAMIN CT | | | GREEN BAY | WI | 54311 | |
| ASSOCIATED APPRAISERS OF COLORADO | | PO BOX 1198 | | | LONGMONT | CO | 80502 | |
| ASSOCIATED APPRAISERS OF SIOUXLAND | | 4220 SERGEANT RD STE 25 | | | SIOUX CITY | IA | 51106-4629 | |
| ASSOCIATED ASSET MANAGEMENT | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| ASSOCIATED ASSET MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATED ASSET MGT | | NULL | | | HORSHAM | PA | 19044 | |
| Associated Bank | | 1305 Main Street | | | Stevens Point | WI | 54481 | |
| Associated Bank | | 1305 Main Street | | | Stevens Point | WI | 54481-7708 | |
| ASSOCIATED BROKERS | | 410 CENTURY PARK DR STE A | | | YUBA CITY | CA | 95991 | |
| ASSOCIATED BROKERS | | 504 REDLANDS AVE | | | CLAREMONT | CA | 91711 | |
| ASSOCIATED BROKERS | | 56483 ANTELOPE TRAIL | | | YUCCA VALLEY | CA | 92284 | |
| ASSOCIATED C (original creditor MEDICAL) | | 5151 N. HARLEM | | | CHICAGO | IL | 60656- | |
| ASSOCIATED C (original creditor MEDICAL) | | c/o Goode, Pearl E | 2005 Powell Rd | | Richmond | VA | 23224-2855 | |
| ASSOCIATED CERTIFIED APPRAISERS INC | | 5450 110TH ST | | | JACKSONVILLE | FL | 32244 | |
| ASSOCIATED CREDIT SERVICE INC | | 12815 E SPRAGUE AVE STE 200 | | | SPOKANE VALLEY | WA | 99216 | |
| ASSOCIATED INDEMNITY CORP | | | | | LEHIGH VALLEY | PA | 18002 | |
| ASSOCIATED INDEMNITY CORP | | | | | MOUNT PROSPECT | IL | 60056 | |
| ASSOCIATED INDEMNITY CORP | | | | | PALATINE | IL | 60055 | |
| ASSOCIATED INDEMNITY CORP | | | | | PASADENA | CA | 91109 | |
| ASSOCIATED INDEMNITY CORP | | | | | SAN DIEGO | CA | 92186 | |
| ASSOCIATED INDEMNITY CORP | | DEPT CH 10495 | | | PALATINE | IL | 60056 | |
| ASSOCIATED INDEMNITY CORP | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| ASSOCIATED INDEMNITY CORP | | PO BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| ASSOCIATED INDEMNITY CORP | | PO BOX 7288 | | | PASADENA | CA | 91109 | |
| ASSOCIATED INDEMNITY CORP | | PO BOX 85920 | | | SAN DIEGO | CA | 92186 | |
| ASSOCIATED INDEPENDENT ATTORNEYS | | PO BOX 52828 | | | KNOXVILLE | TN | 37950-2828 | |
| ASSOCIATED INSURANCE MGMT INC | | 8120 FENTON ST STE 300 | | | SILVER SPRINGS | MD | 20910 | |
| ASSOCIATED INTERNATIONAL INSURANCE | | | | | WOODLAND HILLS | CA | 91367 | |
| ASSOCIATED INTERNATIONAL INSURANCE | | 21860 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| ASSOCIATED MUTUAL INS COOPERATIVE | | | | | WOODRIDGE | NY | 12789 | |
| ASSOCIATED MUTUAL INS COOPERATIVE | | PO BOX 307 | | | WOODRIDGE | NY | 12789 | |
| ASSOCIATED PROFESSIONAL SERVICE | | PO BOX 120737 | | | SAN DIEGO | CA | 92112 | |
| ASSOCIATED PROPERTY ANALYSTS | | 209 GREEN MEADOWS RD STE E | | | COLUMBIA | MO | 65203 | |
| ASSOCIATED PROPERTY LTD | | 3027 RIDGE RD | | | LANSING | IL | 60438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED PROPERTY MANAGEMENT | | 3260 E INDIAN SCHOOL RD | | | PHOENIX | AZ | 85018 | |
| ASSOCIATED PROPERTY MANAGEMENT | | PO BOX 188 | | | SCOTTSALE | AZ | 85252 | |
| ASSOCIATED REAL ESTATE SERVICES | | PO BOX 73914 | | | NEWNAN | GA | 30271-3914 | |
| ASSOCIATED REALTORS | | 15655 VILLAGE DR | | | VICTORVILLE | CA | 92394 | |
| ASSOCIATED REALTORS | | 27411 VIANA | | | MISSION VIEJO | CA | 92692-3211 | |
| ASSOCIATED REALTORS | | PO BOX 8293 | | | GREEN VALLEY LAKE | CA | 92341 | |
| ASSOCIATED REALTY AND APPRAISALS INC | | PO BOX 3180 | | | HOMOSASSA SPRINGS | FL | 34447 | |
| ASSOCIATED REALTY CO | | 414 2ND AVE | | | OPELIKA | AL | 36801 | |
| ASSOCIATED REALTY OF RICE LAKE LLC | | 1111 W KNAPP ST | | | RICE LAKE | WI | 54868 | |
| ASSOCIATED REALTY OF RICE LAKE LLD | | PO BOX 127 | | | RICE LAKE | WI | 54868 | |
| ASSOCIATED REALTY OF SCOTLAND | | 717 S MAIN ST | | | LAURINBURG | NC | 28352-4537 | |
| ASSOCIATED RESTORATION TECHNOLOGIES | | PO BOX 93503 | | | SOUTHLAKE | TX | 76092 | |
| ASSOCIATED ROOFERS | | 20795 S MAIN ST | | | CARSON | CA | 90745 | |
| ASSOCIATED SERVICES CO | | 1040 SHARY CT #C | | | CONCORD | CA | 94518 | |
| Associated Software Consultants | | 7251 ENGLE RD SUITE 400 | | | MIDDLEBURG HTS | OH | 44130 | |
| ASSOCIATED TITLE COMPANY | | PO BOX 478 | | | SALT LAKE CITY | UT | 84110 | |
| ASSOCIATED TITLE SERVICES | | 205 HARRISON ST | | | IRONWOOD | MI | 49938 | |
| ASSOCIATES ACCORD TILES AND | | 81 E 47TH ST | | | HIALEAH | FL | 33013 | |
| ASSOCIATES AND ZIMMER | | 1724 ESPLANADE | | | REDONDO BEACH | CA | 90277 | |
| ASSOCIATES APPRAISAL AND REALTY INC | | 1140 CHESNUT BYPASS | | | CENTRE | AL | 35960 | |
| ASSOCIATES CLOSING AND TITLE | | 100 WINNERS CIR STE 110 | | | BRENTWOOD | TN | 37027 | |
| ASSOCIATES CLOSING AND TITLE | | 310 FRONT ST | | | NEPORT | AR | 72112 | |
| ASSOCIATES CLOSING AND TITLE | | 5050 POPLAR AVE STE 115 | | | MEMPHIS | TN | 38157-0115 | |
| ASSOCIATES CLOSING AND TITLE | | 9050 EXECUTIVE PARK DR STE 115C | | | KNOXVILLE | TN | 37923-4674 | |
| ASSOCIATES FOR INTERNATIONAL RESEARCH, INC. | | ELEVEN HUNDRED MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138 | |
| ASSOCIATES GROUP LLC | | 6629 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| ASSOCIATES INS CO | | | | | DALLAS | TX | 75222 | |
| ASSOCIATES INS CO | | PO BOX 227198 | | | DALLAS | TX | 75222 | |
| ASSOCIATES REAL ESTATE | | 420 COMMERCE WY | | | CLOVIS | NM | 88101 | |
| ASSOCIATES REALTY | | 1305 WISCONSIN AVE NW B | | | WASHINGTON | DC | 20007 | |
| ASSOCIATES REALTY | | 3219 BROAD ST EXT | | | SUMTER | SC | 29150-1812 | |
| ASSOCIATES REALTY INC | | 3219 BROAD ST EXT | | | SUMTER | SC | 29150 | |
| ASSOCIATION ASSET MGT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION COLLECTION SERVICES | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| ASSOCIATION DUES ASSURANCE | | PO BOX 806044 | | | SAINT CLAIR SHORES | MI | 48080 | |
| ASSOCIATION DUES ASSURANCE CO LLC | | PO BOX 806044 | | | SAINT CLAIR SHORES | MI | 48080 | |
| ASSOCIATION DUES ASSURANCE CORP | | 34054 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48082 | |
| ASSOCIATION DUES ASSURANCE CORP | | PO BOX 806044 | | | ST CLAIR SHORES | MI | 48080 | |
| ASSOCIATION LAW GROUP | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH VILLAGE | FL | 33141 | |
| ASSOCIATION LAW GROUP | | PO BOX 415848 | | | MIAMI BEACH | FL | 33141 | |
| ASSOCIATION LAW GROUP PL | | 1666 KENNEDY CAUSEWAY STE 305 | | | MIAMI BEACH | FL | 33141 | |
| ASSOCIATION LAW GROUP PL | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH BAY VILLAGE | FL | 33141 | |
| ASSOCIATION LAW GROUP PL TRUST | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH BAY | FL | 33141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATION LAW GROUP PL TRUST | | PO BOX 415848 | | | MIAMI | FL | 33141 | |
| ASSOCIATION LIEN SERVICES | | 11900 W OLYMPIC BLVD STE 700 | | | LOS ANGELES | CA | 90064 | |
| ASSOCIATION LIEN SERVICES | | C O SUNRISE ESCROW ESCROW 3073 | | | TEMECULA | CA | 92590 | |
| Association Management Co | | Heather Glen HOA Pam Carter | 555 Peters Ave | Ste 110 | Pleasanton | CA | 94566 | |
| ASSOCIATION MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION MANAGEMENT GROUP OF | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION MANAGEMENT INC | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| ASSOCIATION MANAGEMENT INC | | 9575 KATY FREEWAYSTE 130 | | | HOUSTON | TX | 77024 | |
| ASSOCIATION OF APARTMENT OWNERS OF | | 140 HOOHANA ST STE 210 | C O HAWAIIANA MANAGEMENT CO LTD | | KAHULUI | HI | 96732 | |
| ASSOCIATION OF APARTMENT OWNERS OF | | 3179 KOAPAKA ST | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | | THE GREGOR BUILDING | 716 WEST AVENUE | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CERTIFIED FRAUD SPECIALISTS | | P O BOX 340850 | | | SACRAMENTO | CA | 95834-0850 | |
| ASSOCIATION OF CHAUCER ESTATE | | 2633 MCKINNEY AVE | 130 502 | | DALLAS | TX | 75204 | |
| ASSOCIATION OF POINCIANA VILLAGE | | 401 WALNUT ST | | | KISSIMMEE | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGE | | 401 WALNUT ST | | | POINCIANA | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGES | | 395 MARIGOLD AVE | | | KISSIMMEE | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGES | | 401 WALNUT ST | | | KISSIMMEE | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGES | | 401 WALNUT ST | | | POINCIANA | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGES | | 401 WALNUT ST | POINCIANA | | KISSIMMEE | FL | 34759 | |
| ASSOCIATION OF PROPERTY OWNERS | | 640 THE HIDEOUT | | | LAKE ARIEL | PA | 18436 | |
| ASSOCIATION OF ROLLING RIVER OWNERS | | 11555 CENTRAL PKWY SU801 | | | JACKSONVILLE | FL | 32224 | |
| ASSOCIATION OF ROLLING ROCK | | 11555 CENTRAL PARK STE 801 | | | JACKSONVILLE | FL | 32224 | |
| ASSOCIATION OF UNIT OWNERS OF | | 15350 SW SEQUOIA PKWY 200 | C O THE MANAGEMENT GROUP INC | | PORTLAND | OR | 97224 | |
| ASSOCIATION OF UNIT OWNERS OF | | 3835 SW KELLY AVE | | | PORTLAND | OR | 97239 | |
| ASSOCIATION OF UNIT OWNERS OF | | 50 SW PINE ST STE 200 | | | PORTLAND | OR | 97204 | |
| ASSOCIATION OF UNIT OWNERS OF | | PO BOX 69 | | | ANACONDA | MT | 59711 | |
| ASSOCIATION OF UNIT OWNERS OF | | PO BOX 69 | | | BOZEMAN | MT | 59771 | |
| ASSOCIATION OF UNIT OWNERS OF THE | | 6695 W BURNSIDE RD | C O THE QUINTET CONDOMINIUM | | PORTLAND | OR | 97210 | |
| ASSOCIATION OF WOLLING RIVER OWNERS | | 61343 ROBIN HOOD LN | NOTTINGHAM SQUARE HOMEOWNERS ASSOC | | BEND | OR | 97702 | |
| ASSOCIATION PF POINCIANA VILLAGES | | 401 WALNUT ST | | | POINCIANA | FL | 34759 | |
| ASSOCIATION PROPERTIES GROUP | | 995 WORTHINGTON ST | | | SPRINFIELD | MA | 01109 | |
| ASSOCIATION PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION READY LLC | | PO BOX 928 | | | SUWANEE | GA | 30024 | |
| ASSOCIATION SERVICES | | P.O. BOX 7466 | | | OXNARD | CA | 93031 | |
| ASSOCIATION SERVICES INC | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION SOLUTIONS OF CENTRAL FL | | 231 RUBY AVE STE A | | | KISSIMINEE | FL | 34741 | |
| ASSOICATED BROKERS A R E CORP | | 410 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| ASST US TRUSTEE DAY | | 170 N HIGH ST STE 200 | | | COLUMBUS | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSUMPTION PARISH | | PO BOX 69 | SHERIFF AND COLLECTOR | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH | SHERIFF AND COLLECTOR | PO BOX 69 | 112 FRANKLIN | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH CLERK OF COURT | | 4809 HWY 1 COURTHOUSE | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION RECORDER OF DEEDS | | PO DRAWER 249 | 4809 HWY 1 | | NAPOLEONVILLE | LA | 70390 | |
| ASSURA CORPORATION | | PO BOX 80143 | DIANNA AND STEVEN INGRAM | | INDIANAPOLIS | IN | 46280 | |
| ASSURANCE CO OF AMER | | | | | BALTIMORE | MD | 21203 | |
| ASSURANCE CO OF AMER | | PO BOX 17365 | | | BALTIMORE | MD | 21297-0244 | |
| ASSURANCE ONE OF TX LLC | | 11767 KATY FWY STE 930 | | | HOUSTON | TX | 77079 | |
| ASSURANCE RESTORATION LLC | | 711 E TAFT ST | | | SAPULPA | OK | 74066 | |
| ASSURANCE RESTORATION LLC | | PO BOX 689 | | | SAPULPA | OK | 74067 | |
| ASSURANT | | 11222 QUAIL ROOST DR | 4TH FL | | MIAMI | FL | 33157 | |
| ASSURANT | | 260 INTERSTATE N CIR SE | | | ATANTLA | GA | 30339 | |
| ASSURANT DEFAULT PAYEE | | 14800 FRYDE RD | | | FORT WORTH | TX | 76155 | |
| ASSURANT GROUP AMERICAN BANKERS | | PO BOX 73792 | | | CHICAGO | IL | 60673-7792 | |
| ASSURANT GROUP AMERICAN BANKERS | ONE BLUE HILL PLZ | PO BOX 1565 | STE 1436 | | PEARL RIVER | NY | 10965 | |
| ASSURANT SPECIAL BATCH | | 14800 FRYDE RD | | | FORT WORTH | TX | 76155 | |
| ASSURED ADVANTAGE INS | | 2381 E ELDORADO PKWY | 103 340 | | FRISCO | TX | 75034 | |
| Assured Guaranty | | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Corp | Mark Chui | Asured Guaranty Municipal | 31 W 52nd St | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| Assured Guaranty Municipal Corp f k a Financial Security Assurance Inc | | 1000 Louisiana St | Ste 5100 | | Houston | TX | 77002 | |
| Assured Guaranty Municipal Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Dominic Frederico, CEO | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Jacob Buchdahl | Susman Godfrey | 560 Lexington Ave. | 15th Floor | New York | NY | 10022 | |
| Assured Guaranty Municipal Corp. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| ASSURED MORTGAGE INC | | 12660 W CAPITAL DR STE 100 | | | BROOKFIELD | WI | 53005 | |
| ASSURED MORTGAGE INC | | 12660 WEST CAPITOL DRIVE | #100 | | BROOKFIELD | WI | 53005 | |
| ASSURED REALTY TRANSFERS | | MASONIC BLDG | SECOND AND NORWEIGAN ST 4TH FL | | POTTSVILLE | PA | 17901 | |
| ASSURED TITLE AGENCY NW INC | | 4486 ADELIA CT | | | CONCORD | CA | 94521-4506 | |
| ASSURITY FINANCIAL SERVICES LLC | | 6025 S QUEBEC ST | | | ENGLEWOOD | CO | 80111 | |
| ASSURITY FINANCIAL SERVICES LLC | | 6025 S QUEBEC ST STE 220 | | | ENGLEWOOD | CO | 80111 | |
| ASSURNET INS | | 220 E HORIZON DR STE D | | | HENDERSON | NV | 89015 | |
| ASSURNET INSURANCE AGENCY | | 5257 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| ASSYA WOGU | | 5589 KINGSPORT DR NE | | | ATLANTA | GA | 30342 | |
| ASSYRIA TOWNSHIP | | 10419 S M 66 | TREASURER ASSYRIA TWP | | NASHVILLE | MI | 49073 | |
| ASSYRIA TOWNSHIP | TREASURER ASSYRIA TWP | 10419 S M 66 HWY | | | NASHVILLE | MI | 49073-8501 | |
| ASSYRIA TOWNSHIP TREASURER | | 10419 S M 66 HWY | | | NASHVILLE | MI | 49073-8501 | |
| ASTD | | 1640 KING STREET | PO BOX 1433 | | ALEXANDRIA | VA | 22313-2043 | |
| ASTER TEKESTE | | 436 SYRINGA STREET | | | THOUSAND OAKS | CA | 91360 | |
| ASTERIA VIVES | | PO BOX 8805 | | | ELKINS PARK | PA | 19027-0805 | |
| ASTIER, SARAH M & ASTIER, JEROME A | | 62801 APACHE PASS | | | WAUKESHA | WI | 53188 | |
| ASTON REAL ESTATE LLC | | 2718 W MESETO CIR | | | MESA | AZ | 85202-6913 | |
| ASTON TOWNSHIP | | 201 W FRONT ST GOVT CENTR CRTHSE | DELAWARE COUNTY | | MEDIA | PA | 19063 | |
| ASTON TOWNSHIP DELAWR | | 233 PENNELL RD | T C OF ASTON TOWNSHIP | | ASTON | PA | 19014 | |
| ASTON TOWNSHIP DELAWR | | 5021 PENNELL RD | T C OF ASTON TOWNSHIP | | ASTON | PA | 19014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASTON TOWNSHIP DELAWR | | TWP BLDG 5021 PENNELL RD | T C OF ASTON TOWNSHIP | | ASTON | PA | 19014 | |
| ASTON TOWNSHIP DELAWR | T-C OF ASTON TOWNSHIP | TWP BLDG - 5021 PENNELL RD | | | ASTON | PA | 19014 | |
| ASTOR C WILSON AGENCY | | 88 PACIFIC ST | | | NEWARK | NJ | 07105 | |
| ASTORIA FEDERAL SAVINGS | | 211 STATION RD STE 602 | | | MINEOLA | NY | 11501-4205 | |
| ASTORIA IRON MOUNTAIN HOA | | 259 N PECOS RD 100 | C O TAYLOR ASSN MANAGEMENT | | HENDERSON | NV | 89074 | |
| ASTROCARE FIRE AND WATER RESTORATION | | 6 WASHINGTON AVE | | | FAIRFIELD | NJ | 07004 | |
| ASTROTECH CONTRACTORS | | 3316 ARCADIA DR | | | ARLINGTON | TX | 76017 | |
| ASUNCION, REYNANTE | | 1543 MERCED ST | | | RICHMOND | CA | 94804 | |
| ASWAD MACK AND UNIQUE ENTERPRISES | | 13650 MCKINLEY | INTERNATIONAL LLC | | WARREN | MI | 48089 | |
| ASYLUM TOWNSHIP | | 4311 FRENCH ASYLUM RD | NANCY ALLYN TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| ASYLUM TOWNSHIP | | R D 2 BOX 272 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| ASYLUM TWP SCHOOL DISTRICT | | RD 2 BOX 272 | | | TOWANDA | PA | 18848 | |
| ASZ FINANCIAL LLC | | 445 WINDMILL RANCH RD | | | SPRING BRANCH | TX | 78070 | |
| AT & T | | c/o TOBIN, MICHELLE | 1119 W WINDEMERE | | ROYAL OAK | MI | 48073 | |
| AT and T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT and T Corporation | | 58 5450 Canotek Rd | | | OTTAWA | ON | K1J 9G4 | Canada |
| AT CAPITAL MANAGEMENT LLC | | 6040 CAMP BOWIE BLVD | STE 58 | | FT WORTH | TX | 76116 | |
| AT CENTURY 21 HIGHLAND REALTY | | 3010 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| AT ENTERPRICES LLC | | 10608 BACK PLAINS DR | | | LAS VEGAS | NV | 89134 | |
| AT ENTERPRISES LLC | | 10608 BACK PLAINS DR. | | | LAS VEGAS | NV | 89134 | |
| AT HOME REALTY NETWORK | | 5TH 57TH S STATE ST | | | PRESTON | ID | 83263 | |
| AT THE TOP RESTORATION | | 111 JACKSTAFF DR | | | HENDERSONVILLE | TN | 37075 | |
| AT WORK CONSTRUCTION LLC | | 19785 W 12 MILE STE 065 | | | SOUTHFIELD | MI | 48076 | |
| AT WORK RESTORATION LLC | | 19785 W 12 MILE STE 065 | | | SOUTHFIELD | MI | 48076 | |
| AT&T | | 208 S Akard Street Floor 10 | | | Dallas | TX | 75202 | |
| AT&T | | AT&T- PO BOX 5095 | | | CAROL STREAM | IL | 60197-5095 | |
| AT&T | | P.O. BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | | PAYMENT CENTER | | | Sacramento | CA | 95887-0001 | |
| AT&T | | PO BOX 105068 | | | Atlanta | GA | 30348-5068 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105320 | | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | | PO BOX 105503 | | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 105503 | | | Atlanta | GA | 30348-5503 | |
| AT&T | | PO BOX 13142 | | | NEWARK | NJ | 07101-5642 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5646 | |
| AT&T | | PO BOX 5001 | | | Carol Stream | IL | 60197-5001 | |
| AT&T | | PO BOX 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | | PO BOX 5082 | | | CAROL STREAM | IL | 60197-5082 | |
| AT&T | | PO BOX 8212 | | | AURORA | IL | 60572-8212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| AT&T | | PO BOX NO.13148 | | | NEWARK | NJ | 07101-5648 | |
| AT&T | | PURB SONO MA | 540 BROADWAY | | SONOMA | CA | 95476 | |
| AT&T | | PURB SONO MA | 540 BROADWAY | | SONOMA | CA | 95476-7002 | |
| AT&T Corp | James Grudus, Esq. | AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| AT&T Corporation | | 58 - 5450 Canotek Rd | | | Ottawa | ON | K1J 9G4 | CAN |
| AT&T LONG DISTANCE | | PO BOX 5017 | | | CAROL STREAM | IL | 60197-5017 | |
| AT&T Mobility | | 208 S Akard Street Floor 10 | | | Dallas | TX | 75202 | |
| AT&T MOBILITY | | NATIONAL BUSINESS SERVICE | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T Mobility | | PO BOX 9004 | | | Carol Stream | IL | 60197-9004 | |
| AT&T MOBILITY | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | |
| AT&T TELECONFERENCE SERVICES | | P.O. BOX 2840 | | | OMAHA | NE | 68103-2840 | |
| ATA ISTAR | FERIHA ISTAR | 101 LONGPOINT WAY | | | GAITHERSBURG | MD | 20878-1972 | |
| ATAIN INSURANCE COMPANY | | 30833 NORTHWESTERN HWY 220 | | | FARMINGTON HILLS | MI | 48334 | |
| ATALLAH, NEHME | | 11 FLORENCE DR | | | PROSPECT | CT | 06712 | |
| ATALLAH, NEHME | | 13179 LAKERIDGE CIR NW | | | SILVERDALE | WA | 98383 | |
| ATANACIO GONZALEZ | ELVA GONZALEZ | 9484 N BOTTLEBRUSH RD | | | MARICOPA | AZ | 85139-4319 | |
| Atanas Atanasov | | 8560 Rumex Ln | | | San Diego | CA | 92129 | |
| Atanas Popov | | 3200 Ingelwood Ave S | # 315 | | St. Louis Park | MN | 55416 | |
| ATASCADERO MUTUAL WATER CO | | PO BOX 6075 | | | ATASCADERP | CA | 93423 | |
| ATASCOCITA | | 9802 FM 1960 BYPASS 2 | | | HUMBLE | TX | 77338 | |
| ATASCOCITA CIA | | 9802 FM BYPASS 210 | | | HUMBLE | TX | 77338 | |
| ATASCOCITA FOREST COMMUNITY | | 7702 FM 302 | | | HUMBLE | TX | 77346 | |
| ATASCOSA APPRAISAL LLC | | PO BOX 1538 | ATTN ACCOUNTS RECEIVABLE | | TUBAC | AZ | 85646 | |
| ATASCOSA APPRAISAL LLC | | PO BOX 1538 | | | TUBAC | AZ | 85646 | |
| ATASCOSA COUNTY | | 1001 OAK ST | | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY | | 1001 OAK ST | ASSESSOR COLLECTOR | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY | | 1001 OAK ST | TAX COLLECTOR | | JOURDANTON | TX | 78026 | |
| Atascosa County | Thomas P. Cate | Law Office of Thomas P. Cate, P.C. | 14636 S. FM 2790 W. | PO Box 216 | Lytle | TX | 78052 | |
| ATASCOSA COUNTY CLERK | | 1 COURTHOUSE CIR DR STE 102 | | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY RECORDER | | 1 COURTHOUSE CIR DR STE 102 | | | JOURDANTON | TX | 78026 | |
| ATASCOSA GUARANTY TITLES INC | | 1025 W OAKLAWN | | | PLEASANTON | TX | 78064 | |
| ATASOCSA COUNTY CLERK | | RM 6 1 CIR DR | | | JOURDANTON | TX | 78026 | |
| ATC AIR TEMPERATURE CONTROL | | PO BOX 241402 | | | CHARLOTTE | NC | 28224 | |
| ATC Financial Services B.V. | | Po Box 75032 | 1070 | | Amsterdam | | | Netherlands |
| ATCHISON COUNTY | | 400 S WASHINGTON | ATCHISON COUNTY COLLECTOR | | ROCK PORT | MO | 64482 | |
| ATCHISON COUNTY | | 423 N 5TH ST | ATCHISON COUNTY TREASURER | | ATCHISON | KS | 66002 | |
| ATCHISON COUNTY | | 423 N 5TH ST | DELORES MCCONNAUGHEY TREASURER | | ATCHISON | KS | 66002 | |
| ATCHISON COUNTY | | PO BOX 280 | DIANE LIVENGOOD COLLECTOR | | ROCK PORT | MO | 64482 | |
| ATCHISON COUNTY REGISTER OF DEEDS | | 423 N 5TH ST | | | ATCHISON | KS | 66002 | |
| ATCHISON RECORDER OF DEEDS | | 400 WASHINGTON BOX J | ATCHISON COUNTY COURTHOUSE | | ROCK PORT | MO | 64482 | |
| ATCHISON REGISTER OF DEEDS | | 423 N 5TH ST | | | ATCHISON | KS | 66002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATCHISON TOWNSHIP | | PO BOX 53 | RICHARD MONEY TWP COLLECTOR | | CLEARMONT | MO | 64431 | |
| ATCHISON, WILLIAM | | 1947 RIVA RIDGE RD | | | HELENA | AL | 35080 | |
| ATCHLEY AND DELGADO LLP | | 3635 E INVERNESS AVE STE 101 | | | MESA | AZ | 85206-3848 | |
| ATCHLEY, KAL M & ATCHLEY, ANNA M | | 2444 VINE HILL DRIVE | | | NAPA | CA | 94558 | |
| ATCO TERMITE CONTROL | | PO BOX 2531 | | | NOVATO | CA | 94948 | |
| ATERA REAL ESTATE SERVICES | | 258 B TAMIAMI DR | | | VENICE | FL | 34285-2440 | |
| ATESH STAHL | | 143 WESTWOOD DR | | | MURPHY | TX | 75094 | |
| ATESKA CONSTRUCTION | | 1734 W SHORE DR | | | DELAFIELD | WI | 53018 | |
| ATGLEN BORO CHESTR | | 120 MAIN STREET PO BOX 250 | T C OF ATGLEN BORO | | ATGLEN | PA | 19310 | |
| ATGLEN BORO CHESTR | | PO BOX 250 | T C OF ATGLEN BORO | | ATGLEN | PA | 19310 | |
| ATHA, GRACE M & ATHA, NORMAN E | | 1116 W MARLBORO ST | | | WICHITA | KS | 67217-2430 | |
| ATHANASIA F SMITH | | 47 NEBO STREET | | | MEDFIELD | MA | 02052 | |
| ATHANASIOS PAPAIOANNOU | | 2402 WILLOW LANE | | | ROLLING MEADOWS | IL | 60008 | |
| ATHELSTANE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| ATHELSTANE TOWN | | PO BOX 54 | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| ATHEN SD SMITHFIELD TWP | | RD 1 BOX 217B | T C OF ATHENS AREA SCHOOL DIST | | MILAN | PA | 18831 | |
| ATHEN SD SMITHFIELD TWP | | RR1 BOX 217 B | T C OF ATHENS AREA SCHOOL DIST | | MILAN | PA | 18831 | |
| ATHEN SD SMITHFIELD TWP | | RR1 BOX 217 B | TAX COLLECTOR | | MILAN | PA | 18831 | |
| ATHENA INEMBOLIDIS ATT AT LAW | | 35 E GAY ST STE 406 | | | COLUMBUS | OH | 43215 | |
| ATHENA INEMBOLIDIS ATTORNEY AT | | 625 CITY PARK AVE | | | COLUMBUS | OH | 43206 | |
| ATHENA M DOOLEY ATT AT LAW | | 721 E RITTENHOUSE ST | | | PHILADELPHIA | PA | 19144 | |
| ATHENA NYERS ATT AT LAW | | 119 N W ST STE 102 | | | LIMA | OH | 45801 | |
| Athena Speller | | 1224 Beech St. | | | Waterloo | IA | 50703 | |
| ATHENA TURNER | | 3302 DEERFIELD POINTE | | | ORANGE PARK | FL | 32073 | |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | ATHENS | GA | 30604 | |
| ATHENS BORO | | RD 1 | | | CENTERVILLE | PA | 16404 | |
| ATHENS BORO BRADFD | | 410 N MAIN ST | T C OF ATHENS BOROUGH | | ATHENS | PA | 18810 | |
| ATHENS BORO BRADFD | | 606 DESMOND ST | T C OF ATHENS BOROUGH | | ATHENS | PA | 18810 | |
| ATHENS CITY | | 815 N JACKSON ST | TAX COLLECTOR | | ATHENS | TN | 37303 | |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | | | ATHENS | GA | 30603 | |
| Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | | Athens | GA | 30601 | |
| ATHENS CLARKE COUNTY STORMWA | | PO BOX 1868 | | | ATHENS | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | ACC Stormwater | PO Box 1868 | | | Athens | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | Athens | GA | 30601 | |
| ATHENS CONSUMER LAW CENTER INC | | PO BOX 80506 | | | ATHENS | GA | 30608 | |
| ATHENS COUNTY | | 15 S CT ST RM 334 | ATHENS COUNTY TREASURER | | ATHENS | OH | 45701 | |
| ATHENS COUNTY | | 15 S CT ST RM 334 | | | ATHENS | OH | 45701 | |
| ATHENS COUNTY | ATHENS COUNTY TREASURER | 15 S COURT STREET ROOM 334 | | | ATHENS | OH | 45701 | |
| ATHENS COUNTY RECORDER | | 15 S CT ST | RM 236 | | ATHENS | OH | 45701 | |
| ATHENS REALTY | | 106 PARK ST | | | ATHENS | TN | 37303-4256 | |
| ATHENS REALTY | | 353 RICHLAND AVE | | | ATHENS | OH | 45701 | |
| ATHENS SD ATHENS BORO | | 606 DESMOND ST | T C OF ATHENS AREA SCH DIST | | ATHENS | PA | 18810 | |
| ATHENS SD ATHENS BORO | | REAL ESTATE TAX 77 LILLEY AVE | ATHENS AREA SCHOOLDIST | | SAYRE | PA | 18840 | |
| ATHENS SD ATHENS TOWNSHIP | | RD 1 BOX 315 | T C OF ATHENS TWP SCHOOL DIST | | ATHENS | PA | 18810 | |
| ATHENS SD ATHENS TOWNSHIP | | REAL ESTATE TAX 77 LILLEY AVE | ATHENS AREA SCHOOLDIST | | SAYRE | PA | 18840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHENS SD RIDGEBURY TOWNSHIP | | 16827 BERWICK TPKE | | | GILLETT | PA | 16925 | |
| ATHENS SD RIDGEBURY TOWNSHIP | | REAL ESTATE TAX 77 LILLEY AVE | | | SAYRE | PA | 18840 | |
| ATHENS SD ROXBURY TOWNSHIP | | R D 3 BOX 66B | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| ATHENS SD SHESHEQUIN TOWNSHIP | | REAL ESTATE TAX 77 LILLEY AVE | ATHENS AREA SCHOOLDIST | | SAYRE | PA | 18840 | |
| ATHENS SD SHESHEQUIN TOWNSHIP | | RR 5 BOX 5344 | ANITA WHIPPLE TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| ATHENS SD ULSTER TWP | | PO BOX 201 | T C OF ATHENS AREA SCHOOL DIST | | ULSTER | PA | 18850 | |
| ATHENS SD ULSTER TWP | | REAL ESTATE TAX 77 LILLEY AVE | T C OF ATHENS AREA SCHOOL DIST | | SAYRE | PA | 18840 | |
| ATHENS TOWN | | 2 FIRST ST | TAX COLLECTOR | | ATHENS | NY | 12015 | |
| ATHENS TOWN | | 25 BROOKLINE ROAD PO BOX 25 | TAX COLLECTOR OF ATHENS | | ATHENS | VT | 05143 | |
| ATHENS TOWN | | PO BOX 147 | TOWN OF ATHENS | | ATHENS | ME | 04912 | |
| ATHENS TOWN | | PO BOX 25 | TAX COLLECTOR OF ATHENS | | CAMBRIDGEPORT | VT | 05141 | |
| ATHENS TOWN | TOWN OF ATHENS | PO BOX 147 | ACADEMY RD | | ATHENS | ME | 04912 | |
| ATHENS TOWN CLERK | | 25 BROOKLINE RD | ATTN REAL ESTATE RECORDING | | CHESTER | VT | 05143 | |
| ATHENS TOWNSHIP | | 37378 PARKER HILL RD | | | CENTERVILLE | PA | 16404 | |
| ATHENS TOWNSHIP | | 5379 338TH ST | TERRI DYE TWP COLLECTOR | | ALBANY | MO | 64402 | |
| ATHENS TOWNSHIP | | 609 S AVE A PO BOX 368 | TREASURER | | ATHENS | MI | 49011 | |
| ATHENS TOWNSHIP | | PO BOX 368 | TREASURER | | ATHENS | MI | 49011 | |
| ATHENS TOWNSHIP BRADFD | | 712 RIVERSIDE DR | TAX COLLECTOR OF ATHENS TOWNSHIP | | ATHENS | PA | 18810 | |
| ATHENS TOWNSHIP BRADFD | | RD 1 BOX 315 RIVERSIDE DR | TAX COLLECTOR OF ATHENS TOWNSHIP | | ATHENS | PA | 18810 | |
| ATHENS TOWNSHIP CRWFR | | 32896 STATE HWY 77 | T C OF ATHENS TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| ATHENS VILLAGE | | 2 FIRST ST | VILLAGE CLERK | | ATHENS | NY | 12015 | |
| ATHENS VILLAGE | | PO BOX 147 | VILLAGE TREASURER | | ATHENS | MI | 49011 | |
| ATHENS VILLAGE | | PO BOX 2200 | | | ATHENS | WI | 54411 | |
| ATHENS VILLAGE | | PO BOX 2200 | TREASURER ATHENS VILLAGE | | ATHENS | WI | 54411 | |
| ATHENS VILLAGE | | VILLAGE HALL | | | ATHENS | WI | 54411 | |
| ATHERTON ENTERPRISES INC | | 760 RANCHO DOS VIENTOS DR | | | THOUSAND OAKS | CA | 91320 | |
| ATHEY, AMBER | | 13535 GYMKHANA RD | | | PEYTON | CO | 80831 | |
| ATHOL TOWN | | 1011 PLEASANT ST | | | ATHOL | MA | 01331 | |
| ATHOL TOWN | | 584 MAIN ST | ATHOL TOWN TAX COLLECTOR | | ATHOL | MA | 01331 | |
| ATHOL TOWN | | 584 MAIN ST TOWN HALL | TAX COLLECTOR | | ATHOL | MA | 01331 | |
| ATHOL TOWN | ATHOL TOWN - TAX COLLECTOR | 584 MAIN STREET | | | ATHOL | MA | 01331 | |
| ATHOLL HUNT | ANGELINA HUNT | 85H RANCHO DRIVE | | | SAN JOSE | CA | 95111 | |
| ATI TITLE AGENCY OF ARIZONA INC | | 2400 W DUNLAP 110 | | | PHOENIX | AZ | 85021 | |
| ATI TITLE COMPANY | | 1905 HARNEY 3RD FL | | | OMAHA | NE | 68102 | |
| ATI TITLE COMPANY | | PO BOX 1330 | | | RIVERSIDE | CA | 92502 | |
| ATIA, ODELIA | | 5555 CARPENTER AVE UNIT 3 | | | VALLEY VILLAGE | CA | 91607-2284 | |
| ATIF AMMAR AND EMPIRE BUILDING | | 13 DAFFODIL LN | AND RESTORATION | | MILL VALLEY | CA | 94941 | |
| Atif Haq | | 1923 Conwell Ave | | | Philadelphia | PA | 19115 | |
| ATILANO, ALEJANDRO | | 388 E. OCEAN BOULEVARD NO. 408 | | | LONG BEACH | CA | 90802 | |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | Meyer Law Firm | 1070 E. Indiantown Road Ste. 312 | | Jupiter | FL | 33477 | |
| ATILLA REAL ESTATE | | 3365 LAKESHORE | | | ST JOSEPH | MI | 49085 | |
| ATIMA AND VALARIE LINDOW AND KENNETH | | 11177 W 55TH LN ARVADA | LINDOW AND CHARLES D CONKLIN | | ARVADA | CO | 80002 | |
| ATKIN, BOYD | | PO BOX 7438 | | | CHICO | CA | 95927 | |
| ATKINS AND KAMPMAN PLLC | | 2998 FENNER ST | | | MARLETTE | MI | 48453 | |
| ATKINS AND MARKOFF ATT AT LAW | | 9211 LAKE HEFNER PKWY STE 104 | | | OKLAHOMA CITY | OK | 73120 | |
| ATKINS REAL ESTATE | | 111 N MAIN ST STE 106 | | | FARMVILLE | VA | 23901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATKINS REAL ESTATE | | 236 E REYNOLDS RD | | | LEXINGTON | KY | 40517 | |
| ATKINS REAL ESTATE INC | | 211 SO MAIN ST | | | FARMVILLE | VA | 23901 | |
| ATKINS, BRAD | | 1889 HINES CIRCLE ROAD | | | STANLEY | NC | 28164 | |
| ATKINS, DIANE | | 8728 SANTA BELLA DR | | | HAZELWOOD | MO | 63042 | |
| ATKINS, ELIZABETH M | | 778 ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| Atkins, Frederick R | | 11215 South Avenue H | | | Chicago | IL | 60617 | |
| ATKINS, GEORGE | | 3380 SHERIDAN AVE | ALBERT DAVIS | | AMHERST | NY | 14226 | |
| ATKINS, JOSEPH B | | 5030 PARADISE RD 213 | | | LAS VEGAS | NV | 89119 | |
| ATKINS, JOSEPH B | | 5030 PARADISE RD B 213 | | | LAS VEGAS | NV | 89119 | |
| ATKINS, SHERRY | | 257 FOUR APPLE AVE | | | CHILHOWIE | VA | 24319 | |
| ATKINS, SHERRY | | 257 FOURT APPLE AVE | | | CHILHOWIE | VA | 24319 | |
| ATKINS, TOM | | 2221 E PRATT ST | | | BALTIMORE | MD | 21231 | |
| ATKINS, TOM | | 2221 E PRATT ST | GROUND RENT | | BALTIMORE | MD | 21231 | |
| ATKINS, WILLIAM R | | 4725 COYOTE LAKES CIRCLE | | | LAKE IN THE HILLS | IL | 60156 | |
| ATKINSON AND DEBARTOLO ATT AT LA | | 2 BRIDGE AVE | | | RED BANK | NJ | 07701 | |
| ATKINSON AND MARTIN LLC | | 11953 COURSEY BLVD | | | BATON ROUGE | LA | 70816 | |
| ATKINSON APPRAISALS | | 1905 JOSE AVE | | | SANTA CRUZ | CA | 95062 | |
| ATKINSON CLERK OF SUPERIOR COUR | | PO BOX 6 | | | PEARSON | GA | 31642 | |
| ATKINSON CONSTRUCTION INC | | 11905 ALGONQUIN DR 1 | | | HOUSTON | TX | 77089 | |
| ATKINSON COUNTY | | 305 S MAIN ST | TAX COMMISSIONER | | PEARSON | GA | 31642 | |
| ATKINSON COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | PEARSON | GA | 31642 | |
| ATKINSON COUNTY | | PO BOX 98 | TAX COMMISSIONER | | PEARSON | GA | 31642 | |
| ATKINSON PLAZA | | 1270 ALA MOANA BLUE | C O HAWAIIANA | | HONOLULU | HI | 96814 | |
| ATKINSON PLAZA | | 475 ATKINSON DR | HAWAIIANA MGMT | | HONOLULU | HI | 96814 | |
| ATKINSON REAL ESTATE | | 535 N BROADWAY AVE | | | SYLACAUGA | AL | 35150 | |
| ATKINSON REAL ESTATE WI | | PO BOX 738 | | | PORTAGE | WI | 53901-0738 | |
| ATKINSON REALTORS | | 107 W STADIUM DR | | | EDEN | NC | 27288 | |
| ATKINSON TOWN | | 102 N STAGE COACH RD | TOWN OF ATKINSON | | ATKINSON | ME | 04426 | |
| ATKINSON TOWN | | 102 N STAGE COACH RD | TOWN OF ATKINSON | | DOVER FOXCROFT | ME | 04426 | |
| ATKINSON TOWN | | 21 ACADEMY AVE | ATKINSON TOWN | | ATKINSON | NH | 03811 | |
| ATKINSON TOWN | | PO BOX 1206 | 21 ACADEMY AVE | | ATKINSON | NH | 03811 | |
| ATKINSON TOWN | | PO BOX 160 | TOWN HALL | | ATKINSON | NC | 28421 | |
| ATKINSON TOWN | TAX COLLECTOR | PO BOX 160 | TOWN HALL | | ATKINSON | NC | 28421 | |
| ATKINSON, A A | | 213 MULBERRY AVE | | | CLEMSON | SC | 29631-2322 | |
| ATKINSON, BRUCE | | PO BOX 8415 | | | RED BANK | NJ | 07701 | |
| ATKINSON, BUNCE | | PO BOX 8415 | | | RED RIVER | NJ | 07701 | |
| ATKINSON, DANIEL R & ATKINSON, JO ANN | | 420 9TH ST | | | OSAWATOMIE | KS | 66064-1439 | |
| ATKINSON, DARRIN L | | 9827 THUNDERBOLT WAY | | | KNOXVILLE | TN | 37923-7403 | |
| ATKINSON, DAVID M & ATKINSON, AMANDA J | | 3696 COSBY AVE | | | CHICO | CA | 95928-9538 | |
| ATKINSON, PAT | | 804 BALSAM TERRACE | | | CHARLOTTE | NC | 28214 | |
| ATKINSON, PAUL J & ATKINSON, KRISTIN N | | 2835 NE 15TH AVE | | | PORTLAND | OR | 97212 | |
| ATKINSON, WALTER B & ATKINSON, SUSAN | | 918 LONE OAK LN | | | MOORESVILLE | NC | 28115-2745 | |
| ATL PROPERTIES LLC | | 11730 OAK PARK GLEN | | | SAN ANTONIO | TX | 78254 | |
| ATLANTA BREAD BAKERY CAFE | | PO BOX 794871 | | | DALLAS | TX | 75379 | |
| ATLANTA CASUALTY AMER FINANCIAL GRP | | | | | ATLANTA | GA | 30366 | |
| ATLANTA CASUALTY AMER FINANCIAL GRP | | PO BOX 81168 | | | ATLANTA | GA | 30366 | |
| ATLANTA CHECK CASHERS INC | | PO BOX 492890 | | | LAWRENCEVILLE | GA | 30049 | |
| ATLANTA CITY | | 55 TRINITY ST SW STE 1350 | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY | | 55 TRINITY ST SW STE 1350 | | | ATLANTA | GA | 30303-3534 | |
| ATLANTA CITY /DEKALB | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR RO0M 100 | | | DECATUR | GA | 30032 | |
| ATLANTA CITY /FULTON | FULTON CO TAX COMMISSIONER | 141 PRYOR ST SW STE 1106 | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY DEKALB | | 4380 MEMORIAL DR RO0M 100 | DEKALB COUNTY TAX COMMISSIONER | | DECATUR | GA | 30032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA CITY DEKALB COUNTY | | 4380 MEMORIAL DR | | | DECATUR | GA | 30032-1239 | |
| ATLANTA CITY DEKALB COUNTY | | 4380 MEMORIAL DR | DEKALB COUNTY TAX COMMISSIONER | | DECATUR | GA | 30032-1239 | |
| ATLANTA CITY FULTON | | 141 PRYOR ST SW STE 1106 | FULTON CO TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| ATLANTA CITY FULTON COUNTY | | 141 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY FULTON COUNTY | | 141 PRYOR ST SW | FULTON CO TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | | 141 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | | 141 PRYOR ST SW | FULTON COUNTY ANGIE BATES | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | | 141 PRYOR ST SW STE 1111 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW SUITE 1111 | | | ATLANTA | GA | 30303 | |
| ATLANTA MANAGEMENT INC | | 3641 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| ATLANTA PARTNERS LLC | | 4878 MANHATTAN DR | | | BUFORD | GA | 30518 | |
| ATLANTA REAL ESTATE | | 2943 BENTWOOD DR | | | MARIETTA | GA | 30062-4608 | |
| ATLANTA REALTY ASSOCIATES | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| ATLANTA ROOFING AND REMODELING PRO | | 7380 SPOUT SPRINGS RD STE 210 | | | FLOWERY BRANCH | GA | 30542-7536 | |
| ATLANTA ROOFING SPECIALISTS | | 1232 SANDTOWN RD | | | MARIETTA | GA | 30008 | |
| ATLANTA SOUTHLAKE APPRAISAL SERVICE | | 522 MOCASSIN GAP RD | | | JACKSON | GA | 30233 | |
| ATLANTA SOUTHSIDE R E APPRAISALS | | 535 N CENTRAL AVE STE 203 | | | HAPEVILLE | GA | 30354 | |
| ATLANTA TOWN | | N5371 MATTISON RD | TREASURER ATLANTA TOWNSHIP | | BRUCE | WI | 54819 | |
| ATLANTA TOWN | | R 1 | | | BRUCE | WI | 54819 | |
| ATLANTA VILLAGE | | PO BOX 268 | TAX COLLECTOR | | ATLANTA | LA | 71404 | |
| ATLANTIC AGENCY | | 1116 MIDDLE COUNTRY RD | | | SELDEN | NY | 11784 | |
| ATLANTIC ALLIANCE OF ASSET MANAGERS | | 157 CALLE SAN FRANCISCO VIEJO | 2ND FL | | SAN JUAN | PR | 00901 | |
| ATLANTIC AND PACIFIC | | NULL | | | HORSHAM | PA | 19044 | |
| ATLANTIC APPRAISAL GROUP | | 500 RECKORD RD | | | FALLSTON | MD | 21047 | |
| ATLANTIC BAY MORTGAGE GROUP LLC | | 3630 S PLZ TRAIL STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| ATLANTIC BEACH TOWN | | 125 W FORT MACON RD | TAX COLLECTOR | | ATLANTIC BEACH | NC | 28512 | |
| ATLANTIC BEACH TOWN | | 125 W FORT MACON RD PO BOX 10 | TAX COLLECTOR | | ATLANTIC BEACH | NC | 28512 | |
| ATLANTIC BEACH VILLAGE | | 65 THE PLZ | RECEIVER OF TAXES | | ATLANTIC BEACH | NY | 11509 | |
| ATLANTIC BEACH VILLAGE | RECEIVER OF TAXES | PO BOX 189 | 65 THE PLZ | | ATLANTIC BEACH | NY | 11509 | |
| ATLANTIC BEACH VILLAGE | RECEIVER OF TAXES | PO BOX 189 | 65 THE PLZ | | ATLANTIC BEACH | NY | 11509-0189 | |
| ATLANTIC BREEZE CONDOMINIUM | | 10 ATLANTIC AVE UNITE E | | | PROVINCETOWN | MA | 02657 | |
| ATLANTIC BROKERAGE AND INVSTMNTINC | | 476 HWY A1A STE 8B | | | SATELLITE BEACH | FL | 32937 | |
| ATLANTIC BUILDING TECH | | 940 SEDLEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| ATLANTIC CASUALTY INSURANCE CO | | PO DRAWER 8010 | | | GOLDSBORO | NC | 27533 | |
| ATLANTIC CHARTER INS | | 3014 VIRGINIA BEACH BLVD | GROUP INC | | VIRGINIA BEACH | VA | 23452 | |
| ATLANTIC CITY | | 1301 BACHARACH BLVD RM 125 126 | TAX COLLECTOR | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY | | 1301 BACHRACH BLVD | RM 126 | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY | | 1301 BACHRACH BLVD RM 126 | ATLANTIC CITY TAX COLLECTOR | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY ELECTRIC | | PO BOX 13610 | | | PHILADELPHIA | PA | 19101 | |
| ATLANTIC CITY ELECTRIC | | PO BOX 13610 | | | PHILADELPHIA | PA | 19101-3610 | |
| ATLANTIC COAST CONSULTANTS LLS | | 4307 HERITAGE TRAIL DR | AND ANTHONY WILLIAMS | | HOUSTON | TX | 77047 | |
| ATLANTIC COFFEE & PROVISION LTD | | 267 LIBBEY INDUSTRIAL PARKWAY | | | WEYMOUTH | MA | 02189 | |
| ATLANTIC COFFEE & PROVISION LTD | | 267 LIBBEY INDUSTRIAL PKWY | | | EAST WEYMOUTH | MA | 02189-3101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| ATLANTIC COUNTY CLERK | | 5901 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY CLERK | | 5901 MAIN ST | ATTN RECORDING | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY CLERK | | 5901 N MAIN ST | COURTHOUSE | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY CLERKS OFFICE | | 5901 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC DESIGN ENGINEERS LLC | | PO BOX 1051 | | | SANDWICH | MA | 02563 | |
| ATLANTIC EAST TITLE | | 2201 NW CORPORATE BLVD STE 205 | | | BOCA RATON | FL | 33431-7337 | |
| ATLANTIC ELECTRIC | | PO BOX 13610 | | | PHILADELPHIA | PA | 19101 | |
| ATLANTIC EMPLOYERS INSURANCE | | | | | PALATINE | IL | 60055 | |
| ATLANTIC EMPLOYERS INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ATLANTIC FEDERAL | | 100 W RD | GROUND RENT | | BALTIMORE | MD | 21204 | |
| ATLANTIC FEDERAL | | 100 W RD | GROUND RENT | | TOWSON | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS AND LOAN | | 100 W RD | | | BALTIMORE | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS AND LOAN | | 100 W RD | | | TOWSON | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS AND LOAN | | 100 W RD STE 201 | GROUND RENT | | BALTIMORE | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS AND LOAN | | 100 W RD STE 201 | GROUND RENT | | TOWSON | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS BANK | | 100 W RD | | | BALTIMORE | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS BANK | | 100 W RD | | | TOWSON | MD | 21204 | |
| ATLANTIC GLASS | | 21 MAPLE AVENUE | | | RED BANK | NJ | 07701 | |
| ATLANTIC GLASS COMPANY | | 21 MAPLE AVE | | | RED BANK | NJ | 07701-1632 | |
| ATLANTIC HIGHLANDS BORO | | 100 FIRST AVE | ATLANTIC HIGHLANDS COLLECTOR | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| ATLANTIC HIGHLANDS BORO | | 100 FIRST AVE | TAX COLLECTOR | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| ATLANTIC HILL CONDOMINIUM II TRUST | | 32 OCEANSIDE DR | | | HULL | MA | 02045 | |
| ATLANTIC HOME LENDING INC | | 275 TURNPIKE STREET | SUITE 203 | | CANTON | MA | 02021 | |
| ATLANTIC HOME LOANS | | 20 CHAPIN RD UNIT 1013A | PO BOX 2006 | | PINE BROOK | NJ | 07058 | |
| ATLANTIC HOME LOANS INC | | 50 ROUTE 46 | | | PARSIPPANY | NJ | 07054 | |
| ATLANTIC HOME LOANS INC | | PO BOX 2006 | | | PINE BROOK | NJ | 07058 | |
| ATLANTIC INSURANCE COMPANY | | | | | DALLAS | TX | 75221 | |
| ATLANTIC INSURANCE COMPANY | | PO BOX 1771 | | | DALLAS | TX | 75221 | |
| ATLANTIC INSURANCE OF SAVANNAH | | | | | HARLEYSVILLE | PA | 19441 | |
| ATLANTIC INSURANCE OF SAVANNAH | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 | |
| Atlantic Law Group | | 1602 Village Market Blvd SE Ste 301 | | | Leesburg | VA | 20175 | |
| ATLANTIC LAW GROUP | | PO BOX 2548 | | | LEESBURG | VA | 20177 | |
| Atlantic Law Group LLC | | 1602 Village Market Blvd SE Ste 310 | | | Leesburg | VA | 20175-4699 | |
| Atlantic Law Group LLC | | 803 Sycolin Road SE | #301, | | Leesburg | VA | 20175 | |
| ATLANTIC LAW GROUP LLC | | PO BOX 2548 | | | LEESBURG | VA | 20177 | |
| Atlantic Law Group LLC | Alison Orlans | PO Box 2548 | | | Leesburg | VA | 20177- | |
| Atlantic Law Group, LLC | US BANK, FOR SASC, SERIES 2005-GEL2 VS CHESTER RANSOM, BRYAN TALBOTT, BONY MELLON TRUST CO, AS TRUSTEE FOR RAMP 2006RS3 ET AL | 1602 Village Market Boulevard SE, Suite 310 | | | Leesburg | VA | 20175 | |
| ATLANTIC LLOYDS INS OF TX ATL MUT | | | | | ROANOKE | VA | 24015 | |
| ATLANTIC LLOYDS INS OF TX ATL MUT | | PO BOX 4657 | | | ROANAKE | VA | 24015 | |
| ATLANTIC MUTUAL COMPANIES | | | | | RICHMOND | VA | 23285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC MUTUAL COMPANIES | | LOCKBOX 4618 PO BOX 85080 | | | RICHMOND | VA | 23220-8618 | |
| ATLANTIC PACIFIC MORTGAGE CORP | | 1300 ROUTE 73 STE 211 | | | MT LAUREL | NJ | 08054 | |
| ATLANTIC PACIFIC MORTGAGE CORP | | 302 FELLOWSHIP RD STE 110 | | | MT LAUREL | NJ | 08054 | |
| ATLANTIC PREFERRED INS CO | | | | | FORT WORTH | TX | 76101 | |
| ATLANTIC PREFERRED INS CO | | PO BOX 3902 | | | TAMPA | FL | 33601 | |
| ATLANTIC PROPERTIES INC D B A THE | | 3554 OLD MILTON PKWY | | | ALPHARETTA | GA | 30005 | |
| ATLANTIC REAL ESTATE BROKERAG | | 476 HWY A1A STE 8B | | | SATELLITE BEACH | FL | 32937 | |
| ATLANTIC REMOVE ALL | | 77 EXETER ROAD | | | SOUTH HAMPTON | NH | 03827 | |
| Atlantic Research and Consulting | | 77 EXETER RD | | | SOUTH HAMPTON | NH | 03827 | |
| ATLANTIC RESTORATION INC | | 414 S PARLIAMENT DR | | | VIRGINIA BEACH | VA | 23462 | |
| ATLANTIC SAVINGS OF AMERICA | | 5776 STONERIDGE MALL RD STE 288 | | | PLEASANTON | CA | 94588 | |
| ATLANTIC SECURITY COMPANY | | PO BOX 8041 | | | STEVENS POINT | WI | 54481-8041 | |
| ATLANTIC SPECIALTY ATLANTIC MUTUAL | | | | | RICHMOND | VA | 23285 | |
| ATLANTIC SPECIALTY ATLANTIC MUTUAL | | PO BOX 85080 | | | RICHMOND | VA | 23285 | |
| ATLANTIC SPRINGS CONDOMINIUM | | 2950 N 28 TERRACE | C O THE CONTINENTAL GROUP INC | | HOLLYWOOD | FL | 33020 | |
| ATLANTIC SPRINGS CONDOMINIUM | | 2950 N 28TH TERRACE | | | HOLLYWOOD | FL | 33020 | |
| ATLANTIC STATES | | | | | MARIETTA | PA | 17547 | |
| ATLANTIC STATES | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| ATLANTIC STATES GROUP INS | | PO BOX 2659 | | | VINCENT TOWN | NJ | 08088 | |
| ATLANTIC STEWARDSHIP BANK | | 630 GODWIN AVE | | | MIDLAND PARK | NJ | 07432 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | | | PASADENA | MD | 21122 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | ATTN ASSESSMENTS | | PASADENA | MD | 21122 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | COLLECTOR | | PASADENA | MD | 21122 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | | | PASADENA | MD | 21122-6933 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | | | PIKESVILLE | MD | 21208 | |
| ATLANTIC UTILITY INVESTORS LLC | | 1021 DORSEY RD 101 | ATLANTIC UTILITY INVESTORS LLC | | GLEN BURNIE | MD | 21061 | |
| ATLANTIC WATER DAMAGE LLC | | 111 SUNSET ST | | | BROWNS MILL | NJ | 08015-3446 | |
| ATLANTICA POA INC | | PO BOX 7706 | | | MYRTLE BEACH | SC | 29572 | |
| ATLANTICPACIFIC REO | | 3833 S TEXAS AVE STE 202 | | | BRYAN | TX | 77802 | |
| ATLANTICPACIFIC REO RESOLUTION | | 3833 S TEXAS AVE STE 202 | | | BRYAN | TX | 77802 | |
| ATLANTIS MORTGAGE CO INC | | 615 HOPE RD | VICTORIA PLZ BLDG 2 | | EATONTOWN | NJ | 07724 | |
| ATLANTIS ON BRICKELL CONDO ASSOC | | 2025 BRICKELL AVE | | | MIAMI | FL | 33129 | |
| ATLAS AND HUDON | | 95 S MAIN ST | PO BOX 270670 | | WEST HARTFORD | CT | 06127 | |
| ATLAS AND MASONRY INC DBA | | 5973 GREENWOOD DR | | | MURRAY | UT | 84123 | |
| ATLAS APPRAISAL INC | | PO BOX 21821 | | | SANTA BARBARA | CA | 93121-1821 | |
| Atlas Appraisal, Inc. | | P.O. Box 21821 | | | Santa Barbara | CA | 93121 | |
| ATLAS ASSURANCE OF AMER | | | | | EAST SYRACUSE | NY | 13057 | |
| ATLAS ASSURANCE OF AMER | | 5062 BRITTONFIELD PKWY | | | EAST SYRACUSE | NY | 13057 | |
| ATLAS AUTO INSURANCE | | 6420 MEADOWBROOK DR STE 100 | | | FORT WORTH | TX | 76112 | |
| ATLAS BUILDERS AND ROOFING INC | | 1877 HWY 72 E | | | KILLEN | AL | 35645 | |
| ATLAS EXTERIORS | | 356 CARNATION DR | | | SHIRLEY | NY | 11967-1414 | |
| ATLAS FLOORS AND CLIFFORD | | 3902 RUSTIC GLADE | TULLOS AND MABEL ARTEAGA | | SAN ANTONIO | TX | 78247 | |
| ATLAS GLEN MOR | | PO BOX 6130 | | | CHELSEA | MA | 02150 | |
| ATLAS GLEN-MOR | | PO BOX 28335 | | | NEWARK | NJ | 07101-3116 | |
| ATLAS INSURANCE AGENCY | | 7120 BENEVA RD | | | SARASOTA | FL | 34238 | |
| ATLAS INSURANCE AGENCY | | 75 167 HUALALAI RD STE E1 | | | KAILUA KONA | HI | 96740 | |
| ATLAS INVESTORS INC | | 3918 FENTON ST | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS PREMIER PROPERTIES | | 50 W ALISAL ST | | | SALINAS | CA | 93901 | |
| ATLAS REAL ESTATE SERVICES | | PO BOX 585 | | | KELLER | TX | 76244 | |
| ATLAS REALTY | | 1550 HWY 315 100 | | | WILKES BARRE | PA | 18702 | |
| Atlas REO | | 215 South Highway 101 | Suite #216 | | Solana Beach | CA | 92075 | |
| ATLAS REO SERVICES | | 851 VERA ST | | | SOLANA BEACH | CA | 92075 | |
| ATLAS REO SERVICES INC | | 215 S HWY 101 STE200 | | | SOLANA BEACH | CA | 92075 | |
| ATLAS TOWNSHIP | | 7386 S GALE RD | PO BOX 277 | | GOODRICH | MI | 48438 | |
| ATLAS TOWNSHIP | | 7386 S GALE RD PO BOX 277 | TAX COLLECTOR | | GOODRICH | MI | 48438 | |
| ATLAS TOWNSHIP | | 7386 S GALE RD PO BOX 277 | TREASURER ATLAS TWP | | GOODRICH | MI | 48438 | |
| ATLAS TOWNSHIP | TREASURER-ATLAS TWP | 7386 S GALE RD/ PO BOX 277 | | | GOODRICH | MI | 48438 | |
| ATLAS TWP | | PO BOX 277 | TAX COLLECTOR | | GOODRICH | MI | 48438 | |
| ATLED ENTERPRISES | | PO BOX 1110 | | | SUMNER | WA | 98390 | |
| ATLEY, NAKPANGI | | 1336 MARVIN GARDENS | CL CARPET AND RESTORATION | | LANCASTER | TX | 75134 | |
| ATM CORP OF AMERICA | | 345 ROUSER RD | | | CORAPOLIS | PA | 15108 | |
| ATMORE REALTY | | 805 N MAIN | | | ATMORE | AL | 36502 | |
| ATMOS ENERGY | | PO BOX 790311 | | | SAINT LOUIS | MO | 63179-0311 | |
| ATOKA CITY | | 400 ATOKA MUNFORD AVE | TAX COLLECTOR | | ATOKA | TN | 38004 | |
| ATOKA CITY | | 400 ATOKA MUNFORD AVE PO BOX 70 | TAX COLLECTOR | | ATOKA | TN | 38004 | |
| ATOKA CITY | | PO BOX 505 | TAX COLLECTOR | | ATOKA | TN | 38004 | |
| ATOKA COUNTY CLERKS | | 200 E CT ST | | | ATOKA | OK | 74525 | |
| ATOKA COUNTY RECORDER | | 200 E CT ST | | | ATOKA | OK | 74525 | |
| ATOKA COUNTY TREASURER | | 200 E CT ST | | | ATOKA | OK | 74525 | |
| ATOM A TIRELLA ESQ | | 1250 LAFAYETTE ST APT 105 | | | DENVER | CO | 80218 | |
| ATP INSURANCE LLC | | 190 N MAIN ST STE 100 | | | BOUNTIFUL | UT | 84010 | |
| ATRIUM | | 10929 FIRESTONE BLVD STE 179 | | | NORWALK | CA | 90650 | |
| ATRIUM EXECUTIVE BUSINESS CENTERS | | 740 EAST CAMPBELL ROAD | SUITE 900 | | RICHARDSON | TX | 75081 | |
| ATRIUM GARDENS | | PO BOX 28759 | | | LAS VEGAS | NV | 89126 | |
| ATRIUMS AT SOHO WEST CONDO ASSOC | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY ASSOCIATION MANAGEMENT | | KANSAS CITY | MO | 64119 | |
| AT-TAALIB, UMAR A | | 5848 MAGNOLIA CHASE WAY APT 206 | | | VIRGINIA BCH | VA | 23464-6878 | |
| Attachmate Corporation | | 1500 Dexter Ave N | | | Seattle | WA | 98109 | |
| ATTACK TERMITE COMPANY | | 1170 E HOLT | | | POMONA | CA | 91767 | |
| ATTAELMANNAN, MOHAMMED A | | PO BOX 1197 | | | ANAHEIM | CA | 92815 | |
| ATTALA CLERK OF CHANCERY COURT | | 230 W WASHINGTON | | | KOSCIUSKO | MS | 39090 | |
| ATTALA COUNTY | | 100 CT SQUARE STE 2 | TAX COLLECTOR | | KOSCIUSKO | MS | 39090 | |
| ATTARD, ANTHONY | | 22836 MARLBORO | | | DEARBORN | MI | 48128 | |
| ATTAWAUGAN FD 01 | | PO BOX 584 | COLLECTOR OF TAXES | | DAYVILLE | CT | 06241 | |
| ATTAWAUGAN FD 01 | COLLECTOR OF TAXES | PO BOX 584 | SEARCH AT KILLINGLY | | DAYVILLE | CT | 06241 | |
| ATTC LAWN CARE INC | | 1165 HUMPHREY | | | PEA RIDGE | AR | 72751 | |
| Attebery, James B | | 300 Waters Way | | | Durango | CO | 81301 | |
| ATTENBOROUGH PARK | | NULL | | | HORSHAM | PA | 19044 | |
| Attenex Corporation | | 925 Fourth Ave | Ste 1700 | | Seattle | WA | 98104-1125 | |
| ATTERBURY, NIGEL A | | 1087 ROYAL MARQUIS CIRCLE | | | OCOEE | FL | 34761 | |
| ATTERHOLD CONSTRUCTION AND INTERIORS | | 175 W ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | |
| ATTIA, MAGDY & ATTIA, CAROLINE | | 625 PARKRIDGE DR | | | HOCKESSIN | DE | 19707-2301 | |
| ATTICA C S COMBINED TOWNS | | PO BOX 150 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA C S COMBINED TOWNS | | PO BOX 184 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA C S TN OF SHELDON | | 83 MAIN ST | TAX COLLECTOR | | ATTICA | NY | 14011 | |
| ATTICA C S TN OF WALES | | MAIN AND EXCHANGE ST | | | ATTICA | NY | 14011 | |
| ATTICA CEN SCH COMBINED TWNS | | PO BOX 150 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA CEN SCH COMBINED TWNS | | PO BOX 184 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA TOWN | | 333 E MAIN ST PO BOX 150 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA TOWN | TAX COLLECTOR | PO BOX 215 | ATTICA | | WARSAW | NY | 14569-0215 | |
| ATTICA TOWNSHIP | | 4350 PEPPERMILL RD | TREASURER ATTICA TOWNSHIP | | ATTICA | MI | 48412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTICA TOWNSHIP | | 4350 PEPPERMILL ROAD PO BOX 86 | TREASURER ATTICA TWP | | ATTICA | MI | 48412 | |
| ATTICA TWP | | PO BOX 86 | | | ATTICA | MI | 48412 | |
| ATTICA VILLAGE | | 9 WATER ST | | | ATTICA NY | NY | 14011 | |
| ATTICA VILLAGE | | 9 WATER ST | | | ATTICA | NY | 14011 | |
| ATTICA VILLAGE ATTICA TWN | | PO BOX 150 | VILLAGE CLERK | | WARSAW | NY | 14569 | |
| ATTICA VILLAGE ATTICA TWN | VILLAGE CLERK | PO BOX 187 | 220 LIBERTY ST | | WARSAW | NY | 14569 | |
| ATTILA HALMAGYI | KATHELENE HALMAGYI | 1393 BUENA VISTA DRIVE | | | KENDALLVILLE | IN | 46755 | |
| ATTILA P. LEVAI | ANDREA F. LEVAI | 25 BONNIE BROOK DR | | | SHELTON | CT | 06484 | |
| ATTILIO M REGOLO ATT AT LAW | | 15124 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| ATTIPOE, TITRIM T & ATTIPOE, AMAS | | 315 ROBERTS ROAD | | | ATHENS | GA | 30606-1227 | |
| ATTLEBORO ABSTRACT CO | | 501 CORPORATE DR W | | | LANGHORNE | PA | 19047 | |
| ATTLEBORO CITY | | 77 PARK ST | ATTLEBORO CITY TAX COLLECTOR | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO CITY | | 77 PARK ST | CITY OF ATTLEBORO | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO CITY | | 77 PARK ST | DAVID F PROULX TAX COLLECTOR | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO CITY | | 77 PARK ST | TAX COLLECTOR | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO CITY | ATTLEBORO CITY - TAX COLLECTOR | 77 PARK ST | | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO MUTUAL | | | | | NORTH ATTLEBORO | MA | 02760 | |
| ATTLEBORO MUTUAL | | 140 DRAPER AVE | | | NO ATTLEBORO | MA | 02760 | |
| ATTLESEY STORM LLP ATT AT LAW | | 2552 WALNUT AVE STE 100 | | | TUSTIN | CA | 92780 | |
| Attlesey Storm, LLP | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS GERALD FISHER | 2552 Walnut Avenue, Suite 100 | | | Tustin | CA | 92780 | |
| Attn Legal Department | | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| ATTORNEY AND COUNSELOR AT LAW LL | | 911 DULUTH HWY STE D3240 | | | LAWRENCEVILLE | GA | 30043 | |
| ATTORNEY ANGIE LEE LLC | | 4747 LINCOLN MALL DR STE 410 | | | MATTESON | IL | 60443 | |
| ATTORNEY AT LAW | | 1010 LAMAR ST STE 1450 | | | HOUSTON | TX | 77002 | |
| ATTORNEY AT LAW | | 10101 SW FWY STE 400 | | | HOUSTON | TX | 77074 | |
| ATTORNEY AT LAW | | 11200 WESTHEIMER RD STE 825 | | | HOUSTON | TX | 77042 | |
| ATTORNEY AT LAW | | 1143 HEIGHTS BLVD | | | HOUSTON | TX | 77008 | |
| ATTORNEY AT LAW | | 1206 N DOLARWAY RD STE 105 | | | ELLENSBURG | WA | 98926 | |
| ATTORNEY AT LAW | | 12200 N W FWY STE 509 | | | HOUSTON | TX | 77092 | |
| ATTORNEY AT LAW | | 12999 MURPHY RD STE M3 | | | STAFFORD | TX | 77477 | |
| ATTORNEY AT LAW | | 1401 JEFFREY DR | | | CADILLAC | MI | 49601 | |
| ATTORNEY AT LAW | | 231 W MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 | |
| ATTORNEY AT LAW | | 2500 WILCREST DR STE 410 | | | HOUSTON | TX | 77042 | |
| ATTORNEY AT LAW | | 300 W DAVIS ST STE 515 | | | CONROE | TX | 77301 | |
| ATTORNEY AT LAW | | 3310 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| ATTORNEY AT LAW | | 405 CHERRY ST | | | HELENA | AR | 72342 | |
| ATTORNEY AT LAW | | 417 NUGENT ST | | | CONROE | TX | 77301 | |
| ATTORNEY AT LAW | | 4334 NW EX STE 247 | | | OKLAHOMA CITY | OK | 73116 | |
| ATTORNEY AT LAW | | 9926 GLENKIRK DR | | | HOUSTON | TX | 77089 | |
| ATTORNEY AT LAW | | PO BOX 28 | | | HARRISON | AR | 72602 | |
| ATTORNEY AT LAW JOSEPH MAZZIOTTI | | 555 FOREST AVE STE 200 | | | PORTLAND | ME | 04101-1504 | |
| ATTORNEY AT LAW PLLC | | 11410 NE 124TH ST STE 603 | | | KIRKLAND | WA | 98034 | |
| ATTORNEY AT LAW PLLC | | 17791 FJORD DR NE STE V | | | POULSBO | WA | 98370 | |
| ATTORNEY AT LAW PLLC | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| ATTORNEY AT LAW WILLIAM NEYLON | | 190 EASTERN AVE | | | SAINT JOHNSBURY | VT | 05819 | |
| ATTORNEY DEBT RELIEF | | 225 CANNERY ROW I | | | MONTEREY | CA | 93940 | |
| ATTORNEY DEBT SOLUTIONS | | 241 RIDGE ST | | | RENO | NV | 89501 | |
| ATTORNEY DEBT SOLUTIONS | | 241 RIDGE ST 220 | | | RENO | NV | 89501 | |
| ATTORNEY DEBT SOLUTIONS PC | | PO BOX 188380 | | | SACRAMENTO | CA | 95818-8380 | |
| Attorney General of New Jersey | STATE OF NEW JERSEY EX REL ANDREW J LUDEL & ROBERT EDWARD HAGER ON BEHALF OF REAL PARTY IN INTEREST, STATE OF NEW JERSE ET AL | 1234 HALSEY STREET, 5TH FLOOR | | | NEWARK | NJ | 01702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| ATTORNEY JOHN D FALGIANI JR | | 3855 STARRS CENTRE DR STE A | | | CANFIELD | OH | 44406 | |
| ATTORNEY LAW OFFICE OF ROBERT MARKS | | 132 CENTRAL ST STE 212 | | | FOXBOROUGH | MA | 02035 | |
| ATTORNEY OFFICE OF JR PING PC | | 117 E WASHINGTON ST | | | PARIS | IL | 61944 | |
| ATTORNEY REGISTRATION | | P.O. BOX 598 | | | HAZLETON | PA | 18201-0598 | |
| ATTORNEY THOMAS H SENNEFF | | PO BOX 347 | | | FULTON | IL | 61252 | |
| ATTORNEY TITLE LLC | | 31440 NORTHWESTERN HWY STE 150 | | | FARMINGTON HILLS | MI | 48334 | |
| ATTORNEY TO BE ASSIGNED ATT AT L | | 401 MARKET ST | | | CAMDEN | NJ | 08102 | |
| ATTORNEYS ABSTRACT ASSOCLTD 322 | | 1498 VILLAGE WAY | | | LANSDALE | PA | 19446 | |
| ATTORNEYS ABSTRACT COMPANY | | 205 S PIERCE | | | BURNET | TX | 78611 | |
| ATTORNEYS AND DEBT COUNSELORS PA | | 3019 W AZEELE ST | | | TAMPA | FL | 33609 | |
| ATTORNEYS AT LAW OF WYOMING PC | | 50 E LOUCKS ST STE 214 | | | SHERIDAN | WY | 82801 | |
| ATTORNEYS EQUITY NTNL CORP | | 23721 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| Attorneys for the US Treasury | Department of the Treasury | 1500 Pennsylvania Ave NW | | | Washington | DC | 20220 | |
| ATTORNEYS MORTGAGE CORP | | 6545 CORPORATE CENTRE BLVD STE 200 | | | ORLANDO | FL | 32822 | |
| ATTORNEYS NATIONAL TITLE | | 3 1ST NATIONAL PLZ | | | CHICAGO | IL | 60602 | |
| ATTORNEYS OF GREEN COUNTRY | | 3845 S 103RD E AVE STE 101 | | | TULSA | OK | 74146 | |
| ATTORNEYS SERVING YOU LLC | | 1701 S 1ST AVE STE 204 | | | MAYWOOD | IL | 60153 | |
| ATTORNEYS TITLE | | 31440 NORTHWESTERN HWY 150 | | | FARMINGTON MILLS | MI | 48334 | |
| ATTORNEYS TITLE AGENCY | | 400 GALLERIA OFFICE CENTRE 300 | ATTN ZINA P THOMAS | | SIMPSONVILLE | SC | 29681 | |
| ATTORNEYS TITLE FUND SERVICES | | PO BOX 628600 | | | ORLANDO | FL | 32862-8600 | |
| ATTORNEYS TITLE FUND SERVICES LLC | | 6923 LEE VISTA BLVD STE 100 | | | ORLANDO | FL | 32822 | |
| ATTORNEYS TITLE INSURANCE FUND | | 6923 LEE VISTA BLVD STE 100 | | | ORLANDO | FL | 32822 | |
| ATTORNEYS TITLE INSURANCE FUND IN | | 6545 CORPORATE CENTRE BLVD | | | ORLANDO | FL | 32822 | |
| ATTY CLIENT TRUST ACCT | | 3926 FLOWERWOOD LN | JON D LYDELL C O JON DAVID AND DEBBIE L LITTLE | | FALLBROOK | CA | 92028 | |
| ATTY HARRY WILLIAMS AND ASSOCIATES | | 414 HAMILTON BLVD NO 100 | | | PEORIA | IL | 61602 | |
| ATTY MANBIR SANDIR | | 1370 ONTARIO ST STE 1700 | | | CLEVELAND | OH | 44113 | |
| ATTY TIMOTHY B GIFFORD LLC | | PO BOX 464 | | | RICHLAND CENTER | WI | 53581-0464 | |
| ATUL JAIN | MAMTA JAIN | 18006 PIRES AVENUE | | | CERRITOS | CA | 90703 | |
| ATUL JAIN | MAMTA JAIN | PO BOX 3953 | | | CERRITOS | CA | 90703 | |
| Atul Rastogi | | 9 Bristol Terr | | | Long Valley | NJ | 07853 | |
| ATWATER, GREGORY L | | PO BOX 1865 | | | ORANGE PARK | FL | 32067-1865 | |
| Atwell, John E & Atwell, Donna M | | 245 Reinke Rd | | | Ballwin | MO | 63021-4217 | |
| ATWELL, WANDA L & ATWELL, JEFFERY L | | 54 DONNA DALE AVE SE | | | CONCORD | NC | 28025-3820 | |
| ATWOOD AGENCY | | 495 HWY 174 | PO BOX 10 | | EDISTO IS | SC | 29438 | |
| ATWOOD AND MCVAY | | 6953 CHARLOTTE PIKE STE 401 | | | NASHVILLE | TN | 37209 | |
| ATWOOD BORO | | RD 1 BOX 216 | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| ATWOOD, KEVIN | | 4213 GARRICK AVE | | | WARREN | MI | 48091-0000 | |
| ATWOOD, ME | | PO BOX 694 | | | WAXAHACHIE | TX | 75168 | |
| ATWOOD, PIERCE | | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101 | |
| ATZBACH, GEOFFREY H | | 1155 KELLY JOHNSON BLVD STE 470 | | | COLORADO SPRINGS | CO | 80920 | |
| AU, TSO Y & AU, MEI K | | 444 NAPLES ST | | | SAN FRANCIS | CA | 94112 | |
| AUBERRY PLACE | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUBIN, JOEL D | | 44516 LAKEWOOD DR | | | PRAIRIEVILLE | LA | 70769-0000 | |
| AUBLE, DAVIN L | | 10 FAXON AVE APT 1021 | | | QUINCY | MA | 02169-4688 | |
| AUBRA W BOYD AUBRA WILLIAMS BOYD | | 1425 OLD HICKORY LN | AND INRECON HOUSTONCOM INC | | LEAGUE CITY | TX | 77573 | |
| AUBREY C MENTIS JOAN MENTIS AND | | 108 15 PINE GROVE ST | JEAN MENTIS | | JAMAICA | NY | 11435 | |
| AUBREY DWIGHT SPRINGER | | 102 S. COURT ST. SUITE 621 | | | FLORENCE | AL | 35630 | |
| AUBREY F HAMMOND JR ATT AT LAW | | 16 N 8TH ST FL 1 | | | RICHMOND | VA | 23219 | |
| AUBREY J ROSSER JR ATT AT LAW | | PO BOX 655 | | | ALTAVISTA | VA | 24517 | |
| AUBREY M. WASHINGTON | | 3645 BRIDLE CREEK DRIVE | | | SUWANEE | GA | 30024 | |
| AUBREY MANUEL AND BAKEWELL | | 1041 1043 W 46TH ST | CONSTRUCTION COMPANY | | LOS ANGELES | CA | 90037 | |
| AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | | 1036 W 46TH ST | | | LOS ANGELES | CA | 90037 | |
| Aubrey Ortiz | | 18909 Lloyd Cr. Apt. # 235 | | | Dallas | TX | 75252 | |
| AUBREY RUDD ESQ | | 2100 CORAL WAY NO 602 | | | MIAMI | FL | 33145 | |
| AUBREY SMITH | | 11973 PRINCE CHARLES CT | | | CAPE CORAL | FL | 33991 | |
| Aubrey Titus | | 109 Silverhills Rd | | | Ravenswood | WV | 26164 | |
| AUBREY WHITE | SEIKO WHITE | 6730 ELK RUSH DRIVE | | | IMPERIAL | PA | 15126 | |
| AUBRY AND DEBORAH BYNUM | | 4265 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33980 | |
| AUBUCHON, TODD | | 7 WESTMINSTER PLACE | | | BEAUFORT | SC | 29907-0000 | |
| AUBURN BORO SCHYKL | | 232 ORCHARD ST | TAX COLLECTOR OF AUBURN BORO | | AUBURN | PA | 17922 | |
| AUBURN BORO SCHYKL | | 510 ORCHARD ST | TAX COLLECTOR OF AUBURN BORO | | AUBURN | PA | 17922 | |
| AUBURN CITY | | 113 E ELM ST | | | AUBURN | MI | 48611 | |
| AUBURN CITY | | 113 E ELM ST | TREASURER | | AUBURN | MI | 48611 | |
| AUBURN CITY | | 24 S STREET PO BOX 7 | CITY TREASURER | | AUBURN | NY | 13021 | |
| AUBURN CITY | | 45 SPRING ST | AUBURN CITY | | AUBURN | ME | 04210 | |
| AUBURN CITY | | 45 SPRING ST | | | AUBURN | ME | 04210 | |
| AUBURN CITY | | 60 CT ST STE 154 | AUBURN CITY | | AUBURN | ME | 04210 | |
| AUBURN CITY | | PO BOX 465 | 106 SW PARK SQ | | AUBURN | KY | 42206 | |
| AUBURN CITY BARROW CO | | 1369 4TH AVE | TAX COLLECTOR | | AUBURN | GA | 30011 | |
| AUBURN CITY BARROW CO | | 1369 4TH AVE PO DRAWER 1059 | | | AUBURN | GA | 30011-1059 | |
| AUBURN CITY BARROW CO | | 1369 4TH AVE PO DRAWER 1059 | TAX COLLECTOR | | AUBURN CITY | GA | 30011-1059 | |
| AUBURN CITY CAYUGA CO TAX | | 160 GENESEE 5TH FL | AUBURN CTY CAYUGACO TREASURER | | AUBURN | NY | 13021 | |
| AUBURN CITY CAYUGA CO TAX | | COUNTY OFFICE BLDG PO BOX 190 | CAYUGA COUNTY TREASURER | | AUBURN | NY | 13021 | |
| AUBURN CITY GWINNETT CO | | 1369 4TH AVE | TAX COLLECTOR | | AUBURN | GA | 30011 | |
| AUBURN CITY GWINNETT CO | | PO DRAWER 1059 1369 4TH AVE | TAX COLLECTOR | | AUBURN | GA | 30011 | |
| AUBURN CITY SCH COMBINED CITY TWNS | | 626 COMMERCE DR LOCK BOX | SCHOOL TAX COLLECTOR | | AMHURST | NY | 14228 | |
| AUBURN CITY SCH COMBINED CITY TWNS | | PO BOX 766 | SCHOOL TAX COLLECTOR | | AUBURN | NY | 13021 | |
| AUBURN CITY SCHOOL CMBD TWNS | | 626 COMMERCE DR LOCK BOX | SCHOOL TAX COLLECTOR | | AMHURST | NY | 14228 | |
| AUBURN CITY SCHOOL CMBD TWNS | | PO BOX 766 | SCHOOL TAX COLLECTOR | | AUBURN | NY | 13021 | |
| AUBURN CROSSING CONDOMINIUM | | 14205 SE 36TH ST 100 | | | BELLEVUE | WA | 98006 | |
| AUBURN ELECTRIC CO | | 210 E 9TH ST | | | AUBUM | IN | 46706 | |
| AUBURN HILLS CITY | | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326 | |
| AUBURN HILLS CITY | | 1827 N SQUIRREL RD | TREASURER AUBURN HILLS | | AUBURN HILLS | MI | 48326 | |
| AUBURN HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| AUBURN HOMES AND MORE | | 440 N DEAN RD | | | AUBURN | AL | 36830 | |
| AUBURN LAKE TRAILS POA | | 1400 AMERICAN RIVER TRAIL | | | COOL | CA | 95614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUBURN LAKE TRAILS PROPERTY OWNERS | | 1400 AMERICAN RIVER TRAIL | | | COOL | CA | 95614 | |
| AUBURN REALTY | | 109 E 5TH ST STE C | | | AUBURN | IN | 46706 | |
| AUBURN SEWERAGE DISTRICT | | 258 CT ST | | | AUBURN | ME | 04210 | |
| AUBURN SEWERAGE DISTRICT | | PO BOX 414 | | | AUBURN | ME | 04212 | |
| AUBURN SPRINGS | | NULL | | | HORSHAM | PA | 19044 | |
| AUBURN SPRINGS HOMEOWNERS | | PO BOX 60875 | | | PHOENIX | AZ | 85082 | |
| AUBURN TOWN | | 104 CENTRAL | TAX COLLECTOR | | AUBURN | MA | 01501 | |
| AUBURN TOWN | | 104 CENTRAL ST | AUBURN TOWN TAX COLLECTOR | | AUBURN | MA | 01501 | |
| AUBURN TOWN | | 104 CENTRAL ST | TOWN OF AUBURN | | AUBURN | MA | 01501 | |
| AUBURN TOWN | | 23567 25TH ST | TREASURER AUBURN TOWN | | NEW AUBURN | WI | 54757 | |
| AUBURN TOWN | | 23567 25TH ST | TREASURER | | NEW AUBURN | WI | 54757 | |
| AUBURN TOWN | | 334 CHESTER RD | EVA L LUNNIE T C | | AUBURN | NH | 03032 | |
| AUBURN TOWN | | N 2170 STATE RD 67 | TREASURER TOWN OF AUBURN | | CAMPBELLSPORT | WI | 53010 | |
| AUBURN TOWN | | N 2170 STATE RD 67 E | TREASURER TOWN OF AUBURN | | CAMPBELLSPORT | WI | 53010 | |
| AUBURN TOWN | | N 2170 STATE RD 67E | TREASURER | | CAMPBELLSPORT | WI | 53010 | |
| AUBURN TOWN | | PO BOX 146 | TOWN OF AUBURN | | AUBURN | NH | 03032 | |
| AUBURN TOWN | | R 2 | | | BLOOMER | WI | 54724 | |
| AUBURN TOWN TAX COLLECTOR | | 104 CENTRAL ST | | | AUBURN | MA | 01501 | |
| AUBURN TOWNSHIP | | 1225 PINE LN | AUBURN TOWNSHIP TREASURER | | AUBURN | IL | 62615 | |
| AUBURN TOWNSHIP SUSQUE | | 745 RETTA RD | BETTY JEAN WHITETAX COLLECTOR | | MONTROSE | PA | 18801 | |
| AUBURN TWP | | RD 3 BOX 71 D | | | MESHOPPEN | PA | 18630 | |
| AUBURN VALLEY PROPERTY OWNERS | | 8815 AUBURN VALLEY RD | | | AUBURN | CA | 95602 | |
| AUBURN VILLAGE ASSN | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| AUBURN WATER AND SEWRAGE DISTRICTS | | 268 CT ST | | | AUBURN | ME | 04210 | |
| AUBURN WATER DISTRICT | | 268 CT ST | | | AUBURN | ME | 04210-5007 | |
| AUBURN WATER DISTRICT | | 75 CHURCH ST | PO BOX 187 | | AUBURN | MA | 01501 | |
| AUBURN WATER DISTRICT | | PO BOX 414 | | | AUBURN | ME | 04212 | |
| AUBURNDALE TOWN | | 11822 N CRY RD M | AUBURNDALE TOWN | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE TOWN | | 11822 N CTY RD M | TREASURER AUBURNDALE TWP | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE TOWN | | 11822 N CTY RD M | TREASURER AUBURNDALE TWP | | COLEMAN | WI | 54112 | |
| AUBURNDALE TOWN | | 5579 E TOWER DR | TREASURER AUBURNDALE TWP | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE TOWN | | ROUTE 2 BOX 160 | | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | 10614 BIRCH AVE | | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | 10614 BIRCH AVE | TREASURER AUBURNDALE VILLAGE | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | 10614 BIRCH AVE | TREASURER AUBURNDALE VILLAGE | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | 5678 MAIN ST | TREASURER AUBURNDALE VILLAGE | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | VILLAGE HALL | | | AUBURNDALE | WI | 54412 | |
| AUCEDA, IVAN | | 7506 MILWOOD AVENUE | | | CANOGA PARK | CA | 91303 | |
| AUCKLAND TODD | | 11730 OAK PARK GLEN | | | SAN ANTONIO | TX | 78254 | |
| AUCOIN DUPONT HETTERSCHEIDT AND | | 577 S HIGH ST | | | COLUMBUS | OH | 43215-5606 | |
| AUCOIN, DANIEL | | 809 HWY 55 | LN THOMAS HOUSING LLC | | MONTEGUT | LA | 70377 | |
| Auctioncom | | 175 ARUNDEL ST | | | ST PAUL | MN | 55102 | |
| AUDAS AND ASSOCIATES INC | | PO BOX 12837 | | | PITTSBURGH | PA | 15241 | |
| AUDETAT, RUBEN | | 1628 EAST PINE STREET | | | COMPTON | CA | 90221-0000 | |
| AUDETTE BAZAR BERREN AND GONZALE | | 35 HIGHLAND AVE | | | EAST PROVIDENCE | RI | 02914 | |
| AUDETTE, BRIAN | | 131 S DEARBORN ST STE 1700 | | | CHICAGO | IL | 60603 | |
| AUDIBERT, DORIS | | 407 W LAKE CATAHOULA | QUANTUM BUILDERS | | SLIDELL | LA | 70461 | |
| AUDIE AND CINDY LEIGH AND | | 63 TRANQUIL POINT LN | NIEBAUM CONSTRUCTION | | CAMDENTON | MO | 65020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIE AND NIOMI ROUSSEL AND | | 3825 LAKE LYNN DR | DIAZ ROOFING AND SHEET METAL | | GRETNA | LA | 70056 | |
| Audie Reynolds | | PO Box 96 | | | Scottsdale | AZ | 85252 | |
| AUDIO VISUAL EDUCATION NETWORK INC | | 16052 28TH AVENUE NE | | | SEATTLE | WA | 98155 | |
| AUDITOR CONTROLLER TREASURER TAX COLLECTOR | | TAX COLLECTION DIVISION | PO BOX 1192 | | FRESNO | CA | 93715-1192 | |
| Auditor of State | | Unclaimed Property Division | 1401 W Capital Ave | Ste 325 | Little Rock | AR | 72201 | |
| AUDITOR TREASURE | | 625 JEFFERSON AVE | | | WEBASHA | MN | 55981 | |
| AUDOBON PLACE CITY CONDOMINIUM | | 2800 PLZ TERRACE DR | | | ORLANDO | FL | 32803 | |
| AUDRA A GAROFALO | | 4645 VALAIS COURT #100 | | | ALPHARETTA | GA | 30022 | |
| AUDRA ANNETTE ARNDT ATT AT LAW | | 23150 WOODWARD AVE | | | FERNDALE | MI | 48220 | |
| AUDRAIN COUNTY | | 101 N JEFFERSON COURTHOUSE RM 103 | BONNIE HILL DEIMEKE COLLECTOR | | MEXICO | MO | 65265 | |
| AUDRAIN COUNTY | | 101 N JEFFERSON ST RM 103 | AUDRAIN COUNTY COLLECTOR | | MEXICO | MO | 65265 | |
| AUDRAIN COUNTY | AUDRAIN COUNTY COLLECTOR | 101 N. JEFFERSON ST, RM 103 | | | MEXICO | MO | 65265 | |
| AUDRAIN COUNTY RECORDER OF DEEDS | | 101 N JEFFERSON RM 105 | COURTHOUSE | | MEXICO | MO | 65265 | |
| AUDRAIN COUNTY TAX COLLECTOR | | 101 N JEFFERSON RM 105 | | | MEXICO | MO | 65265 | |
| AUDRAIN RECORDER OF DEEDS | | 101 N JEFFERSON RM 105 | AUDRAIN COUNTY COURTHOUSE | | MEXICO | MO | 65265 | |
| AUDREY A MILLER | | 69 MAYFLOWER TER | | | SOUTH YARMOUTH | MA | 02664 | |
| AUDREY AND BRUCE DUNCAN | | 18 HALE AVE | | | BROOKLYN | NY | 11208 | |
| AUDREY AND JOHN BERMINGHAM | | 9407 ORATORIO CT | | | HOUSTON | TX | 77040 | |
| AUDREY D. WILKS | | 7009 RIVER BIRCH DRIVE | | | RALEIGH | NC | 27613 | |
| AUDREY EDELMAN AND ASSOCIATES RE INC | | 2333 N TRIPHAMMER RD | | | ITHACA | NY | 14850 | |
| AUDREY ELSWICK | | 9418 BENTWOOD LANE | | | RICHMOND | VA | 23237 | |
| AUDREY FOLDOE | Meyeres Real Estate | 627 GAFFNEY | | | FAIRBANKS | AK | 99701 | |
| AUDREY FREEMAN JACOBS | | 2214 D MARSHALL ST PO BOX 7970 | | | RICHMOND | VA | 23223 | |
| AUDREY G JARVIS | | 3252 RAMBLEWOOD DRIVE NORTH | | | SARASOTA | FL | 34237 | |
| Audrey Granados | | 228 W Verdugo ave | Apt J | | Burbank | CA | 91502 | |
| AUDREY GREEN AND HAGGINS | | 44220 FOXTON AVE | CONSTRUCTION CORPORATION | | LANCASTER | CA | 93535 | |
| AUDREY HUDSON AND CENTRAL | | 1132 LAWLEY ST | MOBILE HOME CONTRACTORS | | HELENA | AL | 35080 | |
| AUDREY J WASS | | 4528 36TH AVENUE NORTHEAST | | | SEATTLE | WA | 98105 | |
| AUDREY JACKSON AND LAWRENCE E | | 421 N 68 WAY | JACKSON | | HOLLYWOOD | FL | 33024 | |
| AUDREY LECOUNT | | 1135 WOODLAKE LN | #5 | | RICHFIELD | MN | 55423 | |
| AUDREY MAE CELESTINE AND AUDREY | | 6519 LEEDALE ST | CELESTINE | | HOUSTON | TX | 77016 | |
| AUDREY MCCARTHY | MICHAEL MCCARTHY | 125 PALISADE DR | | | AUSTIN | TX | 78737 | |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 | |
| AUDREY NORFLEET | | 7415 WALNUT LN | | | PHILADELPHIA | PA | 19138-2216 | |
| Audrey Sabillon Hawit | | 1114 N Clark St #5 | | | West Hollywood | CA | 90069 | |
| AUDREY TERHUNE AND KS | | 14110 S EDBROOKE AVE | RESTORE CONSTRUCTION AND REMODELING INC | | RIVERDALE | IL | 60827 | |
| AUDREY VARGA | | 5138 NEW ROAD | | | NEW HOPE | PA | 18938 | |
| AUDREY WIEDERHOLD | | 26 REBECCA ROAD | | | CANTON | MA | 02021 | |
| AUDREY YOUNT AUDREY ANN YOUNT | | 267 E LINCOLN ST | | | PORTERVILLE | CA | 93257 | |
| AUDRIA AND PHARIS SKIPWITH | | 1417 41ST ST | AND ROOF MASTER PLUS LLC | | BIRMINGHAM | AL | 35208 | |
| AUDRIAN COUNTY TAX COLLECTOR | | 101 N JEFFERSON COURTHOUSE | | | MEXICO | MO | 65265 | |
| AUDRY ELLIS AND LAND M HOME | | 143 FILLMORE ST | IMPROVEMENT | | NEW HAVEN | CT | 06513 | |
| AUDUBON APPRAISAL INC | | 2049 VINEYARD LN | | | HARVEY | LA | 70058-5931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDUBON BORO | | 606 W NICHOLSON RD | AUDUBON BORO TAXCOLLECTOR | | AUDUBON | NJ | 08106 | |
| AUDUBON BORO | | 606 W NICHOLSON RD | TAX COLLECTOR | | AUDUBON | NJ | 08106 | |
| AUDUBON COUNTY | | 318 LEROY ST STE 5 | AUDUBON COUNTY TREASURER | | AUDUBON | IA | 50025 | |
| AUDUBON COUNTY | | 318 LEROY ST STE 5 | | | AUDUBON | IA | 50025 | |
| AUDUBON COUNTY RECORDER | | 318 LEROY ST 7 | | | AUDUBON | IA | 50025 | |
| AUDUBON COUNTY RECORDER | | 318 LEROY ST STE 7 | | | AUDUBON | IA | 50025 | |
| AUDUBON INDEMNITY | | | | | NORTH ATTLEBORO | MA | 02760 | |
| AUDUBON INDEMNITY | | PO DRAWER 15989 | | | NORTH ATTLEBORO | MA | 02760 | |
| AUDUBON INS CO | | | | | ALBUQUERQUE | NM | 87110 | |
| AUDUBON INS CO | | | | | BATON ROUGE | LA | 70895 | |
| AUDUBON INS CO | | | | | KALISPELL | MT | 59903 | |
| AUDUBON INS CO | | 2201 SAN PEDRO NE BLDG 20 | | | ALBUQUERUE | NM | 87110 | |
| AUDUBON INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AUDUBON INS CO | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| AUDUBON PARK BORO | | RD C | | | AUDUBON PARK | NJ | 08106 | |
| AUDUBON PARK BORO | | RD C | | | AUDUBON | NJ | 08106 | |
| AUDUBON PARK CITY | | 3340 ROBIN RD | AUDUBON PARK CITY CLERK | | LOUISVILLE | KY | 40213 | |
| AUDUBON PARK CITY | | 3340 ROBIN RD | CITY OF AUDUBON PARK CLERK | | LOUISVILLE | KY | 40213 | |
| AUDUBON PLACE CITY CONDOMINIUMS | | 2800 PLZ TERRACE DR | | | ORLANDO | FL | 32803 | |
| AUDUBON REALTY | | 3100 CLEARY AVE STE 3 | | | METAIRIE | LA | 70002 | |
| AUDUBON REMODELING AND RESTORATION | | 630 W MISSION LN | | | PHOENIX | AZ | 85021 | |
| AUDUBON SAVINGS BANK | | 509 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| Audubon Savings Bank | | 515 S. White Horse Pike | | | Audubon | NJ | 08106 | |
| AUDUBON SOCIETY, | | PO BOX 1911 | | | SANTA ROSA | CA | 95402 | |
| AUER MORTGAGE COMPANY INC | | 7222 COMMERCE CTR DR 108 | | | COLORADO SPRINGS | CO | 80919 | |
| AUER, MARIE | | 9 TWILLING GATE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| AUERBACH AND SIMMONS | | 6944 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20748 | |
| AUFFORTH, GAE | | 7650 CURRELL BLVD STE 300 | | | WOODBURY | MN | 55125 | |
| AUGIE BERNSTEIN | REINA BERNSTEIN | 16107 KNAPP STREET | | | NORTH HILLS AREA | CA | 91343 | |
| AUGLAIZE COUNTY | | 201 WILLIPIE ST STE 109 | AUGLAIZE COUNTY TREASURER | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY | | 209 S BLACKHOOF STREET PO BOX 56 | AUGLAIZE COUNTY TREASURER | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY | AUGLAIZE COUNTY TREASURER | 209 S BLACKHOOF STREET / PO BOX 56 | | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY RECORDER | | 201 WILLIPIE ST | | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY RECORDER | | 209 S BLACKHOOF ST | | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY TREASURER | | 209 S BLACKHOOF ST | | | WAPAKONETA | OH | 45895 | |
| AUGRES CITY | | 124 W HURON | PO BOX 56 TREASURER | | AUGRES | MI | 48703 | |
| AUGRES CITY | TREASURER | PO BOX 121 | 124 W HURON | | AUGRES | MI | 48703 | |
| AUGRES TOWNSHIP | | 2566 SANTIAGO RD | TREASURER | | AUGRES | MI | 48703-9437 | |
| AUGRES TOWNSHIP | | 2566 SANTIAGO RD | TREASURER | | OMER | MI | 48749 | |
| AUGRES TOWNSHIP TREASURER | | 1677 MANOR RD | | | AUGRES | MI | 48703 | |
| AUGSBERG LUTHERAN HOME | | 6811 COMPFED RD | | | BALTIMORE | MD | 21207 | |
| AUGSBERG LUTHERAN HOME | | 6811 COMPFED RD | RECEIVER OF GROUND RENT | | BALTIMORE | MD | 21207 | |
| AUGSBERG LUTHERAN HOME | | 6811 COMPFED RD | RECEIVER OF GROUND RENT | | GWYNN OAK | MD | 21207 | |
| AUGSBURG LUTHERAN HOME | | 6811 CAMPFIELD RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21207 | |
| AUGSBURG LUTHERAN HOME | | 6811 CAMPFIELD RD | GROUND RENT COLLECTOR | | GWYNN OAK | MD | 21207 | |
| AUGUST A. HEHEMANN | | 2436 S 19TH ST | | | PHILADELPHIA | PA | 19145-4226 | |
| AUGUST A. MOLICA | LYNNANN MOLICA | 3900 PELANDALE AVE SUITE 420 | | | MODESTO | CA | 95356 | |
| AUGUST AND DIANE ROBBEN | | 1340 SE PRINCETON DR | | | LEES SUMMIT | MO | 64081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUST COMELLA | | 6135 KIT CARSON DR | | | HANOVER PARK | IL | 60133 | |
| AUGUST CORBO | EILEEN VERO | 170 CLOVE ROAD | | | NEW ROCHELLE | NY | 10801 | |
| AUGUST JOSEPH VESELKA JR AND | | 20610 HWY 321 | SANDRA CAROL VESELKA AND KEVIN VESELKA | | CLEVELAND | TX | 77327 | |
| AUGUST LOPEZ III | | 1531 WEST 7TH ST. | | | UPLAND | CA | 91786 | |
| AUGUST R SOLTIS ATT AT LAW | | 530 RAMAPO AVE | | | POMPTON LAKES | NJ | 07442 | |
| AUGUST RANCH C O ROSSMAR AND | | 9362 E RAINTREE DR | | | SCOTTDATE | AZ | 85260 | |
| AUGUST RANCH CMA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| AUGUST WERNER | MARY WERNER | 48 WETHERHILL WAY | | | DAYTON | NJ | 08810 | |
| AUGUSTA AND ANN WALKER | | 429 NE 8TH ST | | | ABILENE | KS | 67410 | |
| AUGUSTA APPRAISAL SERVICES LTD | | 52 DAM TOWN RD | | | FORT DEFIANCE | VA | 24437 | |
| Augusta Beadling | | 4 Kennedy Drive | | | Turnersville | NJ | 08012 | |
| AUGUSTA CASITAS HOA | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| AUGUSTA CITY | | 16 CONY ST | | | AUGUSTA | ME | 04330 | |
| AUGUSTA CITY | | CITY HALL | | | AUGUSTA | MO | 63332 | |
| AUGUSTA CITY | | CITY HALL | CITY CLERK | | AUGUSTA | KY | 41002 | |
| AUGUSTA CITY | | PO BOX 42 | ELLEN KNOERNSCHILD COLLECTOR | | AUGUSTA | MO | 63332 | |
| AUGUSTA CITY | | PO BOX 475 | TREASURER CITY OF AUGUSTA | | AUGUSTA | WI | 54722 | |
| AUGUSTA CITY | | PO BOX 85 | CITY OF AUGUSTA | | AUGUSTA | KY | 41002 | |
| AUGUSTA CITY | TREASURER CITY OF AUGUSTA | PO BOX 475 | 107 N STONE ST | | AUGUSTA | WI | 54722 | |
| AUGUSTA CITY | TREASURER CITY OF AUGUSTA | PO BOX 475 | 145 W LINCOLN | | AUGUSTA | WI | 54722 | |
| AUGUSTA CLERK OF CIRCUIT COURT | | PO BOX 689 | 1 E JOHNSON ST | | STAUNTON | VA | 24401 | |
| AUGUSTA CLERK OF CIRCUIT COURT | | PO BOX 689 | | | STAUNTON | VA | 24402 | |
| AUGUSTA COUNTY | | 18 GOVERNMENT CTR LN | TREASURER OF AUGUSTA COUNTY | | VERONA | VA | 24482 | |
| AUGUSTA COUNTY | | 18 GOVERNMENT CTR LN PO BOX 590 | TREASURER OF AUGUSTA COUNTY | | VERONA | VA | 24482 | |
| AUGUSTA COUNTY CLERK OF | | 1 E JOHNSON ST | | | STAUNTON | VA | 24401 | |
| AUGUSTA COUNTY TREASURER | | 18 GOVERNMENT CTR LN | | | VERONA | VA | 24482 | |
| AUGUSTA MUTUAL INS CO | | | | | STAUNTON | VA | 24401 | |
| AUGUSTA MUTUAL INS CO | | PO BOX 2727 | | | STAUNTON | VA | 24402-2727 | |
| AUGUSTA RANCH | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| AUGUSTA REGISTRAR | | PO BOX 689 | | | STAUNTON | VA | 24402 | |
| AUGUSTA SANITARY DISTRICT | | 170 HOSPITAL ST | AUGUSTA SANITARY DISTRICT | | AUGUSTA | ME | 04330 | |
| AUGUSTA TOWN | | 185 N MAIN ST | TAX COLLECTOR | | ORISKANY FALLS | NY | 13425 | |
| AUGUSTA TOWNSHIP | | 8021 TALLADAY RD | TREASURER AUGUSTA TWP | | WHITTAKER | MI | 48190 | |
| AUGUSTA TOWNSHIP | | 8021 TALLADAY RD PO BOX 100 | TREASURER AUGUSTA TWP | | WHITTAKER | MI | 48190 | |
| AUGUSTA TOWNSHIP | | 8021 TALLADAY RD PO BOX 100 | TREASURER AUGUSTA TWP | | WHITTAKER | MI | 48190 | |
| AUGUSTA TOWNSHIP | TREASURER AUGUSTA TWP | 8021 TALLADAY ROAD | | | WHITTAKER | MI | 48190 | |
| AUGUSTA TOWNSHIP TREASURER | | 8021 TALLADAY RD PO BOX 100 | | | WHITTAKER | MI | 48190 | |
| AUGUSTA VILLAGE | | 109 W CLINTON | TREASURER | | AUGUSTA | MI | 49012 | |
| AUGUSTA VILLAGE | | 109 W CLINTON ST PO BOX 216 | TREASURER | | AUGUSTA | MI | 49012 | |
| AUGUSTA WATER DISTRICT | | PO BOX 506 | | | AUGUSTA | ME | 04332 | |
| AUGUSTA WOODS HOMEOWNERS | | 36 S PENNYSLVANIA ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| AUGUSTIN AND PATRICIA VACCARO | | 2017 APPALOOSA TRAIL | | | WELLINGTON | FL | 33414 | |
| AUGUSTIN RIVERA JR AND | | 426 CAPE CODE DR | JULIANNA SIRACUSA RIVERA AND AUGUSTIN RIVERA | | CORPUS CHRISTI | TX | 78412 | |
| AUGUSTINE EOSSO | SHARON EOSSO | 905 MANCHESTER DRIVE | | | SOMERVILLE | NJ | 08876 | |
| AUGUSTINE GARDINO | | 125 ENCHANTED COURT S | | | BURLESON | TX | 76028 | |
| AUGUSTINE J SIRIANNI | JUDY A SIRIANNI | 1604 AUTUMN OAK DRIVE | | | LIVERMORE | CA | 94550 | |
| AUGUSTINE LOU CHAOON AND | | MARY LOU CHAOON | 2087 W DIXON ST | | MESA | AZ | 85201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTINE, LAURIE | | 2117 CROSS RD | LAURIE AUGUSTINE | | SKIPPACK | PA | 19474 | |
| AUGUSTINE, RUTH A & AUGUSTINE, JOHN G | | 6615 NINE MILE PT | | | CHARLEVOIX | MI | 49720 | |
| AUGUSTO AND NORMA LECAROS AND | | 2923 S FIELD DR | RICH ROOFING | | BEAVERCREEK | OH | 45434 | |
| AUGUSTUS JOSEPH AND MARY | JOSEPH | PO BOX 981 | | | ORANGE | NJ | 07051-0981 | |
| AUGUSTUS T CURTIS COHEN BALDINGER | | 7910 WOODMONT AVE STE 1103 | | | BETHESDA | MD | 20814 | |
| AUK NU ESTATES CONDOMINIUM | | PO BOX 210521 | | | AUKE BAY | AK | 99821 | |
| AUKER, JAMES C & AUKER, KRISTA S | | 1027 E JEFFERSON AVENUE | | | WHEATON | IL | 60187 | |
| AULBACH, SHIRLEY J | | PO BOX 787 | COLLECTOR OF GROUND RENT | | SAINT MICHAELS | MD | 21663 | |
| AULBACH, SHIRLEY J | | PO BOX 787 | COLLECTOR OF GROUND RENT | | ST MICHAELS | MD | 21663 | |
| AULD, NANCY | | PO BOX 9486 | | | BALTIMORE | MD | 21228 | |
| AULD, NANCY | | PO BOX 9486 | | | CATONSVILLE | MD | 21228 | |
| AULD, NANCY M | | PO BOX 9486 | | | BALTIMORE | MD | 21228 | |
| AULD, NANCY M | | PO BOX 9486 | | | CATONSVILLE | MD | 21228 | |
| AULLVILLE CITY | | CITY HALL | TAX COLLECTOR | | ALMA | MO | 64001 | |
| AULLVILLE CITY | | CITY HALL | TAX COLLECTOR | | AULLVILLE | MO | 64001 | |
| AULOZZI ENTERPRISES LLC | | 11118 64TH ST | | | KENOSHA | WI | 53142 | |
| AULTMAN, SANDRA D | | 2010 D CENTRAL AVE EXT | | | CORDELE | GA | 31015 | |
| AUNDRA GEE ROOFING CO | | 12334 SOUNTH POINTE LN | | | MOUNDVILLE | AL | 35474 | |
| AUNDREA SMITH | | 1903 ROCKY MOUNTAIN TRAIN | | | HARKAR HEIGHT | TX | 76548 | |
| Aundria Schiffman | | 2 De Soto Way | | | Coto de Caza | CA | 92679 | |
| AUNE, JAMES E | | 1317 ROBIN HOOD LANE | | | MEMPHIS | TN | 38111 | |
| AUNE, REBECCA | | 3722 HUMBOLDT AVE N | JUSTIN MCCARTHY | | MINNEAPOLIS | MN | 55412 | |
| AUNG, LYNNE B | | 2505 ROYAL VIEW ROAD | | | ESCONDIDO | CA | 92027 | |
| AUNT B REALTY | | 4544 SHATTALON DR | | | WINSTON SALEM | NC | 27106 | |
| AURAHAM GROSS | | 2 BRIDGEWOOD | | | IRVINE | CA | 92604 | |
| AUREA LUCAS | | 15 SANDSTONE CT | | | SAN RAFAEL | CA | 94903 | |
| AURELIA M. HUTTON | RICARDO FALERO | 8427 SW 138TH TERRACE | | | MIAMI | FL | 33158 | |
| Aurelia Pruzin | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| AURELIO AND MARCIE SAUCEDO | | 922 B ST | AND RUDY EURESTI | | GREELEY | CO | 80631 | |
| AURELIO DASCENZI | | 2757 MANU CT. | | | GLENVIEW | IL | 60026 | |
| AURELIO DURANA ESQ ATT AT LAW | | 717 PONCE DE LEON BLVD STE 235 | | | CORAL GABLES | FL | 33134 | |
| AURELIO GAMBOA AND CHOICE | | 821 SW 48TH ST | CONSTRUCTION | | OKLAHOMA CITY | OK | 73109 | |
| AURELIUS P ROBLETO ATT AT LAW | | 239 4TH AVE STE 1603 | | | PITTSBURGH | PA | 15222 | |
| AURELIUS TOWN | | 1241 W GENESEE ST | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| AURELIUS TOWNSHIP | | 1939 S AURELIUS RD | | | MASON | MI | 48854 | |
| AURELIUS TOWNSHIP | | 1939 S AURELIUS RD | TREASURER AURELIUS TWP | | MASON | MI | 48854 | |
| AURELIUS TOWNSHIP | TREASURER AURELIUS TWP | 1939 S AURELIUS ROAD | | | MASON | MI | 48854 | |
| AURIA TOM | | 2558 DELL AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| AURIEMMA CONSULTING GROUP,INC | | 120 BROADWAY STE 3402 | | | NEW YORK | NY | 10271-3400 | |
| AURITEC DIVISION HIPOTECARIA | | PERIFERICO SUR 4829 20 PISO | COL PARQUES DEL PEDREGAL | | | | | | MEXICO |
| AURITEC DIVISION HIPOTECARIA | | PERIFERICO SUR 4829 2O PISO | COL PARQUES DEL PEDREGAL | | | | | | MEXICO |
| AUROA LOAN SERVICES | | 2530 S PARKER RD | | | AUROA | CO | 80014 | |
| Aurora | | 10350 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| AURORA | | 2 W PLEASANT | SHERRI GREGORY CITY COLLECTOR | | AURORA | MO | 65605 | |
| Aurora | | 327 Inverness Drive South | Mailstop 3195 | | Englewood | CO | 80124 | |
| AURORA | | MADISON STREET PO BOX 30 | ANNA MAY HUNSUCKER TAX COLLECTOR | | AURORA | MO | 65605 | |
| AURORA | | MADISON STREET PO BOX 30 | | | AURORA | MO | 65605 | |
| AURORA AT RIVERA DEL SOL HOA | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| AURORA BANCCORP INC | | 23679 CALABASAS RD #964 | | | CALABASAS | CA | 91302 | |
| Aurora Bank FSB v GMAC Mortgage LLC Executive Trustee Services LLC and Does I 25 inclusive | | GREEN and HALL APC | 1851 E FIRST STREETTENTH FL | | SANTA ANA | CA | 92705 | |
| AURORA COUNTY | | COUNTY COURTHOUSE | | | PLANKINTON | SD | 57368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AURORA COUNTY | | PO BOX 397 | AURORA COUNTY TREASURER | | PLANKINTON | SD | 57368 | |
| AURORA FINANCIAL GROUP INC | | 9 EVES DR STE 190 | | | MARLTON | NJ | 08053 | |
| AURORA FINANCIAL GROUP INC | | 9 EVES DRIVE SUITE 190 | | | MARLTON | NJ | 08053-0288 | |
| AURORA GONZALES | RAUL J. GONZALES | 6928 E EXMOOR DR | | | MESA | AZ | 85206 | |
| AURORA GONZALES | RAUL J. GONZALES | 6928 E EXMOOR DR | | | MESA | AZ | 85208 | |
| AURORA HIGHLANDS HOA | | PO BOX 473713 | | | AURORA | CO | 80047 | |
| AURORA LOAN SERVICES | | 10350 PARK MEADOWS DR | PARKRIDGE 6 THIRD FL | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES | | 10350 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES | | 15722 KENTUCKY | | | DETROIT | MI | 48238 | |
| AURORA LOAN SERVICES | | 2530 S PARKER RD | | | AURORA | CO | 80014 | |
| AURORA LOAN SERVICES | | 2530 S PARKER RD STE 600 | | | AURORA | CO | 80014 | |
| AURORA LOAN SERVICES | | 2617 COLLEGE PARK | | | SCOTTSBLUFF | NE | 69361-2294 | |
| AURORA LOAN SERVICES | | 8400 NORMANDALE LAKE BLVD | STE 250 | | MINNEAPOLIS | MN | 55437 | |
| AURORA LOAN SERVICES | | PO BOX 5180 | ATTN CASHIER DEPARTMENT | | DENVER | CO | 80217 | |
| AURORA LOAN SERVICES | | PO BOX 5180 | AURORA LOAN SERVICES | | DENVER | CO | 80217 | |
| AURORA LOAN SERVICES | | PO BOX 5180 | | | DENVER | CO | 80217-5180 | |
| Aurora Loan Services - FB | | 10350 Park Meadows Drive | | | Loan Tree | CO | 80124 | |
| Aurora Loan Services / Lehman | | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | |
| Aurora Loan Services FB | | 8400 NORMANDALE LAKE BLVD | STE 250 | | MINNEAPOLIS | MN | 55437 | |
| AURORA LOAN SERVICES INC | | 6300 ATLANTA ST | | | HOLLYWOOD | FL | 33024 | |
| AURORA LOAN SERVICES INC | | PO BOX 10422 | | | VAN NUYS | CA | 91410 | |
| Aurora Loan Services LLC | | 10350 Park Meadows Drive | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | | 2617 COLLEGE PARK | P O BOX 1706 | | SCOTTSBLUFF | NE | 69363 | |
| AURORA LOAN SERVICES LLC | | 327 INVERNESS DR S | | | ENGLEWOOD | CO | 80112 | |
| AURORA LOAN SERVICES LLC | | 327 INVERNESS DR S | MAIL STOP CODE 3192 ATTN MASTER | | ENGLEWOOD | CO | 80112 | |
| AURORA LOAN SERVICES LLC | | 327 INVERNESS DR S MAIL STOP | CODE 3195 ATTN MASTER | | ENGLEWOOD | CO | 80112 | |
| Aurora Loan Services LLC | | 327 Inverness Drive South | Mailstop 3195 | | Englewood | CO | 80124 | |
| AURORA LOAN SERVICES LLC | | 327 IVERNESS DR S MAIL STOP | CODE 3195 ATTN MASTER | | ENGLEWOOD | CO | 80112 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DR MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | STRUCTURED ASSET SECURITIES CORP | 10350 PARK MEADOWS DR MAIL STOP 3199 | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | CORPORATE TRUST SERVICES | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| AURORA LOAN SERVICING | | 2617 COLLEGE PARK | | | SCOTTSBLUFF | NE | 69361-2294 | |
| AURORA NUNEZ | | 6408 TARA DRIVE | | | AUSTIN | TX | 78747 | |
| AURORA REALTY | | 21551 FOOTHILL BLVD | | | HAYWARD | CA | 94541 | |
| AURORA REGISTRAR OF DEEDS | | PO BOX 334 | N MAIN COURTHOUSE | | PLANKINTON | SD | 57368 | |
| AURORA ROBLES | | 4443 TRIGGS STREET | | | COMMERCE | CA | 90040 | |
| AURORA SHORES HOA | | 215 W GARFIELD RD 230 | | | AURORA | OH | 44202 | |
| AURORA SHORES HOMEOWNERS | | 883 COLLICA DR | | | AURORA | OH | 44202 | |
| AURORA TOWN | | 1650 GARY RD AURORA | TREASURER AURORA TOWNSHIP | | NIAGARA | WI | 54151 | |
| AURORA TOWN | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| AURORA TOWN | | MUNICIPAL BUILDING HCR 31 BOX 350 | | | AURORA | ME | 04408 | |
| AURORA TOWN | | N219 36TH RD | TAX COLLECTOR | | BERLIN | WI | 54923 | |
| AURORA TOWN | | N219 36TH RD | TREASURER AURORA TWP | | BERLIN | WI | 54923 | |
| AURORA TOWN | | N4011 GAY DR | | | AURORA | WI | 54433 | |
| AURORA TOWN | | N4011 GAY DR | | | GILMAN | WI | 54433 | |
| AURORA TOWN | | N4022 DAY DR | TREASURER AURORA TWP | | GILMAN | WI | 54433 | |
| AURORA TOWN | | N4022 EDDY LN | TREASURER AURORA TOWNSHIP | | GILMAN | WI | 54433 | |
| AURORA TOWN | | N4022 GAY DR | TREASURER AURORA TOWNSHIP | | GILMAN | WI | 54433 | |
| AURORA TOWN | | N940 CTH XX | TREASURER AURORA TWP | | BERLIN | WI | 54923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AURORA TOWN | | R 1 | | | BERLIN | WI | 54923 | |
| AURORA TOWN | | ROUTE 1 BOX 131 A | TREASURER | | NIAGARA | WI | 54151 | |
| AURORA TOWNSHIP | | 1660 GARY RD AURORA | AURORA TOWNSHIP TREASURER | | NIAGARA | WI | 54151 | |
| AURORA TOWNSHIP | | ROUTE 1 BOX 131 A | | | NIAGARA | WI | 54151 | |
| AURORA TOWNSHIP | | ROUTE 1 BOX 131 A AURORA | | | NIAGARA | WI | 54151 | |
| AURORA TRI STATE FIRE PROTECTION CO INC | | 1080 CORPORATE BLVD | | | AURORA | IL | 60502 | |
| AURORA UTILITIES DEPT | | 1470 S HAVANA ST | | | AURORA | CO | 80012-4014 | |
| Aurora Velarde | | 4521 Bessie Drive | | | Dallas | TX | 75211 | |
| AURORA VILLAGE | | BOX 284 | | | AURORA | NY | 13026 | |
| AURORA, RODRIGUEZ | | 9816 CODY WAY | | | STOCKTON | CA | 95209 | |
| AUSABLE TOWN | | 111 AUSABLE ST | TAX COLLECTOR | | KEESEVILLE | NY | 12944 | |
| AUSABLE TOWNSHIP | | 10400 E AUSABLE RD | TREASURER | | SAINT HELEN | MI | 48656 | |
| AUSABLE TOWNSHIP | | 10400 E AUSABLE RD | TREASURER | | ST HELEN | MI | 48656 | |
| AUSABLE TOWNSHIP | | 311 FIFTH ST | | | AUSABLE | MI | 48750 | |
| AUSABLE TOWNSHIP | | 311 FIFTH ST | | | OSCODA | MI | 48750 | |
| AUSABLE TOWNSHIP | | 311 FIFTH ST | TREASURER AUSABLE TOWNSHIP | | OSCODA | MI | 48750 | |
| AUSABLE TOWNSHIP | | 311 FIFTH ST | TREASURER | | OSCODA | MI | 48750 | |
| AUSABLE VALLEY CS CMBN TWNS | | 1273 RT 9N | SCHOOL TAX COLLECTOR | | CLINTONVILLE | NY | 12924 | |
| AUSABLE VALLEY CS CMBN TWNS | | 1273 RT 9N | SCHOOL TAX COLLECTOR | | KEESEVILLE | NY | 12924 | |
| AUSABLE VALLEY CS COMBINED TOWNS | | 1273 RT 9N | SCHOOL TAX COLLECTOR | | CLINTONVILLE | NY | 12924 | |
| AUSABLE VALLEY CS COMBINED TOWNS | | 1273 RT 9N | SCHOOL TAX COLLECTOR | | KEESEVILLE | NY | 12924 | |
| AUSABLE VLLY C S TN OF FRANKLIN | | 9 S RIVER ST | | | AUSABLE FORKS | NY | 12912 | |
| AUSABLE VLLY C S TN OF JAY | | PO BOX 513 | SCHOOL TAX COLLECTOR | | KEESEVILLE | NY | 12944 | |
| AUSBURN, RICKY | | 158 SLATER RD | HOMER CARVER ROOFING AND REPAIR | | MAYSVILLE | GA | 30558 | |
| AUSHERMAN BROS | | 229 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| AUSNIT, CHRISTOPHER M | | 2625 NICHOLS CANYON RD | | | LOS ANGELES | CA | 90046 | |
| AUSPITZ MANAGEMENT GROUP LLC | | 214 S BROADWAY STE 210 | | | LAKE ORION | MI | 48362 | |
| AUSSPRUNG AND ASSOCIATES APPRAISALS | | W56 N851 MEADOW CT | | | CEDARBURG | WI | 53012 | |
| AUST APPRAISAL SERVICE INC | | PO BOX 351 | | | LAWTON | OK | 73502 | |
| AUSTELL CITY | | 2716 BROAD ST | TAX COLLECTOR | | AUSTELL | GA | 30106 | |
| AUSTERLITZ TOWN | | 30 ELM ST PO BOX 238 | SUSAN HAAG COLLECTOR | | SPENCERTOWN | NY | 12165 | |
| AUSTERLITZ TOWN | | PO BOX 141 | SUSAN HAAG COLLECTOR | | SPENCERTOWN | NY | 12165 | |
| AUSTIN AND ASSOCIATES PC | | 325 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| AUSTIN ASHLINE | | 3689 MIDWAY DRIVE STE B #289 | | | SAN DIEGO | CA | 92110-5266 | |
| AUSTIN BOLAND CONNOR AND GIORGI | | PO BOX 8521 | | | READING | PA | 19603 | |
| AUSTIN BORO SCHOOL DISTRICT | | PO BOX 214 TURNER ST | | | AUSTIN | PA | 16720 | |
| AUSTIN BOROUGHP | | BOX 285 | | | AUSTIN | PA | 16720 | |
| AUSTIN BOROUGHP | | PO BOX 214 | | | AUSTIN | PA | 16720 | |
| AUSTIN BROKERS INC | | 1301 SHILOH RD NW STE 340 | | | KENNESAW | GA | 30144 | |
| AUSTIN BROKERS INC | | 1301 SHILOH RD NW STE 340 | | | KENNESAW | GA | 30144-7151 | |
| AUSTIN CITY AND ISD | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| AUSTIN CLAYTON | LOUISA CLAYTON | 42 CUYLER ROAD | | | PRINCETON | NJ | 08540 | |
| Austin County Appraisal District | | 906 East Amelia Street | | | Bellville | TX | 77418 | |
| Austin County Appraisal District | Austin County Appraisal District | 906 East Amelia Street | | | Bellville | TX | 77418 | |
| Austin County Appraisal District | Michael J. Darlow | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| AUSTIN COUNTY C O APPR DIST | | 906 E AMELIA ST | | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY C O APPR DIST | | 906 E AMELIA ST | ASSESSOR COLLECTOR | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 906 E AMELIA STREET | | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY CLERK | | 1 E MAIN | | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY CLERK | | 1 E MAIN ST | | | BELLVILLE | TX | 77418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN COUNTY FARMERS | | | | | INDUSTRY | TX | 78944 | |
| AUSTIN COUNTY FARMERS | | PO BOX 208 | | | INDUSTRY | TX | 78944 | |
| AUSTIN DOWNTOWN IMPROVEMENT DIST | | 124 W 8TH ST | TAX COLLECTOR | | AUSTIN | TX | 78701 | |
| AUSTIN E VAN WYCK | ALTHEA D VAN WYCK | 515 E. CAREFREE HWY PMB 140 | | | PHOENIX | AZ | 85085 | |
| AUSTIN F GROGAN ATT AT LAW | | 24 N 32ND ST | | | CAMP HILL | PA | 17011 | |
| AUSTIN F PEET | JUDITH K PEET | 114 HOLLY CT | | | CHESTERTOWN | MD | 21620 | |
| Austin Graham | | 514 van circle | #126 | | Arlington | TX | 76011 | |
| AUSTIN HATCHER APPRAISALS | | PO BOX 5183 | | | OCEAN ISLE BEACH | NC | 28469 | |
| AUSTIN HATCHER LAW OFFICE | | 1211 28TH ST S STE 204 | | | BIRMINGHAM | AL | 35205 | |
| AUSTIN HATCHER LAW OFFICE | | 1918 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| AUSTIN HERTZ | | PO BOX 84 | | | BAGLEY | IA | 50026-0084 | |
| AUSTIN HIGH TECH RESTORATION INC | | PO BOX 6217 | | | AUSTIN | TX | 78762-6217 | |
| AUSTIN HIRSCHHORN ATT AT LAW | | 101 W BIG BEAVER RD STE 1 | | | TROY | MI | 48084 | |
| AUSTIN INDEMNITY LLOYDS INS CO | | PO BOX 29717 | | | AUSTIN | TX | 78755-6717 | |
| AUSTIN INSURANCE | | 702 DALWORTH | | | GRAND PRAIRIE | TX | 75050 | |
| Austin jr, Leroy M & Austin jr, Margaret A | | 28 Middletown Road | | | Roxbury | NH | 03431 | |
| AUSTIN L VAN STEAN ATT AT LAW | | 1211 WISTERWOOD DR | | | HOUSTON | TX | 77043 | |
| AUSTIN L VAN STEAN ATTORNEY AT LA | | 1117 HERKIMER ST | | | HOUSTON | TX | 77008 | |
| AUSTIN LAW FIRM | | 6928 COBBLESTONE BLVD STE 100 | | | SOUTHAVEN | MS | 38672 | |
| AUSTIN LAW FIRM LLC | | 57 E MARKET ST | | | YORK | PA | 17401 | |
| AUSTIN LAW OFFICES | | 86 CHURCH ST | | | DEXTER | ME | 04930 | |
| AUSTIN M SMITH APPRAISAL SERVICE | | PO BOX 3029 | | | HICKORY | NC | 28603 | |
| AUSTIN MUTUAL INS CO | | | | | MINNEAPOLIS | MN | 55404 | |
| AUSTIN MUTUAL INS CO | | PO BOX 4120 | | | MAPLE GROVE | MN | 55311 | |
| Austin Neuendorf | | 103 Wild Rose Road | | | Denver | IA | 50622 | |
| AUSTIN PAINTING | | PO BOX 303 | | | SNOWFLAKE | AZ | 85937 | |
| AUSTIN PBC LLC | | 13851 POND SPRINGS RD STE304 | | | AUSTIN | TX | 78729 | |
| AUSTIN PBC LLC | | 13900 N IH 35 STE H | | | AUSTIN | TX | 78728 | |
| AUSTIN PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| AUSTIN TITLE | | 3520 BEE CAVES RD 250 | AMERICAN BANK BUILDING | | AUSTIN | TX | 78746 | |
| AUSTIN TITLE COMPANY LAND AMERICA | | 1515 S CAPITAL OF TEXAS HWY STE 500 | | | AUSTIN | TX | 78746 | |
| AUSTIN TOWNSHIP | | 14020 PIERCE RD | TREASURER AUSTIN TWP | | STANWOOD | MI | 49346 | |
| AUSTIN TOWNSHIP | | 1754 COULE RD | TAX COLLECTOR | | UBLY | MI | 48475 | |
| AUSTIN TOWNSHIP | | 1754 SOULE RD | TREASURER AUSTIN TWP | | UBLY | MI | 48475 | |
| AUSTIN TOWNSHIP | | PO BOX 226 | TREASURER AUSTIN TWP | | STANWOOD | MI | 49346 | |
| AUSTIN TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| AUSTIN UTILITIES | | 400 4TH ST NW | | | AUSTIN | MN | 55912 | |
| AUSTIN UTILITIES | | PO BOX 368 | | | AUSTIN | MN | 55912 | |
| Austin Vogl | | 2811 ZION LN APT 105 | | | CASPER | WY | 82609-5129 | |
| AUSTIN, COLLEEN | | 855 W JEFFERSON | | | GRAND LEDGE | MI | 48837 | |
| AUSTIN, DAVID | | 8032 CAPTAIN DILLON CT | | | SHREVEPORT | LA | 71115-4606 | |
| AUSTIN, DELOIS | | PO BOX 8 | | | CUMBERLAND | VA | 23040 | |
| AUSTIN, GARY W & AUSTIN, LINDA K | | 3826 CASA RIDGE | | | MESQUITE | TX | 75150-0000 | |
| AUSTIN, HOWARD W & AUSTIN, DAWN M | | 1013 WEST PRATT ST | | | STARKE | FL | 32091 | |
| Austin, Joseph | | 1906 North Groveland Place | | | Eagle | ID | 83616 | |
| AUSTIN, MICHAEL & AUSTIN, TONJA | | 109 HILARY PLACE | | | CARY | NC | 27513 | |
| AUSTIN, NATHAN E | | 333 WASHINGTON AVE N STE 415 | | | MINNEAPOLIS | MN | 55401 | |
| AUSTIN, PENNY L | | 925 W 8TH ST | | | MEDFORD | OR | 97501 | |
| AUSTIN, ROBERT D | | 110 MARLBORO DRIVE | | | GREENVILLE | SC | 29605-3406 | |
| AUSTIN, ROBIN K | | 112 CHEYENNE DR | | | WEST MONROE | LA | 71291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, YVETTE R | | 168 CAMBRIGE AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| AUSTINS COLONY HOA | | 12335 HYMEADOW DR STE 300 | | | AUSTIN | TX | 78750 | |
| AUSTINS CONSTRUCTION CO | | 34393 GOLDENROD CIR | | | KIOWA | CO | 80117 | |
| AUTAUGA COUNTY | | 135 N CT ST STE D | COLLECTED AGENCY | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | | 135 N CT ST STE D | REVENUE COMMISSIONER | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | | 218 N CT ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | | 218 N CT ST | REVENUE COMMISSIONER | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | REVENUE COMMISSIONER | 135 N COURT ST SUITE D | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY JUDGE OF PROBA | | 176 W 5TH ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY JUDGE OF PROBATE | | 176 W 5TH ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA JUDGE OF PROBATE | | 176 W FIFTH ST | AUTAUGA COUNTY | | PRATTVILLE | AL | 36067 | |
| AUTCHARAWAN PUKDAM | | 520 EAST CEDAR AVENUE UNIT H | | | BURBANK | CA | 91501-0000 | |
| AUTH, JOSEPH A | | 81 WHITTIER ROAD | | | WELLESLEY HILLS | MA | 02481 | |
| AUTHENTIC APPRAISALS LLC, | | 10096 HELENA STREET | | | COMMERCE CITY | CO | 80022 | |
| AUTHORITY INC | | 1715 LAKEWOOD RANCH BLVD | GREAT FLORIDA INSURANCE | | BRADENTON | FL | 34211 | |
| AUTO CLUB FAMILY INSURANCE COMPANY | | | | | SAINT LOUIS | MO | 63141 | |
| AUTO CLUB FAMILY INSURANCE COMPANY | | 12901 N FORTY DR | | | ST LOUIS | MO | 63141 | |
| AUTO CLUB GROUP | | | | | COLUMBIA | SC | 29207 | |
| AUTO CLUB GROUP | | | | | MILWAUKEE | WI | 53201 | |
| AUTO CLUB GROUP | | | | | ROCKVILLE | MD | 20849 | |
| AUTO CLUB GROUP | | 1 AUTO CLUB DR | | | DEARBORN | MI | 48126 | |
| AUTO CLUB GROUP | | PO BOX 100182 | | | COLUMBIA | SC | 29202 | |
| AUTO CLUB GROUP | | PO BOX 25448 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB GROUP | | PO BOX 3114 | | | MILWAUKEE | WI | 53201 | |
| AUTO CLUB GROUP INSURANCE CO | | PO BOX 79001 | DRAWER 7768 | | DETROIT | MI | 48279 | |
| AUTO CLUB INDEMNITY COMPANY | | PO BOX 25237 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB INSURANCE ASSOCIATES | | | | | COLUMBIA | SC | 29202 | |
| AUTO CLUB INSURANCE ASSOCIATES | | | | | MILWAUKEE | WI | 53201 | |
| AUTO CLUB INSURANCE ASSOCIATES | | PO BOX 100182 | | | COLUMBIA | SC | 29202 | |
| AUTO CLUB INSURANCE ASSOCIATES | | PO BOX 3147 | | | MILWAUKEE | WI | 53201 | |
| AUTO CLUB INSURANCE OF FLORIDA | | PO BOX 31006 | | | TAMPA | FL | 33631 | |
| AUTO CLUB OF SOUTHERN CALIFORNIA | | 3333 FAIRVIEW RD | C O BILLING | | COSTA MESA | CA | 92626 | |
| AUTO CLUB PROPERTY AND CASUALTY CO | | 8288 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| AUTO CLUB SOUTH INSURANCE COMPANY | | | | | SAINT PETERSBURG | FL | 33733 | |
| AUTO CLUB SOUTH INSURANCE COMPANY | | | | | TAMPA | FL | 33631 | |
| AUTO CLUB SOUTH INSURANCE COMPANY | | PO BOX 31107 | | | TAMPA | FL | 33631 | |
| AUTO CLUB SOUTH INSURANCE COMPANY | | PO BOX 33011 | | | ST PETERSBURG | FL | 33733 | |
| AUTO INSURANCE DISCOUNTERS | | 6330 W LOOP S 700 | | | BELLAIRE | TX | 77401 | |
| AUTO OF HARTFORD | | | | | HARTFORD | CT | 06143 | |
| AUTO OF HARTFORD | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| AUTO OWNERS INS CO | | | | | CHARLOTTE | NC | 28272 | |
| AUTO OWNERS INS CO | | | | | LANSING | MI | 48909 | |
| AUTO OWNERS INS CO | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| AUTO OWNERS INS CO | | PO BOX 912398 | | | DENVER | CO | 80291 | |
| AUTODESK INC | | 111 MCINNIS PKWY | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK INC | | PO BOX 7247-8747 | | | PHILADELPHIA | PA | 19170-8747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATED APPRAISAL GROUP INC | | 11110 W BELMONT AVE | | | LITTLETON | CO | 80127 | |
| AUTOMATIC DOOR GROUP INC | | 6200 THORNTON AVE STE 190 | | | DES MOINES | IA | 50321-2410 | |
| Automation Research Inc dba DataVerify | | 16100 Chesterfield Pkwy W | Ste 200 | | Chesterfield | MO | 63017 | |
| AUTOMOTIVE CAS INS CO | | | | | KENNER | LA | 70065 | |
| AUTOMOTIVE CAS INS CO | | 285 ESPLANADE AVE | | | KENNER | LA | 70065 | |
| AUTONOMY INC | | ONE MARKET PLAZA SPEAR TOWER 19 FLR | | | SAN FRANCISCO | CA | 94105 | |
| AUTO-OWNERS INSURANCE | | P.O. BOX 30660 | | | LANSING | MI | 48909-8160 | |
| AUTRAIN TOWNSHIP | | N 7627 ARBUTUS | | | AU TRAIN | MI | 49806 | |
| AUTREY FLETCHER ESTATE AND | | 1700 BROOKFIELD LN | & AUTREY FLETCHER & ZAVALA & COMPANY INTERIOR EXTE | | BIRMINGHAM | AL | 35214 | |
| AUTREY LAW FIRM | | 110 N 3RD ST | | | GRAND FORKS | ND | 58203 | |
| AUTREY, ANTONIO & AUTREY, IRIS | | 913 BOBBY JONES DRIVE | | | CIBOLO | TX | 78108 | |
| AUTREY, MARISA E | | 6461 SADDLE DRIVE | | | LONG BEACH | CA | 90815 | |
| AUTREY, MICHAEL P | | 304 FARM RIDGE RD | | | FRONT ROYAL | VA | 22630 | |
| AUTRYVILLE TOWN | | 305 GRAY ST PO BOX 10 | COLLECTOR | | AUTRYVILLE | NC | 28318 | |
| AUTRYVILLE TOWN | | CITY HALL PO BOX 10 | | | AUTRYVILLE | NC | 28318 | |
| AUTUMN CARSON AND OR AUTUMN | | 285 W NIMISILA RD | A CARSON ANDRELLA | | AKRON | OH | 44319 | |
| AUTUMN CHACE TOWNHOMES OWNERS | | 8323 SW FWY STE 330 | | | HOUSTON | TX | 77074 | |
| AUTUMN CHASE ASSOCIATION | | 3341 CHASE LN | | | BIRMINGHAM | AL | 35215 | |
| AUTUMN CHASE CONDO ASSOCIATION | | 5901 US HWY 19 S STE 7 | | | NEW PORT RICHEY | FL | 34652 | |
| AUTUMN CHASE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| AUTUMN CHASE CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| AUTUMN CHASE HOMEOWNERS ASSOCIATION | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| AUTUMN CHASE THOA | | 2375 BRIARWEST BLVD | | | HOUSTON | TX | 77077 | |
| AUTUMN COTTAGE EQUITIES | | 900 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101-6805 | |
| AUTUMN COTTAGE EQUITIES LLC | | 3838 RAYMERT DR #309 | | | LAS VEGAS | NV | 89121 | |
| AUTUMN COTTAGE EQUITIES LLC | | 900 S 4TH STREET | SUITE 220 | | LAS VEGAS | NV | 89101 | |
| AUTUMN FAIRE HOA | | PO BOX 140273 | | | BOISE | ID | 83714 | |
| AUTUMN GLEN HOA | | 1424 S JONES BLVD | C O SILVER TRUSTEE SVCS LLC | | LAS VEGAS | NV | 89146 | |
| AUTUMN GLEN HOMEOWNERS ASSOCIATION | | PO BOX 158 | | | UNION LAKE | MI | 48387 | |
| AUTUMN GLEN SUBDIVISION HOA | | 406 PLEASANT RIDGE CT | | | SPARTANBURG | SC | 29303 | |
| AUTUMN HILLS HOMEOWNERS ASSOC | | 101 GOLF COURSE DR C 2 | C O GRAPEVINE PROPERTY SERVICES | | ROHNERT PARK | CA | 94928 | |
| AUTUMN LAKES CONDO ASSOC | | 3153 FEE FEE RD | | | BRIDGETON | MO | 63044 | |
| AUTUMN LAKES CONDOMINIUMS | | 3153 FEE FEE RD | | | BRIDGETON | MO | 63044 | |
| AUTUMN OAKS HOMEOWNERS ASSOC | | 9198 RED BRANCH RD | C O AMERICAN COMMUNITY MANAGEMENT | | COLUMBIA | MD | 21045 | |
| AUTUMN PLACE CONDOMINIUM | | 5025 CALIFORNIA AVE SW STE 105 | C O ASSOCIATES W REAL ESTATE | | SEATTLE | WA | 98136 | |
| AUTUMN RIDGE HOA | | 2961 SPANGLER RD | | | MANHEIM | PA | 17545 | |
| AUTUMN RIDGE TOWNHOME ASSOCIATION | | 1314 N RAND RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AUTUMN RUN CONDOMINIUM | | PO BOX 6051 | | | PROVIDENCE | RI | 02940 | |
| AUTUMN TRAILS HOMEOWNERS | | 2240 MERIDIAN BLVD STE D | C O CAMCO | | MINDEN | NV | 89423 | |
| AUTUMN WALK | | NULL | | | HORSHAM | PA | 19044 | |
| AUTUMN WHITE | GARRY WHITE | 9231 GHT MEMORIAL DRIVE | | | HAMMONDSPORT | NY | 14840 | |
| AUTUMN WOOD PROPERTY OWNERS | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| AUTUMN WOODS HOMEOWNERS ASSOCIATION | | PO BOX 745 | | | LAFAYETTE | IN | 47902 | |
| AUVAA, PUEATA | | 4616 IROQUOIS AVENUE | | | SAN DIEGO | CA | 92117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUVAA, PUEATA | | 6520 BELLE GLADE AVE | | | SAN DIEGO | CA | 92119 | |
| AUVENSHINE, SARAH D & OLSON, JESSE D | | 142 COMMONS DR | | | ENTERPRISE | AL | 36330-1646 | |
| AV STURMAN INC | | PO BOX 2106 | | | HUMBLE | TX | 77347 | |
| AVA BROWN | | 3705 20TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| AVA CITY | | BOX 946 | CITY HALL | | AVA | MO | 65608 | |
| AVA CONTRACTORS | | PO BOX 381 | | | WILDOMAR | CA | 92595 | |
| AVA D BOENKER | | 9220 EDGEMONT DR | | | N RICHLAND HILLS | TX | 76182-8652 | |
| AVA MANAGMENT | | 3120 SW FWY 220 | | | HOUSTON | TX | 77098 | |
| AVA TOWN | | RD 1 RTE 26 | | | WEST KETDEN | NY | 13489 | |
| AVA TOWN | | RD 1 RTE 26 | | | WEST LEYDEN | NY | 13489 | |
| AVAILABLE ROOFING INC | | 4949 SW 90TH WAY | | | COOPER CITY | FL | 33328-3501 | |
| AVALAR REAL ESTATE AND MORTGAGE | | 31 S REAL RD | | | BAKERSFIELD | CA | 93309-2110 | |
| AVALAR REAL ESTATE AND MORTGAGE | | 746 HARTZELL AVE | | | REDLANDS | CA | 92374 | |
| AVALON | | NULL | | | HORSHAM | PA | 19044 | |
| AVALON BORO | | 3100 DUNE DR | AVALON BORO TAXCOLLECTOR | | AVALON | NJ | 08202 | |
| AVALON BORO | | 3100 DUNE DR | TAX COLLECTOR | | AVALON | NJ | 08202 | |
| AVALON BORO | | 640 CALIF AVE | T C OF AVALON BORO | | AVALON | PA | 15202 | |
| AVALON BORO ALLEGH | | 640 CALIFORNIA AVE | EDWARD KLICKER TAXCOLLECTOR | | AVALON | PA | 15202 | |
| AVALON BORO ALLEGH | | 644 CTR AVE | T C OF AVALON BORO | | PITTSBURGH | PA | 15202 | |
| AVALON CONDOMINIUM ASSOC | | 5 ATLANTIC ST STE 2 | C O DONALD M ONORATO | | HACKENSACK | NJ | 07601 | |
| AVALON CONDOMINIUM ASSOCIATION | | 225 RIVER VALE RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| Avalon Exhibits | | 65 Lukens Dr | | | Castle | DE | 19720 | |
| AVALON EXHIBITS INC | | 300 WOLF DR | | | WEST DEPTFORD | NJ | 08086-2240 | |
| AVALON MANAGEMENT | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| AVALON OF ORANGE COUNTY | | 4417 S SEMORAN BLVD | | | ORLANDO | FL | 32822 | |
| AVALON REALTY | | 3450 E HWY 40 | RT 2 BOX 7444 | | ROOSEVELT | UT | 84066 | |
| AVALON, VERA T | | PO BOX 721204 | | | BYRAM | MS | 39272-1204 | |
| AVALOS, MANUEL | | 12056 MEADOW GATE | IBARRAS CONSTRUCTION | | EL PASO | TX | 79936 | |
| AVALOS, PEDRO & AVALOS, JOSEFINA | | 2163 121ST PL | | | BLUE ISLAND | IL | 60406-1332 | |
| AVANTE REALTY | | 723 MAIN ST | | | MERIDIAN | ID | 83642 | |
| AVANTRA REAL ESTATE SERVICES | | 148 E FOOTHILL 100 | | | ARCADIA | CA | 91006 | |
| AVARICE LLC | | 2958 S OLD HIGHWAY 91 | | | NEW HARMONY | UT | 84757-5161 | |
| AVARIS CAPITAL | | 2010 MAIN ST STE 300 | | | IRVINE | CA | 92614 | |
| AVATAR PROPERTY AND CASUALTY | | PO BOX 2057 | FLOOD PROCESSING | | KALISPELL | MT | 59903 | |
| AVATAR PROPERTY AND CASUALTY | | PO BOX 281216 | | | ATLANTA | GA | 30384 | |
| Avaya | | 14400 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | |
| AVAYA FINANCIAL SERVICES | | P.O. BOX 93000 | | | CHICAGO | IL | 60673-3000 | |
| Avaya Inc | | 211 Mount Airy Road | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc | | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc | | PO BOX 5125 | | | Carol Stream | IL | 60197-5124 | |
| Avaya Inc | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| Avaya Inc | c/o RMS Bankruptcy Services | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Ave Montague | | 364 IR Bryant Way | | | Lawnside | NJ | 08045 | |
| AVEDISIAN ROSE L | | PO BOX 86141 | | | SAN DIEGO | CA | 92138 | |
| AVEDON CONTRACTING | | PO BOX 2208 | | | UPPER MARLBORO | MD | 20773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVELAR, FERNANDO A & AVELAR, GLORIA | | 46773 WINCHESTER DR | | | STERLING | VA | 20164-2247 | |
| AVELARDO RIVERA AND CROSSCOM | | 3124 N NATCHEZ AVE | PROPERTY RESTORATON | | CHICAGO | IL | 60634 | |
| AVELINO VARGAS | | 48 CLEVELAND ST | | | WHITE PLAINS | NY | 10606 | |
| AVELINO, REMEDIOS | | PO BOX 90834 | | | LOS ANGELES | CA | 90009 | |
| AVELLA AREA SCHOOL DISTRICT | | 28 CLARK AVE | T C OF AVELLA AREASCH DIST | | AVELLA | PA | 15312 | |
| AVELLA SCHOOL DISTRICT | | 5 VALLEY VIEW LN | | | AVELLA | PA | 15312 | |
| AVELLA SCHOOL DISTRICT | | 70 PAUL LN | T C OF AVELLA SCHOOL DISTRICT | | WASHINGTON | PA | 15301 | |
| AVELLA SCHOOL DISTRICT | | BOX 353 | TAX COLLECTOR CROSS CREEK TWP | | AVELLA | PA | 15312 | |
| AVELLA SCHOOL DISTRICT | | PO BOX 61 | | | WEST MIDDLETOWN | PA | 15379 | |
| AVELLA SD INDEPENDENCE TOWNSHIP | KAREN SIMONS TAX COLLECTOR | PO BOX 563 | 1920 AVELLA RD | | AVELLA | PA | 15312 | |
| AVELLANEDA, RUBEN & AVELLANEDA, JUANA | | 5929 BUCKMINISTER LN | | | VIRGINIA BEACH | VA | 23462-1409 | |
| AVELLINO ESTATES HOA | | PO BOX 751330 | | | LAS VEGAS | NV | 89136 | |
| AVELO MORTGAGE | | 600 E LAS COLINAS BLVD STE 620 | | | IRWIN | TX | 75039 | |
| AVELO MORTGAGE | | PO BOX 660127 | | | DALLAS | TX | 75266 | |
| AVELO MORTGAGE LLC | | 250 E JOHN CARPENTER FWY STE | AVELO MORTGAGE LLC | | IRVING | TX | 75062 | |
| AVELO MORTGAGE LLC | | PO BOX 660127 | | | DALLAS | TX | 75266 | |
| Avenel Realty Company | dba Avenel at Montgomery Square | 1100 Avenel Boulevard | | | North Wales | PA | 19454 | |
| Avenel Realty Company | dba Avenel at Montgomery Square | Stephanie Croak | 1100 Avenel Boulevard | | North Wales | PA | 19454 | |
| AVENEL REALTY COMPANY INC | | 1100 AVENEL BOULEVARD | | | NORTH WALES | PA | 19454 | |
| Avenel Realty Company Inc | | 1307 Avenel Blvd | | | North Wales | PA | 19454 | |
| AVENSONG HOMEOWNERS ASSOC INC | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| AVENUE 1000 REALTY LTD | | 1999 W 75TH ST 203 | | | WOODRIDGE | IL | 60517-2603 | |
| AVENUE EVENTS LTD, | | 7 WEXFENNE GARDENS | | | PYRFORD | | GU22 8TX | United Kingdom |
| AVENUE MORTGAGE | | 1700 PARK ST 106 | | | NAPERVILLE | IL | 60563 | |
| AVENUE MORTGAGE CORPORATION | | 1700 PARK STREET | SUITE 106 | | NAPERVILLE | IL | 60563 | |
| AvePoint | | Harborside Financial Ctr Plz 10 | Ste 202 3 Second St | | Jersey City | NJ | 07311 | |
| AVERA, DANIEL J & AVERA, MAUREEN | | 4479 LONG BRANCH AVE | | | SAN DIEGO | CA | 92107-2302 | |
| AVERETTS APPRAISAL SERVICE INC | | PO BOX 866 | | | OXFORD | NC | 27565 | |
| AVERILL PARK C S TN OF NASSAU | | BOX 57 | ALICE L TIFFT SCHOOL COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK CEN SCH COMBINED TWNS | | PO BOX 57 | SCHOOL TAX COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK CEN SCH COMBINED TWNS | | PO BOX 57 | SCHOOL TAX COLLECTOR | | AVERILL | NY | 12018 | |
| AVERILL PARK CS BRUNSWICK TN | | PO BOX 12186 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| AVERILL PARK CS BRUNSWICK TN | SCHOOL TAX COLLECTOR | PO BOX 57 | FICE RD | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK NORTH GREENBUSH | | PO BOX 57 | TAX COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK POESTENKILL | | PO BOX 57 | TAX COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK SCHODACK | | PO BOX 57 | TAX COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERS TERRACE CONDO ASSN | | PO BOX 47346 | | | CHICAGO | IL | 60647 | |
| AVERY AND CONNIE TURNER AND | | 8715 VILLAGE GREEN CT | CLEMMONS ENTERPRISES INC | | ALEXANDRIA | VA | 22309 | |
| AVERY AND SCHURMAN PLC | | 115 N WATTERSON TRL | | | LOUISVILLE | KY | 40243 | |
| AVERY APPRAISAL | | PO BOX 2827 | 130 ASHWOOD RD | | HENDERSONVILLE | NC | 28793-2827 | |
| AVERY APPRAISAL ASSOCIATES | | PO BOX 2827 | 130 ASHWOOD RD | | HENDERSONVILLE | NC | 28791 | |
| AVERY B GOODMAN ATT AT LAW | | 2519 S SHIELDS ST 162 | | | FORT COLLINS | CO | 80526 | |
| AVERY C ROBERTS AND BROTHERS II | | 141 FLORINE WAY | | | FLOVILLE | GA | 30216 | |
| AVERY CITY | | 200 N WALNUT | | | CLARKSVILLE | TX | 75426 | |
| AVERY CONSTRUCTION | | 17361 OSVOLD RD | ANTHONY D KINNEY | | BRAINERD | MN | 56401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVERY COUNTY | | 200 MONTEZUMA ST COURTHOUSE | TAX COLLECTOR | | NEWLAND | NC | 28657 | |
| AVERY COUNTY | | 200 MONTEZUMA ST PO BOX 355 | TAX COLLECTOR | | NEWLAND | NC | 28657 | |
| AVERY DUNLAP | | 1201 N LA BREA AVE # 35 | | | INGLEWOOD | CA | 90302-1214 | |
| AVERY HESS REALTORS | | 2301 GALLOWS RD STE 230 | | | DUNN LORING | VA | 22027-1176 | |
| AVERY HESS REALTORS | | 5875 TRINITY PKWY STE 120 | | | CENTREVILLE | VA | 20120-1971 | |
| AVERY LAW OFFICE | | 103 N COLLEGE AVE STE 5 | | | FAYETTEVILLE | AR | 72701 | |
| AVERY M CAMPBELL AGCY | | 901 AVE F N | | | BAY CITY | TX | 77414 | |
| AVERY REGISTER OF DEEDS | | PO BOX 87 | | | NEWLAND | NC | 28657 | |
| AVERY TOWNSHIP | | 18331 M 32 | DAWN DOBBYN TAX COLLECTOR | | ATLANTA | MI | 49709 | |
| AVERY TOWNSHIP | | 7775 M 33 | | | ATLANTA | MI | 49709 | |
| AVERY TOWNSHIP | | PO BOX 728 | TREASURER AVERY TWP | | ATLANTA | MI | 49709 | |
| AVERY, CHANDLER | | 2302 RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| AVERY, CHANDLER | | 2302 RIDGE RD | GROUND RENT COLLECTOR | | REISTERTOWN | MD | 21136 | |
| AVERY, JAMES G | | 12280 TRAVOIS RD | | | EDEN PRAIRIE | MN | 55347-4241 | |
| AVERY, JILL | | 22226 S W 62ND AVE | JEFF LABOSSIERE &JM PROPERTIES OF W PALM BEACH INC | | BOCA RATON | FL | 33428 | |
| AVERY, JOHN & AVERY, DEBRA | | 4751 BYRON RD | | | PIKESVILLE | MD | 21208-2303 | |
| AVERY, RUTH | ASSURANCE RESTORATION | 469 S INDIANAPOLIS AVE | | | TULSA | OK | 74112-2625 | |
| AVESTA INSURANCE AGENCY | | 1719 N FITZHUGH | STE A | | DALLAS | TX | 75204 | |
| AVETA, ANTHONY A & AVETA, JOHN | | 21524 SHEFFIELD CT | | | ASHBURN | VA | 20147 | |
| AVETISYAN LAW | | 1700 W MAGNOLIA BLVD STE 200 | | | BURBANK | CA | 91506 | |
| AVEX FUNDING | | 720 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| AVEX FUNDING CORPORATON | | 720 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| AVEYS HANDYMAN SERVICE | | 158 CALLE GUEMICA | | | SAN MARCOS | CA | 92069 | |
| AVEYS HANDYMAN SERVICE | | 158 CALLE GUERNICA | | | SAN MARCOS | CA | 92069 | |
| AVHAD, SONUBAI A | | 1920 468 WASH CROSS PENNINGTON RD | | | TITUSVILLE | NJ | 08560 | |
| AVI - SPL | | 6301 Benjamin Rd Suite #106 | | | Tampa | FL | 33634 | |
| AVI GROSS | AYELET GROSS | 400 CENTRAL PARK WEST | | | NEW YORK | NY | 10025 | |
| AVI HILLEL | LINDA HILLEL | 51 LINCOLN ROAD WEST | | | PLAINVIEW | NY | 11803-5317 | |
| AVI INCORPORATED | | 1290 E 58TH AVE BLDG 1 | | | DENVER | CO | 80216 | |
| AVI INCORPORATED AND BRADLEY | | 884 MADISON WAY | KUNISH AND DONALD KUNISH | | BENNETT | CO | 80102 | |
| AVIAN INSURANCE AGENCY | | 4216 8TH AVE | | | BROOKLYN | NY | 11232-3908 | |
| AVID LAW CENTER | | 65 ENTERPRISE 455 | | | ALISO VIEJO | CA | 92656 | |
| AVIE MESHBESHER CROCE P L | | 1648 TAYLOR RD 206 | | | PORT ORANGE | FL | 32128 | |
| AVIE MESHBESHER CROCE PL | | 1301 BEVILLE RD STE 8 | | | DAYTON BEACH | FL | 32119 | |
| AVIGNON HOA | | PO BOX 63125 | | | PHOENIX | AZ | 85082 | |
| AVILA, FRANK | | 227 W MONROE SUITE 2000 | | | CHICAGO | IL | 60606 | |
| AVILA, ISMAEL S | | PO BOX 56264 | | | HAYWARD | CA | 94545 | |
| AVILA, JOHN | | 15407 W BARBARA | | | HOUSTON | TX | 77071-0000 | |
| AVILA, JOHN L & ALVERNAZ, BOBBI J | | 1913 WESTWOOD PL | | | MADERA | CA | 93637-2928 | |
| AVILES YAEGER LAW OFFICE PLC | | 4923 N PINE AVE | | | WINTER PARK | FL | 32792 | |
| AVILES, JOSE R & AVILES, MARIA | | 1190 FALCON DR | | | SN BERNRDNO | CA | 92410-1018 | |
| AVILES, ROSA | | 1214 MITCHELL ROAD | | | HOUSTON | TX | 77037 | |
| AVILLA CITY | | PO BOX 35 | | | AVILLA | MO | 64833 | |
| AVILLA CITY UTIL | | PO BOX 49 | 108 S MAIN ST | | AVILLA | IN | 46710 | |
| AVINGTON PARK CONDOMINIUM | | 7540 N MARKET ST | | | FREDERICK | MD | 21701 | |
| AVION REAL ESTATE LLC | | 11 WILLOW RUN | | | BROOKFIELD | CT | 06804 | |
| AVIS ANDREWS ATT AT LAW | | 237 E 6TH ST | | | FREMONT | NE | 68025 | |
| AVIS BORO CLINTN | | 24 W CENTRAL AVE | T C OF AVIS BORO | | AVIS | PA | 17721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVIS BORO CLINTN | | 24 W CENTRAL AVE PO BOX 402 | T C OF AVIS BORO | | AVIS | PA | 17721 | |
| AVIS M SMITH AND MURLENE | | 202 LANCASHIRE DR | SMITH | | BOSSIER CITY | LA | 71111 | |
| AVIS SWITZER | | 5211 BROWN LEAF TRAIL | | | POWDER SPRINGS | GA | 30127 | |
| AVISTA | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| Avista Solutions Inc | | 115 Atrium Way | Ste 218 | | Columbia | SC | 29223 | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| Aviva Samuels, Pro Se | DEUTSCHE BANK TRUSTEE COMPANY AMERICAS AS TRUSTEE VS AVIVA SAMUELS WOCHVIA BANK NATIONAL ASSOC NATIONAL ASSOC SHADYWOODS | 4306 Palm Forest Drive | | | North Delray Beach | FL | 33445 | |
| AVNER PORAT | RENA PORAT | 818 WEST BENDER ROAD | | | GLENDALE | WI | 53217 | |
| AVNI UCKAN | | 4324 CARUTH BLVD | | | DALLAS | TX | 75225 | |
| AVOCA BORO LUZRNE | | 129 FACTORY ST | | | AVOCA | PA | 18641 | |
| AVOCA BORO LUZRNE | | 129 FACTORY ST | TAX COLLECTOR OF AVOCA BORO | | AVOCA | PA | 18641 | |
| AVOCA BORO LUZRNE | | 722 MCALPINE ST | TAX COLLECTOR OF AVOCA BORO | | PITTSTON | PA | 18641 | |
| AVOCA CEN SCH COMBINED TWNS | | 17 29 OLIVER ST PO BOX G | SCHOOL TAX COLLECTOR | | AVOCA | NY | 14809 | |
| AVOCA CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117102 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| AVOCA TOWN | | RD 2 BOX 114 | | | AVOCA | NY | 14809 | |
| AVOCA VILLAGE | | 3 CHASE ST BOX 462 | | | AVOCA | NY | 14809 | |
| AVOCA VILLAGE | | 407 E FRONT | | | AVOCA | WI | 53506 | |
| AVOCA VILLAGE | | 407 E FRONT | TAX COLLECTOR | | AVOCA | WI | 53506 | |
| AVOCA VILLAGE | | VILLAGE HALL | | | AVOCA | WI | 53506 | |
| AVON BY THE SEA BORO | | 301 MAIN ST | AVON BY THE SEA BORO COLLECTOR | | AVON BY THE SEA | NJ | 07717 | |
| AVON BY THE SEA BORO | | 301 MAIN ST PO BOX 8 | TAX COLLECTOR | | AVON BY THE SEA | NJ | 07717 | |
| AVON CEN SCH COMBINED TWNS | | 191 CLINTON ST | KERRY MURRAY TAX COLLECTOR | | AVON | NY | 14414 | |
| AVON CEN SCH COMBINED TWNS | | PO BOX 5270 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| AVON CEN SCH TN OF RUSH | | 161 CLINTON ST | | | AVON | NY | 14414 | |
| AVON G. YOUNG JR | | 1212 WESTMONT DRIVE 7 | | | SAN PEDRO | CA | 90732 | |
| AVON GROVE SCHOOL DISTRICT | | PO BOX 298 | T C OF AVON GROVE SCHOOL DISTRICT | | OXFORD | PA | 19363 | |
| AVON GROVE SCHOOL DISTRICT | | PO BOX 6319 | T C OF AVON GROVE SCHOOL DISTRICT | | SOUTHEASTERN | PA | 19398 | |
| AVON PRODUCTS INC | | 1345 AVE OF THE AMERICAS | WORLD HEADQUARTERS | | NEW YORK | NY | 10105 | |
| AVON TOWN | | 1116 RANGELY RD | TOWN OF AVON | | AVON | ME | 04966 | |
| AVON TOWN | | 16247 WSTATE RD 81 | | | BRODHEAD | WI | 53520 | |
| AVON TOWN | | 23 GENESEE ST | TAX COLLECTOR | | AVON | NY | 14414 | |
| AVON TOWN | | 27 GENESEE ST | TAX COLLECTOR | | AVON | NY | 14414 | |
| AVON TOWN | | 60 W MAIN ST | TAX COLLECTOR OF AVON TOWN | | AVON | CT | 06001 | |
| AVON TOWN | | 65 E MAIN ST | AVON TOWN TAX COLLECTOR | | AVON | MA | 02322 | |
| AVON TOWN | | PO BOX 330 | TOWN OF AVON | | PHILLIPS | ME | 04966 | |
| AVON TOWN | | R 2 | | | BRODHEAD | WI | 53520 | |
| AVON TOWN | FRANCIS X GILL TC | 65 E MAIN ST | | | AVON | MA | 02322-1435 | |
| AVON TOWN CLERK | | 60 W MAIN ST | | | AVON | CT | 06001 | |
| AVON VILLAGE | | 74 GENESEE ST | VILLAGE CLERK | | AVON | NY | 14414 | |
| AVON WATER CO | | 14 W MAIN ST | | | AVON | CT | 06001 | |
| AVON WATER COMPANY | | PO BOX 424 | | | AVON | CT | 06001 | |
| AVONDALE | | 3007 NE HWY 10 | CITY OF AVONDALE | | AVONDALE | MO | 64117 | |
| AVONDALE | | 3007 NE HWY 10 | CITY OF AVONDALE | | KANSAS CITY | MO | 64117 | |
| AVONDALE BORO CHESTR | | 411 PENNSYLVANIA AVE | T C OF AVONDALE BORO | | AVONDALE | PA | 19311 | |
| AVONDALE BORO CHESTR | | 505 PENNSYLVANIA AVE | T C OF AVONDALE BORO | | AVONDALE | PA | 19311 | |
| AVONDALE BORO SCHOOL DISTRICT | | PO BOX 1705 | | | READING | PA | 19603 | |
| AVONDALE ESTATES CONDOMINIUM ASSOC | | 10 SUTTON PL | | | AVONDALE ESTATES | GA | 30002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVONDALE GARDENS HOMEOWNERS | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |
| AVONDALE GREEN HOMEOWNER ASSOC | | 18200 NE 92 ST | | | REDMOND | WA | 98052 | |
| AVONDALE IRRIGATION DISTRICT | | 207 E HAYDEN AVE | | | HAYDEN | ID | 83835 | |
| AVONDET, CHARLES | | 6 WOODLAWN AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| AVONMORE BORO | | 814 ALLEGHENY AVE BOX 544 | | | AVONMORE | PA | 15618 | |
| AVONMORE BORO WSTMOR | | PO BOX 544 | T C OF AVONMORE BORO | | AVONMORE | PA | 15618 | |
| AVONSHIRE HOA | | 11140 ROCKVILLE PIKE STE 570 | | | ROCKVILLE | MD | 20852 | |
| AVONWORTH SCHOOL DISTRICT | | 14 OXFORD RD | TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| AVONWORTH SD BEN AVON BORO | | 7101 CHURCH AVE | CARMELLA HALLSTEIN TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| AVONWORTH SD BEN AVON HEIGHTS BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| AVONWORTH SD EMSWORTH BORO | | 171 CTR AVE MUNICIPAL BLDG | LEWIS MAZUR TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| AVONWORTH SD EMSWORTH BORO | | 171 CTR AVE MUNICIPAL BLDG | T C OF AVONWORTH SD | | EMSWORTH | PA | 15202 | |
| AVONWORTH SD KILBUCK TOWNSHIP | | 1000 NORWOOD RD | T C OF AVONWORTH SCHOOL DIST | | PITTSBURGH | PA | 15202 | |
| AVONWORTH SD KILBUCK TOWNSHIP | | 600 W RAILROAD AVE | CENTRAL TAX BUREAU | | VERONA | PA | 15147 | |
| AVONWORTH SD OHIO TOWNSHIP | | 1719 ROOSEVELT RD | T C OF AVONWORTH SCHOOL DIST | | PITTSBURGH | PA | 15237 | |
| AVONWORTH SD OHIO TOWNSHIP | | 228 LINDA VISTA RD | T C OF AVONWORTH SCHOOL DIST | | SEWICKLEY | PA | 15143 | |
| AVOYELLES PARISH | | 675 GOVERNMENT ST | SHERIFF AND COLLECTOR | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH CLERK OF COURT | | 301 N MAIN ST | | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH CLERK OF COURT | | 301 N MAIN ST PO BOX 219 | | | MARKSVILLE | LA | 71351 | |
| AVOYELLES RECORDER OF DEEDS | | PO BOX 219 | | | MARKSVILLE | LA | 71351 | |
| AVRAM GOLDMAN | | 17010 PARK AVE | | | SONOMA | CA | 95476 | |
| AVRAM, CHRISTOPHER | | 3912 OSAGE STREET | | | DENVER | CO | 80211 | |
| AVRAMSKI, BORIS A | | 4640 CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| AVRUM J ROSEN ATT AT LAW | | 38 NEW ST | | | HUNTINGTON | NY | 11743 | |
| AVW INC | | PO BOX 264 | | | BIRDSBORO | PA | 19508 | |
| AVY BROOK CONDO ASSOC INC | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| AWADALLA EVETTE OLIVIA AWADALLA and STEVE AWADALLA V MAGDALENA GARCIA GMAC MORTGAGE LLC GREENPOINT MORTGAGE FUNDING et al | | Law Offices Of John Kolfschoten | 3807 Wilshire Blvd Ste 770 | | Los Angeles | CA | 90010 | |
| Awadalla, Steve | | PO Box 70176 | | | Los Angeles | CA | 90070 | |
| Awadalla, Steve | AWADALLA, EVETTE, OLIVIA AWADALLA & STEVE AWADALLA V MAGDALENA GARCIA, GMAC, GREENPOINT MRTG FUNDING INC, MIGUEL CAMACH ET AL | 3929 & 3929 1/2 Randolph Avenue | | | Los Angeles | CA | 90032 | |
| AWAKE AGENCY OF HAVELOCK | | 475 US 70 W | | | HAVELOCK | NC | 28532 | |
| AWARD APPRAISAL SERVICES | | 9 CARRIAGE DR | | | WEST HAVEN | CT | 06516-5514 | |
| AWARD APPRAISAL SERVICES | | 9 CARRIAGE DRIVE | | | WEST HAVEN | CT | 06516 | |
| AWARD APPRAISALS | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| AWARD ENGINEERING INC | | 7804 N FLORIDA AVE | | | TAMPA | FL | 33604 | |
| AWAS MANAGEMENT TWO LLP | | 16654 SOLEDAD CANYON | ROAD # 160 | | SANTA CLARITA | CA | 91387 | |
| AWILDA COKES ESTATE AND | | 756 SUNBURY RD | ABLE | | COLUMBUS | OH | 43219 | |
| AWM GREEN LLC | | 4134 APPLETON AVE NW | | | ROANOKE | VA | 24017 | |
| AWTREY AND PARKER PC | | 250 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| AWWU | | PO BOX 196626 | | | ANCHORAGE | AK | 99519 | |
| AWWU CREDIT AND COLECTION | | 3000 ARCTIC BLVD | | | ANCHORAGE | AK | 99503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXA CORP SOLUTIONS INSURANCE | | | | | TAMPA | FL | 33630 | |
| AXA CORP SOLUTIONS INSURANCE | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| AXA RE AMERICA INSURANCE COMPANY | | | | | NEW YORK | NY | 10004 | |
| AXA RE AMERICA INSURANCE COMPANY | | 17 STATE ST | | | NEW YORK | NY | 10004 | |
| AXA RE PROPERTY AND CASUALTY INS | | | | | TAMPA | FL | 33630 | |
| AXA RE PROPERTY AND CASUALTY INS | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| AXEL B GOMEZ ATT AT LAW | | PO BOX 190 | | | TURLOCK | CA | 95381-0190 | |
| AXEL BORG | | 308 BRIDGE PLACE | | | WEST SACRAMENTO | CA | 95691 | |
| AXEL H RICHTER ATT AT LAW | | 11949 JEFFERSON BLVD STE 107 | | | CULVER CITY | CA | 90230 | |
| AXELRAD, SALLY | | 2660 S OCEAN BLVD 702S | | | PALM BEACH | FL | 33480 | |
| AXELSON AND WILLIAMOWSKY BENDER AND | | 1401 N WASHINGTON ST STE 500 | | | ROCKVILLE | MD | 20850 | |
| AXENROTH, KATHY A | | 5 DUNBAR ST | | | SPRINGFIELD | MA | 01118 | |
| AXIA FINANCIAL | | 1120 112TH AVE NE STE 600 | | | BELLEVUE | WA | 98004 | |
| AXIA FINANCIAL LLC | | 1120 112TH AVENUE NE SUITE 600 | | | BELLEVUE | WA | 98004 | |
| AXIA FINANCIAL LLC | | 400 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| AXIA REAL ESTATE GROUP INC | | 1450 FRAZEE RD STE 301 | | | SAN DIEGO | CA | 92108 | |
| AXIOM FINANCIAL INC | | 9350 S 150 E STE 140 | | | SANDY | UT | 84070 | |
| AXIS CAPITAL INC | | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | |
| Axis Capital Inc. | Attn Becky Grabowski | 308 N Locust St | PO Box 2555 | | Grand Island | NE | 68802 | |
| Axis Group Inc | | 2302 Parklake Dr Building 15 Ste 400 | | | Atlanta | GA | 30345 | |
| AXIS INSURANCE COMPANY | | PO BOX 2866 | | | HONOLULU | HI | 96803 | |
| AXIS SURPLUS INS CORP | | 11680 GREAT OAKS WAY 500 | | | ALPHARETTA | GA | 30022 | |
| AXOS E AND S INSURANCE COMPANY | | 11680 GREAT OAKS WAY 500 | | | ALPHARETTA | GA | 30022 | |
| AXSOM, MABLE | | 505 E SOUTHERN DR | | | BLOOMINGTON | IN | 47401 | |
| AXT, DENNIS E & AXT, SUZANNE | | 38 W PAMELA RD | | | ARCADIA | CA | 91007-4035 | |
| AXWAY INC | | DEPT 0469 | PO BOX 120469 | | DALLAS | TX | 75312-0469 | |
| Axway Inc | ATTN Legal Dept | 6811 E Mayo Blvd Ste 400 | | | Phoenix | AZ | 85054 | |
| AYAK HOME RENOVATIONS AND REPAIRS | | 1935 NORTHWIND DR LOT 22 | | | JUSTIN CITY | KS | 66441 | |
| AYAKO BIRCH | | 5288 WEST 134TH STREET | | | SAVAGE | MN | 55378 | |
| AYAKO UTSUMI | | 800 WEST 1ST STREET # 1703 | | | LOS ANGELES | CA | 90012 | |
| AYALA PROPERTIES LLC | | 132 WEST MAIN ST | STE 102-H | | MEDFORD | OR | 97501 | |
| AYALA, ALFREDO | | 2656 DR. M.LUTHER KING JR WAY | | | SARASOTA | FL | 34234-0000 | |
| AYALA, JOSE | | 130 ONONDAGA AVE | CARMEN AVALOS | | SAN FRANCISCO | CA | 94112 | |
| AYALA, JUAN F | | PO BOX 1691 | | | FORT STEWART | GA | 31315-0000 | |
| AYALA, MARIO | | 568 NORTH WEST BOULEVARD | | | VINELAND | NJ | 08360-0000 | |
| AYALA, SABINA | | 540 E 48 ST | | | LOS ANGELES | CA | 90011-0000 | |
| AYARS AND ASSOCATES LLC | | 95C OAK ST | | | GLASTONBURY | CT | 06033 | |
| AYASRA, NASRI M | | 16 YOST AVENUE | | | PARK RIDGE | IL | 60068 | |
| AYDEN TOWN | | 221 W AVE | TAX COLLECTOR | | AYDEN | NC | 28513 | |
| AYDEN TOWN | | 4144 W AVE | PO BOX 219 | | AYDEN | NC | 28513 | |
| AYDEN TOWN | | 4144 W AVE | TAX COLLECTOR | | AYDEN | NC | 28513 | |
| AYER TOWN | | 1 MAIN ST | TOWN OF AYER | | AYER | MA | 01432-1373 | |
| AYER TOWN | | PO BOX 811 | AYER TOWN TAX COLLECTOR | | AYER | MA | 01432-0811 | |
| AYER TOWN | ANN CALLAHAN TAX COLLECTOR | PO BOX 15603 | LOCKBOX | | WORCESTER | MA | 01615 | |
| AYER, RAY S & AYER, SUSAN K | | 2275 MORRISON | | | DEXTER | MI | 48130 | |
| AYERDI JR, ENRIQUE S & AYERDI, CARMELITA G | | 6621 HARRISON HTS DR | | | HARRISON | TN | 37341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYERHOFFMAN LLP | | 100 TRADECENTER STE 715 | | | WOBURN | MA | 01801 | |
| AYERS AND BROWN PC | | 4227 N 32ND ST FL 1 | | | PHOENIX | AZ | 85018 | |
| AYERS AND RIEHM | | 880 SIBLEY MEMORIAL HWY STE 100 | | | MENDOTA HEIGHTS | MN | 55118 | |
| AYERS HAIDT AND TRABUCCO PA | | PO BOX 1544 | | | NEW BERN | NC | 28563 | |
| AYERS HAIDT AND TRABUCCO PA | | PO BOX 448 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| AYERS, CHRISTELL | | 519 MAIN STREET | | | MOUNT PROSPECT | IL | 60056 | |
| AYERS, DAVID & AYERS, AMANDA S | | 1570 CHERRY LAKE WAY | | | LAKE MARY | FL | 32746-1959 | |
| AYERS, FRANK A & GOTT, ROBIN M | | 1304 CARTEE RD | | | ANDERSON | SC | 29625-6316 | |
| AYERS, JOYCE A | | 11088 CEDAR CREEK DRIVE | | | RANCHO CUCAMONGA | CA | 91737 | |
| AYERS, KATHERINE S | | 1703 CANDY LANE | | | FLORENCE | SC | 29501 | |
| AYERS, WINIFRED L & AYERS, KEVIN S | | 1186 GLENDENNING CREEK ROAD | | | PAINTED POST | NY | 14870 | |
| Ayer-Silvious, Monica L & Silvious, Jr, Stephen L | | 144 Faith Circle | | | Carlisle | PA | 17013 | |
| AYESH, MOHAMAD | | 1532 W DRUMGOOLE RD | | | STATEN ISLAND | NY | 10312 | |
| AYIZE, ALONZO | | 162 WALKER AVE | CYNTHIA ADEDEJI AND JDC HOME REMODELING | | WAYNE | NJ | 07470 | |
| AYLESWORTH, THOMAS H & HYLAND, MARGARET E | | 2 LOCKHART CIR | | | FREDERICKSBURG | VA | 22401-2234 | |
| AYN TRAYLOR SADBERRY ATT AT LAW | | PO BOX 383 | | | FAIRFIELD | AL | 35064 | |
| AYO AND COMFORT AKINRADEWO | | 1181 NW 101ST WAY | AND VOX POPULI LLC | | PLANTATION | FL | 33322 | |
| AYO ASSOCIATES | | PO BOX 273568 | | | TAMPA | FL | 33688 | |
| AYODELE M OJO & ASSOCIATES | KRISTINE BANCROFT VS. GMAC MORTGAGE, LLC, HOMECOMING FINACIAL NEWTWORK, INC. | 2147 University Avenue West, Suite 201 | | | St. Paul | MN | 55114 | |
| AYOUB AND MANSOUR LLC | | 675 SEMINOLE AVE | | | ATLANTA | GA | 30307 | |
| AYOUB, JOSEPH E | | 1926 PATTERSON PARK PL | | | LAWRENCEVILLE | GA | 30044-7725 | |
| AYOUNG AND ASSOCIATES PA | | 5901 SW 74 ST | 3RD FL STE 300 | | SOUTH MIAMI | FL | 33143 | |
| AYR TOWNSHIP FULTON | | 1115 CITO RD | T C OF AYR TOWNSHIP | | BIG COVE TANNERY | PA | 17212 | |
| AYR TWP | | 18331 GREAT COVE RD | ARLENE NESBITT TAX COLLECTOR | | MC CONNELLSBURG | PA | 17233 | |
| AYRE, DAVID M & AYRE, SUSAN | | 17128 LANARK ST | | | VAN NUYS | CA | 91406 | |
| AYRES CARR AND SULLIVAN | | 251 E OHIO ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| AYRES JENKINS GORDY AND ALMAND | | 6200 COASTAL HWY STE 200 | | | OCEAN CITY | MD | 21842 | |
| AYRES JENKINS GORDY AND ALMAND PA | | 6200 COASTAL HWY SU200 | | | OCEAN CITY | MD | 21842 | |
| AYRES JENKINS GORDY AND ALMOND PA | | 6200 COASTAL HWY STE 200 | | | OCEAN CITY | MD | 21842 | |
| AYRES LAW GROUP | | 10763 ALLISONVILLE RD | | | FISHERS | IN | 46038 | |
| AYRES, ANGELA M | | 15622 CHADSEY LANE | | | BRANDYWINE | MD | 20613 | |
| AYSCUE, JAMES A | | 63 SCOBBLE CREEK DR | PO BOX 2933 | | HENDERSON | NC | 27536 | |
| AYUBYAR, SUSAN | | 3133 WARWICK RD | | | FREMONT | CA | 94555-2444 | |
| AYVAZYAN, ARAKS | | 923 SYLVANOAK DRIVE | | | GLENDALE | CA | 91206 | |
| AZ CHEMICALS INC | | 8266 RINCONADA CT | | | NEWARK | CA | 94560 | |
| AZ CONSTRUCTION LLC | | 2103 S DEER TRAIL | | | MARICOPA | AZ | 85139 | |
| AZ ESTERIORS LLC | | 1013 S HUBBINS DR | | | SPRING HILL | TN | 37174 | |
| AZ SOUTHEAST APPRAIALS LLC | | 141 W WILLIAM CAREY ST | | | CORONA DE TUCSON | AZ | 85641-2103 | |
| AZA CONSTRUCTION CLEANING SERVICES | | 2270 EDGEWOOD RD | | | MILLBROOK | AL | 36054 | |
| AZADEH GHIASVAND AND DADBEH | | 3770 LIVE OAK LN | ROUHBAKHSH AND SERVPRO | | MORGAN HILL | CA | 95037 | |
| AZALEA APPRAISAL ASSOCIATES | | PO BOX 12646 | | | WILMINGTON | NC | 28405 | |
| AZALEA REALTY | | 3090 DEANS BRIDGE RD | | | AUGUSTA | GA | 30906 | |
| AZAM ABDOLLAHI | | 23 VILLAGE WAY | | | IRVINE | CA | 92603 | |
| AZAM SNYTKIN PA ATT AT LAW | | 555 WINDERLEY PL STE 300 | | | MAITLAND | FL | 32751 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZAM, MOHAMMAD | | 3908 HIDDEN GROVE LN | | | CONCORD | CA | 94519-1161 | |
| AZAR AND TASHERIO LLC | | 609 S MCDONOUGH ST | | | MONTGOMERY | AL | 36104 | |
| AZAR JR, GENE A & AZAR, JANE H | | 7525 LANSDOWNE AVENUE | | | ST LOUIS | MO | 63119-2837 | |
| AZARIAN LAW OFFICE PLLC | | 90 WASHINGTON ST STE 301 | | | DOVER | NH | 03820 | |
| AZEVEDO, ALBERT & AZEVEDO, CARMEN | | 331 HOLLAND DRIVE | | | TURLOCK | CA | 95380 | |
| AZEVEDO, MANUEL S & MELO, FATIMA M | | 515 MC CLELLAN AVE | | | MONTEREY | CA | 93940-1717 | |
| AZEVEDO, MARIA & AZEVEDO, ALFRED | | 2401 SILVERTHORN DR | | | MONROE | NC | 28110 | |
| AZEVEDO, NEI G | | 132 S CYPRESS RD APT 524 | | | POMPANO BEACH | FL | 33060-7070 | |
| AZIERE, MARK & AZIERE, CYNTHIA | | 12914 E 39TH TERRACE | | | INDEPENDENCE | MO | 64055 | |
| AZIMI, ABDUL | | 5075 HOPYARD RD STE 110 | | | PLEASANTON | CA | 94588 | |
| AZIZ, GULSOM | | 3484 ASHBOURNE CIRCLE | | | SAN RAMON | CA | 94583-0000 | |
| AZIZ, MEHFOOZ | | 45 61 170TH ST | AROLDO RODAS PAINTING | | FLUSHING | NY | 11358 | |
| AZIZ, SALISHA | | 1302 WOODCREST RD SOUTH | | | WEST PALM BEACH | FL | 33417 | |
| AZLE ISD | | 300 ROE ST | BETSY PRICE TRUSTEE | | AZLE | TX | 76020 | |
| AZMI AND DIANA NABHAN AND | | 849 TIFFANY PL | MASTER TRADEMAN | | ROCKLEDGE | FL | 32955 | |
| AZMI, NOUREDDINE | | 23693 WHITEHALL AVE | | | DENHAM SPRINGS | LA | 70726-6863 | |
| AZORSKY, MARSHA | | PO BOX 1952 | | | HAILEY | ID | 83333 | |
| AZOULAY, MARTY | | 16255 VENTURA BLVD STE 410 | | | ENCINO | CA | 91436 | |
| AZRAEL, SAMUEL | | 636 LEAFY DALE TERRACE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21208 | |
| AZRAEL, SAMUEL | | 636 LEAFY DALE TERRACE | COLLECTOR OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| AZRIEL GOLDSCHMIDT | PATRIZIA MEUNIER | 2611 MIRA VISTA DR | | | EL CERRITO | CA | 94530 | |
| AZTALAN TOWN | | N 5015 HILLEBRAND DR | | | JEFFERSON | WI | 53549 | |
| AZTALAN TOWN | | N 5015 HILLEBRAND DR | TREASURER AZTALAN TWP | | JEFFERSON | WI | 53549 | |
| AZTALAN TOWN | | N 5015 HILLEBRAND DR | TREASURER | | JEFFERSON | WI | 53549 | |
| AZTALAN TOWN | | W6029 RIESS RD | AZTALAN TOWN TREASURER | | JEFFERSON | WI | 53549 | |
| AZTEC APPRAISAL SERVICES INC | | 12419 N VISTA GRANDE CT | | | SUN CITY | AZ | 85351 | |
| AZTEC APPRAISAL SERVICES, INC. | | 12419 N VISTA GRANDE CT | | | SUN CITY | AZ | 85351-3264 | |
| AZTEC FORECLOSURE CORPORATION | | 3300 N CENTRAL AVE STE 2200 | | | PHOENIX | AZ | 85012 | |
| AZTEC INSURANCE COMPANY | | 1770 MICANOPY AVE | C O JOSEPH FALK | | MIAMI | FL | 33133 | |
| AZTEC ROOFING INC | | 2311 GUINOTTE | | | KANSAS CITY | MO | 64120 | |
| AZUA, ESLEY & AZUA, AYMEE | | 12715 NW 8TH LANE | | | MIAMI | FL | 33182 | |
| AZUCENA DIXON | | 9019 JOAN ST | | | SPRING VALLEY | CA | 91977-5806 | |
| AZUL AT KIMBERLY LAKE CONDO ASSOC | | PO BOX 15624 | C O A AND W PROPERTY MGMT | | FORT LAUDERDALE | FL | 33318 | |
| AZUMA, LINDA | | 171 VIA VENCINI | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| AZUR AT METROWEST | | 6432 RALEIGH ST | | | ORLANDO | FL | 32835 | |
| Azure Abuirmeileh | | COLLORA LLP | 100 High Street, 20th Floor | | Boston | MA | 02210 | |
| AZWAR RADI M RASHID ATT AT LAW | | STE 408 | | | HOUSTON | TX | 77092 | |
| AZZARELLOS REALTY | | 3087 ALLENTOWN RD | | | LIMA | OH | 45805 | |
| AZZAT AND LORI MOHAMMED | | 20909 S 80TH AVE | AND CCA RESTORATION | | FRANKFORT | IL | 60423 | |
| AZZINARO MANNI PAQUETTE PC | | 353 ARMISTICE BLVD | | | PAWTUCKET | RI | 02861 | |
| AZZOPARDI, MARK & AZZOPARDI, RITA | | 19 SILO LN | | | WARWICK | NY | 10990 | |
| AZZOPARDI, ROBERT J & AZZOPARDI, GENEVIEVE M | | 540 VENTURA AVE | | | SAN MATEO | CA | 94403 | |
| B & A ASSOCIATES INC. | | 1305 WILEY ROAD | SUITE 104 | | SCHAUMBURGH | IL | 60173 | |
| B & B PAINTING | | P O BOX 94 | | | MOUNT STERLING | OH | 43143 | |
| B & W PETROLEUM | | 601 MCHENRY AVENUE | | | MODESTO | CA | 95350 | |
| B 1 CONSTRUCTION COMPANY | | 13790 SOUR LAKE RD | ROBERT CEASER | | BEAUMONT | TX | 77713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B A ROPER AND ASSOCIATES LLC | | 3737 N MERIDIAN ST STE 209 | | | INDIANAPOLIS | IN | 46208 | |
| B AND A CONTRACTORS | | 9461 COUNTY RD 109 | | | BREMEN | AL | 35033 | |
| B AND B APPRAISAL SERVICE INC | | P.O. BOX 15533 | | | SURFSIDE BEACH | SC | 29587 | |
| B AND B FEDERAL CREDIT UNION | | 240 W PASSAIC ST | | | MAYWOOD | NJ | 07607 | |
| B AND B FOUNDATION REPAIR | | 143 KINGS ROW | | | MALAKOFF | TX | 75148 | |
| B AND B HOME MAINTENANCE | | 3743 BURNT WOOD CT | | | CHARLOTTE | NC | 28227 | |
| B AND B REBUILDERS INC | | 7705 67TH ST S | | | BIRMINGHAM | AL | 35212-2013 | |
| B AND B SERVICES | | 1828 GILBEN RD | | | ATLANTA | GA | 30315 | |
| B AND C SEPTIC SERVICE | | 305 THREE MILE RUN RD | | | SELLERSVILLE | PA | 18960 | |
| B AND D RESTORATION INC | | 10325 ADAMS AVE | | | CLEVELAND | OH | 44108 | |
| B AND D RESTORATION INC | | 17529 S MILES RD | | | CLEVELAND | OH | 44128 | |
| B AND E LAWN MAINTENANCE | | 516 HIGHLAND AVE | | | MIDDLETOWN | PA | 17057 | |
| B AND F CONSTRUCTION | | 13H NW 133 ST | | | MIAMI | FL | 33167 | |
| B AND G REALTY | | 122 N WASHINGTON | | | VAN WERT | OH | 45891 | |
| B AND J HOME MAINTENANCE | | 7083 GREENBERRY DR | | | SAN ANTONIO | TX | 78227 | |
| B AND JM AND JOSE CASTELLANOS | | 16711 NW 49 CT | INSURANCE LOSS ADJUSTING FIRM | | MIAMI | FL | 33055 | |
| B AND K SERVICES | | 323 GATEWOOD DR N10 | | | LANSING | MI | 48917 | |
| B AND L CONSTRUCTION INC | | 1081 POPLAR TRACE | | | DANVILLE | VA | 24540 | |
| B AND L HOMES A DEVELOPMENT CORP | | 8033 ULBERTON RD | | | LARGO | FL | 33771 | |
| B AND L REMODELING AND SIDING | | 4401 ROSS RD | | | GARY | IN | 46408 | |
| B AND M DEVELPEMNT INC | | PO BOX 836 | | | BRYTE | CA | 95605 | |
| B AND M ROOFING CONTRACTORS | | PO BOX 1432 | | | ROCKY MOUNTAIN | NC | 27802 | |
| B AND O CONSTRUCTION | | 26943 SHORTSVILLE RD | | | ABINGDON | VA | 24210 | |
| B AND R INS AND FINANCIAL PRODUCTS | | 4922 RANDALL PKWY STE 1 | | | WILMINGTON | NC | 28403 | |
| B AND R MAINTENANCE | | 6147 S ELLIS | | | WICHITA | KS | 67216 | |
| B AND R ROOFING | | 304 WALLER AVE | | | MARYVILLE | TN | 37803 | |
| B AND S REAL ESTATE | | 63 WINTER ST | | | WEYMOUTH | MA | 02188 | |
| B AND S REALTY | | PO BOX 1363 | GROUND RENT COLLECTOR | | MARLTON | NJ | 08053 | |
| B AND S REALTY | | PO BOX 184 | GROUND RENT COLLECTOR | | MARLTON | NJ | 08053 | |
| B AND S REALTY COMPANY | | PO BOX 177 | | | BROOKLANDVILLE | MD | 21022-0177 | |
| B AND S REALTY COMPANY | | PO BOX 177 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| B AND Z ENTERPRISES | | 267 N CLEO | | | ALBANY | IN | 47320 | |
| B ANDREW BRIGHT ATT AT LAW | | 138 W WASHINGTON ST STE 41 | | | HAGERSTOWN | MD | 21740 | |
| B ANDREW BRIGHT ATT AT LAW | | 138 WASHINGTON ST | | | HAGERSTOWN | MD | 21740 | |
| B ANDREW MONAGHAN ATT AT LAW | | PO BOX 4850 | | | GULF SHORES | AL | 36547 | |
| B BRENNAN HORAN ATT AT LAW | | 2620 GOODMAN RD W | | | HORN LAKE | MS | 38637 | |
| B BUD STANSELL JR AND ASSOC PA | | 1707 E BEARSS AVE | | | TAMPA | FL | 33613 | |
| B BURKS AND ASSOCIATES | | 1399 FLORIN RD STE C | | | SACRAMENTO | CA | 95822 | |
| B BURKS AND ASSOCIATES TVF | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| B C C | | 1101 E 1ST ST | | | SANFORD | FL | 32771 | |
| B CRAIG GRAFTON ATT AT LAW | | 3610 25TH ST | | | MOLINE | IL | 61265 | |
| B DAVID SWEENEY ATT AT LAW | | 5108 STAGE RD STE 2 | | | MEMPHIS | TN | 38134 | |
| B E R T J O R D A N CERTIFIED | | 9129 BERRINGTON PL | | | MONTGOMERY | AL | 36117 | |
| B F SAUL PROPERTY COMPANY | | P.O.BOX 17377 | | | BALBMORE | MD | 21297 | |
| B F. MELVIN JR | BETTY W. MELVIN | 12570 NC HIGHWAY 50 NORTH | | | WILLOW SPRINGS | NC | 27592 | |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | | MENASHA | WI | 54952 | |
| B GARLAND REALTY INC | | 74040 HWY 111 STE L210 | | | PALM DESERT | CA | 92260 | |
| B I L ENTERPRISES CORP | | 3600 BENTFIELD PLACE | | | ARLINGTON | TX | 76016 | |
| B J BROWN ATT AT LAW | | 620 N GRANT AVE STE 801 | | | ODESSA | TX | 79761 | |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD | | | COLUMBUS | OH | 43229 | |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD STE 100 | | | COLUMBUS | OH | 43229 | |
| B JEANN ANDERSON | | 3 OAK GROVE WAY | | | NAPA | CA | 94559-2111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B JEFFERY PENCE JR ATT AT LAW | | 1501 N UNIVERSITY AVE STE 966 | | | LITTLE ROCK | AR | 72207 | |
| B JEFFREY WOOD ATT AT LAW | | 3600 COUNTRY CLUB RD STE 100 | | | WINSTON SALEM | NC | 27104 | |
| B JOSEPH DAVIS ATT AT LAW | | 400 E JACKSON ST | | | MUNCIE | IN | 47305 | |
| B JUREE HENRY | | PO BOX 221865 | | | NEWHALL | CA | 91322 | |
| B JUREE HENRY LIVING TRUST | | PO BOX 221865 | | | NEWHALL | CA | 91322 | |
| B KEITH FAULKNER ATT AT LAW | | PO BOX 2169 | | | CONWAY | AR | 72033 | |
| B KWAKU DUREN AND ASSOC PC | | 4716 CRENSHAW BLVD | | | LOS ANGELES | CA | 90043 | |
| B L ENTERPRISES LLC | | 42409 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| B L WADE TRUSTEE | | PO BOX 316 | GROUND RENT COLLECTOR | | FOREST HILL | MD | 21050 | |
| B LLOYD CANTRELL AND AB EARLY | | 575 JOSEPH LOWERY BLVD | CONSTRUCTION CO | | ATLANTA | GA | 30318 | |
| B M S M AND T P A | | PO BOX 1298 | | | DOVER | DE | 19903 | |
| B M WILBON ATTORNEY AT LAW | | 500 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| B MICHAEL SMITH ATT AT LAW | | 3908 WESTLAKE DR | | | MORGANTOWN | WV | 26508 | |
| B NAD ROOFING AND SIDING CO | | 1006 FOREST RIVER DR | | | CHANNELVIEW | TX | 77530 | |
| B PHILLIPS AND ASSOCIATES PC | | 327 DAHLONEGA ST STE 1005 | | | CUMMING | GA | 30040 | |
| B PHILLIPS AND ASSOCIATES PC | | 410 PEACHTREE PKWY STE 4227 | | | CUMMING | GA | 30041 | |
| B R HARDIN ATT AT LAW | | 104 AVALON CT STE A | | | BRANDON | MS | 39047 | |
| B R SCOTT | | PO BOX 1748 | | | ENGLEWOOD | CO | 80150 | |
| B S A APPRAISALS | | PO BOX 871 | | | PAULS VALLEY | OK | 73075 | |
| B SCOTT SKILLMAN P C | | 318 S 5TH STREET | | | TERRE HAUTE | IN | 47807 | |
| B SCOTT SKILLMAN PC | | 30 N 7TH ST | | | TERRE HAUTE | IN | 47807 | |
| B SCOTT SKILLMAN PC | | 318 S 5TH ST | | | TERRE HAUTE | IN | 47808 | |
| B SQUARED BUILDERS | | 152 N POWER RD STE 2 | | | MESA | AZ | 85205 | |
| B TAYLOR INVESTMENTS LLC | | 6500 OAKWOOD DR | | | OAKLAND | CA | 94611 | |
| B THOMAS GOLDEN PLC | | PO BOX 9 | | | LOWELL | MI | 49331-0009 | |
| B THOMAS MILLIGAN | PAMELA R MILLIGAN | 1806 CAROLINA CT | | | TAVARES | FL | 32778 | |
| B W THOMAS INS AGENCY | | 17300 SATURN LN STE 103 | | | HOUSTON | TX | 77058 | |
| B WELDON PONDER JR ATT AT LAW | | 9442 N CAPITAL OF TEXAS HWY # 500 | | | AUSTIN | TX | 78759-7262 | |
| B WEST FACILITY SERVICES | | 13658 HAWTHORNE 101 | | | HAWTHORNE | CA | 90250 | |
| B WILLIAM GINSLER ATT AT LAW | | 520 SW YAMHILL ST STE 428 | | | PORTLAND | OR | 97204 | |
| B&B INLAND PROPERTIES | | 3825 TANZANITE CT | | | PERRIS | CA | 92570 | |
| B&B NETWORKS INC | | 245 W ROOSEVELT RD | BUILDING 3 SUITE 17 | | WEST CHICAGO | IL | 60185 | |
| B&J SIGNS | | 94-672 FARRINGTON HIGHWAY | | | WAIPAHU | HI | 96797 | |
| B, C | | 15490 VENTURA BLVD NO 100 | | | SHERMAN OAKS | CA | 91403 | |
| B. A. MARBUE BROWN | | 22769 SE 27TH ST | | | SAMMAMISH | WA | 98075-7186 | |
| B. EUGENE GAY | ELAINE C. GAY | 4427 HIGHWAY 17 N | | | WRENS | GA | 30833-3613 | |
| B. LEWIS BAKER | MARYA L BAKER | 103 SANTIAGO STREET | | | ROYAL PALM BEACH | FL | 33411 | |
| B. MARIO PEREA JR. | GLORIA M. PEREA | 1220 WESTMORLAND ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| B. Scott Skillman | | 318 S 5th Street | | | Terre Haute | IN | 47807 | |
| B. Scott Skillman, P.C. | JAMES DICKENS AND KATHY DICKENS, DEBTORS, JAMES DICKENS PLAINTIFF VS HOMECOMINGS FINANCIAL, DEFENDANTS. | 318 S 5th St. | | | Terre Haute | IN | 47807-4227 | |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | 318 S 5th Street | | | Terre Haute | IN | 47807-4227 | |
| B.H. POTTER & ASSOCIATES | | PO BOX 1118 | | | ANNANDALE | VA | 22003 | |
| B.I.D. Anyanwu | | 2202 S. Budlong Avenue | | | Los Angeles | CA | 90007 | |
| BA MULLEN GROUP INC | | 2599 E 1300 S | | | SALT LAKE CITY | UT | 84108 | |
| BA PROPERTY MANAGEMENT | | 2889 10TH AVE N | | | LAKE WORTH | FL | 33461 | |
| BA RUPERT REAL ESTATE INC | | 239 W MAIN ST | | | COVINGTON | VA | 24426 | |
| BAARS REALTY | | 221 S BOYLEN ST | | | PENSACOLA | FL | 32502-5852 | |
| BABAK ROUHANI | NAZLI J. MARANDI | 203 YOAKUM PKWY APT 811 | | | ALEXANDRIA | VA | 22304 | |
| BABAK SAMINI ATT AT LAW | | 17900 VON KARMAN AVE STE 150 | | | IRVINE | CA | 92614 | |
| BABAK SEYEDAIN | | 12308 FRANCEL LANE | | | CYPRESS | TX | 77429 | |
| BABATUNDE GHANNI | | 13961 W. MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| BABAUTA, FELIX | | 5819 CRESTFORD PARK LANE | | | HOUSTON | TX | 77084-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABB, LILLIAN S | | 610 MASTER ST | | | CORBIN | KY | 40701 | |
| BABB, LLOYD M | | 1011 VIVIAN ST | | | BREAUX BRIDGE | LA | 70517 | |
| BABB, ROBERTA J | | 38 GROGANS POINT ROAD | | | SPRING | TX | 77380 | |
| BABBITT, JERRY R | | 1111 W GORE | | | LAWTON | OK | 73501 | |
| BABBITZ APPRAISAL | | 27319 CHESHIRE LN | | | VALENCIA | CA | 91354 | |
| BABCOCK, CONNIE S | | PO BOX 370372 | | | DENVER | CO | 80237 | |
| BABCOCK, ELAINE | | 6 GROVE AVE | | | NORFOLK | MA | 02056 | |
| BABCOCK, GEORGE, LAW OFFICES OF GEORGE E BABCOCK | FRANK SAUCO & GLORIA PITTS V DANA CAPITAL GROUP NEW CENTURY MRTG CORP RESIDENTIAL FUNDING, CO, LLC & WELLS FARGO BA ET AL | 574 CENTRAL AVE. | | | PAWTUCKET | RI | 02861 | |
| BABCOCK, SCOTT & BABCOCK, LINDA J | | 38 N BERLIN PIKE | | | LOVETTSVILLE | VA | 20180 | |
| BABE DESMET REAL ESTATE | | 802 MILLERS RUN RD | | | CECIL | PA | 15321 | |
| BABE, HERMAN R & MCCLEAN, ERIKA L | | 7355 CEDAR CREEK RD | | | GREENEVILLE | TN | 37743-8239 | |
| BABETTE P SALUS ATT AT LAW | | 1100 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| BABI AND SANFIELD PLLC | | 28850 MOUND RD | | | WARREN | MI | 48092 | |
| BABIN, LEO & BABIN, SANDRA | | 31050 LA HIGHWAY 16 APT 1216 | | | DENHAM SPRINGS | LA | 70726-9009 | |
| BABINEAUX, DAVID | | 2608 WELTON ST | | | DENVER | CO | 80205 | |
| BABISZ, SHELBA | | 38788 BEECHER DR | | | STERLING HEIGHTS | MI | 48312 | |
| BABITT, ROY L | | 1251 AVE OF THE AMERICAS | 43RD FL | | NEW YORK | NY | 10020 | |
| BABITT, ROY L | | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| BABITT, ROY L | | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| BABON, THOMAS M & MCLERNON, HESTER M | | 50 CALLAO STREET | | | PUNTA GORDA | FL | 33983 | |
| BABROS-HORTON, RENEE & HORTON, ROY W | | PO BOX 312 | | | FORTUNA | CA | 95540 | |
| BABS SACHDEVA | | 6610 NE MARINA CT | | | HILLSBORO | OR | 97124-7529 | |
| Babson Capital Management | | 1500 Main Street | Suite 1000 | | Springfield | MA | 01115 | |
| BABST CALLAND CLEMENTS AND ZOMNIR | | TWO GATEWAY CTR | | | PITTSBURGH | PA | 15222 | |
| BABST CALLAND CLEMENTS AND ZOMNIR PC | | Two Gateway Center, 8th Floor | | | Pittsburgh | PA | 15222 | |
| BABST,CALLAND,CLEMENTS AND ZOMNIR | | TWO GATEWAY CENTER | 8TH FLOOR | | PITTSBURGH | PA | 15222 | |
| BABUT, WILLIAM C | | 700 TOWER ST | | | YPSILANTI | MI | 48198 | |
| BABYLON COMPANY | | PO BOX 15415 | | | SAVANNAH | GA | 31416-2115 | |
| BABYLON TOWN | | 200 E SUNRISE HWY | CORINNE DISOMMA RECEIVER OF TAXES | | LINDENHURST | NY | 11757 | |
| BABYLON TOWN | | 200 E SUNRISE HWY | RECEIVER OF TAXES | | LINDENHURST | NY | 11757 | |
| BABYLON VILLAGE | | 153 W MAIN ST | RECEIVER OF TAXES | | BABYLON | NY | 11702 | |
| BAC Home Loans / Bank of America | | 225 W. Hillcrest Drive | | | Thousand Oaks | CA | 91360-7883 | |
| BAC HOME LOANS LP | | 13555 SE 36TH ST SUITE 100 | | | BELLVUE | WA | 98006 | |
| BAC HOME LOANS SERVICING | | PO BOX 650070 | | | DALLAS | TX | 75265 | |
| BAC HOME LOANS SERVICING LP | | 3535 FACTORIA BLVD,SE, SUITE 220 | | | BELLEVUE | WA | 98006 | |
| BAC HOME LOANS SERVICING LP | | PO BOX 650070 | | | DALLAS | TX | 75265-0070 | |
| BAC ROOFING AND CONSTRUCTION INC | | 11 ELBOW ST | | | BRISTOL | RI | 02809 | |
| BAC TAX SERVICE CORP | | 7105 CORPORATE DR | | | PLANO | TX | 75024 | |
| BAC TAX SERVICE CORPORATION | | PO BOX 10211 | CAO 911 1 3 | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICES CORP | | PO BOX 10211 | CA6 913 LB 01 | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICES CORPORATION | | PO BOX 10211 | CAO 911 01 03 | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICES CORPORATION | | PO BOX 10211 | | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICES INC | | PO BOX 10211 | CA6 913 L 01 | | VAN NUYS | CA | 91410-0211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAC TAX SERVICING CORPORATION | | PO BOX 10211 | CAO 911 01 03 | | VAN NUYS | CA | 91410 | |
| BACA COUNTY | | 741 MAIN ST | COUNTY TREASURER | | SPRINGFIELD | CO | 81073 | |
| BACA COUNTY | | 741 MAIN ST | | | SPRINGFIELD | CO | 81073 | |
| BACA COUNTY | | 741 MAIN ST STE 2 | BACA COUNTY TREASURER | | SPRINGFIELD | CO | 81073 | |
| BACA COUNTY PUBLIC TRUSTEE | | 741 MAIN ST | COURTHOUSE | | SPRINGFIELD | CO | 81073 | |
| BACA, FRANCISCO & BACA, MARTHA | | 4724 ASHURST STREET | | | KISSIMMEE | FL | 34758 | |
| BACA, JULIO S | | 1009 LAUREL LEAF ROAD | | | ZEBULON | NC | 27597 | |
| Baca, Rudolph E & Baca, Jacqueline E | | 4913 Ponderosa Ave NE | | | Albuquerque | NM | 87110 | |
| BACARA RIDGE ASSOCIATION | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| BACHAR ALBOKAI | | 1963 MARCASITE PL | | | LAS VEGAS | NV | 89123 | |
| BACHE, LAWRENCE D | | 5599 S UNIVERSITY DR STE 303 | | | DAVIE | FL | 33328-5323 | |
| BACHELDOR, SCOTT | | 26050 TOWNLEY | | | MADISON HEIGHTS | MI | 48071 | |
| BACHERT, SCOTT | | 324 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| BACHERT, SCOTT | | 324 E 10TH ST | PO BOX 1270 | | BOWLING GREEN | KY | 42102-1270 | |
| BACHERT, SCOTT A | | 324 E 10TH ST | PO BOX 1270 | | BOWLING GREEN | KY | 42102 | |
| BACHMAN, MICHAEL & BACHMAN, JUDY | | 146 A ROUTE 1 | | | FRENCH CREEK | WV | 26218 | |
| BACHMAN, ROBERT & BACHMAN, SANDRA | | 203 HOLLY DR | | | UPPER MERION TWP | PA | 19406 | |
| BACHMANN, CHRISTOPHER & BARRETT, KRISTA | | 17 ADDISON ST | | | COLLINSVILLE | IL | 62234-0000 | |
| BACHOCO CONSTRUCTION | | 9650 W PEORIA AVE | | | PEORIA | AZ | 85345 | |
| BACHOR, JOHN | | 19101 ONTARIO AVE | | | RIVERSIDE | CA | 92508-9689 | |
| BACHRACH PHOTOGRAPHERS | | 410 BOYLSTON ST. | | | BOSTON | MA | 02116 | |
| BACIGALUPO, MARGARITA L | | 5353 DORA ST | APT 2 | | HOUSTON | TX | 77005 | |
| BACK, ALEXANDER | | 3429 HOLLYDALE DRIVE | | | LOS ANGELES | CA | 90039 | |
| BACK, CRAIG A | | 622 BAY HILLS DRIVE | | | ARNOLD | MD | 21012 | |
| BACKE, DENI M | | 334 EAST ROLLINS STREET | | | MOBERLY | MO | 65270 | |
| BACKEBERG, CHRISTOPHER | | 2320 COURTLAND CT | | | AURORA | IL | 60502-1399 | |
| BACKEN, TERENCE A & BACKEN, JACALYN J | | 4025 NORTHEAST 204TH STREET | | | SEATTLE | WA | 98155 | |
| BACKENROTH FRANKEL AND KRINSKY | | 489 5TH AVE | | | NEW YORK | NY | 10017 | |
| BACKER LAW FIRM PA | | 400 S DIXIE HWY | THE ARBOR STE 420 | | BOCA RATON | FL | 33432 | |
| BACKER LAW FIRM PA TRUST ACCOUNT | | 400 S DIXIE HWY THE ARBOR STE 420 | | | BOCA RATON | FL | 33432 | |
| BACKER, DAVID J | | 3621 GUILFORD RD | | | ROCKFORD | IL | 61107-3561 | |
| BACKERT, ERNEST W & BACKERT, BEVERLEY J | | 27016 CLIFFIE WAY | | | SANTA CLARITA | CA | 91387 | |
| BACKHOE, JARESH | | 481 OHANLON RD | | | WHITESBORO | TX | 76273 | |
| BACKHOE, JARESH | | 481 OHOANLON RD | | | WHITESBORO | TX | 76273 | |
| BACKMAN AND BLUMEL PS | | 4407 N DIVISION ST STE 900 | | | SPOKANE | WA | 99207 | |
| BACKMAN CLARK AND MARSH | | 68 S MAIN | | | SALT LAKE CITY | UT | 84101 | |
| BACKUS & ASSOC LLC | | 472 S LAWRENCE ST SUITE 202 | | | MONTGOMERY | AL | 36104-4261 | |
| BACKUS AND GIL LLC | | PO BOX 1804 | | | MONTGOMERY | AL | 36102 | |
| BACKUS MEYER SOLOMON AND BRANCH LLP | | PO BOX 516 | | | MANCHESTER | NH | 03105 | |
| BACKUS TOWNSHIP | | 4076 EMERY RD | TREASURER BACKUS TWP | | SAINT HELEN | MI | 48656 | |
| BACKUS TOWNSHIP | | 4076 EMERY RD | TREASURER BACKUS TWP | | ST HELEN | MI | 48656 | |
| BACKUS, BARBARA | | 944 SANTIATO DR | SHOWCASE DKI | | FAYETTEVILLE | NC | 28314 | |
| BACON AND BACON LLC | | 3128 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804 | |
| BACON AND BACON PA | | 2959 FIRST AVE N ST | | | ST PETERSBURG | FL | 33713 | |
| BACON AND VINTON | | 416 10TH ST | | | GOTHENBURG | NE | 69138 | |
| BACON AND WILSON | | 33 STATE ST | | | SPRINGFIELD | MA | 01103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACON CLERK OF SUPERIOR COURT | | BOX 376 12TH AND DIXON ST | | | ALMA | GA | 31510 | |
| BACON COUNTY | | 12TH ST COURTHOUSE | | | ALMA | GA | 31510 | |
| BACON COUNTY | | 12TH ST COURTHOUSE | TAX COMMISSIONER | | ALMA | GA | 31510 | |
| BACON COUNTY | TAX COMMISSIONER | PO BOX 432 | 12TH ST COURTHOUSE | | ALMA | GA | 31510 | |
| BACON TOWNSHIP | | ROUTE 2 BOX 47 | KIM GOODMAN TWP COLLECTOR | | SCHELL CITY | MO | 64783 | |
| BACON TOWNSHIP | | RT 1 BOX 340 | ELMO GERSTER TWP COLLECTOR | | SCHELL CITY | MO | 64783 | |
| BACON WILSON ATT AT LAW | | 33 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| BACON, CHARLOTTE M | | 601 W 26TH ST | | | NEW YORK | NY | 10001-1101 | |
| BACON, DEBORAH | | 1825 NOVA AVE | | | CAPITAL HEIGHTS | MD | 20743 | |
| BACON, J D & BACON, KATHRYN J | | 50 MIDWOOD AVE | | | ALLENDALE | NJ | 07401 | |
| BACONRIND APPRAISING SERVICES INC | | PO BOX 294 | | | HAYS | KS | 67601 | |
| Bacons Information Inc | | 332 S Michigan Ave | | | Chicago | IL | 60604 | |
| BACONTON CITY | | CITY HALL | TAX COLLECTOR | | BACONTON | GA | 31716 | |
| BACONTON CITY | | PO BOX 399 | TAX COLLECTOR | | BACONTON | GA | 31716 | |
| BACOT, THOMAS J & BACOT, JENNIFER L | | 500 TECHNOLOGY DRIVE | | | WELDON SPRING | MO | 63304 | |
| BACZKIEWICZ, GREG & BACZKIEWICZ, TRACEY D | | 1489 B SOUTH HILL ROAD | | | BERNALILLO | NM | 87004 | |
| BAD AXE CITY | | 123 S SILVER ST | | | BAD AXE | MI | 48413 | |
| BAD AXE CITY | | 300 E HURON AVE | TREASURER | | BAD AXE | MI | 48413 | |
| BADAMI, JOSEPH H | | 1500 AMERICAN CHARTER CTR | 206 SO 13TH ST | | LINCOLN | NE | 68508 | |
| BADAMI, JOSEPH H | | 206 S 13TH ST | | | LINCOLN | NE | 68508 | |
| BADAMI, JOSEPH H | | 301 S 13TH ST STE 500 | | | LINCOLN | NE | 68508 | |
| BADCOCK | | 4955 S. FLORIDA AVENUE | | | LAKELAND | FL | 33813-2130 | |
| BADCOCK | | c/o Brown, Tracy J | 5924 April Street East | | Lakeland | FL | 33812-4101 | |
| Badders, Joy F & Badders, Parker L | | 32 Strawberry Field Ln | | | Elgin | SC | 29045 | |
| BADEAU, ROBERT M | | 201 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| BADELL AND WILSON PC | | PO BOX 337 | | | RUSHVILLE | IN | 46173 | |
| BADEN BORO BEAVER TAX COLLECTOR | | 514 STATE ST | | | BADEN | PA | 15005 | |
| BADEN BOROUGH BEAVER | | 514 STATE ST | CYNTHIA KRISTEKTAX COLLECTOR | | BADEN | PA | 15005 | |
| BADEN BOROUGH BEAVER | | 514 STATE ST | T C OF BADEN BOROUGH | | BADEN | PA | 15005 | |
| BADER AND ASSOCIATES INC | | 11520 CHARLES ROCK RD STE 105 | | | BRIDGETON | MO | 63044 | |
| Bader and Associates Inc | | 3751 Pennridge Dr Ste 120 | | | Bridgeton | MO | 63044-1244 | |
| BADER, MICHAEL | | 3132 SW COLLINGS DR | AUDETTE CONSTRUCTION COMP | | PORT SAINT LUCIE | FL | 34953 | |
| Badger Lane LLC v James H Woodall Law Offices of James H Woodall GMAC Mortgage LLC Mortgage Electronic et al | | CONSUMER LAW CTR OF UTAH | 177 E FT UNION BLVD | | MIDVALE | UT | 84047 | |
| BADGER MOUNTAIN IRRIGATION DISTRICT | | 8390 W GAGE BLVD 111 | BADGER MOUNTAIN IRR DIST | | KENNEWICK | WA | 99336 | |
| BADGER MOUNTAIN IRRIGATION DISTRICT | | 87525 E RIATA RD | BADGER MOUNTAIN IRR DIST | | KENNEWICK | WA | 99338 | |
| BADGER MUT INS CO | | | | | MILWAUKEE | WI | 53201 | |
| BADGER MUT INS CO | | PO BOX 2985 | | | MILWAUKEE | WI | 53201 | |
| BADGER TOWNSHIP | | RT 3 | | | NEVADA | MO | 64772 | |
| BADGER, NEM | | PO BOX 12087 | | | JACKSON | MS | 39236 | |
| BADGER, SUZANNE | | 222 BAYVILLE AVE | ABALENE | | BAYVILLE | NY | 11709 | |
| BADILLA JR, JOSE E & BADILLA, ROXSANN M | | PO BOX 2727 | | | LONG BEACH | CA | 90801-2727 | |
| BADILLO MARCO ANTONIO BADILLO YANETH F BADILLO VS GMAC MORTGAGE LLC | | The Villalon Law Firm PC | 7417 N 10th St | | McAllen | TX | 78501 | |
| BADILLO, AURORA S | | 1722 KRAFT ST | | | OCEANSIDE | CA | 92058-2210 | |
| BADILLO, CONRAD V & BADILLO, SABRENA J | | PO BOX 2061 | | | CHINO | CA | 91708 | |
| BADNER CONSTRUCTION INC | | 57676 M 62 | | | CASSOPOLIS | MI | 49031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADONI, TOM | | 8888 TWO CEDARS RD | | | MORGANTON | GA | 30560-1546 | |
| BADUL, MIAH | | 103-77 102ND ST | | | OZONE PARK | NY | 11417 | |
| BADWAL, RESHAM S | | 48 FIRST STREET | | | MALDEN | MA | 02148 | |
| BAE, KUK S | | 3110 MEADOWOOD DR | | | GARLAND | TX | 75040 | |
| BAECKE REAL ESTATE | | 826 16TH AVE | | | EAST MOLINE | IL | 61244 | |
| BAEHR LAW FIRM PC | | 2511 BROADWAY BLUFFS DR STE 201 | | | COLUMBIA | MO | 65201 | |
| BAER & TIMBERLAKE PC | | 4200 Perimeter Center Drive | | | Oklahoma City | OK | 73112 | |
| BAER & TIMBERLAKE PC | | PO Box 18486 | | | OKLAHOMA CITY | OK | 73154-0486 | |
| BAER & TIMBERLAKE PC | Jim Baer | PO Box 18486 | | | OKLAHOMA CITY | OK | 73154-0486 | |
| BAER AND TIMBERLAKE | | 4200 PERIMETER DR STE 100 | | | OKLAHOMA CITY | OK | 73112 | |
| BAER AND TIMBERLAKE PC | | 5901 N WESTERN STE 300 | | | OKLAHOMA CITY | OK | 73118 | |
| BAER AND TIMBERLAKE PC | | PO BOX 18486 | | | OKLAHOMA CITY | OK | 73154 | |
| BAER ROMAIN AND ABRAMSON | | 1288 VALLEY FORGE RD | | | VALLEY FORGE | PA | 19482 | |
| BAER TIMBERLAKE COULSON & CATES PC | | 5901 N. Western | SUITE 300 | | Oklahoma City | OK | 73118 | |
| BAER TIMBERLAKE COULSON AND CATES | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| Baer Timberlake Coulson and Cates | | 6846 S CANTON Ste 100 | | | Tulsa | OK | 74136 | |
| BAER, ANDREW W & BAER, JENNIFER R | | 3649 S MILLER CT | | | DENVER | CO | 80235-1138 | |
| BAER, MARC H | | 3545 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| BAER, PETER | | 15455 SAN FERNANDO MISSION BLVD208 | | | MISSION HILLS | CA | 91345 | |
| BAER, ROBERT L | | 1100 BANK IV TOWER | 534 S KANSAS AVE | | TOPEKA | KS | 66603 | |
| BAER, ROBERT L | | 534 S KANSAS AVE STE 1100 | | | TOPEKA | KS | 66603 | |
| BAETZ, MICHAEL | | 910 N 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| BAEZ, ARGELIA | | 2320 NANCY LN | | | MODESTO | CA | 95350 | |
| BAEZ, CLEMENTE | | 25299 ALESSANDRO BLVD APT 215 | | | MORENO VALLEY | CA | 92553-6546 | |
| BAEZA, OCTAVIO | | 7021 DAHLIA STREET | | | COMMERCE CITY | CO | 80022-0000 | |
| BAGALINI, WENDY S | | 13227 SADDLE RIDGE ROAD | | | LAKESIDE | CA | 92040 | |
| BAGBY, ALVA E & BAGBY, DELAINE C | | 520 SIR ROLAND DR | | | GRAND PRAIRIE | TX | 75052-6154 | |
| BAGESSE JR, VIRGE R & BAGESSE, STACY J | | 810 BELMONT ST | | | ARLINGTON | TX | 76012-4501 | |
| BAGGETT AND ASSOCIATES LLC | | 5404 BRADFIELD DR | | | NASHVILLE | TN | 37220 | |
| BAGGETT, BRIAN C | | 105 NORMA CAROL COVE | | | OAKLAND | TN | 38060 | |
| BAGIGHNI, SUHIL | | 13284 PLACID HILL DRIVE | | | CORONA | CA | 92883 | |
| BAGLEY LAW FIRM PC | | PO BOX 959 | 134 S HUTCHINSON AVE | | ADEL | GA | 31620 | |
| BAGLEY TOWN | | 9842 LYDIE LN | TREASURER BAGLEY TOWNSHIP | | POUND | WI | 54161 | |
| BAGLEY TOWN | | 9842 LYDIE LN | TREASURER | | POUND | WI | 54161 | |
| BAGLEY TOWN | | RT 2 | | | SURING | WI | 54174 | |
| BAGLEY TOWNSHIP | | PO BOX 52 | | | GAYLORD | MI | 49734-0052 | |
| BAGLEY TOWNSHIP | | PO BOX 52 | MARY YAGER TREASURER | | GAYLORD | MI | 49734-0052 | |
| BAGLEY TOWNSHIP | | PO BOX 52 | TREASURER BAGLEY TWP | | GAYLORD | MI | 49734 | |
| BAGLEY TOWNSHIP | TREASURER BAGLEY TWP | PO BOX 52 | | | GAYLORD | MI | 49734 | |
| BAGLEY VILLAGE | | 350 OLD MILWAUKEE LN | TREASURER BAGLEY TOWNSHIP | | BAGLEY | WI | 53801 | |
| BAGLEY VILLAGE | | TOWN HALL | | | BAGLEY | WI | 53801 | |
| BAGLEY, BRIAN T | | 2052 W MAIN ST | | | HOUSTON | TX | 77098 | |
| BAGLEY, J A | | 26001 SETTLERS VALLEY WAY | | | KATY | TX | 77449 | |
| BAGLEY, RONALD M & BAGLEY, ELEANOR H | | PO BOX 2992 | | | OCALA | FL | 34478-2992 | |
| BAGLEY, STEPHEN L & BAGLEY, PATRICIA J | | 1401 RED HAWK CIR APT P110 | | | FREMONT | CA | 94538-4725 | |
| BAGOT AND ASSOCIATES | | 1955 MOUNTAIN BLVD STE 107 | | | OAKLAND | CA | 94611-2832 | |
| BAGSBY AND LEE LLC ATT AT LAW | | 1600 HERITAGE LNDG STE 201 | | | SAINT PETERS | MO | 63303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAGWELL APPRAISAL SERVICE | | PO BOX 258 | | | MOUNT OLIVE | AL | 35117 | |
| BAGWELL CONSTRUCTION | | 2971 PRESTON BAGWELL RD | LORI PARKER | | CLARKSVILLE | TN | 37043 | |
| BAHA W AWADALLAH | | 4295 S WHITNALL AVE UNIT O | | | MILWAUKEE | WI | 53207 | |
| BAHAM MAINTENANCE | | 6474 DUCHESS DR | | | RIVERSIDE | CA | 92509 | |
| BAHARIN, AMINUD D | | 2108 JEFFERSON AVE. | | | EVANSVILLE | IN | 47714-0000 | |
| BAHE AND COOK PLLC | | 200 S 7TH ST STE 305 | | | LOUISVILLE | KY | 40202 | |
| BAHENA, DANIEL | | 15878 MERRILL AVE | | | FONTANA | CA | 92335-4467 | |
| BAHEYADEENOTHERLAND, MURAD | | 3949 51 N 20TH ST | INC AND SUPERIOR PROPERTY REMODELING | | ST LOUIS | MO | 63107 | |
| BAHI AND IBTISAM KHOSHIKO | | 4990 KNOLLCREST CT | | | COMMERCE TWP | MI | 48382 | |
| BAHI AND IBTISAM KHOSHIKO AND | | 4990 KNOLLCREST CT | CHARLES L PUGH CO INC | | COMMERCE TWP | MI | 48382 | |
| BAHIA VISTA CONDOMINIUM ASSOCIATION | | 6786 E FOUCH RD | | | TRAVERSE CITY | MI | 49684 | |
| BAHOORA, MANDI L | | 17117 W NINE MILE RD STE 1020 | | | SOUTHFIELD | MI | 48075 | |
| BAIDA, THELMO | | 13125 BERTHA ST | | | CERRITOS | CA | 90703 | |
| BAIG AND ASSOCIATES PC | | 809 CENTER ST STE 9B | | | LANSING | MI | 48906-5288 | |
| BAIK AND ASSOCIATES PC | | 2333 FAIRMOUNT AVNEUE | | | PHILADELPHIA | PA | 19130 | |
| BAIK, HEE K | | 1058 COLONY DR | | | CRYSTAL LAKE | IL | 60014-8389 | |
| BAIL, RICH | | 5707 E BLUE SKY DR | | | SCOTTSDALE | AZ | 85266 | |
| BAILEY AND ASSOCIATES | | 531 W MAIN ST STE 3 | | | WAYNESBORO | VA | 22980 | |
| BAILEY AND ASSOCIATES REAL ESTATE | | 117 COMMERCE ST | | | KINGSPORT | TN | 37660 | |
| BAILEY AND GALYEN | | 1900 AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| BAILEY AND GALYEN | | 2200 BOCA CHICA BLVD STE 120 | | | BROWNSVILLE | TX | 78521 | |
| BAILEY AND GALYEN PC | | 1900 AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| BAILEY AND KING INSURANCE | | 405 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-6851 | |
| BAILEY AND RUSSO PLC | | 714 S CHURCH ST | | | MOUNTAIN HOME | AR | 72653 | |
| BAILEY APPRAISAL COMPANY INC | | 1035 KANAWHA TERRACE | BOX 1367 | | ST ALBANS | WV | 25177 | |
| BAILEY APPRAISAL COMPANY INC | | 9700 UNIVERSITY BLVD | | | RICHMOND | VA | 23229 | |
| BAILEY APPRAISAL SERVICCE INC | | 2390 CROSS TIMBERS DR | | | MT PLEASANT | SC | 29464 | |
| BAILEY APPRAISAL SERVICE | | 4252 FABER PLACE DR APT 301 | | | NORTH CHARLESTON | SC | 29405-8572 | |
| BAILEY APPRAISAL SERVICE INC | | 2111 FLAT SHOALS RD STE 100 | | | CONYERS | GA | 30013 | |
| BAILEY APPRAISAL SERVICE INC | | 4252 FABER PL DR NO 301 | | | CHARLESTON | SC | 29405 | |
| BAILEY COUNTY C O APPR DISTRICT | | 302 MAIN ST | ASSESSOR COLLECTOR | | MULESHOE | TX | 79347 | |
| BAILEY COUNTY CLERK | | 300 S FIRST ST | | | MULESHOE | TX | 79347 | |
| BAILEY EPPERSON AND INFINITY | | 23640 ROCKY RIDGE CT | RESTORATION INC | | LEONARDTOWN | MD | 20650 | |
| BAILEY FARMS HOA INC | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| BAILEY FLOORING, DON | | 8300 BISCAYNE BLVD | | | MIAMI | FL | 33138 | |
| BAILEY GALYEN AND GOLD | | 18333 EGRET BAY BLVD STE 444 | | | HOUSTON | TX | 77058-3584 | |
| BAILEY GALYEN AND GOLD | | 4131 N CENTRAL EXPY STE 860 | | | DALLAS | TX | 75204 | |
| BAILEY GALYEN ET AL | | 2626 S LOOP W STE 170 | | | HOUSTON | TX | 77054 | |
| BAILEY INSURANCE AGENCY | | 3700 K GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| BAILEY JOSEPH AND SLONICK PLLC | | 500 VIRGINIA ST E STE600 | | | CHARLESTON | WV | 25301-4109 | |
| BAILEY JR., OAKLEY M | | 3306 W GARRISON AVE | | | BALTIMORE | MD | 21215 | |
| Bailey Kohls | | 151 Lobdell Rd | | | Waterloo | IA | 50701 | |
| BAILEY LAW FIRM | | 251 S PINE ST | | | SPARTANBURG | SC | 29302 | |
| BAILEY MADISON INC | | 230 FERGUSON AVE | | | SHAVERTOWN | PA | 18708 | |
| BAILEY PATRICIA GAIL V GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC EXECUTIVE TRUSTEE SERVICES et al | | Law Offices of Mary A Dannelly | 1 Park Plz Ste 100 | | Irvine | CA | 92614 | |
| BAILEY PROPERTIES | | 9119 SOQUEL DR | | | APTOS | CA | 95003 | |
| BAILEY SAAD APPRAISAL SERVICE | | 1630 GROVE ST | | | MARYSVILLE | WA | 98270 | |
| BAILEY TOWN | | PO BOX 40 | | | BAILEY | NC | 27807 | |
| BAILEY TOWN | | PO BOX 40 | TOWN OF BAILEY | | BAILEY | NC | 27807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY WILLIAM AGENCY | | 504 FOOTE ST | | | CORINTH | MS | 38834 | |
| BAILEY, AARON D | | 6402 HEARTLAND | | | INDIANAPOLIS | IN | 46278-1775 | |
| BAILEY, ALLEN W & BAILEY, DELORI K | | 2409 ALLEN GRIFFEY RD | | | CLARKSVILLE | TN | 37042-4624 | |
| BAILEY, ARNETTE | | 5418 KESSLER BLVD N | AND PUMS LLC | | INDIANAPOLIS | IN | 46228-2071 | |
| BAILEY, ARNETTE | | 5418 KESSLER BLVD N DR | PUMS LLC PATRICK DAVIS | | INDIANAPOLIS | IN | 46228-2071 | |
| BAILEY, BRIAN K & BAILEY, KATHERINE F | | 1002 W JEFFERSON AVE | | | JONESBORO | AR | 72401-3448 | |
| BAILEY, CARY | | 185 TEMPRY RD | RANDY BAILEY | | SYLVESTER | GA | 31791 | |
| BAILEY, CHRIS & BAILEY, LISA P | | 1328 LAWRENCE STREET | | | IRONDALE | AL | 35210-1402 | |
| BAILEY, CRAIG & BAILEY, SUSAN | | 12324 SUMMER CREEK LN | | | CHARLOTTE | NC | 28269 | |
| BAILEY, DANIEL E & BAILEY, SHERRY L | | 12 CASHEL DR | | | BLOOMINGTON | IL | 61704-4134 | |
| Bailey, Devon D & Bailey, Kelli S | | 3308 Barela Ct | | | Loveland | CO | 80538 | |
| BAILEY, DOROTHY S | | PO DRAWER 020588 | 1307 25TH AVE | | TUSCALOOSA | AL | 35402 | |
| BAILEY, ERICKA M | | PO BOX 157 | | | LOGAN | UT | 84323-0157 | |
| BAILEY, FORREST M | | 4000 MONTGOMERY DR F | | | SANTA ROSA | CA | 95405 | |
| BAILEY, FRED J & BAILEY, MARYJANE | | 1701 ROBERT HILL RD | | | AMORY | MS | 38821-0000 | |
| BAILEY, GENITA | | 6328 FRANCE AVE S | | | EDINA | MN | 55410-2756 | |
| Bailey, Henry | HENRY BAILEY VS GMAC MORTGAGE CORPORATION, BANK ONE, BEAR STEARNS | 5774 S 80th East Ave | | | Tulsa | OK | 74145 | |
| BAILEY, HIJI G | | 8787 SIENNA SPRINGS BLVD APT 414 | | | MISSOURI CITY | TX | 77459-6070 | |
| BAILEY, JAMES E & BAILEY, DAWN A | | 9715 NONA KAY DR | | | SAN ANTONIO | TX | 78217-2751 | |
| BAILEY, JANICE | | 9005 ELK GROVE BLVD STE 6 | | | ELK GROVE | CA | 95624-1941 | |
| BAILEY, JEFFERY T | | PO BOX 1935 | | | COVINGTON | GA | 30015 | |
| BAILEY, JENNIFER & BAILEY, JUSTIN | | 860 ELKO AVENUE | | | VENTURA | CA | 93004 | |
| BAILEY, JIM | | R2 PO BOX 722D | | | SUNRISE BEACH | MO | 65079 | |
| BAILEY, KIMBERLY A | | 1862 - 19 MILE RD | | | BARRYTON | MI | 49305 | |
| BAILEY, LOUISE B | | 1140 LAUREL WOOD | | | LA GRANGE | KY | 40031 | |
| BAILEY, LYNDA | | 37 RAWLINGS DR | | | BEAR | DE | 19701-0000 | |
| BAILEY, MARTIN & BAILEY, DEBRA | | 6500 CREEKSTONE PLACE | | | CHARLOTTE | NC | 28213-0628 | |
| BAILEY, NORMA J | | 147 OLD DOVER RD | | | ROCHESTER | NH | 03867 | |
| BAILEY, PATRICIA | | 836 SERVILLE DRIVE | | | JACKSON | MS | 39206 | |
| Bailey, Patrick | THE BANK OF NEW YORK MELLON TRUST COMPANY VS. PATRICK E. BAILEY | 5954 North Leithgow St. | | | Philadelphia | PA | 19120 | |
| BAILEY, PATRICK W & BAILEY, WENDOLYN M | | 1402 N CAUSEWAY BLVD APT 1112 | | | MANDEVILLE | LA | 70471-3152 | |
| BAILEY, RICHARD & BAILEY, DEBORAH | | 4992 RESMAR RD | | | LA MESA | CA | 91941-4378 | |
| BAILEY, ROBERT A & BAILEY, JULEIGH K | | 802 OAKLAND DRIVE | | | PRINCETON | WV | 24739-8997 | |
| BAILEY, RONALD | | 1425 S 15TH STREET | | | NILES | MI | 49120 | |
| BAILEY, RONALD K & BAILEY, SUSAN | | 2903 TANGLEGLEN DR | | | ROCKWALL | TX | 75032 | |
| BAILEY, SHERRY L & BAILEY, JOHN A | | 9931 WEST AVENUE | | | LOUISVILLE | KY | 40272 | |
| BAILEY, STEVEN R | | 2454 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| BAILEY, VIRGINA | | 2056 CABOT CT | TAX COLLECTOR | | BEL AIR | MD | 21015 | |
| BAILEY, WARREN & BAILEY, ELICIA | | 299 ROQUEMORE RD | | | ATHENS | GA | 30607 | |
| BAILEY, WAYNE | | 112 ABNERS RUN DR | FRANKLIN BAILEY | | GREER | SC | 29651 | |
| BAILEY, WILLIAM J | | 138 MANNY LANE #29 | | | CAPE CANAVERAL | FL | 32920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEYS HARBOR TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| BAILEYS HARBOR TOWN | | 8761 MOONLIGHTBAY DR | | | BAILEYS HARBOR | WI | 54202 | |
| BAILEYS HARBOR TOWN | | 8761 MOONLIGHTBAY DR | TREASURER TOWN BAILEYS HARBOR | | BAILEYS HARBOR | WI | 54202 | |
| BAILEYS HARBOR TOWN | | PO BOX 308 | | | BAILEYS HARBOR | WI | 54202 | |
| BAILEYS HARBOR TOWN | TREASURER TOWN OF BAILEYS HARBOR | PO BOX 308 | 2392 CTY E | | BAILEYS HARBOR | WI | 54202 | |
| BAILEYVILLE TOWN | | 27 BROADWAY PO BOX 370 | | | BAILEYVILLE | ME | 04694 | |
| BAILEYVILLE TOWN | | 27 BROADWAY PO BOX 370 | TOWN OF BAILEYVILLE | | BAILEYVILLE | ME | 04694 | |
| BAILEYVILLE TOWN | | 27 BROADWAY PO BOX 370 | TOWN OF BAILEYVILLE | | WOODLAND | ME | 04736-0370 | |
| BAILLIFF, DAVID & BAILIFF, MICHELLE | | 211 SHEFFIELD LN | | | OXFORD | PA | 19363-2413 | |
| BAILY PETERSON, LESLI | | 1200 CITY PL BLDG | 204 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| BAIM GUNTI MOUSER HAVNER AND WORSHAM | | 301 E 6TH STREET | | | PINE BLUFF | AR | 71601 | |
| BAIM LAW FIRM | | 100 E PEACH ST STE 280 | | | EL DORADO | AR | 71730 | |
| BAIM LAW FIRM | | 835 CENTRAL AVE STE 114 | | | HOT SPRINGS | AR | 71901 | |
| BAIM LAW FIRM | | PO BOX 5100 | | | PINE BLUFF | AR | 71611 | |
| BAIN GUNTI MOUSER HARNER AND WARSHAM PLC | | 301 EAST 6TH ST | | | PINE BLUFF | AR | 71601 | |
| BAIN REAL ESTATE APPRAISAL SERVICES | | 131 FIFTH ST NW | PO BOX 1034 | | PULASKI | VA | 24301 | |
| BAIN REAL ESTATE APPRAISAL SERVICES | | 1945 WARDEN SPRINGS RD | | | PULASKI | VA | 24301 | |
| BAIN, BETTY J | | 11422 MARL HARBOR DR | | | FENTON | MI | 48430-8606 | |
| BAIN, MICHAEL S | | 3039 ARROW WOOD LANE | | | INDIANAPOLIS | IN | 46214 | |
| BAINBRIDGE CITY | | 101 S BROAD ST | TAX COLLECTOR | | BAINBRIDGE | GA | 39817-3613 | |
| BAINBRIDGE GUIFRD CEN SCH COMBINED | | 9 N MAIN ST NBT BANK | SCHOOL TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE GUIFRD CEN SCH COMBINED | | TAX COLL 18 JULIAND | SCHOOL TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE GUILFORD C S SANFORD TN | | 18 JULIAND ST | | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE GUILFORD C S T MASNVLLE | | 9 N MAIN ST | | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE GUILFORD C S T UNADILLA | | 18 JULIAND ST | | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE LAW CENTER | | 313 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19147 | |
| BAINBRIDGE TOWN | | 15 N MAIN ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE TOWNSHIP | | 7315 TERRITORIAL RD | TREASURER BAINBRIDGE TWP | | WATERVLIET | MI | 49098 | |
| BAINBRIDGE TOWNSHIP | | 7380 HILL ST | TREASURER BAINBRIDGE TWP | | WATERVLIET | MI | 49098 | |
| BAINBRIDGE VILLAGE | | 33 W MAIN ST | VILLAGE CLERK | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE, FRANK W | | PO BOX 210221 | | | NASHVILLE | TN | 37221 | |
| BAINBROOK LAUREL SPRINGS HOA | | 77 MILFORD DR STE 259 | | | HUDSON | OH | 44236 | |
| BAINE LEON | | 6423 COLLINS AVE #205 | | | MIAMI BEACH | FL | 33141 | |
| BAINES, HERSCHEL | | 1546 HILLCREST ST | JAN ROOKARD | | AKRON | OH | 44314 | |
| BAINS DAVID P AND BAINS SUE | | 3140 INDIANA AVE | BOOK AND RETZ PL PROPERTIES | | KENNER | LA | 70065 | |
| BAIR JR, RICHARD A & BAIR, LISA M | | PO BOX 523 | | | NATRONA HEIGHTS | PA | 15065 | |
| BAIR LTD PARTNERSHIP | | PO BOX 1300 | BAIR LTD PARTNERSHIP | | HONOLULU | HI | 96807 | |
| BAIR LTD PARTNERSHIP | | PO BOX 1300 | C O FIRST HAWAIIAN BANK | | HONOLULU | HI | 96807 | |
| BAIR, ANDREW S | | 33841 BEACHPARK DRIVE | | | EASTLAKE | OH | 44095 | |
| BAIR, JOAN | | 5010 WATERGATE DR | FULL STEAM AHEAD INC | | MYRTLE BEACH | SC | 29588-6320 | |
| BAIRD AND BAIRD INC | | 609 E BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| BAIRD AND FINK | | 1503 CLAY ST | | | CEDAR FALLS | IA | 50613 | |
| BAIRD REALTY | | HC1 BOX 84AAA ELK INN RD | | | PORT HENRY | NY | 12974 | |
| BAIRD, BONNIE | | 2800 FALLASBURG PARK DR NE | FOX BUILDING SERVICES INC | | LOWELL | MI | 49331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAIRD, CARRIE A | | 11910 SE 210TH PL | | | KENT | WA | 98031 | |
| BAIRD, ELIZABETH | | 7 HIGH ACRES ROAD | | | ANSONIA | CT | 06401-0000 | |
| BAIRD, JOE | | 1557 POLLARD PKY | | | BATON ROUGE | LA | 70808 | |
| BAIRES ROOFING USA INC AND | | 7907 GLADSTONE ST | TERENCE WILSON | | HOUSTON | TX | 77051 | |
| BAISCH, MARY H & PELTCHER, SANDRA B | | 3968 CAMINO LINDO | | | SAN DIEGO | CA | 92122 | |
| BAISDEN LAW OFFICE | | 483 DEMPSEY RD | | | WESTERVILLE | OH | 43081 | |
| BAITCH, JERRY L | | 3413 MERLE DR | COLLECTOR | | BALTIMORE | MD | 21244 | |
| BAITCH, JERRY L | | 3413 MERLE DR | COLLECTOR | | WINDSOR MILL | MD | 21244 | |
| BAITER JR, EDUARDO | | 1008 LOWEN RD | | | CHAROLETTE | NC | 28269 | |
| BAJAJ, MANPREET K | | 34769 COMMSTOCK COMMON | | | FREMONT | CA | 94555-2819 | |
| BAJARDI, TROY R & ZAMBITO, KRISTINA | | PO BOX 30833 269 WEST BAY RD U | | | | KYI 1204 | | CAYMAN ISLAND |
| BAK ENTERPRISES INC | | 8227 CIRCLE TREE LN | | | CHARLOTTE | NC | 28277 | |
| BAKALAR AND ASSOCIATES PA | | 150 S N W 79TH WAY | | | PEMBROKE PINES | FL | 33024 | |
| BAKALAR AND ASSOCIATES PA | | 150 S PINE ISLAND RD STE 540 | | | FORT LAUDERDALE | FL | 33324 | |
| BAKALAR AND ASSOCIATES PA | | 150 S PINE ISLAND RD STE 540 | | | PLANTATION | FL | 33324 | |
| BAKALAR AND EICHNER TRUST ACCOUNT | | 150 S PINE ISLAND RD STE 540 | | | FORT LAUDERDALE | FL | 33324 | |
| BAKALAR AND EICHNER TRUST ACCT | | 150 S PINE ISLAND RD STE 540 | | | FORT LAUDERDALE | FL | 33324 | |
| BAKALAR AND EICHNER TRUST ACCT | | 150 S PINE ISLAND RD STE 540 | | | PLANTATION | FL | 33324 | |
| BAKALAR AND EICHNERTRUST ACCOUNT | | 150 S PINE ISLAND RD | | | PLANTATION | FL | 33324 | |
| BAKALAR AND TOPOUZIST | | 450 N PARK RD STE 410 | | | HOLLYWOOD | FL | 33021 | |
| BAKARI L JEFFERSON VS GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND ALETHES LLC | | BRINKLEY LAW PLLC | PO BOX 820711 | | FORT WORTH | TX | 76182 | |
| Bakari L. Jefferson | Law Office of David Rogers | 1201 Spyglass Drive | Suite 100 | | Austin | TX | 78746 | |
| BAKER AND ASSOCIATES | | 5151 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| BAKER AND BAKER | | 827 ARMSTRONG AVE | | | KANSAS CITY | KS | 66101 | |
| BAKER AND BAKER | | 8524 KIRKVILLE RD NE | | | KIRKVILLE | NY | 13082 | |
| BAKER AND BECK PC | | 202 AVENUE A | | | CONROE | TX | 77301-2948 | |
| BAKER AND BIRCH PLLC | | 37 N ORANGE AVE STE 500 | | | ORLANDO | FL | 32801 | |
| BAKER AND BODWELL PC | | 621 N CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| BAKER AND ELBERS | | 2419 MACKINAW | | | SAGINAW | MI | 48602 | |
| BAKER AND ELBERS LLC | | 2419 MACKINAW ST | | | SAGINAW | MI | 48602 | |
| BAKER AND ELKIN | | 315 E 5TH ST STE 5 | | | DES MOINES | IA | 50309-1916 | |
| BAKER AND HAYES | | PO BOX 524 | | | LEBANON | NH | 03766 | |
| BAKER AND HOSTETLER LLP | | 1000 LOUISIANA ST STE 2000 | | | HOUSTON | TX | 77002 | |
| BAKER AND HOSTETLER LLP ATT AT | | 200 S ORANGE AVE STE 2300 | | | ORLANDO | FL | 32801 | |
| BAKER APPRAISAL COMPANY INC | | 13014 N DALE MABRY HWY 819 | | | TAMPA | FL | 33618 | |
| BAKER APPRAISAL INC | | 47 BAKER LN | | | JASPER | AL | 35504 | |
| BAKER CLEANING AND RESTORATION INC | | 2047 N RIDGE RD | | | PAINESVILLE | OH | 44077 | |
| BAKER CLERK OF COURT | | 339 E MACCLENNY AVE | | | MACCLENNY | FL | 32063 | |
| BAKER CLERK OF SUPERIOR COURT | | PO BOX 10 | | | NEWTON | GA | 39870-0010 | |
| BAKER COUNTY | | 1995 THIRD ST 140 | BAKER COUNTY TAX COLLECTOR | | BAKER CITY | OR | 97814 | |
| BAKER COUNTY | | 1995 THIRD ST 140 | BAKER COUNTY TAX COLLECTOR | | BAKER | OR | 97814 | |
| BAKER COUNTY | | 32 N 5TH ST | BAKER COUNTY TAX COLLECTOR | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY | | COUNTY COURTHOUSE PO BOX 450 | TAX COMMISSIONER | | NEWTON | GA | 39870 | |
| BAKER COUNTY | | PO BOX 450 | TAX COMMISSIONER | | NEWTON | GA | 39870-0450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER COUNTY | BAKER COUNTY TAX COLLECTOR | 360 E SHUEY AVE | | | MACCLENNY | FL | 32063-2226 | |
| BAKER COUNTY CLERK | | 1995 THIRD ST | | | BAKER CITY | OR | 97814 | |
| BAKER COUNTY CLERK | | 339 E MACCLENNY AVE | | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY TAX COLLECTOR | | 32 N 5TH ST | | | MACCLENNY | FL | 32063 | |
| BAKER DONELSON BEARMAN AND CALDWELL | | 165 MADISON AVE 20TH FL | | | MEMPHIS | TN | 38103 | |
| BAKER DONELSON BEARMAN CALDWELL | | 3414 PEACHTREE RD NE STE 1600 | | | ATLANTA | GA | 30326 | |
| BAKER DONELSON BEARMAN CALDWELL | | AND BERKOWITZ PC | 3414 PEACHTREE PC | | ATLANTA | GA | 30326 | |
| BAKER DONELSON BEARMAN CALDWELL | & BERKOWITZ PC- PRIMARY | First Tennessee Building | 165 Madison Ave 20th Fl | | Memphis | TN | 38103 | |
| Baker Donelson Bearman PC | | AND BERKOWITZ PC | | | ATLANTA | GA | 30326 | |
| Baker Donelson Bearman PC | | CALDWELL & BERKOWITZ | 3414 PEACHTREE RD | | ATLANTA | GA | 30326 | |
| BAKER FAMILY TRUST | | 21845 DBAGLIO WAY | | | YORBA LINDA | CA | 92887 | |
| BAKER HARDESTY AND KAFFEN | | 520 S MAIN ST STE 500 | | | AKRON | OH | 44311 | |
| BAKER INSURANCE AGENCY | | 7531 BRIDGETOWN RD | | | CINCINNATI | OH | 45248-2014 | |
| Baker It Inc | | 10809 Irwin Ave S | | | Minneapolis | MN | 55437-2923 | |
| BAKER JR, DAVID A | | 1101 VAN BUREN WALK | | | AMBLER | PA | 19002-3717 | |
| BAKER KRELL HAAG AND BERTRAM | | 56 FAYETTE ST | PO BOX 257 | | BRIDGETON | NJ | 08302 | |
| BAKER LAW FIRM LLC | | 3110 E MARKET ST STE E | | | YORK | PA | 17402 | |
| BAKER LAW OFFICES PA | | 1355 ORANGE AVE STE 3 | | | WINTER PARK | FL | 32789 | |
| BAKER MILLER MARKOFF AND KRASNY | | 29 N WACKER DR STE 550 | | | CHICAGO | IL | 60606-2851 | |
| BAKER OSULLIVAN AND BLISS PC | | 100 GREAT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| BAKER PARTY RENTAL | | 1151 BAKER STREET | | | COSTA MESA | CA | 92626 | |
| Baker Personnel Of Morris County Inc | | 28 Bloomfield Ave | | | Pine Brook | NJ | 07058-9903 | |
| BAKER REALTY | | 1775 A ACCESS RD | | | COVINGTON | GA | 30014 | |
| BAKER RESTORATION SERVICES | | 457 HWY 81 | | | COVINGTON | GA | 30014 | |
| BAKER RESTORATION SERVICES LLC | | 426 CEDAR CREEK RD | | | WINDER | GA | 30680 | |
| BAKER ROAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BAKER ROAD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BAKER SQUARE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| Baker Sterchi Cowden & Rice LLC | | 2400 Pershing Road | Suite 500 | | Kansas City | MO | 64108-2533 | |
| BAKER STRAUSS, MERRICK | | 1044 MAIN ST FL 7 | | | KANSAS CITY | MO | 64105 | |
| BAKER TOWNSHIP | | 15549 HWY 11 | MONA M ALMOND TWP COLLECTOR | | NEW BOSTON | MO | 63557 | |
| BAKER, ANN L | | PO BOX 883 | GROUND RENT COLLECTOR | | LINWOOD | NC | 27299 | |
| BAKER, BARRY R | | 316 LINCOLN AVE | | | DONNINGTOWN | PA | 19335 | |
| BAKER, BENJAMIN T | | 101 MANOR DRIVE | | | FOREST | VA | 24551 | |
| BAKER, BENJAMIN T | | 101 MANOR DRIVE #101A | | | FOREST | VA | 24551 | |
| BAKER, BRADLEY O | | 15545 VILLAGE PARK CT | | | LAKE OSWEGO | OR | 97034 | |
| BAKER, BRETT | | 443 ST PAULS DR 28 | | | NORFOLK | VA | 23510-2493 | |
| BAKER, BRIAN M & BAKER, AMY L | | S69W19051 KENWOOD DR | | | MUSKEGO | WI | 53150-7104 | |
| BAKER, CHARLES L | | PO BOX 1051 | | | PARKER | AZ | 85344 | |
| BAKER, CHRISTOPHER D | | 4003 VILLAGE CORNER DR | | | HOUSTON | TX | 77059-5549 | |
| BAKER, DAVID J & BAKER, DEBBY F | | 1113 BROWN DRIVE | | | PFLUGERVILLE | TX | 78660 | |
| BAKER, DONELSON, BEARMAN | | CALDWELL & BERKOWITZ | 3414 PEACHTREE RD | | ATLANTA | GA | 30326 | |
| BAKER, DORIS W | | 1115 S BRITAIN RD | | | IRVING | TX | 75060 | |
| BAKER, EDSEL R & BAKER, DAWN L | | 21451 SW RAINTREE ST | | | DUNNELLON | FL | 34431-3457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, FREDERICK R | | 601 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| BAKER, GILES | | 30 BIRD ST | | | SAN FRANCISCO | CA | 94110 | |
| BAKER, HORACIO N | | 2725 SW 108TH CT | | | MIAMI | FL | 33165-2453 | |
| BAKER, JAMES A | | 5242 SETTLERS PARK DR | | | VIRGINIA BEACH | VA | 23464 | |
| BAKER, JAMES G | | 305 N GREENWOOD ST | | | LAGRANGE | GA | 30240-2605 | |
| BAKER, JERRY | | 12615 SE 38TH ST | | | CHOCTAW | OK | 73020 | |
| BAKER, JOCELYN | | 1916 HOLLAND ST W | PALMETTO DESIGN AND RENOVATION CONTRACTORS | | COLUMBIA | SC | 29169 | |
| BAKER, JOHN T & SCHIPPER, JANET M | | 6100 AND 6102 CASHIO STREET | | | LOS ANGELES | CA | 90035-3710 | |
| BAKER, JOHN W | | 1740 LYON STREET | | | SAN FRANCISCO | CA | 94115 | |
| BAKER, JON | | 916 PEACOCK DR | | | FORT WORTH | TX | 76131 | |
| BAKER, JONATHAN J | | 1680 LEE STREET | | | LAKEWOOD | CO | 80215 | |
| BAKER, JOYCE D | | 485 9TH STREET NORTHEAST | | | EAST WENATCHEE | WA | 98802-0000 | |
| BAKER, KAYTRON | | 248 MC509 | WILL BLANKENSHIP | | TEXARKANA | AR | 71854 | |
| BAKER, KEITH | | 1790 FISHER FERRY RD | APT A9 | | PITTSBURG | MS | 39180 | |
| BAKER, LISA | | 2509 S 6TH ST | MINORS TREE SERVICE | | SPRINGFIELD | IL | 62703 | |
| BAKER, LISA M | | 29 BABCOCK AVENUE | | | SILVER CREEK | NY | 14136 | |
| BAKER, LUETTA | | 3612 POMO LN | | | MODESTO | CA | 95356-0937 | |
| BAKER, MARK | | 3741 HEATHER DRIVE | | | CLARKESVILLE | TN | 37042 | |
| BAKER, MELODY M | | 271 A MAPLE AVE | | | NORFOLK | VA | 23503-3325 | |
| BAKER, MICHAEL | | 2031-A FALCON RIDGE DRIVE | | | CARROLLTON | TX | 75010 | |
| BAKER, MICHAEL & BAKER, DIANA | | RR 5 BOX 1215-2 | | | AVA | MO | 65608 | |
| BAKER, MICHAEL B | | 3135 TUMBLE WEED AVE | | | ROSAMOND | CA | 93560-6779 | |
| BAKER, MICHAEL L | | PO BOX 175710 | 541 BUTTERMILK PIKE 500 | | COVINGTON | KY | 41017 | |
| BAKER, MONROE W | | 904 BOB WALLACE AVE STE 102 | | | HUNTSVILLE | AL | 35801 | |
| BAKER, RAYMOND | | 3 BURR ST APT D | | | WEST HARTFORD | CT | 06107 | |
| BAKER, REXFORD | | 6774 TREEHAVEN DR | ANNA HUDECK | | SPRING HILL | FL | 34606 | |
| BAKER, RICHARD | | 1100 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| BAKER, RICHARD A | | 1100 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| BAKER, ROBERT F | | 498 BEECHER ROAD | | | WOLCOTT | CT | 06716 | |
| Baker, Rodney & Baker, Heidi | | 5983 Mapleton Drive | | | Colorado Spring | CO | 80918 | |
| BAKER, SCOTT | | 1065 WILLOW CREEK DR | | | MOUNT JOY | PA | 17552 | |
| BAKER, SHAWN C & BAKER, RACHEL L | | 1624 CEMETERY ROAD | | | PRIEST RIVER | ID | 83856 | |
| BAKER, SUSAN E | | 1504 N MAIN ST | | | SULLIVAN | IN | 47882 | |
| BAKER, THOMAS J | | 86 CHURCH ST | | | WHITINSVILLE | MA | 01588 | |
| BAKER, THOMAS W | | 8581 DEVONSHIRE ROAD | | | COLUMBUS | IN | 47201-0000 | |
| BAKER, TOM | | 110 W CTR ST | B | | BOUNTIFUL | UT | 84010 | |
| BAKER, TOM | | 110 W CTR ST STE B | | | BOUNTIFUL | UT | 84010 | |
| BAKER, TOM | | 460 S 100 E | | | BOUNTIFUL | UT | 84010 | |
| BAKER, TOM | | 460 S 100 E | | | BOUNTIFUL | UT | 84010 | |
| BAKER, VERNON M & BAKER, CHERYL L | | 1508 PINE MEADOW RD | | | LEXINGTON | KY | 40504 | |
| BAKER, VIRGINIA S | | 611 W JOPPA RD | | | BALTIMORE | MD | 21204 | |
| BAKER, VIRGINIA S | | 611 W JOPPA RD | | | TOWSON | MD | 21204 | |
| BAKER, VIVIAN Y | | 6110 QUEENS RIVER DRIVE | | | MABLETON | GA | 30126 | |
| BAKER, WILLIAM L | | N BANNOCK HWY | | | POCATELLO | ID | 83204 | |
| BAKERCONSTANCE BAKER, JIMMY | | 2959 MCGOWAN RD | DREAM HOME CARPENTRY LLC | | LAKE CORMORANT | MS | 38641 | |
| BAKERSFIELD ASSET SERVICES REALTY | | 7805 DOS RIOS WAY | | | BAKERSFIELD | CA | 93309 | |
| BAKERSFIELD REALTY GROUP | | PO BOX 20267 | | | BAKERSFIELD | CA | 93390-0267 | |
| BAKERSFIELD TOWN | | PO BOX 203 | TOWN OF BAKERSFIELD | | BAKERSFIELD | VT | 05441 | |
| BAKERSFIELD TOWN CLERK | | BOX 203 | ATTN REAL ESTATE RECORDING | | BAKERSFIELD | VT | 05441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKERSFIELD TYNER RANCH II HOA | | 10000 STOCKDALE HWY STE 380 | ONE RIVERWALK | | BAKERSFIELD | CA | 93311 | |
| BAKERSFIELD TYNER RANCH II HOA | | 2131 G ST | C O PACIFIC MANAGEMENT CO | | BAKERSFIELD | CA | 93301 | |
| BAKERSFIELD TYNER RANCH II OWNERS | | 1231 G ST | | | BAKERSFIELD | CA | 93301 | |
| BAKERSFIELD TYNER RANCH II OWNERS | | 2131 G ST | | | BAKERSFIELD | CA | 93301-3929 | |
| BAKERSFIELD, FATCO | | 9201 CAMINO MEDIA STE 100 | | | BAKERSFIELD | CA | 93311 | |
| BAKERSTOWN MUTUAL FIRE INS CO | | | | | NEW KENSINGTON | PA | 15068 | |
| BAKERSTOWN MUTUAL FIRE INS CO | | 2862 LEECHBURG RD | | | LOW BURRELL | PA | 15068 | |
| BAKERSVILLE TOWN | | CITY HALL PO BOX 53 | COLLECTOR | | BAKERSVILLE | NC | 28705 | |
| BAKHIT, JOHN | | 9045 HAVEN AVE STE 109 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BAKHIT, JOHN | | 9559 CENTER AVE STE G | | | RANCHO CUCAMONGA | CA | 91730-5815 | |
| BAKKE APPRAISAL SERVICE | | 589 ELMIRA ST | | | AURORA | CO | 80010 | |
| BAKO RES FUND 1 LLC | | 1400 EASTON DR STE 113 | | | BAKERSFIELD | CA | 93309 | |
| BAKOS AGENCY | | 1099 FRENCH RD | | | CHEEKTOWAGA | NY | 14227 | |
| BAKST, DANIEL | | PO BOX 3948 | | | WEST PALM BEACH | FL | 33402 | |
| BAKST, MICHAEL R | | 22 LAKEVIEW AVE | | | PALM BEACH | FL | 33401 | |
| BAKST, MICHAEL R | | 222 LAKEVIEW AVE STE 160 | | | WEST PALM BEACH | FL | 33401 | |
| BAKUNAS, CHRISTOPHER | | 9887 W ARIZONA AVE | CBJ ENTERPRISES | | LAKEWOOD | CO | 80232 | |
| BALA PRASANNA | JAYA PRASANNA | 8 CHARDONNAY DRIVE | | | HOLMDEL | NJ | 07733 | |
| BALABAS, DENA M | | 2049 BEARDSLEY DRIVE | | | APOPKA | FL | 32703 | |
| BALABER STRAUSS, BARBARA | | 81 MAIN ST | 5TH FL | | WHITE PLAINS | NY | 10601 | |
| BALACKSBURG CITY | | 303 W PINE ST PO BOX 487 | TAX COLLECTOR | | BLACKSBURG | SC | 29702 | |
| BALADEZ, CRAIG | | 1014 PALOVERDE DR | | | LOVELAND | CO | 80538 | |
| BALAEZ, LOURDES | | 6255 KENDALE LAKES CIRCLE #216 | | | MIAMI | FL | 33183 | |
| Balagopal Kalyatpanoli | | 9 Mayfield road | | | Bordentown | NJ | 08505 | |
| BALALOSKI LAW OFFICES LLC | | 1188 SS HIGH ST | | | COLUMBUS | OH | 43206 | |
| BALAN, MIKE | | 1701 BUNSTON ST | | | HOLLYWOOD | FL | 33020 | |
| BALANCE INSURANCE AGENCY | | 17780 FITCH STE 150 | | | IRVINE | CA | 92614-6052 | |
| BALANOFF AND ASSOCIATES | | 10100 S EWING AVE | | | CHICAGO | IL | 60617 | |
| BALANOFF, MICHAEL J | | 1 LINCOLN CTR STE 900 | | | SYRACUSE | NY | 13202 | |
| BALANOFF, MICHAEL J | | 205 S SALINA ST | | | SYRACUSE | NY | 13202 | |
| BALARAM G. SANKPAL | PATRICIA E. SANKPAL | 1885 STONEBRIDGE WAY | | | CANTON | MI | 48188 | |
| BALAVAGE, PENNY | | 304 W SHAMOKIN ST | PENNY BALAVAGE | | TREVERTON | PA | 17881 | |
| Balboa Communications Inc. | | 23232 Peralta Dr | | | Laguna Hills | CA | 92653 | |
| Balboa Communications, Inc. | | 1126 Skyline Dr | | | Laguna Beach | CA | 92653 | |
| BALBOA DEFAULT CARRIER | | PO BOX 25140 | | | SANTA ANA | CA | 92799 | |
| BALBOA FOR THE ACCOUNT OF | | 14390 SW 166 ST | CARLOS DUNAND SR | | MIAMI | FL | 33177 | |
| BALBOA INS CO | | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| BALBOA INSURANCE | | 3349 MICHELSON DR STE 200 | | | IRVINE | CA | 92612 | |
| BALBOA INSURANCE | | 3395 DEATH VALLEY DR | | | LAS VEGAS | NV | 89122 | |
| BALBOA INSURANCE | | 600 LINDBERGH DR | | | MOON TOWNSHIP | PA | 15108 | |
| BALBOA INSURANCE | | PO BOX 25142 | | | SANTA ANA | CA | 92799 | |
| BALBOA INSURANCE COMPANY | | INSURANCE SERVICE CENTER | PO BOX 25184 | | SANTA ANA | CA | 92799-5184 | |
| BALBOA INSURANCE COMPANY | | PO BOX 87404 | | | CHICAGO | IL | 60680 | |
| Balboa Insurance Company | BuckleySandler LLP | Katherine Leigh Halliday & Robyn C. Quattrone | 1250 24th St., N.W., Ste. 700 | | Washington | DC | 20037 | |
| BALBOA INSURANCE GROUP | | 3349 MICHELSON DR STE 200 | | | IRVINE | CA | 92612 | |
| BALBOA INSURANCE GROUP | | PO BOX 19702 | | | IRVINE | CA | 92623 | |
| BALBOA INSURANCE GROUP FOR | | 111 COLEMAN LN | THE ACCOUNT OF LINDA COLEMAN | | AMITE | LA | 70422 | |
| Balboa Insurance Services Inc. & Balboa Insurance Group | | 349 Michelson Dr | Suite #300 | | Irvine | CA | 92612-8885 | |
| BALBOA LIFE AND CASUALTY | | 15031 CYPRESS FALLS DR | | | CYPRESS | TX | 77429 | |
| BALBOA LIFE AND CASUALTY | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA LIFE AND CASUALTY | | 8075 S RIVER PKWY | ATTN ARI GOMEZ TPRP 22T | | TEMPE | AZ | 85284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALBOA LIFE AND CASUALTY L P FIRE | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA LIFE AND CASUALTY L P FLOOD | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA LIFE AND CASUALTY L P WINDSTO | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA LLOYDS | | PO DRAWER 1309 | | | MARSHALL | TX | 75671 | |
| BALBOA PARK CONDO OWNERS ASSOC | | 3501 COFFE RD STE 4 | | | MODESTO | CA | 95355 | |
| BALBOA PARK HOMES ASSOCIATION | | 5610 WARD RD STE 300 | | | ARVADA | CO | 80002 | |
| BALBOA PARTHENIA HOA | | 8633 BALBOA BLVD 4 | | | NORTHRIDGE | CA | 91325 | |
| BALBOA REO FIRE | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA REO FLOOD | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA, ISABEL | | 535 ROUTE 38 STE 580 | | | CHERRY HILL | NJ | 08002 | |
| BALBOA, ISABEL | | PO BOX 1978 | | | MEMPHIS | TN | 38101 | |
| BALCH, RODNEY & BALCH, RACHEL | | 2917 HOMSY AVE | | | CLOVIS | CA | 93612 | |
| BALCO, CATHERINE | | 114 ARDMORE ST | ALEXANDER GRENNAN | | HAMDEN | CT | 06517 | |
| BALCOM LAW FIRM PC | | 8584 KATY FWY STE 305 | | | HOUSTON | TX | 77024 | |
| BALCOM, CLARKE | | 1312 SW 16TH AVE NO 200 | | | PORTLAND | OR | 97201 | |
| BALCOMB CONDOMINUIM ASSOCIATION | | 95 BREWERY LN 10 | C O GREAT N PROP MANAGEMENT | | PORTSMOUTH | NH | 03801 | |
| BALD EAGLE AREA SCHOOL DISTRICT | | PO BOX 17 | C O SNOW SHOE BORO TAX COLLECTOR | | SNOW SHOE | PA | 16874 | |
| BALD EAGLE SD BOGGS TWP | | 776 LUCAS RD | T C OF BALD EAGLE AREA SCHOOL DIST | | BELLEFONTE | PA | 16823 | |
| BALD EAGLE SD BURNSIDE TWP | | 524 PINE GLEN RD | T C OF BALD EAGLE SCHOOL DIST | | KARTHAUS | PA | 16845 | |
| BALD EAGLE SD HOWARD BORO | | PO BOX 123 | T C OF BALD EAGLE AREA SCHOOL DIST | | HOWARD | PA | 16841 | |
| BALD EAGLE SD HOWARD BORO | | PO BOX 492 | T C OF BALD EAGLE AREA SCHOOL DIST | | HOWARD | PA | 16841 | |
| BALD EAGLE SD HOWARD TWP | | 222 HIGHLAND DR | SHELIA YODER TAX COLLECTOR | | HOWARD | PA | 16841 | |
| BALD EAGLE SD HOWARD TWP | | 618 WALNUT ST | HOPE MILLER TAX COLLECTOR | | HOWARD | PA | 16841 | |
| BALD EAGLE SD HUSTON TWP | | 626 SILVERDALE RD | T C OF BALD EAGLE AREA SD | | JULIAN | PA | 16844 | |
| BALD EAGLE SD MILESBURG BORO | | 323 TURNPIKE ST | T C OF BALD EAGLE SCHOOL DIST | | MILESBURG | PA | 16853 | |
| BALD EAGLE SD MILESBURG BORO | T C OF BALD EAGLE SCHOOL DIST | PO BOX 544 | 323 TURNPIKE ST | | MILESBURG | PA | 16853 | |
| BALD EAGLE SD PT MATILDA BORO | | PO BOX 534 | T C OF BALD EAGLE AREA SCH DIST | | PORT MATILDA | PA | 16870 | |
| BALD EAGLE SD SNOW SHOE TWP | | PO BOX 337 | TC OF BALD EAGLE AREA SCH DIST | | CLARENCE | PA | 16829 | |
| BALD EAGLE SD UNION TWP | | 250 BUSH HOLLOW RD | T C OF BALD EAGLE AREA SCH DIST | | JULIAN | PA | 16844 | |
| BALD EAGLE SD UNION TWP | | 403 EGYPT HOLLOW RD | C O UNION TWP TAX COLLECTOR | | JULIAN | PA | 16844 | |
| BALD EAGLE SD UNIONVILLE BORO | | PO BOX 12 | T C OF BALD EAGLE SCH DIST | | FLEMING | PA | 16835 | |
| BALD EAGLE SD UNIONVILLE BORO | | PO BOX 21 | T C OF BALD EAGLE SCH DIST | | FLEMING | PA | 16835 | |
| BALD EAGLE SD WORTH TWP | | 11090 S EAGLE VALLEY RD | T C OF BALD EAGLE AREA SCH DIS | | PORT MATILDA | PA | 16870 | |
| BALD EAGLE SD WORTH TWP | | 497 W SAWMILL RD | T C OF BALD EAGLE AREA SCH DIS | | PORT MATILDA | PA | 16870 | |
| BALD EAGLE TWP CLINTN | | 27 REISH LN | T C OF BALD EAGLE TOWNSHIP | | MILL HALL | PA | 17751 | |
| BALD EAGLE TWP CLINTN | | 27 REISH LN | T C PF BALD EAGLE TOWNSHIP | | MILL HALL | PA | 17751 | |
| BALD EAGLE VILLAGE CONDOMINIUM | | 1030 CLIFTON AVE | C O COMMUNITY MANAGEMENT CORP | | CLIFTON | NJ | 07013 | |
| BALD HEAD ISLAND VILLAGE | TAX COLLECTOR | PO BOX 3009 | 106 LIGHTHOUSE WIND | | BALD HEAD ISLAND | NC | 28461 | |
| BALD HEAD ISLAND VILLAGE | TAX COLLECTOR | PO BOX 3009 | 106 LIGHTHOUSE WIND | | SOUTHPORT | NC | 28461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDASSARRE, MICHAEL J | | 102 BRIDGE RD TE 2K | | | SALISBURY | MA | 01952 | |
| BALDAUF AND ASSOCIATES | | 9017 LOCKLEVEN LOOP | | | AUSTIN | TX | 78750 | |
| BALDAUF AND ASSOCIATES | | 9017 LOCKLEVEN LOOP | | | AUSTIN | TX | 78750-3441 | |
| BALDAUF, DAYLE | | 12710 RESEARCH BLVD STE 110 | | | AUSTIN | TX | 78759 | |
| BALDEMAR ZACARIAS | TAVITA ZACARIAS | 1277 N AGUSTA AVE | | | CAMARILLO | CA | 93010 | |
| BALDEON, ROEL S | | 5541 GALAXY LANE | | | RIVERSIDE | CA | 91752-0000 | |
| BALDERAS, ABRAHAM | | 4917 W NIXON | TRINIDAD BALDERAS RECKER CONSTRUCTION | | PASCO | WA | 99301 | |
| BALDERAS, GONZALO | | 2430 HECTOR | | | HOUSTON | TX | 77093 | |
| BALDERRAMA, FILEMON | | 9650 HEMLOCK | | | FONTANA | CA | 92335-0000 | |
| BALDI, JOSEPH | | 19 S LASALLE ST STE 1500 | | | CHICAGO | IL | 60603 | |
| BALDI, JOSEPH A | | 55 E MONROE ST STE 4620 | | | CHICAGO | IL | 60603 | |
| BALDIGA, JOSEPH | | 100 FRONT ST 1700 | | | WORCESTER | MA | 01608 | |
| BALDIGA, JOSEPH | | 1700 BANK OF BOSTON | 100 FRONT ST | | WORCESTER | MA | 01608 | |
| BALDINI, EDWARD B & BALDINI, ELIZABETH H | | 119 MEADOWBROOK ROAD | | | DEDHAM | MA | 02026 | |
| BALDISCHWILER JR, MAX J & BALDISCHWILER, CYNTHIA K | | 3005 E 32ND ST | | | EDMOND | OK | 73013 | |
| BALDRIDGE, JAMES C | | PO BOX 3512 | | | TRUCKEE | CA | 96160 | |
| BALDRIDGE, MICHELE J | | 10 ARBOR DR | | | ALEXANDRIA | KY | 41001-8521 | |
| BALDRISHNA AND VIJAYA MUNDODI | | 920 34TH AVE | C A SEYMORE BUILDERS INC | | MOLINE | IL | 61265 | |
| BALDWIN AND SUTPHEN LLP | | 126 N SALINA ST STE 320 | | | SYRACUSE | NY | 13202 | |
| BALDWIN APPRAISAL SERVICE INC | | 313 N MATTIS STE 103 | | | CHAMPAIGN | IL | 61821 | |
| BALDWIN APPRAISAL SERVICE, INC. | | 313 N. MATTIS AVENUE | SUITE 103 | | CHAMPAIGN | IL | 61821 | |
| BALDWIN BORO ALLEGH | | 3344 CHURCHVIEW AVE MUNCPL BLDG | GAIL DOBSON MIKUSH TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| BALDWIN BORO ALLEGH | | 3344 CHURCHVIEW AVE MUNCPL BLDG | GAIL DOBSON MIKUSH | | PITTSBURGH | PA | 15227 | |
| BALDWIN CITY | | CITY HALL PO BOX 247 | TAX COLLECTOR | | BALDWIN | GA | 30511 | |
| BALDWIN CITY BANKS CO | | PO 247 | TAX COLLECTOR | | BALDWIN | GA | 30511 | |
| BALDWIN CITY HABERSHAM CO | | PO BOX 247 | TAX COLLECTOR | | BALDWIN | GA | 30511 | |
| BALDWIN CLERK OF SUPERIOR COURT | | 201 W HANCOCK ST RM 7 | | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN CLERK OF THE SUPERIOR COURT | | PO BOX 987 | | | MILLEDGEVILLE | GA | 31059 | |
| BALDWIN CONSTRUCTION | | 18690 WOODHAM CARNE RD | | | SONORA | CA | 95370 | |
| BALDWIN COOKE CO. | | P.O. BOX 312 | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN CORPORATE SERVICES | | 900 S FIRST AVE | | | ARCADIA | CA | 91006 | |
| BALDWIN COUNTY | | 121 N WILKINSON ST STE 112 | | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN COUNTY | | 121 N WILKINSON ST STE 112 | TAX COMMISSIONER | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN COUNTY | | 212 COURTHOUSE SQUARE PO BOX 1549 | BALDWIN COUNTY REVENUE COMM | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | | 212 COURTHOUSE SQUARE PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | | PO BOX 1549 | BALDWIN COUNTY REVENUE COMM | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | TAX COMMISSIONER | 121 N WILKINSON ST SUITE 112 | | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN COUNTY JUDGE OF PROBA | | 220 COURTHOUSE SQUARE | PO BOX 459 | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY JUDGE OF PROBATE | | 220 COURTHOUSE SQUARE | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY SEWER SERVICE LLC | | PO BOX 1628 | | | FOLEY | AL | 36536-1628 | |
| BALDWIN COUNTY TAX COMMISSIONER | | 121 N WILKINSON ST STE 112 | MOBILE HOME PAYEE ONLY | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN JUDGE OF PROBATE | | 220 COURTHOUSE SQUARE PO BOX 459 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN MUTUAL INSURANCE CO | | | | | FOLEY | AL | 36536 | |
| BALDWIN MUTUAL INSURANCE CO | | PO DRAWER 610 | | | FOLEY | AL | 36536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWIN PARK | | PO BOX 1246 | | | MERIDIAN | ID | 83680 | |
| BALDWIN REAL ESTATE MANAGEMENT | | 50 E FOOTHILL BLVD STE 200 | | | ARCADIA | CA | 91006-2314 | |
| BALDWIN TOWN | | 2585 COUNTY RD E | BALDWIN TOWN TREASURER | | WOODVILLE | WI | 54028 | |
| BALDWIN TOWN | | 339 FEDERAL RD | TAX COLLECTOR | | LOWMAN | NY | 14861 | |
| BALDWIN TOWN | | 534 PEQUAWKET TRAIL | TOWN OF BALDWIN | | WEST BALDWIN | ME | 04091 | |
| BALDWIN TOWN | | PO BOX 800 | SHERIFF AND COLLECTOR | | BALDWIN | LA | 70514 | |
| BALDWIN TOWN | | RT 1 BOX 65 | | | BALDWIN | WI | 54002 | |
| BALDWIN TOWN | TAX COLLECTOR | 2585 COUNTY RD E | | | WOODVILLE | WI | 54028-7015 | |
| BALDWIN TOWNSHIP | | 1119 MONUMENT RD | BALDWIN TOWNSHIP TREASURER | | TAWAS CITY | MI | 48763 | |
| BALDWIN TOWNSHIP | | 7912 RIVER ST | | | RAPID RIVER | MI | 49878-9001 | |
| BALDWIN TOWNSHIP | | PO BOX 45 | | | PERKINS | MI | 49872 | |
| BALDWIN TOWNSHIP | | PO BOX 45 | TOWNSHIP TREASURER | | PERKINS | MI | 49872 | |
| BALDWIN TOWNSHIP ALLEGH | | 2720 ROBERTSON AVE | TAX COLLECTOR OF BALDWIN TOWNSHIP | | PITTSBURGH | PA | 15226 | |
| BALDWIN TOWNSHIP ALLEGH | | 531 HAVERHILL RD | TAX COLLECTOR OF BALDWIN TOWNSHIP | | PITTSBURGH | PA | 15228 | |
| BALDWIN VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| BALDWIN VILLAGE | | PO BOX 339 | TREASURER | | BALDWIN | MI | 49304 | |
| BALDWIN WHITEHALL SD BALDWIN BORO | | 3344 CHURCHVIEW AVE | T C OF BALDWIN WHITEHALL SD | | PITTSBURGH | PA | 15227 | |
| BALDWIN WHITEHALL SD BALDWIN TWP | | 2720 ROBERTON AVE | T C OF BALDWIN WHITEHALL SCH DIST | | PITTSBURGH | PA | 15226 | |
| BALDWIN WHITEHALL SD BALDWIN TWP | | 2720 ROBERTSON AVE | T C OF BALDWIN WHITEHALL SCH DIST | | PITTSBURGH | PA | 15226 | |
| BALDWIN WHITEHALL SD WHITEHALL | | 3584 REILAND ST | KELLY SGATTONI TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| BALDWIN WHITEHALL SD WHITEHALL | | 4755 BAPTIST RD | NANCY BOWEN TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| BALDWIN, ALONZO & BALDWIN, ANGELA R | | 902 PINELAND AV #56 | | | HINESVILLE | GA | 31313 | |
| BALDWIN, BARBARA D | | 1921 CLINTON AVE SE | | | ROANOKE | VA | 24013 | |
| BALDWIN, CINDA | | 3212 188TH AVE HYW N | | | LAKEBAY | WA | 98349 | |
| BALDWIN, CINDA | | 9121 KEY PENINSULA HWY N | | | KEY CENTER | WA | 98349 | |
| BALDWIN, CRAIG A & VANDERHEIDI, JEANNE M | | 10 POPLAR PARK | | | PLEASANT RIDGE | MI | 48069 | |
| BALDWIN, EDWARD T | | 7204 BIENVILLE DRIVE | | | BILOXI | MS | 39532 | |
| BALDWIN, KARA M & BALDWIN, BRIAN M | | 2021 LAKE CLAY DR | | | CHESTERFIELD | MO | 63017-7628 | |
| BALDWIN, LAURA | | 950 MISSION DE ORO | | | READING | CA | 96003 | |
| BALDWIN, LAURA | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| BALDWIN, LISA | | 7676 FOX TERRACE COVE | | | OLIVE BRANCH | MS | 38654 | |
| BALDWIN, MARY | | 106 WREN RD | | | GILBERTSVILLE | PA | 19525 | |
| BALDWIN, MICHAEL W | | 5533 E PIMA ST | | | TUCSON | AZ | 85712-3703 | |
| BALDWIN, SHAWN & BALDWIN, SHARON E | | 3426 MEADOWHILL DR | | | MURFREESBORO | TN | 37130 | |
| BALDWINSVILLE C S CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| BALDWINSVILLE C S CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| BALDWINSVILLE C S LYSANDER TN | | 6 LOCK LYSANDER PO BOX 493 | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE C S LYSANDER TN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE C S VAN BUREN TN | | 7575 VAN BUREN RD | | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE C S VAN BUREN TN | | 7575 VAN BUREN RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE T VAN BUREN VILL | | 16 GENESEE ST VILLAGE HALL | | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE VILLAGE CMBND TOWNS | | 16 W GENESEE ST | VILLAGE CLERK | | BALDWINSVILLE | NY | 13027 | |
| BALDWYN CITY LEE | | 201 S 2ND ST | TAX COLLECTOR | | BALDWYN | MS | 38824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWYN CITY LEE | TAX COLLECTOR | PO BOX 40 | CITY COURTHOUSE | | BALDWYN | MS | 38824 | |
| BALDWYN CITY PRENTISS | | 201 S 2ND ST | TAX COLLECTOR | | BALDWYN | MS | 38824 | |
| BALDWYN CITY PRENTISS | | CITY HALL PO BOX 40 | TAX COLLECTOR | | BALDWYN | MS | 38824 | |
| BALDY MESA WATER DISTRICT | | PO BOX 1347 | | | VICTORVILLE | CA | 92393 | |
| BALDY MOUNTAIN OWNERS ASSOCIATION | | 1000 N SUMMIT BLVD STE 210 | | | FRISCO | CO | 80443 | |
| BALENA, WILLIAM J | | 511 BROAD ST | | | ELYRIA | OH | 44035 | |
| BALES, EMMETT & BALES, CATHERINE | | 7929 E 350 N | | | MUNCIE | IN | 47303 | |
| BALESTERI, JAMES & BALESTERI, ANGELA | | 1287 BISHOP PL | | | PACIFIC GROVE | CA | 93950 | |
| BALESTRERO, ROBERT | | 322 SPRUCE AVE | | | ALTOONA | PA | 16601-4545 | |
| BALFE AND HOLLAND LLC AS ATTORNEYS | | 135 PINELAWN AVE STE 125 | | | NORTH MELVILLE | NY | 11747 | |
| BALI LAND COMPANY | | 1188 BISHOP ST STE 1205 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| BALI LAND COMPANY | | 1188 BISHOP ST STE 1205 | GROUND RENT | | HONOLULU | HI | 96813 | |
| BALIN, PETER C | | 3388 CRABTREE FALLS HGWY | | | ROSELAND | VA | 22967 | |
| BALIS AND BARRETT PC | | 728 PEARL ST | | | BOULDER | CO | 80302 | |
| BALIVA, AMY | | 10 AVANTI DR. | | | ROCHESTER | NY | 93613-1388 | |
| | | | | | | | 14606 | |
| BALJINDER JAWANDA | SURINDERJEET JAWANDA | 888 RAMBLEWOOD DRIVE | | | ROCHESTER | MI | 48306 | |
| BALK HESS AND MILLER LLP | | 1446 REYNOLDS RD STE 220 | | | MAUMEE | OH | 43537-1634 | |
| BALKO, THOMAS J | | 940 ISAAC RD NW | | | RICE | MN | 56367-9689 | |
| BALL APPRAISAL SERVICE | | KATHLEEN G. BALL | PO BOX 3276 | | EL CENTRO | CA | 92244 | |
| BALL APPRAISAL SERVICE | | PO BOX 3276 | | | EL CENTRO | CA | 92244 | |
| BALL CITY | TAX COLLECTOR | PO BOX 800 | 100 MUNICIPAL LN | | BALL | LA | 71405 | |
| BALL GROUND CITY | | PO BOX 285 | TAX COLLECTOR | | BALL GROUND | GA | 30107 | |
| BALL JANIK LLP | J REDDING, LLC, DBA HORIZON RESTORATION, AN OREGON LIMITED LIABILITY CO V ASH CREEK PARK CONDOMINIUM HOMEOWNERS ASSOC, ET AL | 101 SOUTHWEST MAIN STREET, SUITE 1100 | ONE MAIN PLACE | | PORTLAND | OR | 97204 | |
| BALL PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BALL TOWN | | PO BOX 800 | TAX COLLECTOR | | BALL | LA | 71405 | |
| BALL TOWNSHIP | | 1779 COVERED BRIDGE RD | BALL TOWNSHIP TREASURER | | GLENARM | IL | 62536 | |
| BALL, JACK P | | POB 308 | 190 S KELLOGG ST | | GALESBURG | IL | 61402 | |
| BALL, JEAN | | 1612 TILTON RD | | | NORTHFIELD | NJ | 08225 | |
| BALL, JENNIFER J & BALL, CRAIG C | | 442 HARVARD PLACE | | | INDIANAPOLIS | IN | 46208 | |
| BALL, KATHLEEN G | | 601 TIGER LILY LN | | | IMPERIAL | CA | 92251 | |
| BALL, LILLIE | | 3009 E 83RD ST | JR HENT CONSTRUCTION | | CHICAGO | IL | 60617 | |
| BALL, PATRICIA | | PO BOX 311412 | | | NEW BRAUNFELS | TX | 78131 | |
| BALL, PATRICIA J | | PO BOX 311412 | | | NEW BRAUNFELS | TX | 78131 | |
| BALL, SARAH M | | 542 E WALNUT ST | | | DANVILLE | KY | 40422 | |
| BALLANTRAE HOMEOWNERS ASSOC | | 1799 B N BELCHER RD | | | CLEARWATER | FL | 33765 | |
| BALLARD APPRAISAL SERVICE | | 11515 BARRONE ST | | | GULFPORT | MS | 39503 | |
| BALLARD APPRAISAL SERVICE | | 1410 N 13TH ST | | | VAN BUREN | AR | 72956 | |
| BALLARD APPRAISAL SERVICE | | PO BOX 406 | | | VAN BUREN | AR | 72957-0406 | |
| BALLARD COUNTY | | PO BOX 565 | BALLARD COUNTY SHERIFF | | WICKLIFFE | KY | 42087 | |
| BALLARD COUNTY CLERK | | PO BOX 145 | CT ST | | WICKLIFFE | KY | 42087 | |
| BALLARD COUNTY SHERIFF | | 437 OHIO ST | BALLARD COUNTY SHERIFF | | WICKLIFFE | KY | 42087 | |
| BALLARD REALTY | | 2384 US HWY 43 | | | WINFIELD | AL | 35594 | |
| Ballard Spahr Andrews & Ingersoll LLP | | 601 13th Street, | N.W. Suite 1000 South | | Washington Dc | DC | 20005-3807 | |
| Ballard Spahr LLP | Joel Tasca Esq. and Sara Schindler-Williams, Esq. | 1735 Market St, 51st Fl | | | Philadelphia | PA | 19103-7599 | |
| BALLARD, DONALD & BALLARD, FAITH | | 226 DIAMONDHEAD BOULEVARD | | | CROSBY | TX | 77532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLARD, HERBERT T | | 443 GREENBRIER CT | | | FREDERICKSBURG | VA | 22401-5562 | |
| BALLARD, JAMES C | | PO BOX 2470 | | | LANCASTER | SC | 29721 | |
| BALLARD, JEFFERY S | | 2305 ENGLEWOOD DR | | | TUPELO | MS | 38801-5628 | |
| Ballard, John | | PO Box 1145 | | | Palm Desert | CA | 92261 | |
| BALLARD, JOSEPH N & BALLARD, THERESA M | | 4543 WOODLAKE RUN | | | OWENSBORO | KY | 42303-4447 | |
| BALLARD, JUDITH D | | 913 ACADEMY DRIVE | | | BRANDON | FL | 33511 | |
| BALLARD, KATHY R | | 237 SMALLWOOD DR | | | CHAPIN | SC | 29036-8185 | |
| BALLARD, LINDA J | | 7452 WEST DRIFTWOOD STREET | | | VENTRESS | LA | 70783 | |
| BALLARD, MARK A | | 111 S 8TH ST | | | COLORADO SPRINGS | CO | 80905 | |
| BALLECER NEIL S BALLECER V GMAC MORTGAGE LLC SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION DEUTSCHE BANK NATIONAL et al | | 31726 Rancho Viejo Rd 121 | | | San Juan Capistrano | CA | 92701 | |
| BALLECER NEIL S BALLECER V GMAC MORTGAGE LLC SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION DEUTSCHE BANK NATIONAL et al | | John Dzialo Law Office | 200 W Santa Ana Blvd Ste 990 | | Santa Ana | CA | 92701 | |
| BALLECIO, JOSE G | | 1205 SUNRISE CT | | | HERNDON | VA | 20170-4119 | |
| BALLEN ASSOCIATES LLC | | 13 ATLANTIC AVE | | | OCEAN VIEW | DE | 19970 | |
| BALLENGER, DORIS T | | 188 SAILFISH DR LOT 322 HARBOR AC | | | HOLDEN BEACH | NC | 28462 | |
| BALLENISLES COMMUNITY ASSN INC | | 303 BALLENISLES DR | | | PALM BEACH GARDENS | FL | 33418 | |
| BALLESTEROS, CARMEN | | 5540 WEST 64TH STREET | | | CHICAGO | IL | 60638 | |
| BALLESTEROS, GLADYS | | 2150 SW 15 STREET | | | MIAMI | FL | 33145 | |
| BALLEW COVALT PC LLO | | PO BOX 81229 | | | LINCOLN | NE | 68501 | |
| BALLEW, MICKEY | | PO BOX 2457 | | | WINNEMUCCA | NV | 89446 | |
| BALLEYSPRING LANE LLC | | 13547 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| BALLIN BALLIN AND FISHMAN PC | | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103 | |
| BALLINGER, JAMES D | | 9720 PARK PLZ AVE STE 103 | THE BALLINGER LAW FIRM PLLC | | LOUISVILLE | KY | 40241 | |
| BALLMAN AND ASSOCIATES | | 1200 W HENDERSON ST STE A | | | CLEBURNE | TX | 76033 | |
| Ballou, Bill M | | 2135 North 12th St. Ste #10 | | | Grand Junction | CO | 81501 | |
| BALLOW, JACQUES & BRANDON, AMANDA | | 12265 RANCHO HEIGHTS RD | | | PALA | CA | 92059-1838 | |
| BALLSTON SPA CEN SCH COMB TWNS | | 70 MALTA AVE | BSCSD TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA CEN SCH COMB TWNS | | 70 MALTA AVE | SCHOOL TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA CEN SCH TN OF MILTON | | 70 MALTA AVE | COLLECTOR OF SCHOOL TAXES | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA CS TN MILTON | | 70 MALTA AVE | TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA VILLAGE | | 66 FRONT ST | VILLAGE CLERK | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA VILLAGE T MILTON | | 66 FRONT ST | VILLAGE CLERK | | BALLSTON SPA | NY | 12020 | |
| BALLSTON TOWN | TAX COLLECTOR | PO BOX 67 | TOWN HALL | | BURNT HILLS | NY | 12027 | |
| BALLY BORO BERKS | | PO BOX 173 | T C OF BALLY BORO | | BALLY | PA | 19503 | |
| BALLY BORO BERKS | | PO BOX 362 | T C OF BALLY BORO | | BALLY | PA | 19503 | |
| BALLY TOTAL FITNESS | | c/o ALLEN, WILLIAM | 7045 FOUNTAINSIDE GROVE | | COLORADO SPRINGS | CO | 80922 | |
| BALMORAL CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| BALMORAL CONDOMINIUM TRUST | | 376 MASS AVE | C O BARRINGTON MANGEMENT | | ARLINGTON | MA | 02474 | |
| BALMORAL PLAZA CONDOMINIUM C O CAGAN | | 3856 OAKTON | | | SKOKIE | IL | 60076 | |
| BALMORHEA ISD | | BOX 368 | | | BALMORHEA | TX | 79718 | |
| BALRAJ S VERMA | | 828 TURTLE CREEK COURT | | | NAPERVILLE | IL | | |
| BALSAM LAKE TOWN | | 1580 180TH AVE | BALSAM LAKE TOWN TREASURER | | CENTURIA | WI | 54824 | |
| BALSAM LAKE TOWN | | 1580 180TH AVE | TREASURER | | CENTURIA | WI | 54824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALSAM LAKE TOWN | | 1588 180TH AVE | TREASURER BALSAM LAKE TOWNSHIP | | CENTURIA | WI | 54824 | |
| BALSAM LAKE TOWN | | TREASURER | | | CENTURIA | WI | 54824 | |
| BALSAM LAKE VILLAGE | | 404 MAIN ST BOX 506 | | | BALSAM LAKE | WI | 54810 | |
| BALSAM LAKE VILLAGE | | 404 MAIN ST BOX 506 | TREASURER BALSAM LAKE VILLAGE | | BALSAM LAKE | WI | 54810 | |
| BALSAM LAKE VILLAGE | TREASURER BALSAM LAKE VILLAGE | PO BOX 506 | 404 MAIN ST | | BALSAM LAKE | WI | 54810 | |
| BALSEIRO AND ASSOCIATES INC | | 3415 W CYPRESS PO BOX 10725 | | | TAMPA | FL | 33679 | |
| BALSITIS, MICHAEL | | 4880 36TH ST SE STE 100 | | | GRAND RAPIDS | MI | 49512 | |
| BALSLEY DAHLBERG AND HART LLP | | 5130 N 2ND ST | | | LOVES PARK | IL | 61111 | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | |
| BALTAZAR, JUAN & BALTAZAR, TEODORA | | 19722 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| BALTEO, ALESSANDRO & YABUR, BEATRIZ | | 9 GREEN ACRES DRIVE APT-132 | | | VERONA | NJ | 07044 | |
| BALTIMORE AMERICAN MORTGAGE | | 7484 CANDLEWOOD RD SUITES B J | | | HANOVER | MD | 21076 | |
| BALTIMORE APPRAISAL | | 5509 YORK ROAD | | | BALTIMORE | MD | 21212 | |
| BALTIMORE CITY | | 200 HOLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | 200 HOLIDAY ST | SPECIAL BENEFIT DISTRICT | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | 200 HOLLIDAY ST ABEL WOHLMAN BLDG | DIRECTOR OF FINANCE BALTIMORE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | ABEL WOLMAN MUNI 200 HOLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | ABEL WOLMAN MUNI 200 HOLIDAY ST | DIRECTOR OF FINANCE BALTIMORE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | ABEL WOLMAN MUNI 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | ABEL WOLMAN MUNI 200 HOLLIDAY ST | DIRECTOR OF FINANCE BALTIMORE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | DIRECTOR OF FINANCE BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY / SEMIANNUAL | DIRECTOR OF FINANCE/BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY CLERK CIRCUIT COURT | | 100 N CALVERT ST | RM 610 | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY CLERK OF COURT | | 100 N CALVERT ST | RM 610 | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY SEMIANNUAL | | 200 HOLLIDAY ST ABEL WOHLMAN BLDG | DIRECTOR OF FINANCE BALTIMORE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY WATER SEWER DEPT | | 200 HOLIDAY ST | DIRECTOR OF FINANCE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CLERK OF CIRCUIT COUR | | 401 BOSLEY AVE | PO BOX 6754 | | BALTIMORE | MD | 21285 | |
| BALTIMORE CLERK OF CIRCUIT COURT | | 401 BOSLEY AVE | PO BOX 6754 | | BALTIMORE | MD | 21285 | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE RM 150 CRT HOUS | OFFICE OF FINANCE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE RM 150 CRT HOUS | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE RM 150 CRT HOUSE | OFFICE OF FINANCE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE RM 150 CRT HOUSE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | OFFICE OF FINANCE | 400 WASHINGTON AVE RM 150 CRT HOUSE | | | TOWSON, | MD | 21204 | |
| BALTIMORE COUNTY CLERK OF CIRCUIT | | 401 BOSLEY AVE SECOND FL | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY LAND RECORDS | | 401 BOSLEY AVE | 2ND FL LAND RECORDS | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY SEMIANNUAL | | 400 WASHINGTON AVE RM 150 CRT HOUS | OFFICE OF FINANCE | | TOWSON | MD | 21204 | |
| BALTIMORE EQUITABLE SOCIETY | | | | | BALTIMORE | MD | 21201 | |
| BALTIMORE EQUITABLE SOCIETY | | 21 N EUTAW ST | | | BALTIMORE | MD | 21201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALTIMORE FEDERAL FINANCIAL | | PO BOX 116 | ATTN LAD INVESTOR REPORTING | | BALTIMORE | MD | 21203 | |
| BALTIMORE GAS AND ELECTRIC CO | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BALTIMORE INVESTMENT CO | | PO BOX 23 | | | LONG GREEN | MD | 20192 | |
| BALTIMORE LIFE COMPANIES | | 10075 RED RUN BLVD | ATTN CONNIE WATSON | | OWING MILLS | MD | 21117 | |
| BALTIMORE LIFE COMPANIES | | 10075 RED RUN BLVD | ATTN CONNIE WATSON | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INS | | 10075 RED RUN BLVD | BALTIMORE LIFE COMPANIES | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INS CO | | 10075 RED RUN BLVD | ATTN CONNIE WATSON | | OWINS MILLS | MD | 21117 | |
| BALTIMORE LIFE INSURANCE | | 10075 RED RUN | GROUND RENT | | OWNINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INSURANCE CO | | 10075 RED RUN BLVD | | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INSURANCE CO | | 10075 RED RUN BLVD PO BOX 1050 | LIFE OF MARYLAND INC | | OWINGS MILL | MD | 21117 | |
| BALTIMORE LIFE INSURANCE CO | | 10075 RED RUN BLVD PO BOX 1050 | LIFE OF MARYLAND INC | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE SAVINGS AND LOAN | | 1700 RIESTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BALTIMORE TOWN | | 1902 BALTIMORE RD | TAX COLLECTOR | | BALTIMORE | VT | 05143 | |
| BALTIMORE TOWN | | 1902 BALTIMORE RD | TAX COLLECTOR | | CHESTER | VT | 05143 | |
| BALTIMORE TOWN CLERK | | 1902 BALTIMORE RD | ATTN REAL ESTATE RECORDING | | CHESTER | VT | 05143 | |
| BALTIMORE TOWNSHIP | | 3100 E DOWLING RD | TREASURER BALTIMORE TWP | | DOWLING | MI | 49050 | |
| BALTIMORE TOWNSHIP | | 3100 E DOWLING RD | TREASURER BALTIMORE TWP | | HASTINGS | MI | 49058 | |
| BALUSEK DERVIE BALUSEK and JANET BALUSEK LOUDERMILK V RUSSELL BALUSEK JENNIFER BALUSEK TYREE JAROD BALUSEK MATTHEW et al | | Ted W Hejl Law Firm | 311 Talbot St | | Taylor | TX | 76574 | |
| BAM SERVICES | | 5426 JEFFERSON | | | PEARLAND | TX | 77584 | |
| BAMA HOME IMPROVEMENTS | | 337 PARK RD | | | PLEASANT GROVE | AL | 35127 | |
| BAMBERG CITY | | BAMBERG CITY HALL | | | BAMBERG | SC | 29003 | |
| BAMBERG CLERK OF COURT | | 2959 MAIN HWY | | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY | | PO DRAWER 240 | TAX COLLECTOR | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY | TAX COLLECTOR | PO BOX 240 | 110 N MAIN ST | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY MOBILEHOME | | PO BOX 240 | BAMBERG COUNTY MOBILEHOME TAX COLLE | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY RMC | | PO BOX 150 | | | BAMBERG | SC | 29003 | |
| BAMBERGER ABSHIER AND BRANCATO PLC | | 111 W SECOND ST | PO BOX 1676 | | OWENSBORO | KY | 42302 | |
| BAMBERGER AND ABSHIER PLC | | 111 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| Bamberger Foreman Oswald and Hahn LLC | | 111 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| Bamberger, Foreman, Oswald & Hahn, LLC | | 20 N.W. 4th St 7th Fl | Hulman Building | | Evansville | IN | 47708 | |
| BAMMEL UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| BANAS, KRYSTYNA | | PO BOX 773118 | | | STEAMBOAR SPRINGS | CO | 80477 | |
| BANAT, IVAN & BANAT, GIL-LI | | 217 CHESNUT LANE | | | COPPELL | TX | 75019 | |
| BANBURY, DAVID E | | 85 LAKE POINT RD | | | BOURBON | MO | 65441-0000 | |
| BANC GROUP MORTGAGE CORPORATION | | 10400 SOUTH ROBERTS ROAD | | | PALOS HILLS | IL | 60465 | |
| Banc of America Funding Corporation | Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banc Of America Mortgage Capital | | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| Banc Of America Mortgage Capital | | PO Box 35140 | | | Louisville | KY | 40232-5140 | |
| Banc Of America Mortgage Capital | Attn Master Servicing | 101 E. Main Street | Suite 400 | P.O. Box 35140 | Louisville | KY | 40232 | |
| Banc Of America Mortgage Capital | Attn Master Servicing | PO Box 35140 | | | Louisville | KY | 40202 | |
| Banc Of America Mortgage Capital | Attn Master Servicing | PO Box 35140 | | | Louisville | KY | 40232-5140 | |
| Banc of America Mortgage Securities Inc. | WILMERHALE | Andrea Robinson, Jefferey Rudman, A Hornstine, B J. Boyle, Jr. Christopher B. Zimmerman, Kathrine B. Dirks | 60 State Street | | Boston | MA | 02109 | |
| Banc of America Securities LLC | | 100 N Tryon St 11th Fl | | | Charlotte | NC | 28255 | |
| Banc of America Securities LLC; Merrill Lynch, Pierce, Fenner & Smith Inc. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | Shiwon Choe, Jared Gerber, Shira A. Kaufman, Meredith E. Kotler | 1 Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Securities LLC; Merrill Lynch, Pierce, Fenner & Smith Inc. | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| Banc of America Securities LLC; Merrill Lynch, Pierce, Fenner & Smith Inc. | OPPENHEIMER WOLFF & DONNELLY LLP | Michael J. Bleck, Meghan Marie Azelc Hansen, Bret A. Puls | 222 S 9th Street, Suite 2000 | | Minneapolis | MN | 55402 | |
| Banc One Services Corporation | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| BANC, COASTAL | | 5718 WESTHEIMER RD 475 | | | HOUSTON | TX | 77057 | |
| BANCGROUP MORTGAGE | | 10400 S ROBERTS RD | | | PALO HILLS | IL | 60465 | |
| BANCINSURE INC | | PO BOX 26104 | | | OKLAHOMA CITY | OK | 73126 | |
| BANCO INTERACCIONES SA | | PO BOX 294 | ATTN CESAR SALAZAR | | LUKEVILLE | AZ | 85341 | |
| Banco Popular | | 9600 W. Bryn Mawr Avenue | | | Rosemont | IL | 60018 | |
| Banco Popular FKA Quaker City | | Internet Customer Service | PO Box 690547 | | Orlando | FL | 32869-0547 | |
| BANCO POPULAR FKA QUAKER CITY | EVELYN GUTIERREZ LASALLE | 7021 GREENLEAF AVE | | | WHITTIER | CA | 90602 | |
| BANCO POPULAR NA | | ATTN BRADY LIGHTHALL | 525 VINE STREET SUITE 800 | | CINCINNATI | OH | 45202 | |
| Banco Popular North America | | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | |
| Banco Popular North America | | 9600 W Bryn Mawr Ave | | | Rosemont | IL | 60018 | |
| BANCO POPULAR NORTH AMERICA | | PO BOX 4503 | | | OAK PARK | IL | 60303 | |
| Bancorpsouth | | 101 W Main St | Investor Accounting Dept | | El Dorado | AR | 71730 | |
| BANCORPSOUTH | | 101 W MAIN ST | INVESTOR ACCTG DEPT GROUP | | EL DORADO | AR | 71730 | |
| BANCORPSOUTH | | PO BOX 789 | | | TUPELO | MS | 38802 | |
| Bancorpsouth | Investor Accounting Dept | 101 W Main St | | | El Dorado | AR | 71730 | |
| BANCORPSOUTH | JOAN HOLMES | 101 W MAIN ST | PO BOX 751 | | EL DORADO | AR | 71730 | |
| BANCROFT CITY | | PO BOX 22401 | BANCROFT CITY | | LOUISVILLE | KY | 40252 | |
| BANCROFT REALTY INC | | 3904 GROTON ST STE 205 | | | SAN DIEGO | CA | 92110 | |
| BANCROFT TOWN | | 18 SCHOOLHOUSE RD | TAX COLLECTOR | | BANCROFT | ME | 04497 | |
| BANCROFT VILLAGE | | PO BOX 97 | TREASURER | | BANCROFT | MI | 48414 | |
| BANDA, TITA | | 3701 S PAULINA ST | ROSARIO GONZALEZ | | CHICAGO | IL | 60609 | |
| BANDER LAW FIRM | | 801 S GRAND AVE STE 1100 | | | LOS ANGELES | CA | 90017-4618 | |
| BANDERA COUNTY | | PO BOX 368 | ASSESSOR COLLECTOR | | BANDERA | TX | 78003 | |
| BANDERA COUNTY | ASSESSOR COLLECTOR | PO BOX 368 | 403 12TH ST | | BANDERA | TX | 78003 | |
| BANDERA COUNTY CLERK | | 500 MAIN ST | | | BANDERA | TX | 78003 | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | BANDERA | TX | 78003 | |
| BANDERA I S D | C O BANDERA COUNTY ASSESSOR CLCTR | PO BOX 368 | 403 12TH ST | | BANDERA | TX | 78003 | |
| BANDMANN, NEZHONE | | 3500 CLEAR FORK ROAD | | | CRAWFORD | CO | 81415 | |
| BANDUCCI AND ASSOCIATES | | 201 NEW STINE RD 300 | | | BAKERSFIELD | CA | 93309 | |
| BANDWAGON REAL ESTATE | | 8888 KEYSTONE CROSSING NO 1300 | | | INDIANAPOLIS | IN | 46240 | |
| BANDWAGON REAL ESTATE LLC | | 8888 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| BANDWAGON REAL ESTATE LLC | | 8888 KEYSTONE CROSSING NO 1300 | | | INDIANAPOLIS | IN | 46240 | |
| BANE, JANICE S | | 4340 WINDY HEIGHTS DRIVE | | | NORTH MYRTLE BEACH | SC | 29582 | |
| BANEBERRY CITY | | 521 HARRISON FERRY RD | | | WHITE PINE | TN | 37890-4841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANEBERRY CITY | | PO BOX 38 | TRUSTEE | | DANDRIDGE | TN | 37725 | |
| BANER AND ASSOCS | | 20 E MILWAUKEE ST STE 406 | | | JANESVILLE | WI | 53545 | |
| BANER, SANDRA M | | 20 E MILWAUKEE ST STE 406 | | | JANESVILLE | WI | 53545 | |
| BANERJEE, MARIA E & BANERJEE, ERIC T | | 6008 MARCH MEADOWS WAY | | | BAKERSFIELD | CA | 93313 | |
| BANG THI DING AND BAU VAN NHIN AND | | 409 NW 142ND CIR | ROSE ROCK ROOFING AND REPAIR | | EDMOND | OK | 73013 | |
| BANGHAM, CLIFF | | 146 CAPSTONE CIR | CFB CONSTRUCTION CO | | SPRING | TX | 77381 | |
| BANGO APPRAISAL SERVICE | | 926 MARKET ST | | | PARKERSBURG | WV | 26101 | |
| BANGOR AREA SCHOOL DISTRICT | | 132 N BROAD ST | T C OF BANGOR AREA SCH DIST | | EAST BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICT | | 164 GARIBALDI AVE | T C OF BANGOR AREA SCH DIST | | ROSETO | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICT | | 213 BRAY ST | TC OF BANGOR AREA SCH DIST | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICT | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICT | | 50 N 7TH ST PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICT | T C OF BANGOR AREA SCH DIST | PO BOX 361 | 164 GARIBALDI AVE | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICTCT | | BOX 223 | T C OF BANGOR AREA S D | | PORTLAND | PA | 18351 | |
| BANGOR AREA SD | | 980 CHESTNUT ST | | | BANGOR | PA | 18013 | |
| BANGOR AREA SD | | 980 CHESTNUT ST | T C BANGOR AREA SD | | BANGOR | PA | 18013 | |
| BANGOR AREA SD | | 980 CHESTNUT ST | TAX COLLECTOR OF BANGOR AREA SD | | BANGOR | PA | 18013 | |
| BANGOR AREA SD UPPER MT BETHEL | | 54 YE OLDE HWY | T C OF BANGOR AREA SD | | MOUNT BETHEL | PA | 18343 | |
| BANGOR AREA SD UPPER MT BETHEL | | 54 YE OLDE HWY | T C OF BANGOR AREA SD | | MT BETHEL | PA | 18343 | |
| BANGOR BORO NRTHMP | | 980 CHESTNUT ST | | | BANGOR | PA | 18013 | |
| BANGOR BORO NRTHMP | | 980 CHESTNUT ST | BRENDA VALLETTA TAX COLLECTOR | | BANGOR | PA | 18013 | |
| BANGOR BORO NRTHMP | | 980 CHESTNUT ST | T C BANGOR BORO | | BANGOR | PA | 18013 | |
| BANGOR CITY | | 257 W MONROE ST | TREASURER | | BANGOR | MI | 49013 | |
| BANGOR CITY | | 73 HARLOW ST | CITY OF BANGOR | | BANGOR | ME | 04401 | |
| BANGOR CITY | | 73 HARLOW ST PO BOX 937 | CITY OF BANGOR | | BANGOR | ME | 04401 | |
| BANGOR CITY | | 73 HARLOW ST PO BOX 937 | DAVID LITTLE TC | | BANGOR | ME | 04401 | |
| BANGOR CITY TAX COLLECTOR BANGOR | | 257 W MONROE ST | | | BANGOR | MI | 49013 | |
| BANGOR HYDRO ELECTRIC | | PO BOX 11008 | | | LEWISTON | ME | 04243 | |
| BANGOR REAL ESTATE | | 77 PINE AT STATE ST | | | BANGOR | ME | 04401 | |
| BANGOR REAL ESTATE | | 77 PINE ST | | | BANGOR | ME | 04401 | |
| BANGOR SAVINGS BANK | | 3 STATE ST | | | BANGOR | ME | 04401-5103 | |
| BANGOR SD LOWER MT BETHEL TWP | | 6574 S DELAWARE DR | T C OF LOWER MOUNT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| BANGOR SD LOWER MT BETHEL TWP | | 6575 ALPHA AVE BOX 254K | JOANNE PALMERI TAX COLLECTOR | | MARTINS CREEK | PA | 18063 | |
| BANGOR SEWER DISTRICT | | 760 MAIN ST | ATTN JOHN | | BANGOR | ME | 04401 | |
| BANGOR TOWN | | 1132 COUNTY ROUTE 22 PO BOX 365 | TAX COLLECTOR | | NORTH BANGOR | NY | 12966 | |
| BANGOR TOWN | | TOWN HALL | | | BANGOR | WI | 54614 | |
| BANGOR TOWN | | W 1986 JONES RD | TREASURER BANGOR TWP | | BANGOR | WI | 54614 | |
| BANGOR TOWN | | W1986 JONES RD | BANGOR TOWN TREASURER | | BANGOR | WI | 54614 | |
| BANGOR TOWNSHIP | | 180 STATE PARK DR | TAX COLLECTOR | | BAY CITY | MI | 48706 | |
| BANGOR TOWNSHIP | | 180 STATE PARK DR | TREASURER | | BAY CITY | MI | 48706 | |
| BANGOR TOWNSHIP | | 26314 68TH ST | TREASURER BANGOR TWP | | CONVERT | MI | 49043 | |
| BANGOR TOWNSHIP | | 26314 68TH ST | TREASURER BANGOR TWP | | COVERT | MI | 49043 | |
| BANGOR TOWNSHIP | TREASURER | 180 STATE PARK DR | | | BAY CITY | MI | 48706 | |
| BANGOR VILLAGE | | 100 N 17TH AVENUE PO BOX 220 | TREASURER BANGOR VILLAGE | | BANGOR | WI | 54614 | |
| BANGOR VILLAGE | | 1320 COMMERCIAL ST | TAX COLLECTOR | | BANGOR | WI | 54614 | |
| BANGOR VILLAGE | | 206 16TH AVE N | | | BANGOR | WI | 54614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANGOR VILLAGE | Arndt, Buswell, & Thorn S.C. | Emily Ruud | Attorney for Village of Bangor | 101 West Oak Street, PO Box 349 | Sparta | WI | 54656 | |
| BANICKI, DANIEL | | 55450 MEADOWVIEW | WHITE HOUSE CLEANING AND RESTORATION | | SOUTHBEND | IN | 46628 | |
| BANION, BRANDYN & BANION, KENDRA | | 3802 S WESTMONT AVE | | | BLOOMINGTON | IN | 47403-9284 | |
| Banion, John & Banion, Karry | | 832 Pershing | | | Willard | MO | 65781 | |
| BANK ATLANTIC | | 1750 E SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| Bank Atlantic | | 2100 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| BANK ATLANTIC | | PO BOX 8608 | | | FT LAUDERDALE | FL | 33310 | |
| BANK ATLANTIC | LAURA SAMFORD | 1750 E SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| BANK ATLANTIC FSB | | 1750 E SUNRISE BLVD | JENNIFER TRAN | | FORT LAUDERDALE | FL | 33304 | |
| BANK BUILDING PROFESSIONAL CENTER | | 200 E MAIN ST | | | HARBOR SPRINGS | MI | 49740 | |
| BANK FINANCIAL F S B | | 15W060 N FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| Bank Fund Staff Federal Credit Union | | 1725 I St NW Ste 400 | | | Washington | DC | 20006-2412 | |
| Bank Fund Staff Federal Credit Union | | 1818 H St NW Ste Mc C230 | | | Washington | DC | 20433-0001 | |
| Bank Hapoalim B.M. | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Bank Mutual | | 319 E Grand Ave | | | Eau Claire | WI | 54701-3613 | |
| BANK MUTUAL | | 4949 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| BANK NORTH NA | | 32 CHESTNUT ST | | | LEWISTON | ME | 04240 | |
| BANK OF AMERICA | | 10600 VALLEY VIEW ST | | | CYPRESS | CA | 90630 | |
| BANK OF AMERICA | | 13555 SE 36TH ST | SUITE 100 | | BELLEVUE | WA | 98006 | |
| Bank of America | | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| BANK OF AMERICA | | 275 S VALENCIA AVE UNIT 1324 | | | BREA | CA | 92823-6340 | |
| BANK OF AMERICA | | 3535 FACTORIA BLVD SE SUITE 220 | | | BELLEVUE | WA | 98006 | |
| BANK OF AMERICA | | 401 NORTH TRYON STREET | NC1-021-02-20 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 4161 PIEDMONT PKWY | | | GREENSBORO | NC | 27410 | |
| Bank of America | | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| BANK OF AMERICA | | 475 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068 | |
| BANK OF AMERICA | | ATTN HELEN UMU | | | SIMI VALLEY | CA | 93065-6285 | |
| BANK OF AMERICA | | ATTN MARIA POLIO | MAIL STOP CA6-919-01-37 | | SIMI VALLEY | CA | 93065 | |
| BANK OF AMERICA | | ATTN MARIBETH MARALAN | 450 AMERICAN STREET | | SIMI VALLEY | CA | 93065 | |
| BANK OF AMERICA | | c/o COVINGTON, JERALDINE C | 1817 Gulfdale Dr | | Mobile | AL | 36605 | |
| BANK OF AMERICA | | c/o Craft, Leann | 1935 3rd St | | Columbia City | OR | 97018 | |
| BANK OF AMERICA | | c/o MCSWAIN, VIRGINIA (MARTINO) | 8291 FILLMORE CIRCLE | | KING GEORGE | VA | 22485 | |
| BANK OF AMERICA | | c/o Smith, Clifford R | 61993 Pettigrew Road | | Bend | OR | 97702 | |
| BANK OF AMERICA | | ENON STREET | | | BEVERLY | MA | 01915 | |
| BANK OF AMERICA | | NC1 004 02 49 200 N COLLEGE ST | | | CHARLOTTE | NC | 28255 | |
| Bank of America | | One Bryant Park | | | New York | NY | 10036 | |
| BANK OF AMERICA | | PO BOX 15102 | | | WILMINGTON | DE | 19886-5102 | |
| BANK OF AMERICA | | PO BOX 198762 | MISCELLANEOUS HUD COLLECTIONS | | ATLANTA | GA | 30384 | |
| BANK OF AMERICA | | PO BOX 2276 | | | BREA | CA | 92822-2276 | |
| BANK OF AMERICA | | PO BOX 35140 | | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA | | POB 17054 | | | WILMINGTON | DE | 19884- | |
| Bank of America | GOODWIN PROCTER LLP | Adam M. Sparks & Joseph Francis Yenouskas | 901 New York Avenue, N.W., Suite 900 | | Washington | DC | 20001 | |
| Bank of America | William J Ridge Riverparkway | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| Bank of America - Wells Fargo | | Bank of America | Hearst Tower, NC1-027-21-04 | 214 North Tryon Street | Charlotte | NC | 28255 | |
| Bank of America - Wells Fargo | | Wells Fargo | One Meridian Crossings | Lower Level | Richfield | MN | 55423 | |
| BANK OF AMERICA F K A NATIONSBANC | | 101 E MAIN ST | ATTN MASTER SERVICING | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA F K A NATIONSBANC | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA FLOOD ALIEN | | | | | GETZVILLE | NY | 14068 | |
| BANK OF AMERICA FLOOD ALIEN | | | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA FLOOD ALIEN | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA HAZARD ALIEN | | | | | GETZVILLE | NY | 14068 | |
| BANK OF AMERICA HAZARD ALIEN | | | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA HAZARD ALIEN | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA HAZARD ALIEN | | 475 CROSSPOINT PKWY | | | GETTZVILLE | NY | 14068 | |
| BANK OF AMERICA HOME LOANS | | 1000 W TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| BANK OF AMERICA HOME LOANS LP | | PO BOX 515507 | PAYMENT PROCESSING | | LOS ANGELES | CA | 90051 | |
| Bank of America Mortgage | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America Mortgage | | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| BANK OF AMERICA MORTGAGE | | PO BOX 35140 | ATTN MASTER SERVICING | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA MORTGAGE CAPITAL | | 200 N COLLEGE ST | | | CHARLOTTE | NC | 28202-2191 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JENNY PILAPIL | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JILLIAN L NOWLAN | NC1 014 12 20 | 200 S COLLEGE ST | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | | 7105 CORPORATE DRIVE | | | PLANO | TX | 75024 | |
| Bank of America NA | | 214 N Tryon St 21st Fl | | | Charlotte | NC | 28255 | |
| Bank of America NA | | 333 S Hope St | | | Los Angeles | CA | 90071 | |
| BANK OF AMERICA NA | | 4161 PIEDMONT PKWY | | | GREENSBORO | NC | 27410 | |
| BANK OF AMERICA NA | | 540 W MADISON | MAIL CODE IL4 540 18 53 | | CHICAGO | IL | 60661 | |
| Bank of America NA | | 901 MAIN ST | | | Dallas | TX | 75202 | |
| BANK OF AMERICA NA | | PO BOX 650718 | ATTN AFTER PAYOFF DEPT | | DALLAS | TX | 75265 | |
| BANK OF AMERICA NA | JENNY PILAPIL | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA NA | LSBO BUSINESS CONTROL | NC1 014 12 20 | 200 S COLLEGE ST | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA | RON SLINKER MASTER SERVICING | 5401 N BEACH ST | MAIL STOP FTBS 44M | | FORT WORTH | TX | 76137 | |
| Bank of America NA as Administrative Agent | | 901 MAIN ST | | | Dallas | TX | 75202 | |
| BANK OF AMERICA NA AS SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK ASSOCIATION AS TRSTEE FOR RAMP 2004S1 3451 HAMMON et al | | DeLotto and Fajardo LLP | 44 Wall St 10th Fl | | New York | NY | 10005 | |
| BANK OF AMERICA NA SUCCESSOR TO COUNTRYWIDE HOME LOANS SERVICING v ANGELA H CUTLER v GMAC MORTGAGE LLC and C and K HOMES INC | | COCHRAN and OWENS LLC | 8000 TOWERS CRESCENT DR STE 160 | | VIENNA | VA | 22182 | |
| Bank of America NA Successor to Countrywide Home Loans Servicing v Angela H Cutler v GMAC Mortgage LLC and C and K Homes Inc | Morris & Morris, P.C. | P.O. Box 30 | | | Richmond | VA | 23218 | |
| BANK OF AMERICA NA V GMAC MORTGAGE LLC fka GMAC MORTGAGE CORPORATION EXECUTIVE TRUSTEEE SERVICES LLC a Delaware et al | | CUNNINGHAM and TREADWELL | 21800 Oxnard St | | Woodland Hills | CA | 91368 | |
| BANK OF AMERICA NA VS GMAC MORTGAGE LLC GERALD C REGNER AND AMOR REGNER | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024 | |
| Bank of America National Association as successor by merger to Lasalle Bank National Assoc as Trustee for RAMP et al | | CABANILLAS and ASSOCIATES PC | 245 MAIN ST STE 210 | | WHITE PLAINS | NY | 10601 | |
| Bank of America National Association as successor by merger to LaSalle Bank National Association as trustee for RAAC et al | | The Law Office of Thomas C Santoro Esq | 1700 Wells Rd Ste 5 | | Orange Park | FL | 32073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of America National Association as successor by merger to Lasalle Bank National Association as trustee vs John C et al | | COLLINS LAW OFFICE | 4255 CLARK ST | | HAMBURG | NY | 14075 | |
| Bank of America National Association vs Valerie D Irvin aka Valeri Denise dba Quik Medical Claims LLC and Robert Hyman | | 4401 Foxden Dr | | | Richmond | VA | 23223 | |
| BANK OF AMERICA VISA/MC | | c/o Corkrum, Robert E & Serna, Susana | 3213 45th St NE | | Tacoma | WA | 98422-2295 | |
| BANK OF AMERICA VISA/MC | | PO BOX 1598 | | | NORFOLK | VA | 23501- | |
| BANK OF AMERICA, | | 600 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| Bank of America, formerly Summit Bank | | 225 W. Hillcrest Drive | | | Thousand Oaks | CA | 91360-7883 | |
| Bank of America, N.A. | | 111 Westmimister St | Mc Ri De 030108 | | Providence | RI | 02907 | |
| Bank of America, N.A. | Magdalena D. Kozinska, Esq. | Wright, Finlay & Zak, LLP | 4665 MacArthur Court, Suite 280 | | Newport Beach | CA | 92660 | |
| Bank of America, N.A. | Marilyn Thomas | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| Bank of America, N.A. | Morrison Foerster LLP | Lorenzo Marinuzzi | 1290 Avenue of The Americas | | New York | NY | 10104-0050 | |
| Bank of America, National Association | Bank of America, National Association | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Bank of America, National Association | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | Lisa M. Schweitzer | One Liberty Plaza | New York | NY | 10006 | |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Bank of America, National Association | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Bank of AmericaNASuccessor to Capital One Home LoansLLC vs Freddie MacSuccessor to Countrywide BankFSB GMAC et al | | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024 | |
| BANK OF ANN ARBOR | | 125 S FIFTH AVE | | | ANN ARBOR | MI | 48104 | |
| BANK OF ANN ARBOR | | 125 S FIFTH AVE | D687 WHOLESALE | | ANN ARBOR | MI | 48104-1910 | |
| BANK OF ANN ARBOR | | 1333 ANN ARBOR ROAD | | | PLYMOUTH | MI | 48170 | |
| BANK OF ANN ARBOR WHOESALE LENDING DIVISION | | 1333 ANN ARBOR RD W # 2 | | | PLYMOUTH | MI | 48170-2179 | |
| BANK OF BALTIMORE | | 205 W CENTRE ST PO BOX 896 | | | BALTIMORE | MD | 21203-0896 | |
| BANK OF BALTIMORE | | 205 W CENTRE ST PO BOX 896 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21203-0896 | |
| BANK OF BLUE VALLEY | | 11935 RILEY | | | OVERLAND PARK | KS | 66213 | |
| BANK OF BLUE VALLEY | | 7900 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| BANK OF CANTON | | 490 TURNPIKE ST | | | CANTON | MA | 02021 | |
| BANK OF COMMERCE | | PO BOX 1890 | | | CATOOSA | OK | 74015-1890 | |
| BANK OF COMMERCE MORTGAGE | | 3130 CROW CANYON PL STE 300 | DBA SIMONICH CORP | | SAN RAMON | CA | 94583 | |
| BANK OF ENGLAND | | 5 STATE HOUSE PLZ STE 500 | | | LITTLE ROCK | AR | 72201 | |
| BANK OF EVANSVILLE NA | | 4424 VOGEL RD | | | EVANSVILLE | IN | 47715 | |
| Bank Of Hawaii | | 949 Kamokila Blvd. Suite 242 | | | Kapolei | HI | 96707 | |
| BANK OF HAWAII | | PO BOX 3170 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96802 | |
| BANK OF HAWAII, | | 111 S KING ST | | | HONOLULU | HI | 96813 | |
| BANK OF IDAHO | | 1230 YELLOWSTONE | | | POCATELLO | ID | 83201 | |
| BANK OF ILLINOIS | | 102 W COLLEGE AVE | | | NORMAL | IL | 61761 | |
| BANK OF INTERNET USA | | 12777 HIGH BLUFF DRIVE | SUITE 100 | | SAN DIEGO | CA | 92130 | |
| BANK OF LAKE MILLS | | 400 BERNARD ST | | | WATERTOWN | WI | 53094-6206 | |
| BANK OF LITTLE ROCK MORTGAGE | | 15909 CANTRELL RD | | | LITTLE ROCK | AR | 72223 | |
| BANK OF MANHATTAN NATIONAL ASSOCIATION | | 2141 ROSECRANS AVE, SUITE 1160 | | | EL SEGUNDO | CA | 90245 | |
| BANK OF NEBRASKA | | 2710 S 140TH ST | | | OMAHA | NE | 68144 | |
| BANK OF NEW ENGLAND | | 31 PELHAM ROAD | | | SALEM | NH | 03079 | |
| BANK OF NEW ENGLAND | | 342 N MAIN ST | | | ANDOVER | MA | 01810 | |
| Bank of New Hampshire | | 140 Mill Street | 1st Floor | | Lewiston | ME | 04240 | |
| BANK OF NEW HAMPSHIRE | C O BANKNORTH GROUP INC | MORTGAGE LOAN ACCOUNTING | 140 MILL ST 1ST FL | | LEWISTON | ME | 04240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF NEW HAPSHIRE | | C O BANKNORTH GROUP INC | ATTN MORTGAGE LOAN ACCOUNTING | | LEWISTON | ME | 04240 | |
| BANK OF NEW YORK | | 100 CHURCH ST | INCOME COLLECTIONS | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | 1150 E PUTNAM AVE | 2ND FL | | RIVERSIDE | CT | 06878 | |
| Bank of New York | | 2 Hanson Pl | | | Brooklyn | NY | 11217 | |
| Bank of New York | | 3415 Vision Dr | | | Columbus | OH | 43219-6009 | |
| BANK OF NEW YORK | | 4 NEW YORK PLZ | 6TH FL | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK | | 6525 W CAMPUS OVAL | STE 200 | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| Bank of New York | Pei Huang | 101 Barclay St | | | New York | NY | 10286 | |
| Bank of New York as Indenture Trustee | | 101 Barclay St | 8 W | | New York | NY | 10286 | |
| BANK OF NEW YORK MELLON | | 200 BUSINESS PARK DR | STE 103 | | ARMONK | NY | 10504 | |
| BANK OF NEW YORK MELLON | | 4 NEW YORK PLZ | 6TH FL | | NEW YORK | NY | 10004 | |
| Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BANK OF NEW YORK MELLON | | 85 BROAD ST | 27TH FL | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK MELLON | | PO Box 19445A | | | Newark | NJ | 07195 | |
| BANK OF NEW YORK MELLON | AMY BRINKMAN | 6525 W CAMPUS OVAL | STE 200 | | NEW ALBANY | OH | 43054 | |
| Bank of New York Mellon | Bob Ladley | 500 Ross Street | Suite 1360 | | Pittsburgh | PA | 15219 | |
| BANK OF NEW YORK MELLON | C O BANK OF NEW YORK MELLON | 601 TRAVIS 16TH FL | | | HOUSTON | TX | 77002 | |
| BANK OF NEW YORK MELLON | C O CHASE MANHATTAN MORTGAGE CORP MASTER SERVICING | 6525 W CAMPUS OVAL | STE 200 | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK MELLON | CHRISTIPHER WILL | 525 WILLIAM PENN PL | | | PITTSBURGH | PA | 15259 | |
| Bank of New York Mellon | Kevin Higgins | One Wall Street | | | New York | NY | 10286 | |
| BANK OF NEW YORK MELLON | ORLI MAHALLI | GLOBAL CORPORATE TRUST STRUCTURED FINANCE | 101 BARCLAY ST FL 4W | | NEW YORK | NY | 10286 | |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Mellon Trust Company NA as Indenture Trustee | | Sarah Stout and Jennifer J Provenzano | 525 William Penn Pl | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Mellon Trust Company NA fka the Bank of New York Trust Company NA as successor in Interest to et al | | 11714 MEADOW BROOK DR | | | PARMA HEIGHTS | OH | 44130 | |
| BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CAMPANY NA AS SUCCESSOR TO et al | | Law Office of Andrew Tarr | Millennium Plz Ste 10618660 Collins Ave | | Sunny Isles Beach | FL | 33160 | |
| Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as successor et al | | 1845 Kipling Dr | | | Dayton | OH | 45406 | |
| Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as successor to et al | | Albert L Kelley PA | 926 Truman Ave | | Key West | FL | 33040 | |
| BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO et al | | HINSHAW and CULBERTSON LLP PRIMARY | 333 S Seventh StreetSuite 2000 | | Minneapolis | MN | 55402 | |
| Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as successor et al | | KAPLAN SILVERMAN LLC | 3158 Morley Rd | | Shaker Heights | OH | 44122 | |
| BANK OF NEW YORK MELLON, ET AL. | VERTA C. GUYNES | GUYNES -- VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK | AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC AS ET AL | 1308 E COLORADO BLVD, #341 | PASADENA | CA | 91106-1932 | |
| Bank of New York Mellow | | One Wall St | | | New York | NY | 10286 | |
| Bank of New York Trust Company | | 700 Flowers Street 2nd Floor | | | Los Angeles | CA | 90017 | |
| Bank of New York Trust Company NA | | 2 N La Salle St | Ste 1020 | | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE VS LATISHA V AND LAWRENCE WILLIAMS | | Law office of Paul C Miniclier | 1305 Dublin St | | New Orleans | LA | 70118 | |
| Bank of New York Trust Company NA as successor Trustee to JPMorgan Chase | | Sarah Stout and Jennifer J Provenzano | 525 William Penn Pl | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Trust Company v Corey Messner and all other occupants | | Law Office of Lyle G Hall | 300 W Washington Ste 400 | | Jackson | MI | 49201 | |
| Bank of New York, formerly The Chase | Manhattan Bank, as Indenture Trustee | Global Structured Credit - MBS Client Services | 101 Barclay Street, Floor 4W | | New York | NY | 10286 | |
| Bank of New York/Mellon, formerly The Chase | Manhattan Bank, as Indenture Trustee | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BANK OF NORTH CAROLINA | | 801 ELM ST | | | HIGH POINT | NC | 27262 | |
| BANK OF NORTH CAROLINA | | 801 NORTH ELM STREET | | | HIGH POINT | NC | 27262 | |
| BANK OF NY MELLON TRUST COMPANY | | 101 BARCLAY ST | | | NEW YORK | NY | 10286 | |
| BANK OF OKLAHOMA | | 7060 S YALE STE 200 | ATTN TAX DEPT | | TULSA | OK | 74136 | |
| BANK OF RALEIGH | | ONE PARK AVE | | | BECKLEY | WV | 25801-6000 | |
| BANK OF RHODE ISLAND | | PO BOX 9488 | | | PROVIDENCE | RI | 02940 | |
| Bank Of Rhode Island | | PO Box 9488 | | | Providence | RI | 02940-9488 | |
| BANK OF RHODE ISLAND | PAMELA ALMEIDA | PO BOX 9488 | | | PROVIDENCE | RI | 02940 | |
| BANK OF SPRINGFIELD | | 607 E ADAMS ST STE 800 PO BOX 5131 | | | SPRINGFIELD | IL | 62705 | |
| BANK OF TENNESSEE | | 10431 WALLACE ALLEY ST | | | KINGSPORT | TN | 37663 | |
| BANK OF THE BLUEGRASS & TRUST CO | | 101 EAST HIGH STREET | | | LEXINGTON | KY | 40507 | |
| BANK OF THE BLUEGRASS AND TRUST CO | | 215 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| BANK OF THE JAMES | | 17000 FOREST RD | | | FOREST | VA | 24551 | |
| BANK OF THE PACIFIC | | 100 GRAND AVE STE 200 | | | BELLINGHAM | WA | 98225 | |
| BANK OF THE ROCKIES NATL ASSOC | | 205 W MAIN | | | WHITE SULPHER SPRINGS | MT | 59645 | |
| BANK OF THE WEST DIRECT SERVICING | | 1450 TREAT BLVD | | | WALNUT CREEK | CA | 94597 | |
| BANK OF UTAH | | 2605 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| Bank One | | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| BANK ONE | | 201 E MAIN ST 7TH FL | | | LEXINGTON | KY | 40507 | |
| BANK ONE | | 3415 VISION 2ND FL | | | COLUMBUS | OH | 43219 | |
| Bank One - FB | | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| Bank One - FB | | 1744 E Southern Ave | | | Tempe | AZ | 85282 | |
| Bank One FB | | 3415 VISION 2ND FL | | | COLUMBUS | OH | 43219 | |
| Bank One NA | | 1 Bank One Plz Ste IL 1 0481 | | | Chicago | IL | 60670 | |
| BANK ONE NA | | 148000 FRYE RD | TX1 0029 ATTN FREDDIE MAC 730453 | | FT WORTH | TX | 76155 | |
| Bank One NA f k a The First National Bank Of Chicago | | 1 Bank One Plz Ste IL 1 0481 | | | Chicago | IL | 60670 | |
| Bank One NA Indenture Trustee | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| Bank One National Association | | 1 Bank One Plz Ste IL 1 0481 | | | Chicago | IL | 60670 | |
| Bank One National Association | | 148000 FRYE RD | | | FT WORTH | TX | 76155 | |
| Bank One National Association as Indenture Trustee | | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| Bank One National Association as Indenture Trustee | | 153 W 51st St 6th Fl | | | New York | NY | 10019 | |
| Bank One National Association as Trustee | | 153 W 51st St 6th Fl | | | New York | NY | 10019 | |
| Bank One National Association chicago | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| Bank One National Association Indenture Trustee | | 153 W 51st St 6th Fl | | | New York | NY | 10019 | |
| Bank One National Association not in individual capacity but solely as Trustee for the benefit of Certificateholders | | 153 W 51st St 6th Fl | | | New York | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank One National Trust | | 1 Bank One Plz Ste IL 1 0481 | | | Chicago | IL | 60670 | |
| BANK UNITED | | 7815 NW 148TH ST | ATTN LOAN SERVICING | | MIAMI LAKES | FL | 33016 | |
| BANK UNITED | | C O WASHINGTON MUTUAL BANK | ATTN DIXIE MEDERIOS | | STOCKTON | CA | 95290 | |
| BANK UNITED FSB FL | INVESTOR ACCOUNTING DEPARTMENT | 7815 NW 148TH ST | | | MIAMI LAKES | FL | 33016 | |
| Bank United, FSB | | 255 Alhambra Circle, 2nd Floor | | | Coral Gables | FL | 33134-7411 | |
| Bank United, FSB (FL) | | 7815 NW 148th St. | | | Miami Lakes | FL | 33016 | |
| BANK VI | | 1900 SOUTH OHIO STREET | | | SALINA | KS | 67401 | |
| BANKAMERICA MORTGAGE | | 5825 W SAHARA AVE | C O US MORTGAGE | | LAS VEGAS | NV | 89146-3178 | |
| BANKAMERICA MORTGAGE | | C/O US MORTG | 5825 W SAHARA AVE | | LAS VEGAS | NV | 89146-3178 | |
| BANKAMERICA MORTGAGE | | C/O US MTG | 5825 W SAHARA AVE | | LAS VEGAS | NV | 89146-3178 | |
| BANKAMERICA MORTGAGE | C O US MORTGAGE | 5825 W SAHARA AVE | | | LAS VEGAS | NV | 89105 | |
| BANKERS 7 LENDERS TITLE LC | | 12101 WOODCREST EXECUTIVE DR STE 210 | | | ST LOUIS | MO | 63141 | |
| BANKERS AND LENDER TITLE CO | | 800 W 47TH ST | | | KANSAS CITY | MO | 64112 | |
| BANKERS AND LENDERS TITLE | | 12101 WOODCREST EXECUTIVE DR STE 210 | | | SAINT LOUIS | MO | 63141-5047 | |
| BANKERS AND LENDERS TITLE LLC | | 12101 WOODCREST EXECUTIVE DR STE 210 | | | SAINT LOUIS | MO | 63141-5047 | |
| BANKERS AND TITLE LENDER | | 12101 WOODCREST EXECUTIVE DR STE 210 | | | SAINT LOUIS | MO | 63141-5047 | |
| BANKERS APPRAISAL COMPANY | | PO BOX 6043 | | | NORFOLK | VA | 23508 | |
| BANKERS FINANCIAL MORTGAGE | | 13101 PRESTON RD 100 | | | DALLAS | TX | 75240 | |
| BANKERS HILL CAPITAL INC | | 2658 DELMAR HEIGHTS ROAD#371 | | | DEL MAR | CA | 92014 | |
| BANKERS HILL CAPITAL INC | | 2907 SHELTER ISLAND DR STE 105 | | | SAN DIEGO | CA | 92106 | |
| BANKERS INDEPENDENT INSURANCE CO | | | | | GAITHERSBURG | MD | 20878 | |
| BANKERS INDEPENDENT INSURANCE CO | | 704 QUINCE ORCHARD 310 | | | GAITHERSBURG | MD | 20878 | |
| BANKERS INS | | | | | SAINT PETERSBURG | FL | 33733 | |
| BANKERS INS | | PO BOX 33059 | | | ST PETERSBURG | FL | 33733 | |
| BANKERS INSURANCE COMPANY | | | | | NEWPORT BEACH | CA | 92659 | |
| BANKERS INSURANCE COMPANY | | PO BOX 15483 | | | NEWPORT BEACH | CA | 92659 | |
| BANKERS INSURANCE GROUP | | 3364 HWY 1179 | | | PLAUCHEVILLE | LA | 71362 | |
| BANKERS MORTGAGE CORPORATION | | 255 OLD NEW BRUNSWICK RD S210 | | | PISCATAWAY | NJ | 08854 | |
| BANKERS MORTGAGE TRUST INC | | 13790 NW 4TH ST STE 106 | | | SUNRISE | FL | 33325 | |
| BANKERS MULTIPLE LINES | | | | | CHICAGO | IL | 60630 | |
| BANKERS MULTIPLE LINES | | 4810 N KENNETH AVE | | | CHICAGO | IL | 60630 | |
| BANKERS REALTY | | 5915 ARMGA SPRING B | | | RANCHO PALOS VE | CA | 90275 | |
| BANKERS RESIDENTIAL APPRAISAL | | 408 WAREHAM STREET | | | MIDDLEBORO | MA | 02346 | |
| BANKERS SECURITY INS CO | | | | | SAINT PETERSBURG | FL | 33733 | |
| BANKERS SECURITY INS CO | | PO BOX 33059 | | | ST PETERSBURG | FL | 33733 | |
| BANKERS STANDARD FIRE AND MARINE | | | | | RICHMOND | IN | 47375 | |
| BANKERS STANDARD FIRE AND MARINE | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| BANKERS STANDARD INSURANCE | | | | | PALATINE | IL | 60055 | |
| BANKERS STANDARD INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| BANKERS TITLE | | 509 S GREENWOOD AVE STE A | | | CLEARWATER | FL | 33756 | |
| BANKERS TRUST CO OF CA NA | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY | | 1761 EAST ST. ANDREWS PLACE | | | Santa Ana | CA | 92705-4934 | |
| BANKERS TRUST COMPANY DLJ | | 1761 E ST ANDRES PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY DLJ | | 1761 E ST ANSDREW PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY OF CA | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKERS WHOLESALE MORTGAGE | | 12087 OLD HAMMOND HWY | | | BATON ROUGE | LA | 70816 | |
| BANKERSWEST FUNDING | | 17890 CASTLETON ST STE 138 | | | CITY OF INDUSTRY | CA | 91748 | |
| BANKERSWEST FUNDING | | PO BOX 8709 | | | NEWPORT BEACH | CA | 92658-8709 | |
| BANKFINANCIAL | | LEASE DIVISION | 15W060 NORTH FRONTAGE RD | | BURR RIDGE | IL | 60527 | |
| Bankfinancial FSB | | LEASE DIVISION | 15W060 N FRONTAGE RD | | BURR RIDGE | IL | 60527 | |
| BANKNORTH MORTGAGE GROUP | | MORTGAGE LOAN ACCOUNTING | | | LEWISTON | ME | 04240 | |
| BANKNORTH MORTGAGE GROUP | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL ST 1ST FL | | LEWISTON | ME | 04240 | |
| BANKNORTH NA | | C O BANKNORTH GROUP INC | ATTN MORTGAGE LOAN ACCOUNTING | | LEWISTON | ME | 04240 | |
| BANKNORTH NA | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL ST 1ST FL | | LEWISTON | ME | 04240 | |
| Banknorth, NA | | 140 Mill Street, 1st Floor | | | Lewiston | ME | 04240 | |
| BANKRUPCITY CENTER OF UTAH | | 177 E FORT UNION BLVD | | | MIDVALE | UT | 84047 | |
| BANKRUPT | | NULL | | | HORSHAM | PA | 19044 | |
| BANKRUPTCY ADMINISTRATOR | | 182 ST FRANCIS ST | PO 3083 | | MOBILE | AL | 36652 | |
| BANKRUPTCY ADMINISTRATOR | | PO BOX 3083 | | | MOBILE | AL | 36652 | |
| BANKRUPTCY AND IMMIGRATION CENTER | | 11249 B LOCKWOOD DR | | | SILVER SPRING | MD | 20901-4567 | |
| BANKRUPTCY ATTORNEYS OF TULSA | | 406 S BOULDER AVE STE 408 | | | TULSA | OK | 74103 | |
| BANKRUPTCY CENTER | | 3827 GUSTINE AVE | | | SAINT LOUIS | MO | 63116 | |
| BANKRUPTCY CENTER | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| BANKRUPTCY CLINIC PC | | 715 S 42ND ST | | | MOUNT VERNON | IL | 62864 | |
| BANKRUPTCY ESTATE OF PETER AND DIANE ITEN | | 5155 MILLER TRUNK HWY | | | HERMANTOWN | MN | 55811 | |
| BANKRUPTCY LAW CENTER | | 1100 S 10TH ST | | | LAS VEGAS | NV | 89104 | |
| BANKRUPTCY LAW CENTER | | 1101 COLLEGE AVE STE 220 | | | SANTA ROSA | CA | 95404 | |
| BANKRUPTCY LAW CENTER | | 1230 COLUMBIA ST STE 1100 | | | SAN DIEGO | CA | 92101-8517 | |
| BANKRUPTCY LAW CENTER | | 6801 S WESTERN AVE STE 203 | | | OKLAHOMA CITY | OK | 73139-1816 | |
| BANKRUPTCY LAW CENTER LLP | | 11737 W N AVE | | | WAUWATOSA | WI | 53226 | |
| BANKRUPTCY LAW CENTER LLP | | 11737 W NORTH AVE | | | MILWAUKEE | WI | 53226-2131 | |
| BANKRUPTCY LAW CENTER NORTHERN CALI | | 1101 COLLEGE AVE STE 220 | | | SANTA ROSA | CA | 95404 | |
| BANKRUPTCY LAW FIRM | | 10524 W PICO BLVD STE 212 | | | LOS ANGELES | CA | 90064 | |
| BANKRUPTCY LAW GROUP PA | | PO BOX 533041 | | | ORLANDO | FL | 32853-3041 | |
| BANKRUPTCY LAW GROUP PC | | 960 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| BANKRUPTCY LAW GROUP PC | | 9891 IRVINE CTR DR STE 110 | | | IRVINE | CA | 92618 | |
| BANKRUPTCY LAW OFFICE OF RICHARD A | | 757 N BROADWAY STE 401 | | | MILWAUKEE | WI | 53202 | |
| BANKRUPTCY LAW OFFICES OF JON BROWN | | 3209 W SMITH VALLEY RD | | | GREENWOOD | IN | 46142 | |
| BANKRUPTCY LAW OFFICES OF JON BROWN | | 3209 W SMITH VALLEY RD STE 242 | | | GREENWOOD | IN | 46142 | |
| BANKRUPTCY LAW PROFESSIONALS | | 111 E BROADWAY STE 340 | | | SALT LAKE CITY | UT | 84111 | |
| BANKRUPTCY PROFESSIONAL CENTER | | 690 S SALEM RD STE 301 | | | CONWAY | AR | 72034-5575 | |
| BANKRUPTCY PROFESSIONALS | | 4280 LATHAM ST STE E | | | RIVERSIDE | CA | 92501 | |
| BANKRUPTCY SERVICE OF TAMPA BAY | | 412 E MADISON ST STE 812 | | | TAMPA | FL | 33602 | |
| BANKRUPTCY SUPPORT SERVICES | | 825 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| BANKS AND ASSOCIATES | | 3308 LA BRANCH ST FL 2ND | | | HOUSTON | TX | 77004 | |
| BANKS AND BANKS | | PO BOX 400 | | | ELIZABEHTON | TN | 37644 | |
| BANKS BANKS AND WEIDMAN | | 3038 CHURCH RD | | | LAFAYETTE HILLS | PA | 19444 | |
| BANKS CLERK OF SUPERIOR COURT | | 144 YONAH HOMER RD STE 8 | | | HOMER | GA | 30547 | |
| BANKS COUNTY | | 144 YONAH HOMER RD STE 5 PO BOX 40 | | | HOMER | GA | 30547 | |
| BANKS COUNTY | | 144 YONAH HOMER RD STE5 | TAX COMMISSIONER | | HOMER | GA | 30547 | |
| BANKS COUNTY | | 150 HUDSON RIDGE STE 7 | TAX COMMISSIONER | | HOMER | GA | 30547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS COUNTY CLERK | | PO BOX 337 | | | HOMER | GA | 30547 | |
| BANKS COUNTY CLERK OF SUPERIOR COUR | | 144 YONAH HOMER RD STE 8 COURTHOU | | | HOMER | GA | 30547 | |
| BANKS J BERRIER INC | | PO BOX 46093 | | | BALTIMORE | MD | 21240 | |
| BANKS JR, WILLIE | | 5615 A JACKSON ST BOX 1991 | | | ALEXANDRIA | LA | 71309-1991 | |
| BANKS TOWNSHIP | | 10450 N US 31 | TREASURER | | ELLSWORTH | MI | 49729 | |
| BANKS TOWNSHIP | | 10750 US 31 | TREASURER | | ELLSWORTH | MI | 49729 | |
| BANKS TOWNSHIP COUNTY BILL CARBON | | 68 E MARKET ST | T C OF BANKS TOWNSHIP | | TRESCKOW | PA | 18254 | |
| BANKS TOWNSHIP COUNTY BILL CARBON | | 68 E MARKET ST BOX 9 | T C OF BANKS TOWNSHIP | | TRESCKOW | PA | 18254 | |
| BANKS TOWNSHIP TWP BILL CARBON | | 68 E MARKET ST | T C OF BANKS TOWNSHIP | | TRESCKOW | PA | 18254 | |
| BANKS TOWNSHIP TWP BILL CARBON | | 68 E MARKET ST BOX 9 | T C OF BANKS TOWNSHIP | | TRESCKOW | PA | 18254 | |
| BANKS TWP | | 456 HEMLOCK LAKE RD | TAX COLLECTOR | | ROSSITER | PA | 15772 | |
| Banks, Bobbie | | 17565 W 111th Ct | | | Olathe | KS | 66061 | |
| BANKS, DARRYL S | | 811 N ALFRED ST APT 7 | | | LOS ANGELES | CA | 90069-4754 | |
| BANKS, GRADY | | 1306 WEST POPLAR ST | | | GRIFFIN | GA | 30224 | |
| BANKS, ISAAC | | 10901 S MICHIGAN AVE | BMC BUILDERS INC | | CHICAGO | IL | 60628 | |
| BANKS, LEO & BANKS, BETTY L | | 151 JOCK ST | | | LIVINGSTON | TX | 77351 | |
| BANKS, MARSHALL | MID W HOUSING AND ASSOC | DIONNE SMITH AND | MARSHALL MAY AND | | SAINT LOUIS | MO | 63110 | |
| BANKS, MILDRED | | 1180 BOLLINGER CYN | | | MORAGA | CA | 94556-2736 | |
| BANKS, THOMAS J | | 13338 SAYRE STREET | | | SYLMAR (L A ) | CA | 91342 | |
| BANKS, THOMAS S | | 700 N LARRABEE ST. #1004 | | | CHICAGO | IL | 60654-7016 | |
| BANKS, TOM | | 700 N LARRABEE ST. | 1004 | | CHICAGO | IL | 60654-7016 | |
| Banks, Wesley & Post Banks, Christa Lee | | 6090 carriage ct | | | cumming | GA | 30040 | |
| BANKS, WILLIE J & BANKS, DORA M | | 522 MARQUETTE AVE | | | CALUMET CITY | IL | 60409 | |
| BANKSOUTH MORTGAGE COMPANY LLC | | 990 HAMMOND DR STE 210 | | | ATLANTA | GA | 30328 | |
| BANKSTON AND RICHARDSON LLP | | 400 W 15TH ST STE 710 | | | AUSTIN | TX | 78701 | |
| BANKSTON, LARRY | | PO BOX 99 | | | DENHAM SPRINGS | LA | 70727 | |
| BankUnited, N.A. | | 255 Alhambra Circle | 2nd Floor | | Coral Gables | FL | 33134-7411 | |
| BankUnited, N.A. | | 7815 NW 148th St | | | Miami Lakes | FL | 33016-1554 | |
| BankUnited, N.A. | | 7815 NW 148th St. | | | Miami Lakes | FL | 33016 | |
| BankWest, Inc. | c/o Steve Bumann, CFO | 420 S. Pierre St | | | Pierre | SD | 57501 | |
| BankWest, Inc. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| BANNER AND BANNER | | 515 HAIGHT AVE | | | POUGHKEEPSIE | NY | 12603 | |
| BANNER BANK | | 10 S FIRST AVE | | | WALLA WALLA | WA | 99362 | |
| BANNER BANK | | 10 S FIRST AVENUE | | | WALLA WALLA | WI | 99362 | |
| BANNER CONSTRUCTION CO OF GREATER | | 1361 E SQUARE LAKE | | | TROY | MI | 48085 | |
| BANNER COUNTY | | COUNTY COURTHOUSE | | | HARRISBURG | NE | 69345 | |
| BANNER COUNTY | | PO BOX 6 | BANNER COUNTY TREASURER | | HARRISBURG | NE | 69345 | |
| BANNER ELK TOWN | | 1 PARK AVE | | | BANNER ELK | NC | 28604 | |
| BANNER ELK TOWN | | PO BOX 2049 | TOWN OF BANNER ELK | | BANNER ELK | NC | 28604 | |
| BANNER INVESTMENTS LLC | | 128 NORTH M STREET | | | TULARE | CA | 93274 | |
| BANNER RECORDER OF DEEDS | | PO BOX 67 | | | HARRISBURG | NE | 69345 | |
| BANNER WILLIAMS APPRAISERS INC | | 6437 OLD BRANCH AVE | | | TEMPLE HILLS | MD | 20748-2607 | |
| BANNER, PAUL L | | 143 BOARDMAN RD STE A | | | POUGHKEEPSIE | NY | 12603 | |
| BANNER, PAUL L | | 58 ACADEMY ST | | | POUGHKEEPSIE | NY | 12601 | |
| BANNER-HOLMES, BRIANA N | | 18737 SHERMAN ST | | | LANSING | IL | 60438 | |
| BANNIAS, EDWARD M & BANNIAS, ROXANNE | | 11071 INDEPENDENCE CIR W | | | PARKER | CO | 80134 | |
| BANNISTER REAL ESTATE | | 179 GREEN ST | | | VERGENNES | VT | 05491 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANNO, SHAMIL M | | 90 SIDDALL AVE | | | LAS VEGAS | NV | 89183-5053 | |
| BANNOCK COUNTY | | 624 E CTR RM 203 | BANNOCK COUNTY TREASURER | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY | | 624 E CTR RM 203 | | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY | | 624 E CTR ST RM 203 | BANNOCK COUNTY TREASURER | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY CLERK AND RECORDER | | 624 E CTR | COURTHOUSE RM 211 | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY RECORDERS OFFICE | | 624 E CTR ST RM 211 | | | POCATELLO | ID | 83201 | |
| BANNON, NICOLE | | 292 COTTAGE ST | | | ATHOL | MA | 01331 | |
| Banque Carnegie Luxembourg S.A. Nominees Account | Banque Carnegie Luxembourg S.A. | PO Box 1141 | | | Luxembourg | | L-1011 | |
| BANSE, ANNETTA V | | PO BOX 58 | | | POWAY | CA | 92074-0058 | |
| BANSER, R B & BANSER, TAMMY K | | PO BOX 1701 | | | JAMESTOWN | NC | 27282 | |
| BANTA ABSTRACT COMPANY | | 108 E WASHINGTON | | | OSCEOLA | IA | 50213 | |
| BANTA CARBONA I D | BANTA CARBONA ID TAX COLLECTOR | PO BOX 299 | 3514 W LEHMAN RD | | TRACY | CA | 95304 | |
| BANTA CARBONA I D TAX COLLECTOR | | PO BOX 299 | 3514 W LEHMAN RD | | TRACY | CA | 95304 | |
| BANTAM BOROUGH | | PO BOX 587 | COLLECTOR OF TAXES | | BANTAM | CT | 06750 | |
| BANUCHI, JUAN | | 502 E MADISON STREET APT A | | | BROKEN ARROW | OK | 74012 | |
| BANUELOS, FRANK & BANUELOS, RUTH | | 1621 E CRESTLANE AVE | | | ANAHEIM | CA | 92805-0000 | |
| BANUELOS, JOSE | | 18625 ARGUELLO AVENUE | | | MORGAN HILL | CA | 95037 | |
| BANVILLE, PAUL | | 1245 FARMINGTON AVE | | | WEST HARTFORD | CT | 06107 | |
| BANYAN HARBOR AOAO | | 3411 WILCOX RD | C O OUTRIGGER LODGING SERVICES | | LIHUE | HI | 96766 | |
| BANYAN, WAIKIKI | | 1270 ALA MOANA BLVD | C O HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96814 | |
| BANYCKY, KEVIN R & BANYCKY, PEGGY L | | 3610 WOODPOINT | | | ORTONVILLE | MI | 48462 | |
| BANYON, COLIN C | | 20 W KINZIE STE 1300 | C O LEGAL HELPERS | | CHICAGO | IL | 60654-5816 | |
| BAO AND HUYEN DINH AND CUONG DINH | | 6091 TERRIER CT | | | SAN JOSE | CA | 95123 | |
| BAO AND LAI NGUYEN AND VAZQUEZ | | 517 WALL BLVD | CONSTRCUTION | | GRETNA | LA | 70056 | |
| BAO, ADAM & BAO, TUAN N | | 20169 BARNARD AV | | | WALNUT | CA | 91789 | |
| BAOMIN GUO | HONG LI | PO BOX 6046 | | | SAN RAMON | CA | 94583 | |
| BAOPING JIN | SONGLING YU | 38 POTOMAC RD. | | | MONMOUTH JUNCTION | NJ | 08852 | |
| BAPACKER, AFAN | | 23400 MICHIGAN AVE STE 110 | | | DEARBORN | MI | 48124 | |
| BAR E INVESTMENTS | | PO BOX 5 | | | CLINTON | AR | 72031 | |
| BAR G ENTERPRISES | | 11498 FM 1485 | | | CONROE | TX | 77306 | |
| BAR HARBOR TOWN | | 93 COTTAGE ST | TOWN OF BAR HARBOR | | BAR HARBOR | ME | 04609 | |
| BAR HARBOR TOWN | | 93 COTTAGE STREET PO BOX 337 | TOWN OF BAR HARBOR | | BAR HARBOR | ME | 04609 | |
| BAR HARBOR TOWN | TOWN OF BAR HARBOR | 93 COTTAGE STREET | | | BAY HARBOR | ME | 04609 | |
| BAR JONES AND ASSOCIATES LLP | | 810 SYCAMORE ST FL 4 | | | CINCINNATI | OH | 45202 | |
| BAR REALTY AND INVESTMENT | | 2133 NE 27TH DR | | | WILTON MANOR | FL | 33306 | |
| BARA, EUGENE | EUGENE DAVID BARA V. GMAC MORTGAGE FANNIE MAE LSI TITLE INC. JOHN DOES AND JANE DOES | 11638 SE 319th Court | | | Auburn | WA | 98092 | |
| BARA, EUGENE | EUGENE DAVID BARA VS GMAC MORTGAGE FANNIE MAE PHIL LENG PATRICK MERCADO JANE DOES JOHN DOES, 1-100 | 11638 SE 319TH COURT | | | AUBURN | WA | 98092 | |
| BARABOO CITY | | 135 4TH ST | | | BARABOO | WI | 53913 | |
| BARABOO CITY | | 135 4TH ST | TREASURER | | BARABOO | WI | 53913 | |
| BARABOO CITY | | 135 4TH ST CITY HALL | TREASURER BARABOO CITY | | BARABOO | WI | 53913 | |
| BARABOO CITY | | BARABOO CITY HALL 135 4TH ST | TREASURER BARABOO CITY | | BARABOO | WI | 53913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARABOO CITY | | BARABOO CITY HALL 135 4TH ST | TREASURER | | BARABOO | WI | 53913 | |
| BARABOO FARMERS MUT INS CO | | | | | BARABOO | WI | 53913 | |
| BARABOO FARMERS MUT INS CO | | PO BOX 527 | | | BARABOO | WI | 53913 | |
| BARABOO TOWN | | E 10190 TERRYTOWN RD | BARABOO TOWN TREASURER | | BARABOO | WI | 53913 | |
| BARABOO TOWN | | E 10190 TERRYTOWN RD | BARB TERRY TREASURER | | BARABOO | WI | 53913 | |
| BARABOO TOWN | | E 10190 TERRYTOWN RD | TOWNSHIP TREASURER | | BARABOO | WI | 53913 | |
| BARABOO TOWN TREASURER | | TAX COLLECTOR | | | BARABOO | WI | 53913 | |
| BARAG AND DECAVE REAL ESTATE | | 7965 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| BARAGA COUNTY REGISTER OF DEEDS | | 16 N 3RD ST | | | LANSE | MI | 49946 | |
| BARAGA COUNTY TREASURER | | 16 N3RD | | | LANSE | MI | 49946 | |
| BARAGA REGISTER OF DEEDS | | 16 N THIRD AVE | BARAGA COUNTY COURTHOUSE | | LANSE | MI | 49946 | |
| BARAGA TOWNSHIP | | 16814 BARAGA PLAINS RD | BARAGA TOWNSHIP TREASURER | | BARAGA | MI | 49908 | |
| BARAGA TOWNSHIP | | 16814 BARAGA PLAINS RD | TREASURER | | BARAGA | MI | 49908 | |
| BARAGA TOWNSHIP | | RR1 BOX 509 | TREASURER | | BARAGA | MI | 49908 | |
| BARAGA TOWNSHIP | | RR1 BOX 509 BARAGA PLAINS RD | BARAGA TOWNSHIP TREASURER | | BARAGA | MI | 49908 | |
| BARAGA VILLAGE | | 100 HEMLOCK ST | TREASURER | | BARAGA | MI | 49908 | |
| BARAJAS, SALVADOR P & RODRIGUEZ, SANDRA E | | 32305 AURORA VISTA RD | | | CATHEDRAL CITY | CA | 92234 | |
| BARAK AND ASSOCIATES | | 1055 S HWY 395 STE 222 | | | HERMISTON | OR | 97838 | |
| BARAK AND ASSOCIATES | | 240 E GLADYS AVE | | | HERMISTON | OR | 97838 | |
| BARAKAT AND ASSOCIATES | | 5775 E LOS ANGELES AVE STE 101 | | | SIMI VALLEY | CA | 93063 | |
| BARAM AND KAISER | | 600 OLD COUNTRY RD RM 224 | | | GARDEN CITY | NY | 11530 | |
| BARAN, EDWARD T & BARAN, MELAINE E | | 4415 N LAVERGNE | | | CHICAGO | IL | 60630 | |
| BARANCYK, FRANK | | 413 | 500 S CLINTON | | CHICAGO | IL | 60607 | |
| BARANDISH, KAMBAKHSH & VAZIRI, AZITA | | 4424 VANDERPOOL DR | | | PLANO | TX | 75024-3870 | |
| BARANOFF, HOWARD H | | 571 STANWOOD DR SE | | | BOLIVIA | NC | 28422-8304 | |
| BARATA HOLLIS ATT AT LAW | | 1420 MIDWAY RD STE 118 | | | DALLAS | TX | 75244 | |
| Barb Kirby | | 1908 Baltimore St | | | Waterloo | IA | 50702 | |
| BARB REDSZUS | | 142 EAST WINCHESTER | | | LIBERTYVILLE | IL | 60048 | |
| BARB VINE REAL ESTATE | | 1395 ST STAR RD | | | STERLING | NY | 13156 | |
| BARBACCI, LISA M | | PO BOX 1299 | | | MEDINA | OH | 44258 | |
| BARBARA A AHNER TAX COLLECTOR | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| BARBARA A ALBORANO | | 28 ARTHUR ST | | | PORTLAND | ME | 04103 | |
| BARBARA A BONOAN | | 327 SHIPLEY AVENUE | | | DALY CITY | CA | 94015 | |
| BARBARA A BYRON | ROBERT W GOOD | 7703 ELBA ROAD | | | ALEXANDRIA | VA | 22306 | |
| BARBARA A CHAMBERLAIN | WILLIAM H CHAMBERLAIN | 3103 HARVEST COURT | | | ISLAND LAKE | IL | 60042 | |
| BARBARA A CLIFTON AND | | 201 MT PLEASANT RD | MARK 1 IMPROVEMENTS LLC | | NEW BERN | NC | 28560 | |
| BARBARA A DEERE ATT AT LAW | | 304 MASONIC ST | | | DYERSBURG | TN | 38024 | |
| BARBARA A DEERE ATT AT LAW | | PO BOX 529 | | | DYERSBURG | TN | 38025 | |
| BARBARA A DEGAR | | 67 WASHINGTON AVENUE | | | NEEDHAM | MA | 02492 | |
| BARBARA A ESTERS REALTY | | 844 ADAMS DR | | | GREENVILLE | MS | 38703 | |
| BARBARA A FERRIS | | 6759 S SADDLE BLUFF DR | | | SALT LAKE CITY | UT | 84123-2909 | |
| BARBARA A GOODSON | | 5213 MAYMONT DR | | | LOS ANGELES | CA | 90043 | |
| BARBARA A HAYS | | 24 CASTLEWOOD AVE | | | ATWATER | CA | 95301 | |
| BARBARA A HINCE | | 6727 W ADLER ST | | | MILWAUKEE | WI | 53214 | |
| BARBARA A JACKO ESTATE AND EAST | | 914 SPRINGWOOD CT | BAY CONSTRUCTION AND REMODELING CO | | RODEO | CA | 94572 | |
| BARBARA A JACKSON AND ASSOCIATES LLC | | PO BOX 6826 | | | COLUMBIA | SC | 29260-6826 | |
| BARBARA A KERCHNER | | 1813 BAILLIE GLASS LANE | | | ORLANDO | FL | 32835 | |
| BARBARA A MATTHEWS AND JA | GARRETT UNLIMITED | 414 LEONFORD ST | | | LEXINGTON | NC | 27292-4514 | |
| BARBARA A MILLER APPRAISALS | | 175 THRUSTON BLVD E | | | DAYTON | OH | 45419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA A MOORE EITERMAN ATT AT | | 106 S CROSS ST | | | WEST UNION | OH | 45693 | |
| BARBARA A MUNNINGS | HUBERT J MUNNINGS | 403 TUDOR ROAD | | | OWNSHIPOF PERKIOMEN | PA | 19426 | |
| BARBARA A PETERSON-LYLES | | 6501 JOYCE ROAD | | | ALEXANDRIA | VA | 22310 | |
| BARBARA A POGGI | | 1565 SOUTH MONTEREY ST | | | GILBERT | AZ | 85233 | |
| BARBARA A SEIBEL | | 3450 AMBER BAY LOOP | | | ANCHORAGE | AK | 99515 | |
| BARBARA A TRANSKI ATT AT LAW | | 902 PINE ST | | | MICHIGAN CITY | IN | 46360 | |
| BARBARA A VALUSH | MICHAEL J VALUSH | 17 SHEEPSHEAD DRIVE | | | BERKLEY TWP | NJ | 08757 | |
| BARBARA A WHIPPLE ATT AT LAW | | 284 STATE ST | | | ALBANY | NY | 12210 | |
| BARBARA A WHITE | PAUL T WHITE | 2307 N VLY DR | | | MANHATTAN BEACH | CA | 90266 | |
| BARBARA A. ALLEN | | 29512 SALRITA | | | LIVONIA | MI | 48152 | |
| BARBARA A. BONDY | | 28686 ELDORADO | | | LATHRUP VILLAGE | MI | 48076 | |
| BARBARA A. FISCHER | | 16631 W CAGWIN DR | | | LOCKPORT | IL | 60441 | |
| BARBARA A. JENNINGS | | 520 ISNER CREEK RD | | | ELKINS | WV | 26241-8594 | |
| BARBARA A. POINTER | | 5946 ARLINGTON AVENUE | | | LOS ANGELES | CA | 90043-3243 | |
| BARBARA A. THORNILEY | | 31185 STATE ROUTE 7 | | | MARIETTA | OH | 45750-5184 | |
| BARBARA AND BRIAN GAFFNEY AND SCHOFIELD | | 3448 CONNESTEE TRL | AND ASSOCIATES PUBLIC ADJUSTING INC | | BREVARD | NC | 28712-7430 | |
| BARBARA AND CANUTE LEMON | | 4418 E 141ST ST | | | CLEVELAND | OH | 44128 | |
| BARBARA AND CHARLES ROEHRIG | | 316 DEXTER ST | | | DENVER | CO | 80220 | |
| BARBARA AND CHRIS REED AND | | 6245 FIREBIRD DR | CHRIS REED JR | | FORT WORTH | TX | 76148 | |
| BARBARA AND DENNIS PENNETT | | 8936 LEMAR RD | | | GREENCASTLE | PA | 17225 | |
| BARBARA AND DONALD WRIGHT AND | | 18628 BOB WHITE RD | CMH HOMES INC | | CROCKER | MO | 65452 | |
| BARBARA AND DWIGHT DERRINGER | | 1906 ARNOLD PALMER BLVD | | | LOUISVILLE | KY | 40245-5206 | |
| BARBARA AND ENRIQUE ALAYO | | 10790 NW 12TH ST | AND FLOOD AND FIRE PRO INC | | OCALA | FL | 34482 | |
| BARBARA AND FREDERICK LINDO | | 1042 HEATHERFIELD RD | AND JEMS CONSTRUCTION | | VALLEY STREAM | NY | 11581 | |
| BARBARA AND JAMES HANNAN AND | | 29 S LONDON CT | ABC ROOFING | | SOUTH ELGIN | IL | 60177 | |
| BARBARA AND JOHN SAMS | | 824 E FERN DR S | | | PHOENIX | AZ | 85014 | |
| BARBARA AND JOHN SMALL | | 6 NE 67TH ST | | | GLADSTONE | MO | 64118 | |
| BARBARA AND MARIO TORAYA | | 10451 SW 45 ST | | | MIAMI | FL | 33165 | |
| BARBARA AND MICHAEL JENSEN | | PO BOX 886 | | | CHANDLER | AZ | 85244-0886 | |
| BARBARA AND RONALD MCKIE AND | HYER QUALITY BUILDERS INC | 9460 TANGERINE PL APT 109 | | | DAVIE | FL | 33324-4438 | |
| BARBARA AND ROY ROOKER | | 14809 N 28TH PL | | | PHOENIX | AZ | 85032 | |
| BARBARA AND STEPHAN CHAKOS | | 10326 EL MONTEREY AVE | AND DISASTER KLEENUP BETTER | | FOUNTAIN VALLEY | CA | 92708 | |
| BARBARA AND TERRY GRAIG CONFER | | 2810 BORDELON DR | | | LAKE CHARLES | LA | 70611 | |
| BARBARA AND THOMAS SITSCH AND | | 78 SUNSET DR | HUNTINGTON HOMES INC | | MONROE | NH | 03771 | |
| BARBARA AND WILLIAM GANARD | | 2460 EXTON RD | AND WILLIAM GANARD JR | | HATBORO | PA | 19040 | |
| BARBARA ANDERSON | | 70 C SHREWSBURY GREEN DR | | | SHREWSBURY | MA | 01545 | |
| BARBARA ANDY FRANKLIN AND | | 6305 SHADYBROOK DR | AFFORDABLE MAINTENANCE REPAIR | | LITTLE ROCK | AR | 72204 | |
| BARBARA ANN MAHONEY | | 7127 VALLEY AVENUE | | | PHILADELPHIA | PA | 19128 | |
| Barbara Ann White | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | |
| BARBARA ANN WHITE AND | | 1487 CAS LOMA DR | ALFRED WEATHERSPOON | | BATON ROUGE | LA | 70815 | |
| BARBARA ANN WRIGHT PC | | PO BOX 220 | | | SYLVESTER | GA | 31791 | |
| BARBARA APPELHANS | | 120 S STAFFIRE DR | | | SCHAUMBURG | IL | 60193 | |
| BARBARA ARCHIBOLD | | 2091 PHILLIPS DR | | | NORTHGLENN | CO | 80233-1382 | |
| Barbara Arndt | | 2304 Valley High Drive | | | Cedar Falls | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA ARNOLD WATZKE ATT AT LAW | | 321 N FLORIDA ST | | | COVINGTON | LA | 70433 | |
| BARBARA B BRAZIEL ATT AT LAW | | 6555 ABERCORN ST 105 | | | SAVANNAH | GA | 31405 | |
| BARBARA B DOWD | | 1040 HEATHERS GLEN | | | WATKINSVILLE | GA | 30677 | |
| BARBARA B TOWNSEND ATT AT LAW | | 32 W QUEEN ST | | | CHAMBERSBURG | PA | 17201 | |
| BARBARA B. KRUEGER | KURT L. KRUEGER | 8480 WATERS ROAD | | | LODI TWP | MI | 48103 | |
| Barbara B. Smith | | 482 Belview Drive | | | Killen | AL | 35645 | |
| BARBARA BABIN | | 197 8TH STREET | #711 | | CHARLESTOWN | MA | 02129 | |
| BARBARA BAKEROMEROD ATT AT LAW | | 312 N WATER ST | | | OWOSSO | MI | 48867 | |
| BARBARA BASINSKI | | 41386 NORTHWIND DR | | | CANTON | MI | 48188-3117 | |
| BARBARA BAY AND FRED ROGERS | | 4291 E CHERRY HILLS DR | | | WINSLOW | AZ | 86047 | |
| Barbara Becker | | 1618 Lark Ln | | | Waterloo | IA | 50701-3685 | |
| Barbara Benson | | 1443 Evansbrooke Lane | | | Pottstown | PA | 19464 | |
| BARBARA BERNHARD | | 1151 FITZWATERTOWN | | | ROSLYN | PA | 19001 | |
| BARBARA BIDDIX APPRAISAL SERVICES | | PO BOX 1377 | | | OCEAN SPRINGS | MS | 39566 | |
| BARBARA BINIK | | 70 HURON #1706 | | | CHICAGO | IL | 60654-5345 | |
| BARBARA BONILLA | | 2504 MATHEWS STREET | | | FT COLLINS | CO | 80525 | |
| BARBARA BROWN DANIELS ATT AT LAW | | 3314 E 55TH ST | | | CLEVELAND | OH | 44127 | |
| BARBARA BROWN DANIELS ATT AT LAW | | 5333 NORTHFIELD RD STE 215 | | | BEDFORD | OH | 44146 | |
| BARBARA BROWN DANIELS ATT AT LAW | | PO BOX 18997 | | | CLEVELAND | OH | 44118 | |
| BARBARA BRUESEHOFF | | 2841 LINCOLN ST NE | | | MINNEAPOLIS | MN | 55418 | |
| BARBARA BURK | | 1642 WHITSETT DR | | | EL CAJON | CA | 92020 | |
| BARBARA CABIBBO | | 11727 ONYX STREET | | | CYPRESS | CA | 90630 | |
| Barbara Campbell Marlene Gaethers Langley Phillip Scott v The Bank of New York Trust Comapny NA JPMorgan Chase et al | | 12 INVERNESS RD | | | Scarsdale | NY | 10583 | |
| BARBARA CARLSTROM | | 5336 N. 20TH STREET | | | PHOENIX | AZ | 85016 | |
| BARBARA CARR | | 5856 PARKMOR RD | | | CALABASAS | CA | 91302 | |
| BARBARA CAVANAUGH | | 959 W. STREET ROAD | #112 | | WARMINSTER | PA | 18974-3125 | |
| BARBARA CHAMBERS | | 237 STOREY AVE | | | NEWBURYPORT | MA | 01950-6213 | |
| BARBARA CHUPACK | | 10400 TROY | | | OAK PARK | MI | 48237 | |
| BARBARA CIMINO | | 1166 IRWIN LANE | | | SANTA ROSA | CA | 95401 | |
| BARBARA CLAY | | 14794 BLAKENEY RD | | | EDEN PRAIRIE | MN | 55347 | |
| BARBARA CLINE | | 23 NOTTINGHAM DR | | | MECHANICSBURG | PA | 17050 | |
| BARBARA COLE ATTORNEY AT LAW LLC | | 539 GREEN ST NW | | | GAINESVILLE | GA | 30501 | |
| BARBARA COLLINS | | 5709 SCHAEFER RD | | | MINNEAPOLIS | MN | 55436 | |
| BARBARA CRAIG PC ATT AT LAW | | 16335 HARLEM AVE STE 400 | | | TINLEY PARK | IL | 60477 | |
| BARBARA CREA | | 8997 COLBY CT | | | INVER GROVE | MN | 55076 | |
| BARBARA D BROWN | | 108 KAUAI LANE | | | PLACENTIA | CA | 92870 | |
| BARBARA D. GANARD | WILLIAM P. GANARD | 2460 EXTON ROAD | | | HATBORO | PA | 19040 | |
| BARBARA DAHLEN | | 4457 W 4TH | | | WATERLOO | IA | 50701 | |
| BARBARA DAVIES | PAUL DAVIES | 32 LAKE ROAD | | | WOODBURY | CT | 06798 | |
| BARBARA DIGIACOMO AND ATLANTIC | | 961 LEDGE HILL COVE | ROOFING AND CONSTRUCTION | | LAWRENCEVILLE | GA | 30045 | |
| BARBARA DONEGAN DESIGN LLC | | 6 TALL TIMBER DR | | | MORRISTOWN | NJ | 07960 | |
| BARBARA DRUMMOND AND ESI | | 5000 NW 173RD ST | | | MIAMI | FL | 33055 | |
| BARBARA DUNLAP | | 2200 LEAVENWORTH ST APT 506 | | | SAN FRANCISCO | CA | 94133-2291 | |
| BARBARA DUQUETTE | | 7742 W FAIRMOUNT AVE | | | PHOENIX | AZ | 85033 | |
| BARBARA E HARVEY ATT AT LAW | | 1523 OLD SPANISH TRL | | | GAUTIER | MS | 39553 | |
| BARBARA E KRAUSE | | 1699 BARBARA WORTH DRIVE | | | EL CENTRO | CA | 92243 | |
| BARBARA E MANES ATT AT LAW | | 116 E 6TH ST | | | DAVENPORT | IA | 52803 | |
| BARBARA E STEVENSON | WILLIAM G STEVENSON | 8481 SWITCH LANE | | | CICERO | NY | 13039 | |
| BARBARA E THORN OTTO | | 1134 E PROVIDENCIA AVE | PETER OTTO | | BURBANK | CA | 91501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA E TRIOL | KATHERINE A WHEELOCK | 11028 PEAKS PIKE ROAD | | | SEBASTOPOL | CA | 95472 | |
| BARBARA E WENDLING | | 2262 CUMBERLAND | | | ROCHESTER HILLS | MI | 48307 | |
| BARBARA E. FEIVOU | | 26 ROBIN BROOK DRIVE | | | NEWINGTON | CT | 06111 | |
| BARBARA E. LEVOS | | 10047 NATHAN LANE | | | MAPLE GROVE | MN | 55369 | |
| BARBARA ELLEN BURNS | | 903 APRICOT AVENUE # A | | | CAMPBELL | CA | 95008 | |
| BARBARA ELLEN SIMKIN | | 2712 GREENWICH STREET | | | SAN FRANCISCO | CA | 94123 | |
| BARBARA ELLEN SIMKIN REVOCABLE TRST | | 2712 GREENWICH STREET | | | SAN FRANCISCO | CA | 94123 | |
| BARBARA F. FISHER | | 10800 EMMA JEAN WAY | | | LOUISVILLE | KY | 40272 | |
| BARBARA F. GARRETT | ELMER D. GARRETT | 6718 HOLT AVENUE | | | LOS ANGELES | CA | 90056 | |
| BARBARA FELDSTEIN | | 319 HILLTOP LANE E | | | COLUMBUS | NJ | 08022 | |
| BARBARA FIORITO | | 313 ABBEY LANE | | | LANSDALE | PA | 19446 | |
| BARBARA FJELDE | | 3600 N LAKESHORE DRIVE #2802 | | | CHICAGO | IL | 60613 | |
| Barbara Flores | | 727 Silva Avenue | | | Santa Rosa | CA | 95404 | |
| BARBARA FOLEY CHAPTER 13 TRUSTEE | CORNERSTONE BLDG | 425 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3713 | |
| BARBARA FOX | | 110 AVENIDA COTA | | | SAN CLEMENTE | CA | 92672 | |
| BARBARA FRITZ | | 24921 MUIRLANDS BOUEVARD | SPACE 114 | | LAKE FOREST | CA | 92630 | |
| Barbara Frost | | 421 Donna St | | | Denver | IA | 50622 | |
| BARBARA G BAILEY | DAVID H BAILEY | 3725 DON BENITO COURT | | | PASADENA | CA | 91107 | |
| BARBARA G BRADFORD | | 724 HIDDEN RIDGE | | | TROY | MI | 48083 | |
| BARBARA G JANZEN ATT AT LAW | | 4701 COLLEGE BLVD STE 100 | | | LEAWOOD | KS | 66211 | |
| BARBARA G. DAVIS | | 932 HILLDALE AVE | | | BERKELEY | CA | 94708 | |
| BARBARA G. SCOTT | | 4111 ARTHURIUM AVENUE | | | LANTANA | FL | 33462 | |
| Barbara Gaffney | | 818 East Terrace Drive | | | Center Point | IA | 52213 | |
| BARBARA GAIL JONES AND | PERRY ROOFING CO | 1636 PAR LN APT 104 | | | SPRINGDALE | AR | 72762-5668 | |
| BARBARA GANARD | | 2460 EXTON RD | | | HATBORO | PA | 19040 | |
| BARBARA GARVIK | | 919 NORTH 188TH STREET | | | SHORELINE | WA | 98133 | |
| BARBARA GEORGE BARTON ATT AT LAW | | 1715 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| BARBARA GILBERT ATT AT LAW | | 5405 ALTON PKWY STE 702 | | | IRVINE | CA | 92604 | |
| Barbara Grady | | 1310 Stonewood Court | | | San Pedro | CA | 90732 | |
| BARBARA GUBBINS | | PO BOX 7453 | | | CAPISTRANO BEACH | CA | 92624 | |
| BARBARA GUDGER | | 1217 COLLIN DRIVE | | | ALLEN | TX | 75002 | |
| BARBARA H KATZ ATT AT LAW | | 57 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| BARBARA H. CONWAY | | 1700 BUELL COURT | | | ROCHESTER | MI | 48306 | |
| BARBARA H. SAMUELS | | 7442 KANSAS AVENUE | | | KANSAS CITY | KS | 66111 | |
| BARBARA HALL | | 4800 S. CHICAGO BEACH DR.#2610S | | | CHICAGO | IL | 60615 | |
| Barbara Hamby | | 4219 Mad Anthony St | | | Cincinnati | OH | 45223 | |
| BARBARA HAMLERS | | 3035 FANSHAWE STREET | | | PHILADELPHIA | PA | 19149 | |
| BARBARA HANSEN | | 2206A WAKE FOREST ST | | | VIRGINIA BEACH | VA | 23451 | |
| BARBARA HARRISON | | 308 MARC BLVD | | | BOONTON | NJ | 07005 | |
| BARBARA HART | | 1404 KENNEDY STATION PLACE | | | GLEN ALLEN | VA | 23060 | |
| Barbara Heideman | | 34304 - 160th St | Lot 117 | | Cedar Falls | IA | 50613 | |
| Barbara Helm | | 211 E. Sycamore | | | Dunkerton | IA | 50626 | |
| BARBARA HOBOCK ATT AT LAW | | 1913 E MAIN ST | | | HUMBOLDT | TN | 38343 | |
| BARBARA HUDSON | | 1732 E 83RD PL | | | CHICAGO | IL | 60617 | |
| BARBARA HUNTER ROSS AND JOEL D | | 4217 WALMSLEY AVE | HUNTER ROSS | | NEW ORLEANS | LA | 70125 | |
| BARBARA INDIERO AND GUS LAVANDIER | | 5023 NATCHEZ RIDGE CT | | | KATY | TX | 77449-4828 | |
| BARBARA J AMES | | 700 E AVENUE B | | | JEROME | ID | 83338-2812 | |
| BARBARA J BORNHOFFER | | 1441 LARRY JOE DRIVE | | | CINCINNATI | OH | 45230 | |
| BARBARA J BUDA ESTATE | | 1 MUELLER COURT | | | HELENA | MT | 59601 | |
| BARBARA J CULLEN | | 192 CHESTNUT DRIVE | | | RICHBORO | PA | 18954-1533 | |
| BARBARA J EID AND L AND J | | 1868 COUNTRY RD 1250 | DEVELOPMENT INC | | HUNTSVILLE | MO | 65259 | |
| BARBARA J ERVIN | | 6223 MAGNA DRIVE C | | | MAPLE GROVE | MN | 55369 | |
| BARBARA J GALLANT AND BILLY ELLIS | | 3429 WOODBRIDGE DR | ROOFING LLC | | FOREST HILL | TX | 76140 | |
| BARBARA J HEIMLICH | | 1917 GILBERT STREET | | | CLEARWATER | FL | 33765 | |
| BARBARA J HILLARD | | RR 1 BOX 67 ROUTE 92 | | | HARDING | PA | 18643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA J HOLMES | | 1820 260TH ST | | | LOMITA | CA | 90717-3305 | |
| BARBARA J HUNTING ATT AT LAW | | 2706 ALTERNATE HWY 19 N | | | PALM HARBOR | FL | 34683 | |
| BARBARA J LAPLACA | | 70 PRIVET PLACE | | | RED BANK | NJ | 07701 | |
| BARBARA J LEACH ATT AT LAW | | 2431 ALOMA AVE STE 124 | | | WINTER PARK | FL | 32792 | |
| BARBARA J LUISI | | 5412 BARRETT CIRCLE | | | BUENA PARK | CA | 90621 | |
| BARBARA J MASEBERG ATT AT LAW | | 1 E GREENWAY PLZ STE 525 | | | HOUSTON | TX | 77046 | |
| BARBARA J MASEBERG ATT AT LAW | | 2472 BOLSOVER ST STE 290 | | | HOUSTON | TX | 77005 | |
| BARBARA J MATERN AND | KD INVESMENT DEVELOPMENT INC | 1031 BARTON CT | | | BOUNTIFUL | UT | 84010-0907 | |
| BARBARA J MAY ATT AT LAW | | 2780 SNELLING AVE | N STE 102 | | ROSEVILLE | MN | 55113 | |
| BARBARA J MCCLELLAN PINHEIRO | | PO BOX 2336 | | | DUBLIN | CA | 94568-0233 | |
| Barbara J McKinney and John McKinney | | 5808 Holston Drive | | | Knoxville | TN | 37924 | |
| BARBARA J NEIGHBORS | | 2060 GOOSE CREEK RD | | | MARTINSVILLE | IN | 46151-8933 | |
| BARBARA J PAIGE | | 562 HOWARD CREEK RD | | | MIDWAY | AR | 72651 | |
| BARBARA J RUDD AND DALE CONSTRUCTION | | 826 ESTUARY WAY | CORPORATION | | DELRAY BEACH | FL | 33483 | |
| BARBARA J SCHNEIDER | | 3526 WHITE COURT | | | TORRANCE | CA | 90503 | |
| BARBARA J SELL | | 322 SKOCELAS RD N | | | MANISTEE | MI | 49660-9440 | |
| BARBARA J SIMRIL RILE S WESLEY VS GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2 EXECUTIVE et al | | TAYLOR MORTGAGE LAWYERS | 16 N MARENGO AVE STE 707 | | PASADENA | CA | 91101 | |
| BARBARA J WHITE AND ASSOCIATES INC | | 8510 PEAR ST | | | NEW ORLEANS | LA | 70118 | |
| BARBARA J WILLIAMS ATT AT LAW | | PO BOX 380058 | | | KANSAS CITY | MO | 64138 | |
| BARBARA J. ANDERSON | | 3706 BRISTOL | | | TROY | MI | 48083 | |
| BARBARA J. BUTLER | | 41 ADMIRAL STREET | | | NEW HAVEN | CT | 06511 | |
| BARBARA J. DAYE | | 120 N TANGLEWOOD DR | | | QUARRYVILLE | PA | 17566-9286 | |
| Barbara J. Gilbert, Esq. | ALVIN LABOSTRIE, SANDRA LABOSTRIE VS GMAC MRTG, LLC US BANK NA, AS TRUSTEE OF GPMFT 2007-AR1 MRTG ELECTRONIC REGISTRA ET AL | 5405 Alton Parkway #702 | | | Irvine | CA | 92604 | |
| BARBARA J. KUBIK | | 9430 CORDERO AVE | | | TUJUNGA | CA | 91042 | |
| BARBARA J. KURALT | | 92 EDWARD STREET | | | AGAWAM | MA | 01001 | |
| BARBARA J. OLIVER | CHARLES W. OLIVER | 2006 DEVON STREET | | | COLORADO SPRINGS | CO | 80909 | |
| BARBARA J. PROUTY | | 10406 MIRA VISTA ROAD | | | CUPERTINO | CA | 95014 | |
| BARBARA J. RACITI | | 9067 CAVATINA PLACE | | | BOYNTON BEACH | FL | 33437 | |
| BARBARA J. SPARKS | | 1284 SOUTH 700 EAST | | | WALDRON | IN | 46182 | |
| BARBARA J. STOKEL | | 9 LEDYARD RD | | | WEST HARTFORD | CT | 06117 | |
| BARBARA J. VANGEE | | 8643 HAMPTON HILL COURT | | | SACRAMENTO | CA | 95828-7508 | |
| BARBARA J. WILSON | | PO BOX 616306 | | | ORLANDO | FL | 32861 | |
| BARBARA J. WOOD | | 204 OAK GROVE DRIVE | | | MADISON HEIGHTS | VA | 24572 | |
| Barbara Jack | | 961 Wakeling St | | | Philadelphia | PA | 19124 | |
| BARBARA JACOBSEN | NP Dodge Real Estate Sales | 1032 WOODBURY AVENUE | | | COUNCIL BLUFFS | IA | 51503 | |
| BARBARA JACOBSON REAL ESTATE SRVCS | | 1032 WOODBURY AVE | | | COUNCIL BLUFFS | IA | 51503 | |
| BARBARA JAGER | | 391 THORNCLIFF LNDG | | | ACWORTH | GA | 30101 | |
| BARBARA JAMES | | 11 WEISS AVE | | | FLOURTOWN | PA | 19031 | |
| BARBARA JAMES-REPETTI | | 7317 REDDFIELD CT | | | FALLS CHURCH | VA | 22043 | |
| BARBARA JANE MORGART DESMOND | | 2 HAMPOON ROAD | | | BERLIN | MD | 21811-1835 | |
| BARBARA JEAN LAFOUNTAIN | | 4152 EILEEN STREET | | | SIMI VALLEY | CA | 93063 | |
| BARBARA JEAN SCHWARTZ | | 3076 ROLLINGS AVE | | | THOUSAND OAKS | CA | 91360 | |
| BARBARA JEANE WILLARD | | 4633 STONEHAVEN DRIVE | | | TEMPLE | TX | 76502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA JEANNE PIDGEON VS GMAC MORTGAGE LLC | | Hoover Slovacek LLP | San Felipe Plaza5847 San Felipe Ste 2200 | | Houston | TX | 77057 | |
| BARBARA JENKINS | | 7152 OAK DRIVE | | | REVA | VA | 22735 | |
| BARBARA JENKINS FREINER AND | | 722 TRAILDUST DR | CORY FREINER | | MILLIKEN | CO | 80543 | |
| BARBARA JENSEN | | 14379 MEADOW FARM ROAD | | | DOSWELL | VA | 23047 | |
| BARBARA JIMENEZ | | 1233 FARLINGTON ST. | | | W. COVINA | CA | 91790 | |
| BARBARA JO BELLIVEAU | | 10 LEDGEWOOD WAY #2 | | | PEABODY | MA | 01960 | |
| BARBARA JO GERVAIS AND GERALD | | 87 WILDWOOD ACRES TRAIL | GERVAIS | | TOFTE | MN | 55615 | |
| BARBARA JOAN OLINGHOUSE | | 1311 MORNING GLORY PLACE | | | VISTA | CA | 92084 | |
| Barbara Johnson | | 11 Bluff St | | | Laporte City | IA | 50651 | |
| BARBARA JOHNSON | | 5719 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Barbara Jones | | 103 Triumph Road, | | | Dallas | TX | 75241 | |
| BARBARA JORDAN AND BALL AND BOYD | RONQUILLO | 1449 SHASTA AVE | | | SAN JOSE | CA | 95126-2532 | |
| BARBARA K BOYER | | 7110 APACHE RIDGE | | | CONVERSE | TX | 78109-2703 | |
| BARBARA K COLCLOUGH | | 4340 BARDOT DRIVE | | | COLORADO SPRINGS | CO | 80920-0000 | |
| BARBARA K. BENS | | 2157 FOX FIRE STREET | | | HIGHLANDS RANCH | CO | 80129-5739 | |
| BARBARA KAY MILLER | | 1867 RIZZO CT | | | SPARKS | NV | 89434 | |
| BARBARA KAYE RUBIN INC | | 63 PUTNAM ST | | | SARATOGA SPRING | NY | 12866 | |
| BARBARA KITE | | 1310 SADDLE RACK ST APT 422 | | | SAN JOSE | CA | 95126-5109 | |
| BARBARA KRAMER | | 450 SUNSET TERR | | | LAKE BLUFF | IL | 60044 | |
| BARBARA KUENSTLING | | 144 HILLCREST RD | | | WATERLOO | IA | 50701 | |
| BARBARA KUMP AND BETTER BUILDING | | 2335 BULLARD AVE | CONSTRUCTION INC | | LOS ANGELES | CA | 90032 | |
| BARBARA KUMP AND CROSS CHECK PA | | 2335 BULLARD AVE | AND BETTER BUILDING CONSTRUCTION | | LOS ANGELES | CA | 90032 | |
| BARBARA KUZMA | Kuzma Success Realty | 603 E. 17th St. | | | Cheyenne | WY | 82001 | |
| BARBARA L BILHARZ AND CARL L BILHARZ | | 3198 W GREYHAWK COURT | | | WILLIAMS | AZ | 86046 | |
| BARBARA L DISTEFANO AND | ROBERT DISTEFANO | 26179 KINGS RD | | | BONITA SPRINGS | FL | 34135-6547 | |
| BARBARA L EXPOSITO | | 915 CLARENCE AVENUE | | | NEW CASTLE | PA | 16101 | |
| BARBARA L FRANKLIN ATT AT LAW | | 45 3438 MAMANE ST BLDG 2 | | | HONOKAA | HI | 96727 | |
| BARBARA L HOFF | | 349 COLLEN DR | | | LOMBARD | IL | 60148 | |
| BARBARA L HORWITZ ATT AT LAW | | 120 N 2ND ST | | | HAMILTON | OH | 45011 | |
| BARBARA L HORWITZ ATT AT LAW | | 20 S MAIN ST | | | SPRINGBORO | OH | 45066 | |
| BARBARA L MURRAY | DANIEL B MURRAY JR | 107 HOLLOW LANE | | | DILLSBURG | PA | 17019 | |
| BARBARA L NORBY | | 6057 SIMPSON AVENUE | | | N HOLLYWOOD | CA | 91606 | |
| BARBARA L OGG | FRANK D STAGNARO | 107 DAWN PLACE | | | PETALUMA | CA | 94952 | |
| BARBARA L SCHWEDEL | DON SCHWEDEL | 8 OXFORD RD | | | COLONIA | NJ | 07067-1014 | |
| BARBARA L TAVES ATT AT LAW | | 3975 SKYLINE BLVD | | | RENO | NV | 89509 | |
| BARBARA L VIBERT | KEVIN L. A. VIBERT | 294 ST. AUGUSTINE DRIVE | | | CHICO | CA | 95928 | |
| BARBARA L WHITE ATT AT LAW | | 500 E MOREHEAD ST STE 303 | | | CHARLOTTE | NC | 28202 | |
| BARBARA L YOCKEY ATT AT LAW | | 11255 HALL RD | | | UTICA | MI | 48317 | |
| BARBARA L YOCKEY ATT AT LAW | | 39850 VAN DYKE AVE STE 100 | | | STERLING HEIGHTS | MI | 48313 | |
| BARBARA L. AHRENS | | 19904 FRANKFORT SQUARE ROAD | | | FRANKFORT | IL | 60423 | |
| BARBARA L. BARRETT | | 242 S RIDGEWOOD RD | | | KENTFIELD | CA | 94904-2734 | |
| BARBARA L. HANSON | ARNOLD R. HANSON | 15361 CATALINA WAY | | | HOLLY | MI | 48442 | |
| BARBARA L. JASKE | | 1598 HERITAGE DR | | | CANTON | MI | 48188 | |
| BARBARA L. KORTE | GENE J. KORTE | 49565 POWELL | | | PLYMOUTH | MI | 48170 | |
| BARBARA L. RYBINSKI | | 47829 TILCH ROAD | | | MACOMB | MI | 48044 | |
| Barbara L. Schwedel, Don Schwedel | Barbara L. + Don Schwedel | 8 Oxford Road | | | Colonia | NJ | 07067 | |
| BARBARA L. WARE | GEORGE F. ZIMMERMANN | 10425 N APPLESEED LANE | | | MOORESVILLE | IN | 46158 | |
| BARBARA L. WOODRUFF | | 5202 E. KAREN DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| BARBARA LADD | | 1429 ROSEMEAD CT | | | MODESTO | CA | 95350 | |
| BARBARA LADRIDO | | 754 HALL STREET | | | MANCHESTER | NH | 03104 | |
| BARBARA LAFOUNTAIN | | 4152 EILEEN ST | | | SIMI VALLEY | CA | 93063 | |
| BARBARA LEA COX AND | | 1716 MARDELL ST | AND HOMELINK | | SAN ANTONIO | TX | 78201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA LEAVITT | | 1072 MONTAUK DR | | | FORKED RIVER | NJ | 08731-2007 | |
| BARBARA LEE | | 1020 RAE DRIVE | #10 | | RICHFIELD | MN | 55423 | |
| BARBARA LEMMON | | 99 CRANFORD AVENUE | | | STATEN ISLAND | NY | 10306 | |
| BARBARA LESLIE | | 200 CRICKLEWOOD CIRCLE | | | LANSDALE | PA | 19446 | |
| BARBARA LOHR VAN SANT ATT AT LAW | | 7777 L ST | | | OMAHA | NE | 68127 | |
| BARBARA LOPEZ | | 2253 PALM DESERT DRIVE | | | INGLESIDE | TX | 78362 | |
| BARBARA LOUISE HARPER | | 1918 BIG BEND DRIVE | | | MILPITAS | CA | 95035-6604 | |
| BARBARA M HECKE LEDBETTER | | 206 CATHERINE HEIGHTS LOOP | | | HOT SPRINGS NAT | AR | 71901 | |
| BARBARA M HENDERSON | | 69 W 52ND STREET | | | BAYONNE | NJ | 07002 | |
| BARBARA M KIRBY | | 70 NEW MONMOUTH RD. | | | MIDDLETOWN | NJ | 07748 | |
| BARBARA M KLEIN | IRA KLEIN | 46 AMHERST ST | | | BROOKLYN | NY | 11235 | |
| BARBARA M MASSA ATT AT LAW | | PO BOX 443 | | | EAGLEVILLE | PA | 19408 | |
| BARBARA M SNAGG | | 23432 COMMUNITY STREET | | | CANOGA PARK | CA | 91304 | |
| BARBARA M. GILLIS | | 73 PIERCE AVE | | | DORCHESTER | MA | 02122-2315 | |
| BARBARA M. MCKEOUGH | | 1303 S BARTON ST UNIT 193 | | | ARLINGTON | VA | 22204 | |
| BARBARA MADSEN | | 1800 PARKER ROAD | | | HIGHLAND PARK | NJ | 08904 | |
| BARBARA MAHAN | | 721 W 29 STREET | | | CEDAR FALLS | IA | 50613 | |
| BARBARA MATHIS AND TA BISHOP | | 1044 W 6TH ST | CONSTRUCTION INC | | WEST PALM BEACH | FL | 33404 | |
| BARBARA MC NALLY | | 4137 MOUNT ALIFAN PLACE UNIT J | | | SAN DIEGO | CA | 92111-2809 | |
| BARBARA MCDONALD GRIFFIN ATT AT | | 501 DARBY CREEK RD STE 31 | | | LEXINGTON | KY | 40509 | |
| BARBARA MCGARVEY | | 952 ARGYLE RD | | | WARRINGTON | PA | 18976 | |
| BARBARA MCKENNA | | 6094 MONTGOMERY CT | | | SAN JOSE | CA | 95135-1423 | |
| BARBARA MERCURIO | | 505 PRECIOUS HILLS ROAD | | | BONSALL | CA | 92003 | |
| BARBARA MEYERHOLZ | | 5810 N 45TH DR | | | GLENDALE | AZ | 85301-6207 | |
| BARBARA MEYERS AND WILLIAM | | 103 ANDREW CIR | GOSS | | TUPELO | MS | 38801 | |
| BARBARA MIDDAUGH TAX COLLECTOR | | 416 CHESTNUT ST | | | HAWLEY | PA | 18428 | |
| BARBARA MILLER | | 17 GOOD HILL ESTATES ROAD | | | KENT | CT | 06757 | |
| BARBARA MILLER | | 24 Prospect St | | | Rockport | MA | 01966 | |
| BARBARA MILLER | | PO BOX 781 | | | ROCKPORT | MA | 01966 | |
| BARBARA MILLER | | PO BOX 781 | | | ROCKPORT | MA | 01966-0981 | |
| BARBARA MILLER | KELLY MILLER | 3745 E. MALLARD STREET | | | HIGHLANDS RANCH | CO | 80126 | |
| BARBARA MUELLER | | 8737 JODY CIR S | | | COTTAGE GROVE | MN | 55016 | |
| BARBARA MUSALO | | C/O MIKE PHILLIPS | P O BOX 2131 | | SANTA MARIA | CA | 93457 | |
| BARBARA MUSALO | | P O BOX 2131 | | | ORCUTT | CA | 93457 | |
| BARBARA N ROGERS ATT AT LAW | | 2422 14TH ST | | | TUSCALOOSA | AL | 35401 | |
| BARBARA NELSON | | 3707 ROHLFFS WAY | | | NAPA | CA | 94558-4478 | |
| BARBARA NELSON AND YANCEY | CONSTRUCTION | PO BOX 673 | | | BIRMINGHAM | AL | 35201-0673 | |
| BARBARA NEMITZ AND STEVE GURNEY | | PO BOX 423 | | | DENISON | IA | 51442 | |
| Barbara Newcomer | | 226 Eleventh Ave | | | Collegeville | PA | 19426 | |
| Barbara Noble | | 814 1st | | | Jesup | IA | 50648 | |
| BARBARA NRBA HICKS NRBA | Greater Kansas City Realty | 6236 W 156th Street | | | Overland Park | KS | 66223 | |
| Barbara O. Carraway, Treasurer | City of Chesapeake | P.O. Box 16495 | | | Chesapeake | VA | 23328-6495 | |
| BARBARA OBRIEN | | 606 MILLSTONE RD | | | BEWSTER | MA | 02631 | |
| BARBARA P HALE ATT AT LAW | | 935 E 7220 S STE D100 | | | MIDVALE | UT | 84047 | |
| BARBARA PATTERSON | | 1615 OTTER LAKE | | | HANSON | KY | 42413 | |
| BARBARA PATTERSON | | 1833 PECAN GRV | | | CARROLLTON | TX | 75007 | |
| BARBARA PATTON AND JONES | | 1530 AMBERWOOD CIR | RESTORATION SOLUTIONS | | MURFREESBORO | TN | 37128 | |
| BARBARA PEPPELMAN | | 10112 CENTENNIAL STATION | | | WARMINSTER | PA | 18974 | |
| BARBARA PETZOLD | GLENN PETZOLD | 3928 BUTTE CT | | | RENO | NV | 89506-8072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA PHARIS | | 13550 HOLIDAY CT | | | APPLE VALLEY | MN | 55124 | |
| BARBARA PINTO | | 274 BLACK ROCK RD | PO BOX 305 | | OAKS | PA | 19456 | |
| BARBARA POSEY | | 5080 E COPADEORO | | | ANAHEIM HILLS | CA | 92807 | |
| Barbara Prajzner | | 2485 Wheatfield Lane | | | Furlong | PA | 18925 | |
| BARBARA PUGLIESI | | 21 HARDING AVENUE | | | FEASTERVILLE | PA | 19053 | |
| BARBARA PULSE | | 7339 AMHURST LANE | | | CLEARWATER | FL | 33764-0000 | |
| BARBARA QUESENBURYS REALTY | | 1005 N MAIN | | | GUYMON | OK | 73942 | |
| BARBARA QUESENBURYS REALTY HOUSE | | 1005 N MAIN | | | GUYMON | OK | 73942 | |
| BARBARA R WILKE ATT AT LAW | | 1901 N ROSELLE RD STE 800 | | | SCHAUMBURG | IL | 60195 | |
| BARBARA R. AUSTIN | | 3 HARKER HILL DRIVE | | | HAMBURG | NJ | 07419 | |
| BARBARA R. SWARM | | 7632 SW GREENRIDGE LOOP | | | OLYMPIA | WA | 98512 | |
| BARBARA RADCLIFF VALLEY APPRAISALS | | 7938 N MERIDIAN AVE | | | FRESNO | CA | 93720 | |
| BARBARA RASKO | | 1301 TAWNYA TERRACE | | | INDIANOLA | IA | 50125 | |
| BARBARA RAUSCH | | 3529 OAKMONTE BLVD | | | OAKLAND TOWNSHIP | MI | 48306 | |
| BARBARA REALTY INC | | 1046 W BUSCH BLVD STE 300 | | | TAMPA | FL | 33612 | |
| BARBARA REECE | | 21897 BARBADOS | | | MISSION VIEJO | CA | 92692 | |
| Barbara Reeter | | 31915 Sandra Lane | | | Westland | MI | 48185 | |
| BARBARA RICHARDSON | Eternity Real Estate, Inc. | 5404 Terry Rd. | | | Jackson | MS | 39272 | |
| BARBARA RITZDORF | | 90241ST AVENUE | | | GREELEY | CO | 80634-1414 | |
| BARBARA RIVA | | 11851 CHARLEMAGNE DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| BARBARA ROBERTSON | | 647 BARKLEY STREET | | | GRANITE CITY | IL | 62040 | |
| BARBARA ROBINSON | | 17553 SANTA DOMINGO CIR. | | | FOUNTAIN VALLEY | CA | 92708 | |
| BARBARA ROBINSON | | 237 SOUTHCREST DRIVE | | | WATERLOO | IA | 50702 | |
| Barbara Robinson | | 5518 Symons Road | | | Cedar Falls | IA | 50613 | |
| BARBARA ROETHLER | | 4236 153RD STREET | | | URBANDALE | IA | 50323 | |
| BARBARA ROLL | | 242 LARCH LANE | | | MAHWAH | NJ | 07430 | |
| BARBARA ROSEMAN | | 950 SUMMIT DRIVE | | | DEERFIELD | IL | 60015 | |
| BARBARA ROSEN | | 1339 DILLON RD | | | FORT WASHINGTON | PA | 19034 | |
| BARBARA ROSS HARRIS | | 302 BROTHERS COURT | | | ASHLAND | KY | 41101 | |
| BARBARA ROTHENBERG | | 159-51 85TH ST | | | HOWARD BEACH | NY | 11414 | |
| BARBARA RUDD AND SULLIVAN | | 826 ESTUARY WAY | CONSTRUCTION | | DELRAY BEACH | FL | 33483 | |
| BARBARA RUHL | | PO BOX 25 | | | CHANDLER | AZ | 85244 | |
| BARBARA S BLANKENSHIP | STEPHEN N BLANKENSHIP | 806 FOREST LAWN DR | | | MONETA | VA | 24121 | |
| BARBARA S CANTER | | 18946 SYLVAN STREET | | | LOS ANGELES | CA | 91335 | |
| BARBARA S DEHLINGER REA | | 5429 S SIXTH ST | | | KLAMATH FALLS | OR | 97603 | |
| BARBARA S FRIEDMAN ATT AT LAW | | 800 LINCOLNWAY STE 410 | | | LAPORTE | IN | 46350 | |
| BARBARA S GRAY AND PAUL M SHIPKIN | | 1527 WASHINGTON LN | | | ABINGTON TWP | PA | 19046 | |
| BARBARA S MAYFIELD | | 25695 HIGHWAY 125 N | | | TOONE | TN | 38381-7805 | |
| BARBARA S THOMPSON | | 10 NORCROSS ST | | | SOMERSWORTH | NH | 03878 | |
| BARBARA S WINDT | | 5870 GREEN VALLEY CIRCLE | #208 | | CULVER CITY | CA | 90230 | |
| BARBARA S. PILZ | | 2036 GREENVILLE TURNPIKE | | | PORT JERVIS | NY | 12771 | |
| BARBARA SADAHIRO | | 3417 S. CLOVERDALE AVENUE | | | LOS ANGELES | CA | 90016 | |
| BARBARA SAMPLE | | 1031 SHADY GROVE ST | | | MANTECA | CA | 95336-8281 | |
| Barbara Scheffer | | 716 Forbes Street | | | East Hartford | CT | 06118 | |
| BARBARA SEELEY CURTIS ESQ ATT A | | 4699 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| Barbara Seiberlich | | 108 Hogeland Road | | | Southampton | PA | 18966 | |
| BARBARA SHALLMAN | | 2744 BULLARD | | | HARTLAND | MI | 48353 | |
| Barbara Shortway | Constantine Kalogianis, Esquire | Kalogianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | Trinity | FL | 34655 | |
| BARBARA SIMS ARTHUR ATT AT LAW | | PO BOX 758 | | | ROSSVILLE | GA | 30741 | |
| BARBARA SMITH | | 1637 DATE AVE A & B | | | TORRANCE | CA | 90503 | |
| BARBARA SMITH AND MICHIGAN FIRE | CLAIMS INC | 10771 W HOPE DR | | | SUN CITY | AZ | 85351-4031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Snyder | | 16 Valley Drive | | | Telford | PA | 18969 | |
| BARBARA STACEY | | PO BOX 506 | | | CLIFFSIDE | NC | 28024-0506 | |
| BARBARA STACEY | REGINALD R STACEY | PO BOX 506 | | | CLIFFSIDE | NC | 28024-0506 | |
| BARBARA STIEF ATT AT LAW | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| BARBARA STILES-SCHONIAN | | 2667 SWEETBRIAR DR | | | CLAREMONT | CA | 91711 | |
| BARBARA STRUBEL | | 916 BOURLAND AVE | | | WATERLOO | IA | 50702 | |
| BARBARA SULLIVAN-DODRILL | | 229 OVINGTON AVENUE | | | BROOKLYN | NY | 11209 | |
| Barbara Sutherland | | 516 E Washburn Road | | | Waterloo | IA | 50701 | |
| BARBARA SZTENDEROWICZ | | 4645 MELROSE STREET | | | PHILADELPHIA | PA | 19137 | |
| BARBARA T. WEISS | | 679 LAKE SHORE DR | | | PARSIPPANY | NJ | 07054 | |
| BARBARA TAMANAHA | | 2724 BOWDOIN ST | | | LA VERNE | CA | 91750-2834 | |
| BARBARA TAYLOR | | 13001 SUMMER MEADOWS | SPRING BRANCH TEXAS | | SPRING BRANCH | TX | 78070 | |
| BARBARA THOMA | | 5293 GILBERTVILLE ROAD | | | WATERLOO | IA | 50701 | |
| BARBARA THOMAS | RE/MAX Integrity | 4710 Village Plaza Loop | | | Eugene | OR | 97401 | |
| BARBARA TOMAINO | ANTHONY TOMAINO | 10 HILL DRIVE | | | NEPTUNE | NJ | 07753 | |
| BARBARA V DELIKARIS | THALIS DELIKARIS | 230 WHITE OAK RIDGE ROAD | | | SHORT HILLS | NJ | 07078 | |
| BARBARA VALLIERES | | 467 LAVERNE AVE | | | CLOVIS | CA | 93611-0825 | |
| BARBARA VINSON | | 2141 CHAPMAN DR | | | CARROLLTON | TX | 75010 | |
| BARBARA W CLARK ATT AT LAW | | 2415 E MAGNOLIA AVE | | | KNOXVILLE | TN | 37917 | |
| BARBARA WAGNER | | 16415 HAMLET LN | | | FOLEY | AL | 36535 | |
| BARBARA WALSH | | 2897 GREENBROOK WAY | | | ATLANTA | GA | 30345 | |
| BARBARA WASZKIEWICZ | | 670 PINECREST DR UNIT 202 | | | PROSPECT HEIGHTS | IL | 60070 | |
| BARBARA WENDT | | 5516 PARK PLACE | | | EDINA | MN | 55424 | |
| BARBARA WENER AND ASSOCIATES | | 31 KENNAN LN | | | HOLLAND | PA | 18966 | |
| Barbara Westman | | 6525 Cortlawn Cir N | | | Golden Valley | MN | 55426 | |
| BARBARA WILLIAMS | | 606 BRYANT LANE | | | HATBORO | PA | 19040 | |
| BARBARA WILSON | Unique Properties | 365 Hwy 51 N | | | Ripley | TN | 38063 | |
| BARBARA WRIGHT | | 2612 SILVERADO DRIVE | | | ANTIOCH | CA | 94509 | |
| BARBARA ZAHN | | 8120 DUPONT AVE S | | | BLOOMINGTON | MN | 55420 | |
| BARBARA ZIEGLER | | PO BOX 632 | | | MONROVIA | CA | 91014-0632 | |
| BARBARA ZIRILLI | | 2620 NE 21ST PLACE | | | CAPE CORAL | FL | 33909 | |
| BARBARA, CHRISTOPHER K & BARBARA, JAMI K | | 701 LIMA AVE | | | FINDLAY | OH | 45840-2315 | |
| BARBARELLEN OLSON | | 56 TERRY RD | | | GALES FERRY | CT | 06335-1223 | |
| BARBARIN, HUGO | | 1370 N ALTHEA AVE | | | RIALTO | CA | 92376-3269 | |
| BARBARITA M BARTON | | 5048 LINCREST PLACE | | | HUBER HEIGHTS | OH | 45424 | |
| BARBARITA RALTY CONSULTANTS | | PO BOX 35000 | | | LAUGHLIN | NV | 89028-5000 | |
| BARBARN VIAPANDO | | 8254 PIERCE COURT | | | ARVADA | CO | 80003 | |
| BARBARUOLO LAW FIRM PC | | 12 CORNELL RD | | | LATHAM | NY | 12110-1451 | |
| BARBARY COAST INVESTMENTS LLC | | 2341 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | |
| BARBEE, DOROTHY | | 569 DOUGLAS DR | | | BRENTWOOD | CA | 94513-5620 | |
| BARBEE, JOHN P | | 333 17TH ST STE K | | | VERO BEACH | FL | 32960 | |
| BARBEE, JOHN P | | 4901 N FEDERAL HWY | NATIONS BANK BUILDING | | FT LAUDERDALE | FL | 33308 | |
| BARBEE, PHILIP N | | 2111 320 OLD HICKORY BLVD | | | NASHVILLE | TN | 37221 | |
| BARBEE, PHILIP N | | 320 OLD HICKORY BLVD #2111 | | | NASHVILLE | TN | 37221-0000 | |
| BARBEL STRASEN | | 99 WALNUT BLVD | | | ROCHESTER | MI | 48307 | |
| BARBER AND ASSOCIATES PC | | 1875 I ST NW STE 500 | | | WASHINGTON | DC | 20006 | |
| BARBER BUILDING COMPANY | | 8243 4TH AVE | | | MORRIS | AL | 35116 | |
| BARBER COUNTY | | 118 E WASHINGTON | BARBER COUNTY TREASURER | | MEDICINE LODGE | KS | 67104 | |
| BARBER COUNTY | | 120 E WASHINGTON COUNTY COURTHOUSE | SHERI J MANTEY TREASURER | | MEDICINE LODGE | KS | 67104 | |
| BARBER HILL ISD | | PO BOX 1108 | ASSESSOR COLLECTOR | | MT BELVIEU | TX | 77580 | |
| BARBER HILL ISD | ASSESSOR COLLECTOR | PO BOX 1108 | 9600 EAGLE DR | | MONT BELVIEU | TX | 77580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBER KARP AND ASSOCIATES | | 557 WASHINGTON ST | | | RENO | NV | 89503 | |
| BARBER MCCASKILL JONES & HALE PA | | 2700 Regions Center | 400 W Capitol Avenue | | Little Rock | AR | 72201 | |
| BARBER MCCASKILL JONES & HALE PA - PRIMARY | | 2700 Regions Center | 400 W Capitol Avenue | | Little Rock | AR | 72201 | |
| BARBER REGISTER OF DEEDS | | 120 E WASHINGTON | BARBER COUNTY COURTHOUSE | | MEDICINE LODGE | KS | 67104 | |
| BARBER, BEVERLY | | 1420 W MOUNTAIN AVE | | | FORT COLLINS | CO | 80521-2306 | |
| BARBER, DANIEL L & BARBER, SHERRY | | 1505 ADONIA CIRCLE | | | LAFAYETTE | CO | 80026 | |
| BARBER, DONNA L | | 4 RUGAR DRIVE | | | LUGOFF | SC | 29078 | |
| BARBER, JANICE M | | 1017 E GRANDVIEW RD | | | PHOENIX | AZ | 85022 | |
| BARBER, MCCASKILL, JONES & HALE PA | | 400 W. CAPITOL | SUITE 2700 | | LITTLE ROCK | AR | 72201 | |
| BARBER, RICHARD | | 318 HILL ARCADE BUILDING | | | GALESBURG | IL | 61401 | |
| BARBER, SABRINA J & BARBER, MICHAEL | | 171 WALLACE BLVD APT C16 | | | CLARKSVILLE | TN | 37042 | |
| BARBER, TINA | | 15992 5TH ST | | | LATHROP | CA | 95330-9762 | |
| BARBERENA, MARIA | | 13961 SOUTHWEST 156TH TERRACE | | | MIAMI | FL | 33177-0000 | |
| BARBERMCCASKILLJONES AND HALE | | 2700 REGIONS CTR | 400 W CAPITOL AVE | | LITTLE ROCK | AR | 72201 | |
| BARBERO, MARCELLO | | 1136 AMADOR AVE | | | BERKELEY | CA | 94707 | |
| BARBERS | | 119 SOUGH HIGH ST | | | M ORAB | OH | 45154 | |
| BARBICAS, LOUIS & BARBICAS, CARLA M | | 92 ELIA CIR | | | FAIRLAWN | OH | 44333 | |
| BARBIERI AND ABELAR | | 832 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| BARBIERI, ANTHONY | | 1822 NORTHEAST CRABTREE TERRACE | | | JENSEN BEACH | FL | 34957 | |
| BARBIERI, BRENDA | | PO BOX 2 | | | GASTONIA | NC | 28053 | |
| BARBORAK LAW OFFICES | | 120 S MARKET ST | | | LISBON | OH | 44432 | |
| BARBOUR COUNTY | | 303 E BROAD ST RM 110 | | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY | | 303 E BROAD ST RM 110 | REVENUE COMMISSIONER | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY | | 8 N MAIN ST | BARBOUR COUNTY SHERIFF | | PHILIPPI | WV | 26416 | |
| BARBOUR COUNTY CLERK | | 8 N MAIN ST | | | PHILIPPI | WV | 26416 | |
| BARBOUR COUNTY EUFULA | | 303 BROAD ST | RM 110 | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY EUFULA | | 303 E BROAD ST RM 110 | | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY JUDGE OF PROBA | | PO BOX 758 | | | EUFAULA | AL | 36072 | |
| BARBOUR COUNTY JUDGE OF PROBATE | | 303 E BROAD ST RM 101 | | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY SHERIFF | | 8 N MAIN ST | BARBOUR COUNTY SHERIFF | | PHILIPPI | WV | 26416 | |
| BARBOURMEADE CITY | | PO BOX 950146 | CITY OF BARBOURMEADE | | LOUISVILLE | KY | 40295 | |
| BARBOURMEADE CITY | BARBOURMEADE CITY TAX CLERK | PO BOX 36370 | DEPT 52838 | | LOUISVILLE | KY | 40233 | |
| BARBOURVILLE CITY | | PO BOX 1300 | CITY CLERK | | BARBOURVILLE | KY | 40906 | |
| BARBOURVILLE CITY | | PO BOX 1300 | CITY OF BARBOURVILLE | | BARBOURVILLE | KY | 40906 | |
| BARBOZA, MARTIN | | 1211 N LASALLE DR 1201 | | | CHICAGO | IL | 60610 | |
| BARBOZA, MARTIN & BARBOZA, RAQUEL | | 5255 SULPHUR DR | | | MIRALOMA | CA | 91752 | |
| Barbra Cooper | | 3625 Welsh Rd., E-6 | | | Willow Grove | PA | 19090 | |
| BARBRA CZAPSKI | THOMAS A. CZAPSKI | 580 SIMPSON | | | PLYMOUTH | MI | 48170 | |
| BARBRA E ROSENBERG | SCOTT R KLOTER | 44 CREST ROAD | | | FRAMINGHAM | MA | 01702-5607 | |
| BARBRA J. LEATHAM | | 160 CHAPARRAL ROAD | | | CARMEL VALLEY | CA | 93924 | |
| BARBRE, DENNIS E | | 3065 BEN DRIVE | | | HIGHLAND | MI | 48357 | |
| BARCARO AND KIMBERLY | | 4648 PINE VALLEY RD | HUGHES AND AIRCONTROL HVAC SERVICE | | MACON | GA | 31210 | |
| BARCE AND BARCE PC | | 103 N JACKSON AVE | | | FOWLER | IN | 47944 | |
| BARCELLA, RANDY | | PO BOX 462 | | | ORLAND PARK | IL | 60462-0462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARCELLUS, RICK | | 410 CENTURY PARK DR STE A | | | YUBA CITY | CA | 95991 | |
| BARCELONA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| BARCELONA CONDOS | | PO BOX 111388 | | | NASHVILLE | TN | 37222 | |
| BARCELONA SQUARE CONDOMINIUM | | PO BOX 360911 | | | COLUMBUS | OH | 43236 | |
| BARCENAS, JUSTINA | | 1601 PICNIC COVE | | | ROUND ROCK | TX | 78664-0000 | |
| BARCLAY BANISTER ATT AT LAW | | 112 E MAIN ST | | | PRINCETON | KY | 42445 | |
| BARCLAY HOA | | 3530 PIEDMONT RD | | | ATLAMTA | GA | 30305 | |
| BARCLAY HOA INC | | 3530 PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| BARCLAY OWNERS ASSOCIATION INC | | 8323 SW FWY STE 300 | | | HOUSTON | TX | 77074 | |
| BARCLAY PLACE | | 4742 N 24TH ST STE 325 | C O R AND R PROPERTY MANAGEMENT LLC | | PHOENIX | AZ | 85016 | |
| BARCLAY TOWERS CONDO ASSOC | | 2460 W 26TH AVE STE 20 C | | | DENVER | CO | 80211 | |
| BARCLAY, CHRISTOPHER R | | 600 ANTON BLVD STE 1350 | | | COSTA MESA | CA | 92626 | |
| BARCLAY, JANA H | | PO BOX 66950 | | | SEATTLE | WA | 98166-0950 | |
| Barclays | Jeremiah Liaw | 5 The North Colonnade | | | Canary Wharf | London | E14 4BB | United Kingsom |
| Barclays Bank Plc | | 1 Churchill Pl | | | London | | E14 5HP | United Kingdom |
| Barclays Bank PLC | | 5 The North Colonnade | Canary Wharf | | London | | E14 4BB | United Kingdom |
| Barclays Bank PLC | | 200 CEDAR KNOLLS RD | | | WHIPPANY | NJ | 07981 | |
| Barclays Bank PLC | | 745 7th Ave | | | New York | NY | 10019 | |
| Barclays Bank PLC | | 745 Seventh Ave | | | New York | NY | 10019 | |
| Barclays Bank PLC | | Barclays Bank PLC | 745 7th Ave 27th Fl | | New York | NY | 10119 | |
| Barclays Bank PLC | Attn Joel Moss, Esq. | 745 Seventh Ave, 20th Floor | | | New York | NY | 10019 | |
| Barclays Bank PLC | Skadden, Arps, Slate, Meagher & Flom LLP | Jonathan H. Hofer & Ken Ziman | Four Times Square | | New York | NY | 10036-6522 | |
| BARCLAYS BANK PLC 200 CEDAR KNOLLS ROAD WHIPPANY NJ 07981 | | BARCLAYS BANK PLC | 200 CEDAR KNOLLS RD | | WHIPPANY | NJ | 07981 | |
| Barclays Capital Inc | | 1177 Ave of the Americas | | | New York | NY | 10036 | |
| Barclays Capital Inc | | 745 Seventh Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc. | Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | New York | NY | 10019 | |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | | New York | NY | 10019 | |
| BARCLAYS CAPITAL REAL ESTATE INC | | DBA HOMEQ SERVICING | 1270 NORTHLAND DRIVE | | MENDOTA HEIGHTS | MN | 55120 | |
| BARCLAYS CAPITAL REAL ESTATE INC | | DBA HOMEQ SERVICING | ATTN DEFAULT CASH | | NORTH HIGHLAND | CA | 95660 | |
| Barclays Capital, Inc.; Securitized Asset Backed Receivables LLC | GREENBERG TRAURIG LLP | Gary R. Greenberg | One International Place, 20th Floor | | Boston | MA | 02110 | |
| BARCO, GENEVIEVE | | 831 WIDSOR GARDENS CT | | | MANCHESTER | MO | 63021 | |
| BARCODE GIANT | | 200 WEST MONROE 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| BARCOMB, CHARLES E | | 107 BEAVER CREEK DR | | | PORTLAND | TN | 37148-2057 | |
| BARCZEWSKI, JAMES W | | 5 TALLY HO CIR | | | NEWARK | DE | 19711 | |
| BARCZYKOWSKI, MATTHEW P | | 2741 CLEVELAND AVE | | | LOWER BURRELL | PA | 15068 | |
| BARD AND BARD | | 431 S 7TH ST STE 2424 | | | MINNEAPOLIS | MN | 55415 | |
| BARD REALTY COMPANY | | 878 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BARD, JIMMIE A & BARD, JANET L | | 4909 LAGUNA WOODS DR | | | ELK GROVE | CA | 95758 | |
| BARDACH AWARDS | | 220 WEST MAIN STREET | | | GREENWOOD | IN | 46142 | |
| BARDAVID, MOISES S | | 16133 VENTURA BLVD 7TH FL | | | ENCINO | CA | 91436 | |
| BARDELLINI STRAW CAVIN AND BUPP | | 2000 CROW CANYON PL STE 330 | | | SAN RAMON | CA | 94583 | |
| Bardellini, Straw, Cavin, & Bupp, LLP | EASTBAY RENTALS, A CALIFORNIA LIMITED LIABILITY CO VS GMAC MRTG LLC AMERICAN SECURITIES CO ETS SVCS, LLC & ALL PERSO ET AL | 2000 Crow Canyon Place, Suite 330 | | | San Ramon | CA | 94583 | |
| BARDEN WOODS CONDOMINIUM | | 30 BARBOUR LN | | | BLOOMFIELD | MI | 48304 | |
| BARDON, GARY A & BARDON, DONNA J | | 5327 UTICA RD | | | WAYNESVILLE | OH | 45068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARDSLEY, ALAN W | | 305 CANTERFIELD DR | | | BONAIRE | GA | 31005-3363 | |
| BARDSTOWN CITY | | 202 N 5TH ST | | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN CITY | | 220 N 5TH ST | | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN CITY | | 220 N 5TH ST | CITY OF BARDSTOWN | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN IND SCHOOL DISTRICT | | 308 N 5TH ST | BARDSTOWN SCHOOL DIST CLERK | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN ISD | | 308 N 5TH ST | BARDSTOWN SCHOOL DIST CLERK | | BARDSTOWN | KY | 40004 | |
| BAREFIELD, MAGGIE B & BAREFIELD III, LOUIS | | 114 COSTA DEL ORO | | | VICTORIA | TX | 77904 | |
| BAREL, BRET & BAREL, CHARLOTTE R | | 15650 LIVERPOOL | | | LIVONIA | MI | 48154-1824 | |
| BAREL, KAREN | GMAC MORTGAGE, LLC VS. KAREN BAREL MR. BAREL, HUSBAND OF KAREN BAREL, ARIEL BAREL | 114 Warbler Dr | | | Wayne | NJ | 07470 | |
| Barela, Lisa | | 3526 Whitford Drive | | | Littleton | CO | 80126 | |
| Barfield & Johnson, LLC | GMAC MORTGAGE LLC VS. KATHRYN BOUKNIGHT AND HEYWARD BOUKNIGHT | 111 East Main Street, Suite D | | | Lexington | SC | 29072 | |
| BARFIELD JR, JOHN W & BARFIELD, DEBRA S | | PSC 470 BOX 3161 | | | FPO | AP | 96534-3100 | |
| BARFIELD, RONALD P & BARFIELD, DEBORAH G | | 20209 NARROW ROAD | | | COVINGTON | LA | 70435 | |
| BARGANIER JR, SAM A & BARGANIER, PAMELA L | | PO BOX 62 | | | FORT DEPOSIT | AL | 36032 | |
| BARGELLO PROPERTIES | | 1843 NORFOLK | | | HOUSTON | TX | 77098 | |
| BARGENQUAST, HAROLD C & BARGENQUAST, SUE-ELLEN J | | 3156 N 96TH ST | | | MILWAUKEE | WI | 53222-3402 | |
| Barger, Anthony & Petersen, Traci | | 315 N 21ST ST | | | COLLINSVILLE | OK | 74021-1609 | |
| BARGER, CHAD E & PRENTISS, MICHELLE M | | PO BOX 126 | | | MARBURY | MD | 20658-0126 | |
| BARGER, DOUGLAS D & BARGER, DEBORAH A | | 18 CROWTHERS DR | | | HAMILTON | OH | 45013-1773 | |
| BARGER, KATHRYN J & BARGER JR, JOSEPH J | | 3 WILDFLOWER DR | | | PENACOOK | NH | 03303 | |
| BARGERON REALTY | | 202 E 5TH ST | | | LOUISVILLE | GA | 30434 | |
| BARGERON, JOSEPH K | | 907 HORSESHOE RD | | | AUGUSTA | GA | 30906 | |
| BARGERSVILLE COL REMC | | 24 N MAIN | | | BARGERSVILLE | IN | 46106 | |
| BARGERSVILLE UTILITIES | | 24 N MAIN | | | BARGERSVILLE | IN | 46106 | |
| BARGHOUTIAN, NUNE | | 836 MOORSIDE DR | ROBY AND ASSOCIATES | | GLENDALE | CA | 91207 | |
| BARGIEL, JEFFREY | | 29 VILLAGE RD | AND SHERILYN CHRISTIAN | | PEQUANNOCK | NJ | 07444 | |
| BARHORST AGENCY | | 8220 JONES RD STE 100 | | | HOUSTON | TX | 77065 | |
| BARIBEAULT, LYNNE A & DAILEANES, WILLIAM A | | 89 PATRICIA LANE | | | DRACUT | MA | 01826 | |
| BARIDEAUX, CLARENCE | | 322 PELLERIN ST | AFFORDABLE HOME IMPROVEMENT | | JEANERETTE | LA | 70544 | |
| BARILL, EUGENE J | | 757 PROSPECT AVE | | | BUFFALO | NY | 14213 | |
| BARILL, EUGENE J | | 757 PROSPECT AVE # 2 | | | BUFFALO | NY | 14213-2118 | |
| BARILLARI, THOMAS | | 117 FOXHUNT LN | | | EAST AMHERST | NY | 14051 | |
| BARING CITY | | CITY HALL | | | BARING | MO | 63531 | |
| BARING SQUARE HOA | | 979 PYRAMID WAY STE 115 | | | SPARKS | NV | 89431 | |
| BARIONNETTE, FRITZ | | 3 LERNER ST | PAULETTE BARIONNETTE AND MATTHEW WARHURST | | WARWICK | RI | 02888 | |
| BARK RIVER TOWNSHIP | | 4283 D RD | TREASURER BARK RIVER TOWNSHIP | | BARK RIVER | MI | 49807 | |
| BARKALOW, SUSANNE L | | 1133 23RD AVE N | | | ST CLOUD | MN | 56303 | |
| BARKER AND ASSOCIATES INC | | 7100 GEORGE WASHINGTON MEM HWY | BLD B ST 14 | | YORKTOWN | VA | 23692 | |
| BARKER CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117001 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BARKER CEN SCH COMBINED TWNS | | PO BOX 0754 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARKER CEN SCH RIDGEWAY YATES | | 1628 QUAKER ST | TAX COLLECTOR | | BARKER | NY | 14012 | |
| BARKER CEN SCH RIDGEWAY YATES | | CHASE 33 LEWIS RD ESCROW DEP 117001 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BARKER CEN SCH TN OF SOMERSET | | 1628 QUAKER RD | RECEIVER OF TAXES | | BARKER | NY | 14012 | |
| BARKER CYPRESS MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BARKER CYPRESS MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BARKER MARTIN TRUST ACCOUNT | | 719 2ND AVE STE 1200 | | | SEATTLE | WA | 98104 | |
| BARKER REALTY AND AUCTION COINC | | 1216 BAYTREE RD | | | VALDOSTA | GA | 31602 | |
| BARKER TOWN | | 151 HYDE ST PO BOX 66 | TAX COLLECTOR | | CASTLE CREEK | NY | 13744 | |
| BARKER VILLAGE | | 8708 MAIN ST PO BOX 298T | VILLAGE CLERK | | BARKER | NY | 14012 | |
| BARKER VILLAGE | VILLAGE CLERK | PO BOX 298 | 8708 MAIN ST | | BARKER | NY | 14012 | |
| BARKER, ANGELA W | PAUL E BRANCH III | 4510 FAIRWAY RD | | | PETERSBURG | VA | 23803-8824 | |
| BARKER, BOBBY L & BARKER, KAREN E | | 221 E WASHINGTON ST | | | STERLING | KS | 67579 | |
| BARKER, DEBORAH L | | PO BOX 35 | | | MURRAYVILLE | GA | 30564-0035 | |
| BARKER, JOHN D | | 4121 EAST MCKINLEY | | | FRESNO | CA | 93703 | |
| BARKER, KHANH N & BARKER, YANG S | | 898 BRENTWOOD DRIVE | | | BILOXI | MS | 39532 | |
| BARKER, KIRK A | | 9218 GRAND BLANC DR | | | SEMINOLE | FL | 33777-4504 | |
| BARKER, LANCE B & BARKER, JULIE M | | 1501 WEST PEBBLECREEK DRIVE | | | LAYTON | UT | 84041 | |
| BARKER, NIKI J | | 1043 E CASTLE AVENUE | | | INDIANAPOLIS | IN | 46227 | |
| BARKER, RUDOLPH D | | 635 17TH ST | | | OAKLAND | CA | 94612 | |
| BARKER-CYPRESS MUD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| BARKHAMSTED TOWN | | 67 RIPLEY HILL RD PO BOX 195 | TAX COLLECTOR OF BARKHAMSTED TOWN | | BARKHAMSTED | CT | 06063 | |
| BARKHAMSTED TOWN | | PO BOX 195 | TAX COLLECTOR OF BARKHAMSTED TOWN | | PLEASANT VALLEY | CT | 06063 | |
| BARKHAMSTED TOWN CLERK | | 67 RIPLEY HILL RD | | | BARKHAMSTED | CT | 06063 | |
| BARKHAMSTED TOWN CLERK | | 67 RIPLEY HILL RD | BOX 185 | | BARKHAMSTED | CT | 06063 | |
| BARKLEY AND KENNEDY | | 51 MONROE ST STE 1407 | | | ROCKVILLE | MD | 20850 | |
| BARKLEY LAW OFFICES PC | | 5561 MCNEELY DR STE 203 | | | RALEIGH | NC | 27612 | |
| BARKLEY MORTGAGE LLC | | 7225 N ORACLE STE 112 | | | TUCSON | AZ | 85704 | |
| BARKLEY, LOCKE D | | PO BOX 55829 | | | JACKSON | MS | 39296 | |
| BARKLEY, MONICA | | 21356 PLACERITA CYN RD | | | NEW HALL | CA | 91321 | |
| BARKLEYVILLE BORO | | RD 1 BOX 83 | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| BARKMAN, ROBERT J | | 3508 RIDGLEA CT | | | DEL CITY | OK | 73115-0000 | |
| BARKSDALE TOWN | | 26975 CHERRYVILLE RD | TREASURER TOWN OF BARKSDALE | | ASHLAND | WI | 54806 | |
| BARKSDALE TOWN | | 71730 RANGE RD | TREASURER TOWN OF BARKSDALE | | ASHLAND | WI | 54806 | |
| BARKSDALE, ELMA C | | 2111 JEFFERSON DAVIS HWY APT 1211S | | | ARLINGTON | VA | 22202-3124 | |
| BARKSDALE, TANISHA N | | 948 WEST 60TH PLACE | | | MERRILLVILLE | IN | 46410 | |
| BARLEY AND BARKLEY CHAP 13 TRUSTEE | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| BARLI, ANTHONY & BARLI, JENNIFER | | 930 TUMBLEWEED DR | | | PROSPER | TX | 75078-9220 | |
| BARLOW AND MURPHY LLP | | 172 E CTR ST | | | MANCHESTER | CT | 06040 | |
| BARLOW AND NIFFEN ATT AT LAW | | 1125 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| BARLOW CITY | | 1009 CLYDE ELROD AVE | BARLOW CITY COLLECTOR | | BARLOW | KY | 42024 | |
| BARLOW GARSEK AND SIMON LLP | | 3815 LISBON ST | | | FORT WORTH | TX | 76107 | |
| BARLOW, CELIA G & BARLOW, ROGER D | | 56 WATERFRONT ST | | | TIFTON | GA | 31794-2000 | |
| BARLOW, CHRISTOPHER | | 11585 LAKE RIDE DR | GOLD STAR ADJUSTERS LLC | | JACKSONVILLE | FL | 32223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARLOW, CORNELIUS C | | PO BOX 52062 | | | FORT BENNING | GA | 31995-2062 | |
| BARLOW, JAMES & BARLOW, CHRISTINE | | 5702 SPRING OAK COURT | | | FORT WAYNE | IN | 46845-1812 | |
| BARLOW, STEVEN & BARLOW, JACLYN | | 16448 N 175TH CIR | | | SURPRISE | AZ | 85388-1783 | |
| BARMANN, GLEN R | | 200 E CT ST NO 502 | | | KANKAKEE | IL | 60901 | |
| BARMORE INSURANCE AGCY | | PO BOX 34796 | | | HOUSTON | TX | 77234 | |
| BARNABY TERRACE | | PO BOX 54226 | | | WASHINGTON | DC | 20032 | |
| BARNABY, DAVID S & BARNABY, BARBARA S | | 1000 SE LATAH ST APT 301 | | | PULLMAN | WA | 99163-5411 | |
| BARNARD CITY | | CITY HALL | | | BARNARD | MO | 64423 | |
| BARNARD TOWN | | PO BOX 274 | TOWN OF BARNARD | | BARNARD | VT | 05031 | |
| BARNARD TOWN | | PO BOX 274 N RD | TOWN OF BARNARD | | BARNARD | VT | 05031 | |
| BARNARD TOWN CLERK | | PO BOX 274 | | | BARNARD | VT | 05031 | |
| BARNARD, ROSS D | | 1413 ATHOL WAY | | | NAPLES | FL | 34104-0000 | |
| BARNEE C BAXTER CHAPTER 13 TRUSTEE | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| BARNEGAT LIGHT BORO | | 10 W 10TH ST BOX 576 | TAX COLLECTOR | | BARNEGAT LIGHT | NJ | 08006 | |
| BARNEGAT LIGHT BORO | | PO BOX 576 | BARNEGAT LIGHT BORO COLLECTOR | | BARNEGAT LIGHT | NJ | 08006 | |
| BARNEGAT TOWNSHIP | | 900 W BAY AVE | BARNEGAT TWP COLLECTOR | | BARNEGAT | NJ | 08005 | |
| BARNEGAT TOWNSHIP | | 900 W BAY AVE | | | BARNEGAT | NJ | 08005 | |
| BARNEGAT TOWNSHIP | | 900 W BAY AVE | TAX COLLECTOR | | BARNEGAT | NJ | 08005 | |
| BARNEGAT TOWNSHIP | BARNEGAT TWP - COLLECTOR | 900 WEST BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| BARNER AND ASSOCITE INC | | 1027 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870 | |
| Barnes & Thornburg LLP | Stephen J. Dutton | 11 South Meridian Street | | | Indianapolis | IN | 46204 | |
| BARNES AND BOEHM ATT AT LAW | | 8 CT ST | | | CONCORD | NH | 03301 | |
| BARNES APPRAISALS, INC | | 12 JO ANN PLACE | | | ST LOUIS | MO | 63126 | |
| BARNES COUNTY | | 230 4TH ST NW PO BOX 653 | BARNES COUNTY TREASURER | | VALLEY CITY | ND | 58072 | |
| BARNES COUNTY | | 230 4TH ST NW PO BOX 653 | | | VALLEY CITY | ND | 58072 | |
| BARNES COUNTY TREASURER | | PO BOX 653 | 230 4TH ST NW | | VAELLY CITY | ND | 58072 | |
| BARNES COUNTY TREASURER | | PO BOX 653 | 230 4TH ST NW | | VALLEY CITY | ND | 58072 | |
| BARNES EXTERMINATING | | 119 MARSHALL AVE | PO BOX 18154 | | MACON | GA | 31209 | |
| BARNES FINANCIAL GROUP | | 11 S NEW MIDDLETOWN RD | | | MEDIA | PA | 19063 | |
| BARNES MILL LAKE HOMEOWNERS AND | | NULL | | | HORSHAM | PA | 19044 | |
| BARNES REGISTER OF DEEDS | | 230 4TH NW RM 204 | | | VALLEY CITY | ND | 58072 | |
| BARNES TOWN | | 3360 COUNTY HWY N | TAX COLLECTOR | | BARNES | WI | 54873 | |
| BARNES TOWN | | 3360 COUNTY HWY N | TREASURER BARNES TOWN | | BARNES | WI | 54873 | |
| BARNES TOWN | | 3360 COUNTY HWY N | TREASURER TOWN OF BARNES | | BARNES | WI | 54873 | |
| BARNES TOWN | | BOX 6354 | TAX COLLECTOR | | SOLON SPRINGS | WI | 54873 | |
| BARNES, CANDACE J | | 918 FRANCIS ST | | | ST JOSEPH | MO | 64501 | |
| BARNES, CAROLYN | | 23864 COLD SPRINGS | | | MORENO VALLEY | CA | 92557-4951 | |
| BARNES, CHRISTOPHE P & BARNES, JILL S | | 8431 TEA ROSE DR | | | GAITHERSBUR | MD | 20879 | |
| BARNES, DELORIS G | | 1116 WYATT AVE | | | LAS VEGAS | NV | 89106 | |
| BARNES, DONALD W & BARNES, DAVID L | | PO BOX 1224 | | | AZTEC | NM | 87410 | |
| BARNES, EDWARD | | 119 DUTCHESS WAY | | | SUFFOLK | VA | 23435-2272 | |
| BARNES, GARY D | | 1200 MAIN STE 1700 | | | KANSAS CITY | MO | 64105 | |
| BARNES, JASON F | | PO BOX 219 | | | BROWNSDALE | MN | 55918 | |
| BARNES, JOHN H & BARNES, MARIETTA P | | 249 MURIEL DR | | | SCOTTSBURG | IN | 47170-7677 | |
| BARNES, JOSEPH C & BARNES, JUDITH A | | 4950 MITCHELLEN PL | | | MEDFORD | OR | 97504-9328 | |
| BARNES, JOSHUA | | 320 23RD ST S APT 709 | | | ARLINGTON | VA | 22202-3757 | |
| BARNES, KEITH A | | 817 CROSSWINDS CT | | | CHARLES TOWN | WV | 25414 | |
| BARNES, KYMBERLY | | 218 SW AIRVIEW AVE. | | | PORT ST LUCIE | FL | 34984 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES, LARRY C & BARNES, JOYCE C | | 7321 DAVIS COUNTRY RD | | | RANDLEMAN | NC | 27317 | |
| BARNES, LISA N | | 4515 N SPAULDING APT 3 | | | CHICAGO | IL | 60625 | |
| BARNES, MICHELE & BARNES, GARRY | | 2085 HARVEST PARK CT APT 10 | | | SALT LAKE CITY | UT | 84121-6851 | |
| BARNES, NICHOLAS | | 1012 NORTH MUSTANG LANE | | | SARATOGA | UT | 84043 | |
| BARNES, RICHARD D | | 1073 RED FERN CIR W | | | CORDOVA | TN | 38018 | |
| Barnes, Silento | | 36 Island Shoals Rd | | | Mcdonough | GA | 30252 | |
| BARNES, TEMA M | | 2426 TRAM RD | | | NEW BERN | NC | 28562 | |
| BARNES, VENORRIAS | | 927 ELEANOR AVE | | | SACRAMENTO | CA | 95815 | |
| BARNES, WENDY M & BARNES, DALE | | 390 N. 8 MILE ROAD | | | LAKE CITY | MI | 49651-9763 | |
| BARNES, WILLIAM & BARNES, EVELYN | | 3101 ENGLEWOOD TER | | | INDEPENDENCE | MO | 64052-3031 | |
| BARNESS AND BARNESS LLP | | 11377 W OLYMPIC BLVD STE 2000 | | | LOS ANGELES | CA | 90064 | |
| BARNESVILLE CITY TAX COLLECTOR | | 109 FORSYTH ST | | | BARNESVILLE | GA | 30204 | |
| BARNET FIRE DISTRICT 2 | BARNET FIRE DISTRICT | 1591 US ROUTE 5 S | | | BARNET | VT | 05821-9656 | |
| BARNET TOWN | | PO BOX 15 | TAX COLLECTOR OF BARNETT TOWN | | BARNET | VT | 05821 | |
| BARNET TOWN CLERK | | PO BOX 15 | ATTN CLERK | | BARNET | VT | 05821 | |
| BARNET TOWN CLERK | | REAL ESTATE RECORDING | BOX 15 | | BARNET | VT | 05821-0015 | |
| BARNET, RICHARD J | | 950 MONTECITO DR | | | LOS ANGELES | CA | 90031 | |
| BARNETT | | 515 HICKORY ST | NANCY DUNSTAN COLLECTOR | | BARNETT | MO | 65011 | |
| BARNETT APPRAISAL SERVICES | | 4202 W LINDA LN | | | CHANDLER | AZ | 85226 | |
| Barnett Associates, Inc. | | 61 Hilton Ave | | | Garden City | NY | 11530 | |
| BARNETT REALTORS INC | | 310 W HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| BARNETT RESERVOIR | | PO BOX 2180 | PEARL RIVER VALLEY | | RIDGELAND | MS | 39158 | |
| BARNETT TWP | | 302 W MAIN STREET PO BOX 159 | TAX COLLECTOR | | BIG RUN | PA | 15715 | |
| BARNETT TWP | | HC 1 BOX 92 JACKS HOLLOW RD | | | VOWINCKEL | PA | 16260 | |
| BARNETT TWP SCHOOL BILL | | STAR ROUTE BOX 10 | T C OF BROOKVILLE SCHOOL DISTRICT | | CLARINGTON | PA | 15828 | |
| BARNETT, BENJAMIN R & SHAFFER, BARBARA A | | 89 WESTTOWN THORNTON RD | | | WEST CHESTER | PA | 19382-8543 | |
| BARNETT, CRAIG A & BARNETT, JENNIFER M | | 1910 FIVE OAKS LANE | | | MARYVILLE | TN | 37801 | |
| BARNETT, DAVID M | | 1715 LEWIS AVE | | | LAS VEGAS | NV | 89101-5255 | |
| BARNETT, GEORGE | | 103 MAPLEDALE AVE | GROUND RENT COLLECTOR | | GLEN BURNEI | MD | 21061 | |
| BARNETT, GEORGE | | 103 MAPLEDALE AVE | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| BARNETT, GLORIA | | 4227 W 207TH ST | | | MATTESON | IL | 60443 | |
| BARNETT, JOSEPH J | | 1320 LINDEN AVE | WONNEMAN STYLES AND MC CONKEY PA | | ARBUTUS | MD | 21227 | |
| BARNETT, JOSEPH J | | 1320 LINDEN AVE | WONNEMAN STYLES AND MC CONKEY PA | | HALETHORPE | MD | 21227 | |
| BARNETT, MALCOLM B & BARNETT, ROSALEEN A | | 820 BANBURY LN | | | MILLBRAE | CA | 94030 | |
| BARNETT, MELISSA D | | 503 ASKEW AVE | | | HOGANSVILLE | GA | 30230 | |
| BARNETT, RALPH B | | 6236 LONGFORD DR #1 | | | CITRUS HEIGHTS | CA | 95621 | |
| BARNETT, ROBERT C | | 13777 BALLANTYNE CORPORATE PL STE 320 | | | CHARLOTTE | NC | 28277 | |
| BARNETT, ROBERT J | | 1 THIRD AVE | | | BALTIMORE | MD | 21227 | |
| BARNETT, ROBERT J | | 1 THIRD AVE | GROUND RENT | | BALTIMORE | MD | 21227 | |
| BARNETT, ROBERT J | | 1 THIRD AVE | GROUND RENT | | HALETHORPE | MD | 21227 | |
| Barnett, Stacey N & Barnett, Allen G | | 43 Fairway Drive | | | Newman | GA | 30265 | |
| BARNETT, THOMAS | | 306 SUSSEX LN | | | GLEN ROCK | PA | 17327-8216 | |
| BARNETT, TRISH | | 151 COCHRAN WAY | | | FLORENCE | AL | 35630-1031 | |
| BARNEVELD VILLAGE | | 403 E COUNTY RD ID | TREASURER BARNEVELD VILLAGE | | BARNVELD | WI | 53507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNEVELD VILLAGE | | 8520 OLD POLAND ROAD PO BOX 346 | VILLAGE CLERK | | BARNEVELD | NY | 13304 | |
| BARNEVELD VILLAGE | | PO BOX 7 | TREASURER BARNEVELD VILLAGE | | BARNEVELD | WI | 53507 | |
| BARNEVELD VILLAGE | | PO BOX 7 | VILLAGE HALL | | BARNEVELD | WI | 53507 | |
| BARNEVELD VILLAGE | | TREASURER | | | BARNEVELD | WI | 53507 | |
| BARNEVELD VILLAGE | TREASURER BARNEVELD VILLAGE | 403 E COUNTY RD ID | | | BARNVELD | WI | 53507 | |
| BARNEWITZ, WILLIAM | | 3806 N. MARYLAND AVE. | | | SHOREWOOD | WI | 53211 | |
| BARNEY AND ROSARIO CLARK AND | | 1109 LANDRETH CT | GREENSPAN CO ADJUSTERS INTERNATIONAL | | MODESTO | CA | 95351 | |
| BARNEY E EATON III ATT AT LAW | | PO BOX 12906 | | | JACKSON | MS | 39236 | |
| BARNEY INS AGENCY INC | | PO BOX 95 | | | CANAAN | NH | 03741 | |
| BARNEY MCKENNA AND OLMSTEAD PC | | 43 S 100 E UNIT 300 | | | ST GEORGE | UT | 84770 | |
| BARNEY P. LYNN | DEBERAH B. LYNN | 2560 N TAMARISK STREET | | | CHANDLER | AZ | 85224 | |
| BARNEY RAYMOND AND DARTEZ | | 202 CLYDE RUN | BROS CONSTRUCTION | | FREDERICKSBURG | TX | 78624 | |
| BARNEY REAL ESTATE | | 5042 HIGHWAY 5 | | | HARTVILLE | MO | 65667-7100 | |
| BARNEY, GARY A | | 250 FOCHT RD | PO BOX 690 | | LANDER | WY | 82520 | |
| BARNEY, GARY A | | 267 MAIN ST | | | LANDER | WY | 82520 | |
| BARNEY, ROBERT N & BARNEY, TINA M | | 303 KING AVE | | | DOWAGIAC | MI | 49047 | |
| BARNHART, RONALD D | | 3102 SUNDIAL RD | | | DOVER | PA | 17315-4565 | |
| BARNHART, STEVE | | 7922 ELNA KAY DR | | | EVANSVILLE | IN | 47715-6210 | |
| BARNHILL REALTY COMPANY | | 4953 HWY 17 | | | MYRTLE BEACH | SC | 29577 | |
| BARNHILL, CHERI M | | 3721 HACKBERRY LN | | | BEDFORD | TX | 76021 | |
| BARNHILL, RANDY & BARNHILL, AMY | | 18867 FOREST LANE CIR | | | NEW CANEY | TX | 77357-4025 | |
| BARNHORN APPRAISAL SERVICES | | 31 E GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| BARNICLE, KRISTEN M | | 94 MELROSE ST | | | ARLINGTON | MA | 02474-8536 | |
| BARNICLE, SHANNON B | | 130 AMHERST STREET | | | NASHUA | NH | 03064-0000 | |
| BARNS AND ASSOC PC REALTORS | | 660 UNIVERSITY BLVD STE C | | | BIRMINGHAM | AL | 35233-1123 | |
| BARNS, CHARLES D & BARNS, APRIL M | | 2001 MOUNTAIN VIEW RD | | | VINTON | VA | 24179-1237 | |
| BARNSTABLE CNTY MUT INS | | | | | YARMOUTH PORT | MA | 02675 | |
| BARNSTABLE CNTY MUT INS | | PO BOX 339 | | | YARMOUTH PORT | MA | 02675 | |
| BARNSTABLE COUNTY | | 485 MAIN ST | REGISTRY OF DEEDS | | SOUTH DENNIS | MA | 02660 | |
| BARNSTABLE COUNTY INSURANCE | | | | | YARMOUTH PORT | MA | 02675 | |
| BARNSTABLE COUNTY INSURANCE | | PO BOX 3236 | | | BOSTON | MA | 02241-3236 | |
| BARNSTABLE COUNTY REGISTER OF DEEDS | | 3195 MAIN ST | ROUTE 6A | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | | 130 MAIN ST | | | SANDWICH | MA | 02563 | |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | | PO BOX 368 | | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | JOHN F MEADE REGISTER | PO BOX 368 | 3195 MAIN ST | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE REGISTRY OF DEEDS | | 3195 MAIN ST ROUTE 6A | PO BOX 368 | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE REGISTRY OF DEEDS | | 3195 MAIN ST RTE 6A | | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE REGISTRY OF DEEDS | | BARNSTABLE COUNTY COMPLEX | PO BOX 368 | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE REGISTRY OF DEEDS | | PO BOX 368 | | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE TOWN | | 367 MAIN ST | BARNSTABLE TOWN TAX COLLECTO | | HYANNIS | MA | 02601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNSTABLE TOWN | | 367 MAIN ST | TAX COLL OF BRANSTABLE TOWN | | HYANNIS | MA | 02601 | |
| BARNSTABLE TOWN | | 367 MAIN ST | TOWN OF BARNSTABLE | | HYANNIS | MA | 02601 | |
| BARNSTABLE TOWN | BARNSTABLE TOWN -TAX COLLECTO | 367 MAIN ST | | | HYANNIS | MA | 02601 | |
| BARNSTEAD TOWN | | 108 S BARNSTEAD RD | TOWN OF BARNSTEAD | | BARNSTEAD CENTER | NH | 03225 | |
| BARNSTEAD TOWN | | PO BOX 11 | 108 S BARNSTEAD RD | | CENTER BARNSTEAD | NH | 03225 | |
| BARNSTEIN, LEE | | PO BOX 32111 | | | BALTIMORE | MD | 21282-2111 | |
| BARNSTEIN, LEE | | PO BOX 32111 | GROUD RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE | | PO BOX 32111 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE | | PO BOX 32111 | | | PIKESVILLE | MD | 21282-2111 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | COLLECTOR | | BALTIMORE | MD | 21282-2111 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | COLLECTOR | | PIKESVILLE | MD | 21282-2111 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | LEE N BARNSTEIN | | BALTIMORE | MD | 21282 | |
| BARNSTORMERS LANDING HOMEOWNERS | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MGMT | | ENGLEWOOD | CO | 80111 | |
| BARNUM, JULIE M & BARNUM, RICHARD J | | 10402 W OCOTILLO DR | | | SUN CITY | AZ | 85373-1648 | |
| BARNWELL AND JONES INC | | PO BOX 1166 | 901 R W BROAD ST | | WAYNESBORO | VA | 22980 | |
| BARNWELL COUNTY | | 57 WALL ST RM 123 | | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY | | 57 WALL ST RM 123 | TREASURER | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY | TREASURER | 57 WALL ST RM 123 | | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY MOBILE HOMES | | 57 WALL ST RM 123 | TREASURER | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY RMC | | PO BOX 723 | | | BARNWELL | SC | 29812 | |
| Barnwell, Morgan L & Barnwell, Suzannne P | | 104 Westhay Ct | | | Travelers Rest | SC | 29690 | |
| BARNWELL, TIMOTHY | | 520 COLLINES CT | FINDLAY ROOFING AND CONST INC | | ATLANTA | GA | 30331 | |
| BARODA TOWNSHIP | | 9091 FIRST ST PO BOX 215 | TREASURER BARODA TOWNSHIP | | BARODA | MI | 49101 | |
| BARODA TOWNSHIP | | PO BOX 215 | TREASURER | | BARODA | MI | 49101 | |
| BARODA TOWNSHIP | TAX COLLECTOR | PO BOX 215 | | | BARODA | MI | 49101-0215 | |
| BARODA TOWNSHIP | TREASURER BARODA TOWNSHIP | PO BOX 215 | | | BARODA | MI | 49101-0215 | |
| BARODA VILLAGE | | 9091 FIRST STREET PO BOX 54 | VILLAGE TREASURER | | BARODA | MI | 49101 | |
| BARON AGENCY | | 4128 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| BARON AND BARON ESQUIRES PC | | 118 21 QUEENS BLVD STE 515 | | | FOREST HILLS | NY | 11375 | |
| BARON APPRAISAL SERVICES | | 4937 VILLAGE CREEK DR | | | DUNWOODY | GA | 30338 | |
| BARON EDWARD HYATT III AND | | 5755 CHESTATEE LANDING DR | DCS CONTRACTING COMPANY | | GAINSVILLE | GA | 30506 | |
| BARONE & SONS INC, | | 4701 BAPTIST ROAD | | | PITTSBURGH | PA | 15227 | |
| BARONE AND SONS INC | | PO BOX 98068 | | | PITTSBURGH | PA | 15227 | |
| BARONE CAPITAL LLC | | 310 COMMERCE DR STE A | | | MOORESTOWN | NJ | 08057-4204 | |
| BARONE LAW OFFICES PLC | | 607 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| BARONE SLEZAK LLC | | 1011 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424 | |
| BAROZZINI, JAMES R | | 430 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15219 | |
| BARR AND MCGOGNEY | | 2239 PA ROUTE 309 FL 1 | | | OREFIELD | PA | 18069 | |
| BARR MANAGEMENT LTD | | 2400 W DEVON | | | CHICAGO | IL | 60659 | |
| BARR POST AND ASSOCIATES | | 664 CHESTNUT RIDGE RD | | | SPRING VALLEY | NY | 10977 | |
| BARR REALTY AND AUCTION COINC | | PO BOX 438 | | | HARDINSBURG | KY | 40143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARR TOWNSHIP CAMBRI | | 599 RIDGE RD | T C OF BARR TOWNSHIP | | NICKTOWN | PA | 15762 | |
| BARR TWP | | 541 RIDGE RD | TAX COLLECTOR | | NICKTOWN | PA | 15762 | |
| BARR, BEVERLY A | | 3400 MONTROSE STE 545 | | | HOUSTON | TX | 77006 | |
| BARR, BRIAN E & BARR, ASHLEY M | | 1525 EVERGREEN DRIVE | | | ALLEN | TX | 75002 | |
| BARR, DAVID | | 30559 PINETREE RD NO 206 | | | CLEVELAND | OH | 44124 | |
| BARR, GREGORY | | 772 LAVENDER LN | | | TEMPLETON | CA | 93465-8759 | |
| BARR, JAY | | PO BOX 50 | | | DECATUR | IL | 62525 | |
| BARRA, MARGARET | | 3412 N 24TH ST | ADVANCE PAINTING AND CONSTRUCTION BUILDERS LLC | | MILWAUKEE | WI | 53206 | |
| BARRAGAN, MARISA | | 425 W GALENA BLVD | | | AURORA | IL | 60506 | |
| BARRAS AND BUNKLEY LLP | | PO BOX 9175 | 905 S FILLMORE S | | AMARILLO | TX | 79105 | |
| BARRAZA, HECTOR F & BARRAZA, HERLINDA | | 13103 RAVENS ROOST DRIVE | | | CYPRUSS | TX | 77429 | |
| BARRE APPRAISAL | | 107 POCONO PL | | | STEPHENS CITY | VA | 22655 | |
| BARRE CITY | | 6 N MAIN ST STE 6 | BARRE CITY TAX COLLECTOR | | BARRE | VT | 05641 | |
| BARRE CITY | | 6 N MAIN ST STE 6 PO BOX 418 | | | BARRE | VT | 05641 | |
| BARRE CITY | | 6 N MAIN ST STE 6 PO BOX 418 | CITY OF BARRE | | BARRE | VT | 05641 | |
| BARRE CITY CLERK | | PO BOX 418 | | | BARRE | VT | 05641 | |
| BARRE TOWN | | 14317 W BARRE RD | TAX COLLECTOR | | ALBION | NY | 14411 | |
| BARRE TOWN | | 149 WEBSTERVILLE RD | BARRE TOWN TAX COLLECTOR | | WEBSTERVILLE | VT | 05678 | |
| BARRE TOWN | | 40 W ST | BARRE TOWN TAX COLLECTOR | | BARRE | MA | 01005 | |
| BARRE TOWN | | 40 W ST | | | BARRE | MA | 01005 | |
| BARRE TOWN | | N3880 OLD COUNTY RD M | TREASURER BARRE TOWNSHIP | | WEST SALEM | WI | 54669 | |
| BARRE TOWN | | PO BOX 15511 | BARRE TOWN | | BARRE TOWN | MA | 01315 | |
| BARRE TOWN | | RT 1 BOX 133 | TREASURER | | LA CROSSE | WI | 54601 | |
| BARRE TOWN | | W 3509 COUNTY RD M | BARRE TOWN TREASURER | | LA CROSSE | WI | 54601 | |
| BARRE TOWN | | W 3509 COUNTY RD M | TREASURER BARRE TOWNSHIP | | LA CROSSE | WI | 54601 | |
| BARRE TOWN | | WEBSTERVILLE ROAD PO BOX 124 | TOWN OF BARRE | | WEBSTERVILLE | VT | 05678 | |
| BARRE TOWN | BARRE TOWN - TAX COLLECTOR | 40 WEST STREET | | | BARRE | MA | 01005 | |
| BARRE TOWN CLERK | | PO BOX 124 | 149 WEBSTERVILLE RD | | WEBSTERVILLE | VT | 05678 | |
| BARREE TWP | | 5237 SAULSBURG LOOP | BARREE TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| BARREE TWP | | RR2 BOX 239 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| BARREN COUNTY | | 117 1B N PUBLIC SQUARE | BARREN COUNTY SHERIFF | | GLASGOW | KY | 42141 | |
| BARREN COUNTY | | 117 1B N PUBLIC SQUARE | | | GLASGOW | KY | 42141 | |
| BARREN COUNTY CLERK | | 117 1A N PUBLIC SQ | | | GLASGOW | KY | 42141 | |
| BARREN COUNTY CLERK | | 117 N PUBLIC SQUARE STE 1A | PAM BROWNING | | GLASGOW | KY | 42141 | |
| BARREN COUNTY SHERIFF | | 117 1B N PUBLIC SQUARE STE 1B | BARREN COUNTY SHERIFF | | GLASGOW | KY | 42141 | |
| BARRERA, ALBERTO O | | 13718 PEAR WOODS CT | | | HOUSTON | TX | 77059-3563 | |
| BARRERA, CARLOS | | 10331 APPLE WAY COURT | | | MINT HILL | NC | 28227 | |
| BARRERA, FERNANDO | | 7121 SOUTH LAWNDALE AVENUE | | | CHICAGO | IL | 60629 | |
| BARRERA, JOSUE | | 141 GILBERT CIRCLE | | | SAN BENITO | TX | 78586 | |
| BARRERA, JUAN | | 1980 RIO GRANDE CT | PROFESSIONAL ORIENTAL LANDSCAPING | | COALINGA | CA | 93210 | |
| BARRERA, MAMERTO D & BARRERA, HONORATA M | | 2550 EASY AV | | | LONG BEACH | CA | 90810 | |
| BARRERA, NANCY & BARRERA, JOSE | | 226 PENDLETON | | | SAN ANTONIO | TX | 78204-0000 | |
| BARRERA, SEBASTIAN | | 16261 SW 96TH TER | | | MIAMI | FL | 33196 | |
| BARRETO, JOE | | 590 MONDALE ST | ACCURATE CONSTRUCTION | | CORONA | CA | 92879 | |
| BARRETT AND COMPANY | | 4 VISTA PKWY CIR | | | ROSWELL | NM | 88201 | |
| BARRETT AND HARVEY PLLC ATT AT | | 4205 CHARLAR DR STE 3 | | | HOLT | MI | 48842 | |
| BARRETT BECKER | AMY BECKER | 363 ANDREW AVE. | | | ENCINITAS | CA | 92024 | |
| BARRETT BOTT | | 5618 PLEASANT RIGDGE RD | | | DALLAS | TX | 75236 | |
| BARRETT BURKE WILSON CASTLE | | 1500 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT BURKE WILSON CASTLE | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| BARRETT BURKE WILSON CASTLE DAFFIN | | 15000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| BARRETT BURKE WILSON CASTLE DAFFIN | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| BARRETT CREEK COMMUNITY ASSOCIATION | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| BARRETT DAFFIN FRAPPIER TURNER AND ENGLE LLP | | 15000 SURVEYOR BOULEVARD | SUITE 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFOM FRAPPIER TURNER | | 1500 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| BARRETT INC REALTORS | | 1858 S WEST AVE | | | FREEPORT | IL | 61032-6712 | |
| BARRETT JR, PATRICK L & BARRETT, JAN R | | 8933 SANDPIPER CT | | | FORT WAYNE | IN | 46804 | |
| BARRETT L CRAWFORD ATT AT LAW | | 25 1ST AVE NE | | | HICKORY | NC | 28601 | |
| BARRETT L CRAWFORD ATT AT LAW | | PO BOX 400 | | | VALDESE | NC | 28690-0400 | |
| BARRETT LAW | | 530 S CAPITOL AVE | | | LANSING | MI | 48933 | |
| BARRETT LAW FIRM PA | | 140 W 4TH ST | | | COLBY | KS | 67701 | |
| Barrett O Welch v Renee J Welch TDefendantThird Party Plaintiff v Equity Services Inc Dan L Merrell and Associates et al | | 144 AIRPORT RD | | | MANTEO | NC | 27954 | |
| BARRETT SR, TOMMY M & BARRETT JR, TOMMY M | | 2710 GRAYSTONE DR | | | SOUTHHAVEN | MS | 38671 | |
| Barrett Terry | | 685 W Main Street | | | Tustin | CA | 92780 | |
| BARRETT TOWNSHIP MONROE | | RTE 390 N POB 243 | T C OF BARRETT TWP | | CANADENSIS | PA | 18325 | |
| BARRETT TOWNSHIP MONROE | T C OF BARRETT TWP | PO BOX 193 | RT 191 | | MOUNTAINHOME | PA | 18342 | |
| BARRETT, ANTHONY | | 330 CORDOVA STREET #163 | | | PASADENA | CA | 91101 | |
| BARRETT, BARBARA | | 555 S SUNRISE WAY STE 211 | | | PALM SPRINGS | CA | 92264 | |
| BARRETT, BRENDA M | | 3903 N SEELEY AVE APT 3 | | | CHICAGO | IL | 60618-3938 | |
| BARRETT, DELORIS G | | 3009 PALERMA COURT | | | MT DORA | FL | 32757 | |
| BARRETT, HENRY R & BARRETT, BRITTANY G | | 4611 SUMMERWIND LANE | | | FARMINGTON | NM | 87401 | |
| BARRETT, JAMES J & BARRETT, DOMENICA | | 1551 5TH ST | | | BETHLEHEM | PA | 18020-6907 | |
| BARRETT, JASON | | 1544 DORCHESTER AVE | | | BOSTON | MA | 02122 | |
| BARRETT, JOHN B | | 101 W FIRST AVE | PO BOX 471 | | GODDARD | KS | 67052 | |
| BARRETT, MICHAEL F | | 3202 SCARLET OAK LN | | | CHARLOTTESVILLE | VA | 22911 | |
| BARRETT, ROBERT D | | 17402 COLONY CREEK DR | | | SPRING | TX | 77379 | |
| BARRETTA, THERESA G | | 55 THOMPSON ST | | | EAST HAVEN | CT | 06513-1938 | |
| BARRETTBURKEWILSONCASTLEDAFFIN AND | | 15000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| BARRETTS A 1 LOCKSMITH SERVICE | | BOX 539 | | | CAMDEN | DE | 19934 | |
| BARRICK SWITZER LAW OFFICE | | 6833 STALTER DR | FIRST FL | | ROCKFORD | IL | 61108 | |
| BARRIE ADSETT | JOANNE ADSETT | 749 ZANZIBAR COURT | | | SAN DIEGO | CA | 92109 | |
| BARRIE AUDIO VIDEO | | 117 NOBLE ST | | | SOUDERTON | PA | 18964-1553 | |
| BARRIE BRISSETTE | DAVID S. NOLTE | 65 VAUGHAN HILL ROAD | | | ROCHESTER | MA | 02770 | |
| BARRIE L GOLDSTEIN LLC | | 247 PAINTER HILL RD | | | ROXBURY | CT | 06783-1206 | |
| BARRIENTEZ, JOE A & LEWTER-BARRIENTEZ, TERESA | | 4569 DEBORAH CT | | | UNION CITY | CA | 94587 | |
| BARRIENTOS, KIRPAL | | 242 LOVINGTON DR | YAITZEL BARRIENTOS | | FAYETTEVILLE | NC | 28303 | |
| BARRIENTOS, VILMA | | 558 ABBOT AVE | | | DALY CITY | CA | 94014 | |
| BARRIER, STEPHEN & BARRIER, PATRICIA | | #3 BRIDGESTONE DRIVE | | | CONWAY | AR | 72032 | |
| BARRINEAU, TODD E & BARRINEAU, RENEE B | | POST OFFICE BOX 638 | | | SHERRILLS FORD | NC | 28673 | |
| BARRINGTON AND JONES LAW FIRM PA | | PO BOX 749 | | | FAYETTEVILLE | NC | 28302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRINGTON BANK & TRUST COMPANY, N.A. | | 9700 W HIGGINS RD # 300 | | | ROSEMONT | IL | 60018-4796 | |
| BARRINGTON BORO | | 229 TRENTON AVE | BARRINGTON BORO TAX COLLECTOR | | BARRINGTON | NJ | 08007 | |
| BARRINGTON BORO | | 229 TRENTON AVE | | | BARRINGTON | NJ | 08007 | |
| BARRINGTON BORO | | 229 TRENTON AVE | TAX COLLECTOR | | BARRINGTON | NJ | 08007 | |
| BARRINGTON CAPITAL CORPORATION | | 5000 BIRCH ST STE 610 E TOWER | | | NEWPORT BEACH | CA | 92660 | |
| BARRINGTON CHASE HOA | | PO BOX 71 | | | HIRAM | GA | 30141 | |
| BARRINGTON ESTATE HOA | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGNTSERVICES | | MESA | AZ | 85204 | |
| BARRINGTON ESTATES | | 760 S STAPLEY AVE | | | MESA | AZ | 85204 | |
| BARRINGTON ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| BARRINGTON ESTATES HOMEOWNERS ASSOC | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| BARRINGTON ESTATES HOMEOWNERS ASSOC | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| BARRINGTON ESTATES SUBDIVIONS | | 760 S STAPLEY DR | | | MESA | AZ | 85204 | |
| BARRINGTON M FINDLATER | | 106 WOLFWOOD LANE | | | PALATKA | FL | 32177 | |
| BARRINGTON PARK HOA | | 1245 DARBY CASTLE WAY | | | TAYLORSVILLE | UT | 84123 | |
| BARRINGTON PLACE HOA | | 13726 FLORENCE RD | C O MASC AUSTIN PROPERTY | | SUGAR LAND | TX | 77498-1708 | |
| BARRINGTON SQUARE CONDOMINIUM ASSOC | | PO BOX 957904 | | | SCHAUMBURG | IL | 60195 | |
| BARRINGTON SQUARE IMPROVEMENT | | 1800 N WILLIAMSBURG DR | | | HOFFMAN ESTATES | IL | 60169 | |
| BARRINGTON SQUARE IMPROVEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BARRINGTON TOWN | | 283 COUNTY RD | | | BARRINGTON | RI | 02806 | |
| BARRINGTON TOWN | | 283 COUNTY RD TOWN HALL | | | BARRINGTON | RI | 02806 | |
| BARRINGTON TOWN | | 283 COUNTY RD TOWN HALL | RONALD TARRO TAX COLLECTOR | | BARRINGTON | RI | 02806 | |
| BARRINGTON TOWN | | 333 CALEF HWY | TOWN OF BARRINGTON | | BARRINGTON | NH | 03825 | |
| BARRINGTON TOWN | | 41 PROVINCE LN | | | BARRINGTON | NH | 03825 | |
| BARRINGTON TOWN | | 41 PROVINCE LN | MADELYN FAIST TAX COLLECTOR | | BARRINGTON | NH | 03825 | |
| BARRINGTON TOWN | | 4424 BATH RD | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| BARRINGTON TOWN | | 4424 OLD BATH RD | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| BARRINGTON TOWN | TOWN OF BARRINGTON | 333 CALEF HIGHWAY | | | BARRINGTON | NH | 03825 | |
| BARRINGTON TOWN CLERK | | 283 COUNTY RD | | | BARRINGTON | RI | 02806 | |
| BARRINGTON TOWNHOMES CONDOMINIUM | | PO BOX 1405 | | | BARRINGTON | IL | 60011-1405 | |
| BARRINGTON WOODS AT BEACON WOODS E | | 5901 US 19 STE 7Q | C O QUALIFIED PROPERTY MGMT INC | | NEW PORT RICHEY | FL | 34652 | |
| BARRINGTON, WILLIAM & BARRINGTON, BONNIE A | | 1506 KEEL DR | | | CORONA DEL | CA | 92625 | |
| BARRIS, AUDREY | | 2130 FILLMORE ST # 322 | | | SAN FRANCISCO | CA | 94115 | |
| BARRISTER COURT | | 9219 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| Barrister Executive Suites | | 7676 Hazard Ctr Dr | 5th Fl | | San Diego | CA | 92108 | |
| BARRISTER EXECUTIVE SUITES INC | | 7676 HAZARD CENTER DRIVE, SUITE 500 | | | SAN DIEGO | CA | 92108 | |
| Barrister Executive Suites Inc | | 7676 Hazard Ctr Dr Ste 500 33A and B | | | San Diego | CA | 92108 | |
| Barrister Executive Suites, Inc. | Attn Lease Termination Department | 11500 Olympic Suite 400 | | | Los Angeles | CA | 90064 | |
| Barrister Executive Suites, Inc. | Attn Michelle Bailey | 7676 Hazard Center Drive | 5th Floor, Suite 500 | | San Diego | CA | 92108 | |
| Barrister Executive Suites, Inc. | Michelle Bailey | 7676 Hazard Center Drive, Suite 500 | | | San Diego | CA | 92108 | |
| Barrister Executive Suites, Inc. | Attn Lease Termination Department | 11500 Olympic Boulevard | Suite 400 | | Los Angeles | CA | 90064 | |
| BARRISTER MEWS AT CAMBRIGE | | HERITAGE PLZ 55 HARRISTON RD 205 | C O BUCKALEW FRIZZELL AND CREVINA LLP | | GLEN ROCK | NJ | 07452 | |
| BARRISTER TITLE LLC | | 15000 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| BARROM, ROBERT & WRIGHT, APRIL | | 149 WOODFIELD CIRCLE | | | SHELBYVILLE | KY | 40065-0000 | |
| BARRON AND BRAXTON | | PO BOX 2724 | | | COLUMBUS | GA | 31902 | |
| BARRON AND ENGSTROM PLC | | 309 CHARLEVOIX AVE | | | CHARLEVOIX | MI | 49720 | |
| BARRON AND NEWBURGER PC | | 1212 GUADALUPE ST STE 104 | | | AUSTIN | TX | 78701 | |
| BARRON AND STADFELD PC | | 100 CAMBRIDGE ST | | | BOSTON | MA | 02114 | |
| BARRON AND STADFELD PC | | 100 CAMBRIDGE ST STE 1310 | | | BOSTON | MA | 02114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRON BROKIEWICZ | | 1259 DIVISION ST | | | GREEN BAY | WI | 54303 | |
| BARRON CITY | | 307 E LASALLE AVE | | | BARRON | WI | 54812 | |
| BARRON CITY | | PO BOX 156 | 1456 E LASALLE AVE | | BARRON | WI | 54812 | |
| BARRON CITY | | TREASURER | | | BARRON | WI | 54812 | |
| BARRON CITY | TREASURER BARRON CITY | PO BOX 156 | 1456 E LASALLE AVE | | BARRON | WI | 54812 | |
| BARRON COUNTY | | 330 E LA SALLE AVE RM 209 | BARRON COUNTY TREASURER | | BARRON | WI | 54812 | |
| BARRON COUNTY | | 330 E LASALLE AVE | TAX OFFICE | | BARRON | WI | 54812 | |
| BARRON COUNTY REGISTER OF DEEDS | | 330 E LASALLE AVE | | | BARRON | WI | 54812 | |
| BARRON J JACK AND | RONNIE HENDERSON REPAIR | 7517 GREEN GATE DR | | | BATON ROUGE | LA | 70811-1244 | |
| BARRON JACK AND BRAD THOMAS ROOFING | AND CONSTRUCTION LLC | 7517 GREEN GATE DR | | | BATON ROUGE | LA | 70811-1244 | |
| BARRON JACK AND QUALITY HOME | CARE LLC | 7517 GREEN GATE DR | | | BATON ROUGE | LA | 70811-1244 | |
| BARRON LIGHT AND WATER DEPT | | PO BOX 156 | | | BARRON | WI | 54812 | |
| BARRON MUTUAL INSURANCE | | | | | BARRON | WI | 54812 | |
| BARRON MUTUAL INSURANCE | | PO BOX 205 | | | BARRON | WI | 54812 | |
| BARRON RAMOS | | 22476 MANACOR | | | MISSION VIEJO | CA | 92692-1117 | |
| BARRON REGISTER OF DEEDS | | 330 E LASALLE | | | BARRON | WI | 54812 | |
| BARRON ROOFING | | 9061 FIR DR | | | NORTON | CO | 80229 | |
| BARRON TOWN | | 1677 13 1 4 ST | TREASURER BARRON TOWN | | BARRON | WI | 54812 | |
| BARRON TOWN | | RT 1 | | | BARRON | WI | 54812 | |
| BARRON, GERRI | | 6711 W OSBORN RD 61 | | | PHOENIX | AZ | 85033 | |
| BARRON, JOSE L & BARRON, MARIA L | | 3508 STUART DR | | | FORT WORTH | TX | 76110 | |
| BARRON, MARIA G & BARRON, RUBEN | | PO BOX 910 | | | LAKE ELSINORE | CA | 92531-0910 | |
| BARRON, PAMELA | | 222 CTR AVE | PAMELA TOMIKEL | | OAKDALE | PA | 15071 | |
| BARRON, WILLIAM | | PO BOX 2724 | | | COLUMBUS | GA | 31902 | |
| BARRON, WILLIAM E | | PO BOX 2724 | | | COLUMBUS | GA | 31902 | |
| BARRONETT TOWN | | RT 1 BOX 69 | TREASURER | | SHELL LAKE | WI | 54871 | |
| BARRONS MORTGAGE GROUP DBA | | 3325 S TRYON ST | GOODMORTGAGECOM | | CHARLOTTE | NC | 28217 | |
| BARROSO, OSVALDO & BARROSO, AURORA | | 1342 RED PINE TRL | | | WELLINGTON | FL | 33414 | |
| BARROT, KIMBERLY | | 7170 POWDER VALLEY RD | JOHN CRAMSEY | | ZIONSVILLE | PA | 18092 | |
| BARROW CLERK OF SUPERIOR COURT | | 652 BARROW PARK DR STE B | | | WINDER | GA | 30680 | |
| BARROW COUNTY | | 233 E BROAD ST RM 121 | TAX COMMISSIONER | | WINDER | GA | 30680 | |
| BARROW COUNTY | | PO BOX 765 | 233 E BROAD ST | | WINDER | GA | 30680 | |
| BARROW COUNTY | TAX COMMISSIONER | 233 E BROAD ST RM 121 | | | WINDER | GA | 30680 | |
| BARROW COUNTY | TAX COMMISSIONER | PO BOX 765 | 233 E BROAD ST | | WINDER | GA | 30680 | |
| BARROW COUNTY CLERK OF SUPERIOR | | 30 N BROAD ST | | | WINDER | GA | 30680 | |
| BARROW COUNTY CLERK OF THE | | 652 BARROW PARK DR STE B | | | WINDER | GA | 30680 | |
| BARROW COUNTY CLERK OF THE SUPERIOR | | 30 N BROAD ST STE 321 | | | WINDER | GA | 30680 | |
| BARROW COUNTY TAX COMMISSIONER | | 223 E BROAD ST RM 121 | MOBILE HOME PAYEE ONLY | | WINDER | GA | 30680 | |
| BARROW COUNTY TAX COMMISSIONER | | PO BOX 765 | MOBILE HOME PAYEE ONLY | | WINDER | GA | 30680 | |
| BARROW COUNTY WATER AND SEWERAGE | | 106 LANTHIER ST | | | WINDER | GA | 30680 | |
| BARROW, MICHELLE | | 507 MONROE RD | | | BOLINGBROOK | IL | 60440 | |
| Barry & Stephanie Johnson | Ben Slaughter, Jones Gledhill Fuhrman Gourley, P.A. | PO Box 1097 | | | Boise | ID | 83701 | |
| Barry & Stephanie Johnson | Jones Gledhill Fuhrman Gourley, P.A. | Stacey L. Gates Assistant to W. Ben Slaughter | The 9th & Idaho Center | 225 North 9th Street, Suite 820, PO Box 1097 | Boise | ID | 83701 | |
| BARRY A EVANS | MARLA W WRIGHT-EVANS | 4005 PICARDY DRIVE | | | RALEIGH | NC | 27612-0000 | |
| BARRY A FRIEDMAN AND ASSOCIATES | | PO BOX 2394 | | | MOBILE | AL | 36652 | |
| BARRY A KEECH ATT AT LAW | | 20126 BALLINGER WY NE STE 74 | | | SHORELINE | WA | 98155 | |
| BARRY A MCCLAIN | MARIA J MCCLAIN | 11551 STATE HIGHWAY 160 | | | COURTLAND | CA | 95615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY A SOLODKY ATT AT LAW | | 212 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| BARRY A. FEINSTEIN | DAVID A. GILMORE | 726 N W 28 COURT | | | WILTON MANORS | FL | 33311 | |
| BARRY A. HILL | | 37 ABERDEEN DR | | | LITTLE ROCK | AR | 72223-9100 | |
| BARRY A. MATTHEWS | SUSAN L. MATTHEWS | 4684 TRAGEN COURT SE | | | SALEM | OR | 97302 | |
| BARRY A. RICE | | 6430 LINNE ROAD | | | PASO ROBLES | CA | 93446 | |
| BARRY A. SOBEL | AMY H. SOBEL | 11104 CREEK POINTE DRIVE | | | MATTHEWS | NC | 28105 | |
| BARRY ADELMAN | MAUREEN MOYLAN | 17326 MARILLA STREET | | | NORTHRIDGE | CA | 91324 | |
| BARRY ALDORISIO | | 2 JESSICA DRIVE | | | WOBURN | MA | 01801 | |
| BARRY AND ASSOCIATES | | 2800 RACE ST | | | DENVER | CO | 80205 | |
| BARRY AND CAROLE POTTER | | 1285 AMBRA DR | COUNTRYWIDE MORTGAGE | | MELBOURNE | FL | 32940 | |
| BARRY AND DIANE MILNER AND | HENDERSON RESTORATION AND CLEANING INC | 2350 SW 257TH AVE APT H102 | | | TROUTDALE | OR | 97060-1778 | |
| BARRY AND DONNA BISHOP AND | | 1590 SOUTHLAWN DR | GREATER DAYTON CONSTRUCTION | | FAIRBORN | OH | 45324 | |
| BARRY AND ELIZABETH BOWERMAN | | 814 SPRINGDALE AVE | | | ANNISTON | AL | 36207 | |
| BARRY AND JANET MCCOY AND | | 4499 HAYES RD | ALLSTATE CONTRACTORS | | GROVEPORT | OH | 43125 | |
| BARRY AND KAREN DIXON AND TWIN | | 2724 STOWNMARKET PL | OAKS CONSTRUCTION | | CHARLOTTE | NC | 28216 | |
| BARRY AND LEIGH BILLING AND THE SMALL | | 3218 LEE CIR | BUSINESS ADMINISTRATION | | PEARLAND | TX | 77581 | |
| BARRY AND LISA BLEVINS AND | | 2909 ST MARTIN DR | WAY CONSTRUCTION SERVICE INC | | MANSFIELD | TX | 76063 | |
| BARRY AND TABOR | | 2323 S VOSS RD STE 510 | | | HOUSTON | TX | 77057 | |
| BARRY AND TERESA AND OTIS MOSLEY | AND AMERICAN ROOFING | 5705 COSTAS CV | | | AUSTIN | TX | 78759-5529 | |
| BARRY AND TONETTE DIRE | | 6114 N 71ST DR | | | GLENDALE | AZ | 85303-4308 | |
| BARRY AND/OR BELINDA HEISNER | | 478 SUNBURY CT | | | BRENTWOOD | CA | 94513 | |
| BARRY ANDERSON | | 2A THYME DRIVE | | | LAKEWOOD | NJ | 08701-2498 | |
| BARRY B GINDLESPERGER ATT AT LA | | 209 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| Barry B. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | Miami Beach | FL | 33140 | |
| BARRY B. GOROWAY | IRIS E. GOROWAY | 10418 LEXINGOTN CIRCLE SOUTH | | | BOYNTON BEACH | FL | 33436 | |
| BARRY BAKER JR | | 14393 SHAWNEE WAY | | | MANTECA | CA | 95336 | |
| BARRY BECKER PC | | 2516 N THIRD ST | ATTORNEY AT LAW | | PHOENIX | AZ | 85004 | |
| BARRY BEN BUTLER SR ATT AT LAW | | PO BOX 6741 | | | BRANDON | FL | 33508 | |
| BARRY BIER | | 102 FOREST AVENUE | | | MEDFORD | NJ | 08055 | |
| BARRY BLUM | GLORIA BLUM | 77-6502 MARLIN RD | | | KAILUA KONA | HI | 96740 | |
| BARRY BOLTZ | | 2233 DRUMMOND DRIVE | | | XENIA | OH | 45385 | |
| BARRY BREWEN | | 62 LACOSTA DRIVE | | | BLACKWOOD | NJ | 08012 | |
| BARRY BRUMER ATT AT LAW | | 615 N CHARLES RICHARD BEALL BLVD # 101D | | | DEBARY | FL | 32713-2228 | |
| BARRY C LEAVELL ATT AT LAW | | 205 MADISON AVE STE A | | | MONTGOMERY | AL | 36104 | |
| BARRY C WILSON APPRAISALS | | 3238 WATERCREST RD | | | FOREST GROVE | OR | 97116 | |
| BARRY C. DURALIA | DIANE L DURALIA | 155 WILD PINE ROAD | | | WELLINGTON | FL | 33414 | |
| BARRY C. SHOUSE | ROBIN E. SHOUSE | 10010 SILVERWOOD LANE | | | LOUISVILLE | KY | 40272 | |
| BARRY CORRADO GRASSI AND GIBSON PC | | 2700 PACIFIC AVE | | | WILDWOOD | NJ | 08260 | |
| BARRY COUNTY | | 220 W STATE ST | | | HASTINGS | MI | 49058 | |
| BARRY COUNTY | | 220 W STATE ST | TREASURERS OFFICE | | HASTINGS | MI | 49058 | |
| BARRY COUNTY | | 700 MAIN STE 3 | BARRY COUNTY COLLECTOR | | CASSVILLE | MO | 65625 | |
| BARRY COUNTY | | 700 MAIN STE 3 | JANICE E VARNER COLLECTOR | | CASSVILLE | MO | 65625 | |
| BARRY COUNTY | BARRY COUNTY COLLECTOR | 700 MAIN STE 3 | | | CASSVILLE | MO | 65625 | |
| BARRY COUNTY MUTUAL INS | | | | | PURDY | MO | 65734 | |
| BARRY COUNTY MUTUAL INS | | PO BOX 383 | | | PURDY | MO | 65734 | |
| BARRY COUNTY RECORDER OF DEEDS | | PO BOX 340 | | | CASSVILLE | MO | 65625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY COUNTY REGISTER OF DEEDS | | 220 W STATE ST COURTHOUSE | | | HASTINGS | MI | 49058 | |
| BARRY COVIN VS GMAC MORTGAGE LLC | | 19 NW 28 Ave | | | Fort Lauderdale | FL | 33311 | |
| BARRY CROTTY | | 162 MADISON AVE | | | SAN RAFAEL | CA | 94903 | |
| BARRY D BERGQUIST | | 165 NORTH ALTA STREET | | | SALT LAKE CITY | UT | 84103 | |
| BARRY D ESCOE | | 17562 EDGEWOOD LN | | | YORBA LINDA | CA | 92886 | |
| BARRY D FRIEDMAN ATT AT LAW | | 1001 3 TEANECK RD | | | TEANECK | NJ | 07666 | |
| BARRY D FRIEDMAN ATT AT LAW | | 380 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BARRY D PETERSON ATT AT LAW | | PO BOX 159 | | | JERICHO | VT | 05465 | |
| BARRY D SACK ATT AT LAW | | 326 FAIRVIEW AVE | | | HUDSON | NY | 12534 | |
| BARRY D. CHUTE | AMY J. CHUTE | 5497 CHELTENHAM | | | TROY | MI | 48098 | |
| BARRY D. LISS | ALICIA J. LISS | 359 MOUNTAIN VIEW RD | | | ASBURY | NJ | 08802 | |
| BARRY D. THOMAS | DEBORAH N. THOMAS | 310 FIRST ST. | | | BROADWAY | NC | 27505 | |
| BARRY DANA | ROSANNE L DANA | 7 GRAND VIEW DRIVE | | | SMITHFIELD | RI | 02917 | |
| BARRY DUNLEAVY | | 3008 HENDON CT | | | NAPLES | FL | 34105-5696 | |
| BARRY E LEVINE ATT AT LAW | | 101 GIBRALTAR DR STE 2F | | | MORRIS PLAINS | NJ | 07950 | |
| BARRY E SCHKLAIR ESQ MITTEL | | 85 EXCHANGE ST | 4TH FL | | PORTLAND | ME | 04101 | |
| BARRY E SEYMOUR RAA | | PO BOX 80 | | | FAIRFAX STATION | VA | 22039 | |
| BARRY E WEBER ATT AT LAW | | 8050 N PALM AVE STE 300 | | | FRESNO | CA | 93711 | |
| BARRY E. EDEL | SANDRA J. EDEL | 178 COMMANCHE DRIVE | | | CADIZ | KY | 42211 | |
| BARRY E. SANDERS | KAREN SANDERS | 18864 CANDLEWICK DRIVE | | | BOCA RATON | FL | 33496 | |
| BARRY F COHEN AND ALFRED ELK | PUBLIC INSURANCE ADJUSTERS | 975 MEMORIAL DR APT 909 | | | CAMBRIDGE | MA | 02138-5754 | |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | 700 11th St S, Ste 202 | | | Naples | FL | 34102 | |
| Barry Feldsher | | 2259 College Avenue, Apt. A-1 | | | Bensalem | PA | 19020 | |
| BARRY FORMAN ATT AT LAW | | PO BOX 1771 | | | CAHOKIA | IL | 62206 | |
| BARRY FORMAN LAW OFFICES | | PO BOX 1771 | | | CAHOKIA | IL | 62206 | |
| Barry Green | | 614 N Valley Forge Rd | | | Lansdale | PA | 19446 | |
| BARRY H SPITZER ATT AT LAW | | 2485 NATOMAS PARK DR STE 340 | | | SACRAMENTO | CA | 95833 | |
| BARRY H SPITZER ATT AT LAW | | 980 9TH ST STE 380 | | | SACRAMENTO | CA | 95814-2723 | |
| BARRY H STERNBERG ATT AT LAW | | 4925 MAIN ST STE 202 | | | AMHERST | NY | 14226 | |
| BARRY HARDER | | 14 RYEFIELD DR | | | SCARBOROUGH | ME | 04074 | |
| BARRY HEISNER | | 478 SUNBURY CT | | | BRENTWOOD | CA | 94513 | |
| BARRY HEISNER OR | | C & J PROPERTY GROUP LLC | 478 SUNBURY CT | | BRENTWOOD | CA | 94513 | |
| BARRY HEISNER OR | | DC REAL ESTATE FUND II, LP | 3645 GRAND AVE #306 | | OAKLAND | CA | 94610 | |
| BARRY I WEXLER | BARBARA S WEXLER | 11266 HUNTLEY PLACE | | | CULVER CITY | CA | 90230-4830 | |
| BARRY INSURANCE | | 12621 FEATHERWOOD DR STE 115 | | | HOUSTON | TX | 77034-4905 | |
| BARRY J BIER | RHONDA BIER | 102 FOREST AVENUE | | | MEDFORD | NJ | 08055 | |
| BARRY J BRAUN | | 1422 COLUMBUS ST | | | MANITOWOC | WI | 54220 | |
| BARRY J FALL AND | | MARILYN FALL | 500 N ROOSEVELT #13 | | CHANDLER | AZ | 85226 | |
| BARRY J GIVENS | ANDREA M DEGRAZIA | 16702 NE 41ST STREET | | | REDMOND | WA | 98052 | |
| BARRY J. NAGLE | ANN Y. NAGLE | 1475 SWEET SADDLE CT | | | CARMEL | IN | 46032 | |
| Barry Jesse | | 10319 Jesup Road | | | LaPorte City | IA | 50651 | |
| BARRY K ARRINGTON ATT AT LAW | | 7340 E CALEY AVE STE 360 | | | CENTENNIAL | CO | 80111 | |
| BARRY K BUCHANAN | TERESA S BUCHANAN | 289 BELLE PLAINS ROAD | | | FREDERICKSBURG | VA | 22405 | |
| BARRY K ROTHMAN ATT AT LAW | | 1901 AVE OF THE STARS STE 370 | | | LOS ANGELES | CA | 90067 | |
| BARRY K. SIROKY | PEGGY S SIROKY | 502 W BENWAY ST | | | WICHITA | KS | 67217-3524 | |
| BARRY KING ATT AT LAW | | PO BOX 6594 | | | CLEVELAND | OH | 44101 | |
| BARRY L BUNDY | WENDY R BUNDY | 1267 EAST 1580 SOUTH | | | SAINT GEORGE | UT | 84790 | |
| BARRY L BURKE | BETTY ANN BURKE | 3 CEDARWOOD LN | | | SAGLE | ID | 83860 | |
| BARRY L MCGARRAUGH | | LOS ANGELES COUNTY | 4825 WEST AVENUE M-10 | | QUARTZ HILL AREA | CA | 93536 | |
| BARRY L PETERSON | TERRESA S PETERSON | 3074 CANYON ROAD | | | CHASKA | MN | 55318 | |
| BARRY L SWEET ATT AT LAW | | 22408 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| BARRY L THOMPSON ATT AT LAW | | 4317 MIDMOST DR STE A | | | MOBILE | AL | 36609 | |
| BARRY L. DEVET | | 1260 BUTLER BLVD | | | HOWELL | MI | 48843 | |
| BARRY L. LAWLER | REGINA G. LAWLER | 520 CAMPUS | | | ROCHESTER HILLS | MI | 48309 | |
| BARRY L. RUPP | CHERYL L. RUPP | 3423 DIJON AVE | | | OCEAN SPRINGS | MS | 39564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY L. SMITH | PAMELA J. SMITH | PO BOX 50305 | | | BOWLING GREEN | KY | 42102-2905 | |
| BARRY LAVINE | | 12051 FALCON CREST WAY | | | NORTHRIDGE | CA | 91326 | |
| BARRY LEN RENO ATT AT LAW | | 8344 E R L THORNTON FWY | | | DALLAS | TX | 75228 | |
| BARRY LEVINSON ATT AT LAW | | 2810 S RAINBOW BLVD | | | LAS VEGAS | NV | 89146 | |
| BARRY M AND VERA WASSERMAN | | 304 306 E TWENTY FIFTH ST | | | BALTIMORE | MD | 21218 | |
| BARRY M BARASH ATT AT LAW | | PO BOX 1408 | | | GALESBURG | IL | 61402 | |
| BARRY M FIBUS AND | CONSTANCE L FIBUS | 29862 N TATUM BLVD APT 1073 | | | CAVE CREEK | AZ | 85331-3728 | |
| BARRY M OGDEN | | 11219 BUENA VISTA | | | LEAWOOD | KS | 66211 | |
| BARRY M TAPP ATT AT LAW | | 14662 CAMBRIDGE CIR | | | LAUREL | MD | 20707 | |
| Barry M. Elkin, Esquire | FRANK GERMINARO VS. GMAC MORTGAGE LLC | P.O. Box 12032 | | | Brooksville | FL | 34603 | |
| BARRY M. JAMES | | PO BOX 207 | | | RYDE | CA | 95680 | |
| BARRY MATTHEW TRIFILETTI ATT AT | | 721 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| BARRY MILLER AND NORTH | | 12827 ELLERSLIE RD | AMERICAN HOUSING CORP | | CUMBERLAND | MD | 21502 | |
| BARRY N BRANNON ATT AT LAW | | 204 W TUSCALOOSA ST | | | FLORENCE | AL | 35630 | |
| BARRY N ROSEN AND | DEBORAH V ROSEN | 27972 CALLE CASAL | | | MISSION VIEJO | CA | 92692-1703 | |
| BARRY N. HANKS | SHIRLEY HANKS | 7083 VIA SERENA | | | SAN JOSE | CA | 95139 | |
| BARRY N. STEDMAN | DEBORAH S. ADAMS | 5405 BRILLWOOD LANE | | | CINCINNATI | OH | 45213 | |
| BARRY P GOLD | ALICE S GOLD | 10661 OHIO AVENUE | | | LOS ANGELES | CA | 90024-0000 | |
| BARRY P YOUNG | | PO BOX 1869 | | | CONYERS | GA | 30012-7234 | |
| BARRY PIERCE BROUGHTON ATT AT LA | | 716 CONGRESS AVE STE 201 | | | AUSTIN | TX | 78701 | |
| BARRY R BARLUP | JEAN E BARLUP | 205 UNIVERSITY DRIVE | | | MONT ALTO | PA | 17237 | |
| BARRY R COHEN ESQ ATT AT LAW | | 1021 IVES DAIRY RD STE 111 | | | MIAMI | FL | 33179 | |
| BARRY R LEVINE ATT AT LAW | | 100 CUMMINGS CTR STE 327G | | | BEVERLY | MA | 01915-6123 | |
| BARRY R LEVINE ATT AT LAW | | 201 EDGEWATER DR STE 240 | | | WAKEFIELD | MA | 01880 | |
| BARRY R OKUN | PAMELA J FUREY | 631 SOUTH STREET | | | NEEDHAM | MA | 02492 | |
| BARRY R SHEPPARD | DEBORAH N SHEPPARD | 3500 CHINQUAPIN DRIVE | | | WILLITS | CA | 95490 | |
| BARRY R SIMMS ATT AT LAW | | 200 N HARVEY AVE STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| BARRY R SLOTT ATT AT LAW | | 1 PRESS PLZ | | | ASBURY PARK | NJ | 07712 | |
| BARRY R. CLAUSEN | NANCY L. CLAUSEN | 10842 STAMY ROAD | | | WHITTIER | CA | 90604 | |
| BARRY R. DESMOND | JACQUELINE M. DESMOND | 47 PAGODA CIRCLE | | | MILTON | MA | 02186 | |
| BARRY R. JOHNSON | KAREN L. JOHNSON | 2244 EAST REID RD | | | GRAND BLANC | MI | 48439 | |
| Barry R. Ostrager Lisa H. Rubin Shannon P. Torres Mary Kay Vyskocil | | 425 Lexington Avenue | | | New York | NY | 10017 | |
| BARRY R. TAYLOR | | 185 MASON CIR STE A | | | CONCORD | CA | 94520-1266 | |
| BARRY RADCLIFFE PROPERTIES | | 84 OAKMONT AVE | | | BELTON | TX | 76513 | |
| BARRY RECORDER OF DEEDS | | PO BOX 340 | BARRY COUNTY COURTHOUSE | | CASSVILLE | MO | 65625 | |
| BARRY REGISTER OF DEEDS | | 220 W STATE ST RM 2 | | | HASTINGS | MI | 49058-1849 | |
| BARRY REINKRAUT | JENNIFER L REINKRAUT | 7 NEW CASTLE AVE | | | PLAINVIEW | NY | 11803 | |
| BARRY REIT | | 35 MURRAY AVE | | | MAHWAH | NJ | 07430 | |
| BARRY ROBERT IRWIN | DEBORAH IRWIN | 5201 WESTPARK ST | | | BAKERSFIELD | CA | 93308 | |
| BARRY RYAN | MARIA E. RYAN | 4540 TEEPEE ROAD NORTH | | | PRESCOTT VALLEY | AZ | 86314 | |
| BARRY S BALMUTH ESQ ATT AT LAW | | 1601 FORUM PL STE 1101 | | | WEST PALM BEACH | FL | 33401 | |
| BARRY S BUCKSPAN ATT AT LAW | | 2228 W WELLS ST | | | MILWAUKEE | WI | 53233 | |
| BARRY S EFROS | KIM S EFROS | 33099 OAK HOLW | | | FARMINGTON HILLS | MI | 48334 | |
| BARRY S GALEN ATT AT LAW | | 111 W 1ST ST STE 1000 | | | DAYTON | OH | 45402 | |
| BARRY S MITTELBERG ATT AT LAW | | 1700 N UNIVERSITY DR STE 300 | | | CORAL SPRINGS | FL | 33071 | |
| BARRY SATLOW ATT AT LAW | | STE 315 | | | BOULDER | CO | 80302 | |
| BARRY SCHOOLMEESTER | | 30962 VIA NORTE | | | TEMECULA | CA | 92591 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY SCOTT MILLER ATT AT LAW | | 70 CLINTON AVE | | | NEWARK | NJ | 07114 | |
| BARRY SHELTON APPRAISAL SERVICE | | 4004 POWERS BRIDGE RD | | | MANCHESTER | TN | 37355 | |
| BARRY SPARENBORG | | 3317 WINDY HILL ROAD | | | CROWN POINT | IN | 46307 | |
| BARRY STEINMETZ AND ROBIN G STEINMETZ | | 2230 NORTHUP DR | AND OAKWOOD CONSTRUCTION GC | | TUSTIN | CA | 92782 | |
| BARRY STERNBERG LAW OFFICE | | 4245 UNION RD STE 101 | | | CHEEKTOWAGA | NY | 14225 | |
| BARRY TANNER | Edina Realty | 6800 France Ave. S. # 230 | | | Edina | MN | 55435 | |
| BARRY TAYLOR AND LESLIE TAYLOR AND | | 11221 JEFFORDS | VERNON ROOFING | | NICOMA PARK | OK | 73066 | |
| BARRY THOMAS | | 5011 MIDDLESEX DR | | | LOUISVILLE | KY | 40245 | |
| BARRY THOMAS | | 6216 SERENITY CT | | | LOUISVILLE | KY | 40219 | |
| BARRY TOWNSHIP | | 10410 CEDAR CREEK | | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | | 10410 CEDAR CREEK | TAX COLLECTOR | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | | 10410 CEDAR CREEK | TREASURER BARRY TOWNSHIP | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | | 10410 CEDAR CREEK RD | TREASURER BARRY TOWNSHIP | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | | R D 1 | | | ASHLAND | PA | 17921 | |
| BARRY TOWNSHIP SCHYK | | 207 AIRPORT RD | T C OF BARRY TOWNSHIP | | ASHLAND | PA | 17921 | |
| BARRY TWP SCHOOL DISTRICT | | RD1 BOX 256 AIRPORT RD | | | ASHLAND | PA | 17921 | |
| BARRY VOGEL | | 8701 WALTON OAKS DRIVE | | | BLOOMINGTON | MN | 55438 | |
| BARRY W ROREX PLC ATT AT LAW | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| BARRY W ROSENBERG ATTORNEY AT LAW | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| BARRY W ROSENBERG ESQ | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| BARRY W SPEAR ATT AT LAW | | 1769 214 JAMESTOWN RD | | | WILLIAMSBURG | VA | 23185 | |
| BARRY W SPEAR ATT AT LAW | | PO BOX 6942 | | | WILLIAMSBURG | VA | 23188-5232 | |
| BARRY WAYNE LOWTHER JR. | | 2652 GLOVER ROAD | | | RIDGELAND | SC | 29936 | |
| Barry Weisband vs Greenpoint Mortgage Funding Inc Acted in the role of lender GMAC Mortgage LLC alleged servicer and et al | | 5424 E Placita Apan | | | Tucson | AZ | 85718 | |
| Barry Willingham Cullman County Revenue Commission | | PO Box 2220 | | | Cullman | AL | 35056-2220 | |
| BARRY WOLF | | 531 JUDGES COURT | | | NEWARK | DE | 19711 | |
| BARRY WOLFF | | 1468 POCAHONTAS DR | | | MOUNT PLEASANT | SC | 29464 | |
| BARRY ZICKERT | | 226 HOLMES AVE | | | CLARENOON HILLS | IL | 60514 | |
| BARRY ZIMMERMAN, C | | PO BOX 1240 | CHAPTER XIII TRUST ACCOUNT | | COEUR DALENE | ID | 83816 | |
| BARRY ZIMMERMAN, C | | PO BOX 1315 | | | COEUR DALENE | ID | 83816 | |
| BARRY, ARTHUR J | | 20 BAKER HILL DR | | | HINGHAM | MA | 02043-1510 | |
| BARRY, BEN T | | PO DRAWER 848 | | | FORT SMITH | AR | 72902 | |
| BARRY, DONALD | | 11362 OLIVE | | | WARREN | MI | 48093 | |
| BARRY, LISA M | | 1936 BROADSTONE | | | GROSSE POINTE | MI | 48236-0000 | |
| BARRY, RICHARD | | 7034 POTOMAC DR | GLADIATOR CONSTRUCTION AND RESTORATION INC | | PORT RICHEY | FL | 34668 | |
| BARRYBROOKE VILLAGE AND RACQUET | | PO BOX 110 | | | INDEPENDENCE | MO | 64051 | |
| BARRYTON VILLAGE | | PO BOX 31 | TREASURER | | BARRYTON | MI | 49305 | |
| BARSKI DRAKE PLC | | 14500 N NORTHSIGHT BLVD STE 200 | | | SCOTTSDALE | AZ | 85260-3660 | |
| BARSOTTI LAW OFFICE | | 8601 OLD PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| BARSOV, ALEXANDER | | 226 WEST EDITH AVENUE UNIT 19 | | | LOS ALTOS | CA | 94022 | |
| BARSOV, ALEXANDER | | 300 WHISMAN STATION DR | | | MOUNTAIN VIEW | CA | 94043-0000 | |
| BART AND GAIL IVES AND | | 17142 CROSSTOWN BLVD | LORRAINE ECKES AND GR BUILDERS AND REMODELERS | | ANDOVER | MN | 55304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BART AND JANNA ABSHER AND | | 102 MAGNOLIA LN NW | BUILDING AND MORE | | HANCEVILLE | AL | 35077 | |
| BART AND RHONDA LABORDE AND BIG R | | 524 MEADOWLARK LN | ENTERPRISES | | WINNIE | TX | 77665 | |
| BART CASTLEBERRY | Bondurant Realty Corp | 1300 East Main St | | | Radford | VA | 24141 | |
| BART E. REICKMAN | | 23 ERIC TRAIL | | | VERNON TWP | NJ | 07461-4106 | |
| BART HOPE | | 231 E ALLSANDRO BLVD SUITE A485 | | | RIVERSIDE | CA | 92508 | |
| BART K LARSEN ATT AT LAW | | 6725 VIA AUSTI PKWY STE 200 | | | LAS VEGAS | NV | 89119 | |
| BART L. LANDZERT | ISABEL V. LANDZERT | 109 N AUDUBON AVENUE | | | MOORESVILLE | NC | 28117 | |
| BART M ADAMS ATT AT LAW | | 108 E JEFFERSON ST | | | RIPLEY | MS | 38663 | |
| BART MAYBIE | | 2753 N LAMB BLVD | | | LAS VEGAS | NV | 89115-3403 | |
| BART MOORE | | 1009 CAYMUS STREET | | | NAPA | CA | 94559-1929 | |
| BART R ANDERSON ATT AT LAW | | 2122 112TH AVE NE STE A300 | | | BELLEVUE | WA | 98004 | |
| BART TOWNSHIP LANCAS | | 228 LANCASTER AVE | T C OF BART TOWNSHIP | | QUARRYVILLE | PA | 17566 | |
| BART TRUST | | 23240 LYONS AVE | | | NEWHALL | CA | 91321 | |
| BART TRUST | | 25031 W AVE STANFORD STE 110 | | | SANTA CLARITA | CA | 91355 | |
| BART W PATRICK | | 6303 AVENEL DRIVE | | | PASADENA | TX | 77505 | |
| BART ZIEGENHORN ATT AT LAW | | PO BOX 830 | | | WEST MEMPHIS | AR | 72303 | |
| BART ZIEGENHORN ATTORNEY AT LAW | | PO BOX 830 | | | WEST MEMPHIS | AR | 72303-0830 | |
| BART, PETER | | 18300 MELVIN ST | | | LIVONIA | MI | 48152-1933 | |
| BARTECK, JEFFREY D & BARTECK, DIETER W | | 3341 WOODLEY RD | | | TOLEDO | OH | 43606-1261 | |
| BARTEE, ALBERT & BARTEE, VERMELLE D | | 649 POTOMAC DRIVE | | | CLARKSVILLE | TN | 37043 | |
| BARTELL AND BARICKMAN LLP | | 10 E MAIN ST | | | CHAMPAIGN | IL | 61820-3616 | |
| BARTELL AND BARICKMAN LLP | | 1401 S STATE ST STE B | | | CHAMPAIGN | IL | 61820 | |
| BARTELME TOWN | | R 1 | | | BOWLER | WI | 54416 | |
| BARTELS, JENNIFER | | 2419 52ND ST NW | | | RODCHESTER | MN | 55901 | |
| BARTELS, MARY B | | PO BOX 38 | | | GLIDE | OR | 97443 | |
| BARTELS, ROGER | | 257 E MARKET ST | | | YORK | PA | 17403 | |
| BARTELT, EW | | PO BOX 486 | | | COLLINGSWOOD | NJ | 08108 | |
| BARTH AND ASSOCIATES | | 1035 VINE ST STE A | | | PASO ROBLES | CA | 93446 | |
| BARTH CO APPRAISALS | | PO BOX 333 | | | MOORHEAD | MN | 56561 | |
| BARTH, ROXANNE | | 2626 ST ST #222 | | | GREELEY | CO | 80631 | |
| BARTHEL, MARY A | | 2501 ROCKS RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| BARTHEL, MARY A | | 2501 ROCKS RD | GROUND RENT | | FOREST HILLS | MD | 21050 | |
| BARTHEL, REBECCA L & BARTHEL, JEREMY J | | PO BOX 4564 | | | KEY WEST | FL | 33041-4564 | |
| BARTHELUS, ROSITA | | 1261 INVERNESS ST | SW RESTORATION | | PORT CHARLO | FL | 33952 | |
| BARTHOLD, WILLIAM R & BARTHOLD, SHIRLEY A | | 904 MONTE CLAIR DRIVE | | | BANNING | CA | 92220-0000 | |
| BARTHOLEMEW, PAUL E | | 275 ROUSH RD | | | NORTHUMBERLAND | PA | 17857 | |
| BARTHOLIC, KATHLEEN A | | 8341 HOFFERBER ROAD | | | SHEPHERD | MT | 59079 | |
| BARTHOLOMEW ASSOCIATES | | 309 ELM ST | | | WOODLAND | CA | 95695 | |
| BARTHOLOMEW COUNTY | | 440 THIRD ST | TREASURER BARTHOLOMEW COUNTY | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY | | 440 THIRD STREET PO BOX 1986 | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY | | 440 THIRD STREET PO BOX 1986 | TREASURER BARTHOLOMEW COUNTY | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY | | PO BOX 1986 | BARTHOLOMEW COUNTY TREASURER | | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW COUNTY RECORDER | | 440 THIRD ST STE 203 | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY RECORDER | | PO BOX 1121 | 440 3RD ST STE 203 | | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW COUNTY RECORDERS OF | | PO BOX 1121 | 440 3RD ST | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY REMC | | PO BOX 530812 | | | ATLANTA | GA | 30353 | |
| BARTHOLOMEW J. LICCIARDI | CAROL LICCIARDI | 50 PINEHURST DRIVE | | | WAREHAM | MA | 02571 | |
| BARTHOLEMEW REMC | | PO BOX 467 | | | COLUMBUS | IN | 47202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTHOLOMEW SOJKA ATT AT LAW | | 919 N HERMITAGE AVE | | | CHICAGO | IL | 60622 | |
| BARTHOLOMEW, ELVIN G | | 1550 SHEFFIELD DRIVE | | | LA HABRA | CA | 90631 | |
| BARTHOLOW AND BARTHOLOW | | 5 KELVINGATE CT | | | DALLAS | TX | 75225 | |
| BARTHOLOW, MOLLY | | 600 N PEARL S TOWER | BOX 191 | | DALLAS | TX | 75201 | |
| BARTKOWSKI, BONNIE | | 14 CAMELOT COURT | | | STEWARTSTOWN | PA | 17363 | |
| BARTL, RICHARD A | | 300 N WASHINGTON ST STE 500 | | | ALEXANDRIA | VA | 22314 | |
| BARTLESVILLE PAVING ASSESSMENT | | PO BOX 699 | TAX OFFICE | | BARTLESVILLE | OK | 74005-0699 | |
| BARTLETT AND NAZARETH PA | | 625 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| BARTLETT CITY | | 6400 STAGE RD | TREASURER | | BARTLETT | TN | 38134 | |
| BARTLETT CITY | | 6400 STAGE RD | TREASURER | | MEMPHIS | TN | 38134 | |
| BARTLETT CITY | | 64OO STAGE RD | TREASURER | | BARTLETT | TN | 38134 | |
| BARTLETT CITY | | 64OO STAGE RD | TREASURER | | MEMPHIS | TN | 38134 | |
| BARTLETT HACKETT FEINBERG, PC | NANCY ROBERTS V. GMAC MORTGAGE, LLC | 155 Federal Street, 9th Floor | | | Boston | MA | 02110 | |
| BARTLETT LAW OFFICES | | 742 CHAPEL ST | | | NEW HAVEN | CT | 06510 | |
| BARTLETT PONTIFF STEWART AND RHO | | PO BOX 2168 | | | GLENS FALLS | NY | 12801 | |
| BARTLETT ROOFING SIDING AND WINDOWS | | 1261 HUMBRACHT CIR RTE K | | | BARTLETT | IL | 60103 | |
| BARTLETT TOWN | | 56 TOWN HALL RD | TOWN OF BARTLETT | | INTERVALE | NH | 03845 | |
| BARTLETT TOWN | TOWN HALL | RD RFD 1 BOX 50 | LESLIE MALLETT TAX COLLECTOR | | INTERVALE | NH | 03845 | |
| BARTLETT, CHARLIE | | 426 AMBERLAND LN | DON LEWIS JR | | MARYVILLE | TN | 37804 | |
| BARTLETT, JASON W & BARTLETT, ROBERTA S | | 911 BIRCH BLVD | | | WINONA | MN | 55987-4141 | |
| BARTLETT, NORMAN L & BARTLETT, TERRI K | | 2211 WISMER | | | OVERLAND | MO | 63114 | |
| BARTLETT, SCOTT & BARTLETT, LESLIE | | 16 COTTONWOOD TRAIL | | | GILFORD | NH | 03249 | |
| BARTLETT, THOMAS B & BARTLETT, KAREN K | | PO BOX 6904 | | | KINGWOOD | TX | 77325-6904 | |
| BARTLETTS REACH CONDOMINIUM TRUST | | C O 89 W MAIN ST | | | MERRIMAC | MA | 01860 | |
| BARTLEY AND DIANNA HATCH | | 1832 ROYAL DR | | | NILES | MI | 49120 | |
| BARTLEY GOFFSTEIN LLC | | 4399 LACLEDE AVE | | | SAINT LOUIS | MO | 63108 | |
| BARTLEY, JUDY N | | 504 BASSWOOD STREET | | | JACKSONVILLE | FL | 32206 | |
| BARTLEY, PEGGY | | 7643 N INGRAM 105 | | | FRESNO | CA | 93711 | |
| BARTMAN EXCAVATING INC | | 4068 DOWDALL ST | | | FLINT | MI | 48506 | |
| BARTMAN, JERROLD W | | PO BOX 12099 | | | ALBANY | NY | 12212 | |
| BARTMAN, PEGGY | | C/O DANIEL GREENBERG | 17900 DIXIE HWY | | HOMEWOOD | IL | 60430 | |
| Barto, Quinn | BARTO- MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR GMAC MRTG, LLC & GMAC MRTG, LL V WEBSTER MRTG, LLC OAKMON ET AL | 13292 Pearl Circle | | | Thornton | CO | 80241 | |
| BARTOLIC, PAT | | 2043 WESTCLIFF DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| BARTOLIC, PATRICK | | 620 IRIS AVE | | | CORONA DEL MAR | CA | 92625 | |
| BARTOLINI CAPRIOLO ET AL | | 1643 LIBERTY RD STE 105 | | | ELDERSBURG | MD | 21784 | |
| BARTOLONE AND BATISTA LLP | | 20 N ORANGE AVE STE 1305 | | | ORLANDO | FL | 32801-4605 | |
| BARTOLONE AND BATISTA LLP | | STE 120 | | | ORLANDO | FL | 32809 | |
| BARTOLONE LAW FIRM PA | | 20 N ORANGE AVE STE 1207 | | | ORLANDO | FL | 32801-4657 | |
| BARTON AND COONEY | | 300 RICHARDS RUN | | | BURLINGTON | NJ | 08016 | |
| BARTON AND SMITH | | 304 E CHURCH ST | | | ELMIRA | NY | 14901 | |
| BARTON CITY | | PO BOX 153 | TAX COLLECTOR | | BARTON | MD | 21521 | |
| BARTON CITY SEMIANNUAL | | PO BOX 153 | T C OF BARTON CITY | | BARTON | MD | 21521 | |
| BARTON COUNTY | | 1004 GULF ST RM 101 | BARTON COUNTY COLLECTOR | | LAMAR | MO | 64759 | |
| BARTON COUNTY | | 1400 MAIN ST RM 207 | JENNETH KARLINTREASURER | | GREAT BEND | KS | 67530 | |
| BARTON COUNTY | | 1400 MAIN ST STE 207 | BARTON COUNTY TREASURER | | GREAT BEND | KS | 67530 | |
| BARTON COUNTY | | COUNTY COURTHOUSE | | | LAMAR | MO | 64759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTON COUNTY MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |
| BARTON COUNTY MUTUAL INSURANCE | | PO BOX 99 | | | LIBERAL | MO | 64762 | |
| BARTON COUNTY RECORDER OF DEEDS | | 1004 GULF ST RM 107 | | | LAMAR | MO | 64759 | |
| BARTON COUNTY REGISTER OF DEEDS | | 1400 MAIN ST COURTHOUSE 205 | | | GREAT BEND | KS | 67530 | |
| BARTON F ROBISON LAW OFFICE | | 117 E WOOD ST | | | PARIS | TN | 38242 | |
| BARTON H. HALPERN | DAPHNE R. HALPERN | 35 ONEIDA AVE | | | OCEANPORT | NJ | 07757 | |
| BARTON HILLS VILLAGE | VILLAGE BARTON HILLS TREASURER | 199 BARTON SHORE DR | | | ANN ARBOR | MI | 48105-1021 | |
| BARTON J A WANDER TRUSTEE | | 109 HOMEWOOD RD | | | LOS ANGELES | CA | 90049 | |
| BARTON J SIDLE ATT AT LAW | | 9515 DEERECO RD STE 902 | | | TIMONIUM | MD | 21093 | |
| BARTON J. STEVENS | PATRICIA J. STEVENS | 93 HERITAGE RD | | | OAKLAND | ME | 04963 | |
| BARTON L BAKER ATT AT LAW | | 152 S 1ST AVE | | | YUMA | AZ | 85364 | |
| BARTON L. MORRIS | KATHRYN L. MORRIS | 448 W 17TH AVENUE | | | SPOKANE | WA | 99203 | |
| BARTON MORTGAGE CORP | | 411 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| BARTON MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |
| BARTON MUTUAL INSURANCE | | BOX 218 MAIN ST | | | LIBERAL | MO | 64762 | |
| BARTON P LEVINE ATT AT LAW | | 875 AV OF THE AMERICAS STE 205 | | | NEW YORK | NY | 10001 | |
| BARTON R MCKAY | GINGER S MCKAY | 908 POPPY LANE | | | CARLSBAD | CA | 92011 | |
| BARTON R. BERG | | PO BOX 1965 | | | FRISCO | CO | 80443 | |
| BARTON RECORDER OF DEEDS | | 1004 GULF | BARTON COUNTY COURTHOUSE | | LAMAR | MO | 64759 | |
| BARTON REGISTER OF DEEDS | | 1400 MAIN | BARTON COUNTY COURTHOUSE | | GREAT BEND | KS | 67530 | |
| BARTON TOWN | | 304 ROUTE 17C | TAX COLLECTOR | | WAVERLY | NY | 14892 | |
| BARTON TOWN | | 34 MAIN ST | TOWN OF BARTON | | BARTON | VT | 05822 | |
| BARTON TOWN | | 3482 TOWN HALL RD | BARTON TOWN TREASURER | | KEWASHUM | WI | 53040 | |
| BARTON TOWN | | 3482 TOWN HALL RD | TREASURER BARTON TWP | | KEWASHUM | WI | 53040 | |
| BARTON TOWN | | 3482 TOWN HALL RD | TREASURER | | KEWASKUM | WI | 53040 | |
| BARTON TOWN | | 7039 MT PLEASANT AVE | TREASURER BARTON TWP | | WEST BEND | WI | 53090 | |
| BARTON TOWN | | 7039 MT PLEASANT DR | TREASURER BARTON TWP | | WEST BEND | WI | 53090 | |
| BARTON TOWN | | 7039 MT PLEASANT VE | TREASURER | | WEST BEND | WI | 53090-9308 | |
| BARTON TOWN | | PO BOX 657 | TOWN OF BARTON | | BARTON | VT | 05822 | |
| BARTON TOWN CLERK | | PO BOX 657 | | | BARTON | VT | 05822 | |
| BARTON TOWNSHIP | | 8208 E 14 MILE RD | TREASURER BARTON TWP | | PARIS | MI | 49338 | |
| BARTON TOWNSHIP | | 8209 E 14 MILE RD | TREASURER BARTON TWP | | PARIS | MI | 49338 | |
| BARTON VILLAGE | | PO BOX 519 | BARTON VILLAGE TREASURER | | BARTON | VT | 05822 | |
| BARTON VILLAGE | | PO BOX 519 | BARTON VILLAGE | | BARTON | VT | 05822 | |
| BARTON W MORRIS ATT AT LAW | | 30300 NORTHWESTERN HWY STE 106 | | | FARMINGTON HILLS | MI | 48334 | |
| BARTON WOODS CONDO ASSOCIATION | | 2012 W 25TH ST STE 301 | C O CONTINENTAL MANAGEMENT | | CLEVELAND | OH | 44113 | |
| BARTON WOODS HOMEOWNERS ASSOC | | 1002 TERRACE DR | | | BOUNTIFUL | UT | 84010 | |
| BARTON, BARBARITA M | | 5048 LINCREST PLACE | | | HUBER HEIGHTS | OH | 45424 | |
| BARTON, GARY | | 621 S SPENCER | HESS CONTRACTORS LLC | | INDIANAPOLIS | IN | 46219 | |
| BARTON, JAMES R & BARTON-CRANE, CYNTHIA L | | 1611 ADOBE SPRINGS DR | | | SAN ANTONIO | TX | 78232-4984 | |
| BARTON, SCOTT M & BARTON, REGINA L | | 14252 BUCK VALLEY ROAD | | | WARFORDSBURG | PA | 17267 | |
| BARTON, TAMMY | | 3039 STATE RT 734 NE | | | BLOOMINGBURG | OH | 43106 | |
| BARTON, THERESA M | | 9031 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| BARTON, WILLIAM | | 35217 STAEHLI PARK RD | SERVICEMASTER | | LAKE CITY | MN | 55041 | |
| BARTOSIK, ALICJA & BARTOSIK, JAROSLAW | | 3180 KEYSTONE RD | | | NORTHBROOK | IL | 60062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTOW CLERK OF SUPERIOR COURT | | 135 W CHEROKEE AVE STE 233 | | | CARTERSVILLE | GA | 30120 | |
| BARTOW COUNTY | | 135 W CHEROKEE AVE STE 217A | | | CARTERSVILLE | GA | 30120 | |
| BARTOW COUNTY | | 135 W CHEROKEE AVE STE 217A | MOBILE HOME ONLY | | CARTERSVILLE | GA | 30120 | |
| BARTOW COUNTY | | 135 W CHEROKEE AVE STE 217A | TAX COMMISSIONER | | CARTERSVILLE | GA | 30120 | |
| BARTOW COUNTY | TAX COMMISSIONER | 135 W CHEROKEE AVE STE 217A | | | CARTERSVILLE | GA | 30120 | |
| BARTOW MUTUAL INSURANCE | | | | | CARTERSVILLE | GA | 30120 | |
| BARTOW MUTUAL INSURANCE | | PO BOX 805 | | | CARTERSVILLE | GA | 30120 | |
| BARTOW TOWN | | PO BOX 248 | COLLECTOR | | BARTOW | GA | 30413 | |
| BARTRAM, PAUL & BARTRAM, SHERRI | | PO BOX 822 | | | GILBERT | WV | 25621 | |
| BARTWOOD CONSTRUCTION INC | | 10840 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| BARTWOOD CONSTRUCTION INC | | 10840 TALBERT AVE | WENDY AND BON LARSON SILVA | | FOUNTAIN VALLEY | CA | 92708 | |
| BARTWOOD CONSTRUCTION INC | | 2112 WALKER LN | AND KANG AND BONITA LEE | | FULLERTON | CA | 92833 | |
| BARULICH, LAWRENCE C & BARULICH, JOANNE G | | 1821 LOYOLA DRIVE | | | BURLINGAME | CA | 94010-5729 | |
| BARVELD, RYAN & BARVELD, RODGER | | 14590 PORT SHELDON | | | WEST OLIVE | MI | 49460 | |
| BARVINEK APPRAISAL SERVICE | | PO BOX 11115 | | | CEDAR RAPIDS | IA | 52410-1115 | |
| BARWICK CITY BROOKS CO | | PO BOX 146 | COLLECTOR | | BARWICK | GA | 31720 | |
| BARWICK CITY THOMAS CO | | PO BOX 146 | COLLECTOR | | BARWICK | GA | 31720 | |
| BARWICK, ERIC L & BARWICK, MARTHA L | | 2241 W AUSTIN | | | NEVADA | MO | 64772 | |
| BARWICK, GLOY | | 10340 SOUTH 360 EAST | | | SANDY | UT | 84070 | |
| BARWOOD, DAVID R | | 10182 TUJUNGA CANYON BLVD | | | TUJUNGA | CA | 91042-2252 | |
| BARZILAI, MEIR | | 14715 1/2 OXNARD ST | | | VAN NUYS | CA | 91411-0000 | |
| BASCH CONSTRUCTION CO AND | | 2069 EAGLEPATH CIR | DON MUCHOW | | HENDERSON | NV | 89074 | |
| BASCH CONSTRUCTION CO LLC | ATILLA FRIED | 6226 S SANDHILL RD STE A | | | LAS VEGAS | NV | 89120-3290 | |
| BASCH ENTERPRISES LLC | | 898 CIDER DR | | | BUNKER HILL | WV | 25413-4226 | |
| BASCIETTO AND BREGMAN LLC | | 515 MAIN ST | | | LAUREL | MD | 20707-4117 | |
| BASDEO AND LAKSHMI OOMROW AND | | 15781 LITHIUM ST NW | EAGLEVIEW CONTRACTING INC | | RAMSEY | MN | 55303 | |
| BASEIRO AND ASSOCIATES INC | | PO BOX 10725 | | | TAMPA | FL | 33679 | |
| BASEYS ROOFING | | 1004 NW 79TH | | | OKLAHOMA | OK | 73114 | |
| BASF | | 100 CAMPUS DR | | | FLORHAM PARK | NJ | 07932 | |
| BASF | | 1625 STATE ROUTE 10 WEICHERT RELO | FINANCIAL SERVICES CNTR DEPT 060 | | MORRIS PLAINS | NJ | 07950 | |
| BASH HOLDINGS INC SERVPRO | | 26 E 3RD ST | AND DENNIS AND IDELLA STINSON | | LOWELL | OR | 97452 | |
| BASH, BRIAN A | | 3200 NATIONAL CITY CTR | 1900 E 9TH ST | | CLEVELAND | OH | 44114 | |
| BASHAM, JONATHAN G | | 745 NE MT WASHINGTON DR 308 | | | BEND | OR | 97701 | |
| BASHAM, MARK & BASHAM, TERESA | | 5700 E 300S | | | WHITESTOWN | IN | 46075-9585 | |
| BASHAM, WILLIAM D | | 809 NORTH 19TH STREET | | | MATTOON | IL | 61938 | |
| BASHAW TOWN | | RT 2 | | | SHELL LAKE | WI | 54871 | |
| BASHAW TOWN | | RT 2 | TAX COLLECTOR | | SHELL LAKE | WI | 54871 | |
| BASHAW TOWN | | W8876 COUNTY HWY B | BASHAW TOWN TREASURER | | SHELL LAKE | WI | 54871 | |
| BASHAW TOWN | TREASURER BASHAW TWP | PO BOX 78 | W7704 GREEN VALLEY RD | | SHELL LAKE | WI | 54871 | |
| BASHER, RICK D | | 2797 TRAMANTO STREET | | | DELTONA | FL | 32738 | |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | Coupeville | WA | 98239 | |
| BASIC REAL ESTATE SERVICES | | 224 OAKLAND AVE | PO BOX 10971 | | ROCK HILL | SC | 29730 | |
| BASIC REAL ESTATE SERVICES | | P.O. BOX 10971 | 224 OAKLAND AVE. | | ROCK HILL | SC | 29730 | |
| BASIL E. WALKER | JUDITH A. WALKER | 10420 BELLEVUE E | | | EATON RAPIDS | MI | 48827 | |
| BASIL G. CHIOCCA | KATHRYN L. CHIOCCA | 12321 W. DALPHON COURT | | | ORLAND PARK | IL | 60467 | |
| BASIL J BOUTRIS ATT AT LAW | | 80 SWAN WAY STE 320 | | | OAKLAND | CA | 94621 | |
| BASIL M SHABO | | 2791 SOUTH SAILORS WAY | | | GILBERT | AZ | 85295 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASIL RUSSO AND CO LPA | | 691 RICHMOND RD | | | RICHMOND HEIGHTS | OH | 44143 | |
| BASIL SIMMONS | | 3902 NW CHEYENNE | | | LAWTON | OK | 73505 | |
| BASIL T SIMON ATT AT LAW | | 422 W CONGRESS ST STE 400 | | | DETROIT | MI | 48226 | |
| BASIL V HICKS JR ATT AT LAW | | PO BOX 5670 | | | N LITTLE ROCK | AR | 72119 | |
| BASIL, JOHN | | 8711 SARATOGA ST | | | OAK PARK | MI | 48237 | |
| BASILE AND TESTA PA | | 424 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| BASILE TOWN | | PO BOX 308 | SHERIFF AND COLLECTOR | | BASILE | LA | 70515 | |
| BASILE TOWN | | PO BOX 308 | TAX COLLECTOR | | BASILE | LA | 70515 | |
| BASILE, THOMAS J & BASILE, CHARLENE A | | 7158 STATE ROUTE 5 | | | CLINTON | NY | 13323-3430 | |
| BASILIO G LEDESMA | | 10801 HAMMERLY | | | HOUSTON | TX | 77043 | |
| BASIN BROKERS INC | | 106 MAIN PO BOX 456 | | | WILLISTON | ND | 58802 | |
| BASINGER, WALTER S | | 110 SEVILLA AVE | DEBBIE L BESINGER | | ROYAL BEACH | FL | 33411 | |
| BASINSKI, TERRI M | | 4 WHITE BIRCH CIR | | | ROCHESTER | NY | 14624-3922 | |
| BASKERVILLE LAW OFFICES | | 616 E SOUTHERN AVE STE 103 | | | MESA | AZ | 85204 | |
| BASKERVILLE LOTTIE AND ASSOCIATES L | | 2839 PACES FERRY RD SE STE 850 | | | ATLANTA | GA | 30339 | |
| BASKETT, ELIZABETH | | 2725 MENOCINO AVE | | | SANTA ROSA | CA | 95403 | |
| BASKIN, DELOIS | | 6221 FOREST HILLS DR | | | NORCROSS | GA | 30092 | |
| BASKINS PEDERSON AND TROSHYNSKI | | PO BOX 865 | | | NORTH PLATTE | NE | 69103 | |
| BASKINS, THOMAS J & BASKINS, JOYCE E | | 320 BRITTANY CV | | | LAVONIA | GA | 30553-2612 | |
| BASLEE, JUDY K | | 271 SE 300TH RD | | | WARRENSBURG | MO | 64093-8323 | |
| BASLOE LEVIN AND CUCCARO LTD | | 216 DORE DR | | | RUTLAND | VT | 05701 | |
| BASLOE LEVIN AND CUCCARO LTD | | 25 N MAIN ST | AND TIMOTHY COOK AND E COAST MODULAR | | RUTLAND | VT | 05701 | |
| BASLOE LEVIN AND CUCCARO LTD EAST | | 216 DORE DR | | | RUTLAND | VT | 05701 | |
| BASNET, PRABIN & BASNET, SARU | | 917 MELTED CANDLE COVE | | | PFLUGERVILLE | TX | 78660 | |
| BASQUEZ, JAIME B & BASQUEZ, APOLONIA F | | 4351 NAULU PL APT A | | | KOLOA | HI | 96756-8629 | |
| BASRA, SATPAL S | | 12640 NE 104TH ST | | | KIRKLAND | WA | 98033 | |
| BASS & MOGLOWSKY SC - PRIMARY | | 501 West Northshore Drive | Suite 300 | | MILWAUKEE | WI | 53217 | |
| BASS & MOGLOWSKY, S.C. | | 501 W NORTHSHORE DR STE H300 | | | MILWAUKEE | WI | 53217-4567 | |
| BASS AGENCY | | HWY 29 N 101 | | | ANDALUSIA | AL | 36420 | |
| BASS AND MOGLOWSKI SC | | 501 W NORTHSHORE DR STE H300 | | | MILWAUKEE | WI | 53217-4567 | |
| BASS AND MOGLOWSKY | | 501 W NORTHSHORE DR STE H300 | | | MILWAUKEE | WI | 53217-4567 | |
| BASS and MOGLOWSKY SC | | 501 W Northshore Dr | Ste 300 | | MILWAUKEE | WI | 53217 | |
| Bass Berry and Sims PLC | | 315 Deaderick St Ste 2700 | | | Nashville | TN | 37238-3001 | |
| BASS INSLAND ESTATES CONDOMINIUM | | PO BOX 2019 | C O HARVARD MNGMNT SOLUTIONS INC | | MERRIMACK | NH | 03054 | |
| BASS LAKE TOWN | | 14412 W CTY HWY RD K | BASS LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | 14412 W CTY HWY RD K | TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | 15167 W SPING CREEK RD | TREASURER BASS LAKE TOWNSHIP | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | 15167 W SPRING CREEK RD | TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | N9356 FIRE LN RD | BASS LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | ROUTE 2 BOX 2060 A | TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | RT 1 | | | SPRINGBROOK | WI | 54875 | |
| BASS LAW OFFICES | | PO BOX 61 | | | UNION GROVE | WI | 53182 | |
| BASS RIVER TOWNSHIP | | N MAPLE AVENUE PO BOX 307 | TAX COLLECTOR | | NEW GRETNA | NJ | 08224 | |
| BASS RIVER TOWNSHIP | | PO BOX 307 | BASS RIVER TWP COLLECTOR | | NEW GRETNA | NJ | 08224 | |
| BASS, ARMANDO | | 4518 EVERHART RD | | | CORPUS CHRISTI | TX | 78411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bass, Berry & Sims PLC | | 150 Third Avenue South, Suite 2800 | | | Nashville | TN | 37201 | |
| BASS, BRENT J | | 316 CENTRAL ST STE 2 | | | SAUGUS | MA | 01906 | |
| BASS, BRUCE J | | PO BOX 504 | | | GREEN RIVER | WY | 82935-0504 | |
| BASS, C | | 335 MADISON AVE | | | NEW YORK | NY | 10017 | |
| BASS, C | | 4828 LOOP CENTRAL DR | | | HOUSTON | TX | 77081 | |
| BASS, CHARLES W & BASS, CHERYL W | | PO BOX 634 | | | GEORGETOWN | SC | 29442 | |
| BASS, JOHN W & BASS, JUDY A | | 6504 HORIZON PLACE | | | PLANO | TX | 75023 | |
| BASS, QUINTON G | | 10583 BASS FARM RD | | | ANDALUSIA | AL | 36420-7379 | |
| BASS, SAMUEL | | 1217 N BROOKE | KATHLEEN BASS | | ANGLETON | TX | 77515 | |
| BASS, TERI | | 158 RIDGEWOOD DR | | | MAGNOLIA | TX | 77355 | |
| BASS, TERRY R & BASS, JENNIFER | | 8426 CLINT DR, STE 133 | | | BELTON | MO | 64012 | |
| BASS, WALTER C & BASS, MEREDITH B | | 2122 SHADOW PARK DR | | | KATY | TX | 77494-2136 | |
| BASSAM ABED | | 8103 TWEED CT | | | BAKERSFIELD | CA | 93313 | |
| BASSAM AYASS | | 5 RANCHO HORUPA PL | | | POMONA | CA | 91766 | |
| BASSAM SALEH | | 701 GOLFCREST DR | | | DEARBORN | MI | 48126 | |
| BASSBEY, NELLIE | | 6734 S NORMAL | | | CHICAGO | IL | 60621 | |
| BASSEM M. TOMA | | 4 BRAIRWOOD CT | | | MANSFIELD | TX | 76063 | |
| Bassett Funding LLC vs Homecomings Financial Network Incorporated Leonard Gayles Jr et al | | WILLIAM R RICHARDS ATTORNEY AT LAW | 5120 COMMERCE CIR B | | INDIANAPOLIS | IN | 46237 | |
| BASSETT REALTY GROUP INC | | 10600 W HWY 80 | | | FORNEY | TX | 75126 | |
| BASSETT, JASON R | | 3840 QUICK RD | | | HARBOR SPRINGS | MI | 49740-9311 | |
| BASSETT, MICHAEL E & BASSETT, JULIE R | | 2720 RADCLIFFE AVE | | | ANN ARBOR | MI | 48104 | |
| BASSETT, ROBERT P & BASSETT, KAYLA M | | 1704 CAMINO RIO | | | FARMINGTON | NM | 87401 | |
| BASSETT, SANDRA | | 1001 N 11TH ST | SERVPRO OF QUINCY | | QUINCY | IL | 62301 | |
| Bassey, Edet O | | 8080 Innisbrook Court | | | Columbus | GA | 31909 | |
| BASSI MCCUNE AND VREELAND PC | | 111 FALLOWFIELD AVE | | | CHARLEROI | PA | 15022 | |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | 111 Fallowfield Ave. | P.O. Box 144 | | Charleroi | PA | 15022 | |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | P.O. Box 144 111 Fallowfield Ave. | | | Charleroi | PA | 15022 | |
| BASSIM MATTIA AND WESAL MATTIA | | 51342 SANDSHORES | | | SHELBY TWP | MI | 48316 | |
| BASSING, STEFANIE A | | 9977 EDELWEISS CIR | | | SHAWNEE | KS | 66203-4612 | |
| BASSO, DOUG & BASSO, RUBY | | 300 CUIVRE RIDGE | | | TROY | MO | 63379-0000 | |
| BASSO, ROBERT M & BASSO, PATRICIA | | 12043 S 69TH CT | | | PALOS HEIGHTS | IL | 60463-1650 | |
| BASTA, MONA | | 312 FOREST WIND WAY | | | CARY | NC | 27513-9721 | |
| BASTARRIKA GUTMAN AND SOTO LLP | | 434 21ST AVE | | | PATERSON | NJ | 07513 | |
| BASTEDO CONSTRUCTION INC | | 20339 ZELDA AVE | | | PORT CHARLOTTE | FL | 33952 | |
| BASTEK, JOHN A & BASTEK, SUSAN H | | 7824 BYRDS NEST PASS | | | ANNANDALE | VA | 22003-1545 | |
| BASTER, OSVALDO A | | 1700-1702 NORTHWEST 113 TERR | | | MIAMI | FL | 33167-0000 | |
| BASTIN, JAMES R | | 3650 SLOAN AVE. | | | MARTINSVILLE | IN | 46151 | |
| BASTING APPRAISAL SERVICE | | PO BOX 691 | | | COOL | CA | 95614 | |
| BASTING, MATTHEW & BASTING, JENNIFER | | 700 BRIAR HILL DR | | | WAUKESHA | WI | 53188-2752 | |
| BASTOB, BRIAN A | | 3415 ARTESIA BLVD UNIT 7 | | | TORRENCE | CA | 90504 | |
| BASTOGNE INC | | PO BOX 102594 | GENESIS RETURNS CHECKFREE | | ATLANTA | GA | 30368 | |
| BASTRESS TOWNSHIP | | 4467 JACKS HOLLOW RD | TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| BASTRESS TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| BASTROP APPRAISAL DISTRICT | | 209 JACKSON ST | | | BASTROP | TX | 78602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASTROP CITY | | 201 S JEFFERSON PO BOX 431 | | | BASTROP | LA | 71221-0431 | |
| BASTROP CITY | | 201 S JEFFERSON PO BOX 431 | TAX COLLECTOR | | BASTROP | LA | 71221-0431 | |
| BASTROP CITY | | PO BOX 431 | TAX COLLECTOR | | BASTROP | LA | 71221 | |
| BASTROP CITY | TAX COLLECTOR | PO BOX 431 | | | BASTROP | LA | 71221 | |
| BASTROP COUNTY | | 803 PINE ST | PO BOX 579 | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | 803 PINE ST PO BOX 579 | LINDA HARMON TAX AC | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | 803 PINE STREET PO BOX 579 | ASSESSOR COLLECTOR | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | BASTROP COUNTY | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | PO BOX 579 | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | PO BOX 579 | LINDA HARMON TAX A C | | BASTROP | TX | 78602 | |
| BASTROP COUNTY CLERK | | 803 PINE ST RM 112 | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY CLERK | | 803 PINE ST RM 112 COURTHOUSE | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY CLERK | | PO BOX 577 | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY DISTRICT CLERK | | 804 PECAN ST ANNEX BLDG LOWER LEVEL | BASTROP COUNTY DISTRICT CLERK | | BASTROP | TX | 78602 | |
| BASTROP COUNTY MUD 1 H | | 5 OAK TREE | | | FRIENDSWOOD | TX | 77546 | |
| BASTROP COUNTY MUD 1 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BASTROP COUNTY MUD 1 H | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BASTROP STAR OF TEXAS REALTY | | 1112 MAIN | | | BASTROP | TX | 78602 | |
| BASULJEVIC, MERIMA | | 30 EDGE TRAIL | | | SUGARLOAF | PA | 18249 | |
| BASURTO, TRINIDAD & BASURTO, CONSUELO | | 10891 RANNEY AVE | | | GARDEN GROVE | CA | 92843-3463 | |
| Baswell-Guthrie PC | GMAC MORTGAGE, LLC V. THOMAS S. STALLINGS AND STEPHANIE D. STALLINGS | 233 South High Street, Suite 300 | | | Columbus | OH | 43215-4526 | |
| BAT INVESTMENTS LLC | | 27201 N BLACK CANYON HWY | | | PHOENIX | AZ | 85085 | |
| BAT STATE GAS | | PO BOX 742514 | | | CINCINNATI | OH | 45274 | |
| BATA, DONNA L & BATA, CHARLES F | | 23 MAPLE AVENUE | | | HANOVER | MA | 02339 | |
| BATAVIA CITY | | 10 W MAIN ST CITY HALL | | | BATAVIA | NY | 14020 | |
| BATAVIA CITY | | 10 W MAIN ST CITY HALL | CITY TREASURER | | BATAVIA | NY | 14020 | |
| BATAVIA CITY | | ONE BATAVIA CITY CENTRE | CITY TREASURER | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH CITY OF BATAVIA | | 39 WASHINGTON AVE | | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH CITY OF BATAVIA | | 39 WASHINGTON AVE | BOARD OF EDUCATION | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH CITY OF BATAVIA | | PO BOX 1596 | BOARD OF EDUCATION | | BUFFALO | NY | 14240 | |
| BATAVIA CITY SCH DIS TN OF BATAVIA | | 39 WASHINGTON AVE | BOARD OF EDUCATION | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH DIS TN OF BATAVIA | | 39 WASHINGTON ST | BOARD OF EDUCATION | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH TN OF STAFFORD | | 39 WASHINGTON AVE | BOARD OF EDUCATION | | BATAVIA | NY | 14020 | |
| BATAVIA TOWN | | 3833 W MAIN ST | TAX COLLECTOR | | BATAVIA | NY | 14020 | |
| BATAVIA TOWNSHIP | | 185 GRAF RD | | | COLDWATER | MI | 49036 | |
| BATCHE, KERRI J & BATCHE, MICHAEL J | | 55 HILL HOLLOW ROAD | | | LAKE HOPATCONG | NJ | 07849 | |
| BATCHELOR, HARL C | | 2839 SPRING HAVEN ROAD | | | ROCKY MOUNT | NC | 27804-7856 | |
| BATE AND BATE | | 505 S HARRISON ST | | | SHELBYVILLE | IN | 46176 | |
| BATEMAN GIBSON, LLC | SUZANNE GIBSON & RALPH GIBSON VS MRTG ELECTRONIC REGISTRATION SYSTESM INC, GMAC MRTG, LLC RESIDENTIAL FUNDING CORP, RES ET AL | 65 Union Avenue, Suite 1010 | | | Memphis | TN | 38103 | |
| BATEMAN, CRAIG T & BATEMAN, NADIA | | 3210 WALKER LN | | | EAGLEVILLE | PA | 19403-1163 | |
| BATEMAN, PAMELA M | | 11 HENRY ST | | | NORTH VERNON | IN | 47265-1027 | |
| BATES AND BROWN P A | | 1511 NW 6TH ST | | | GAINESVILLE | FL | 32601 | |
| BATES AND HASSELBACK LLP | | 827 EASTWIND DR | | | WESTERVILLE | OH | 43081-3303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATES CITY | | 203 N SECOND PO BOX 225 | VILLAGE COLLECTOR | | BATES CITY | MO | 64011 | |
| BATES COUNTY | | 1 N DELAWARE | BATES COUNTY COLLECTOR | | BUTLER | MO | 64730 | |
| BATES COUNTY | | 1 N DELAWARE | TREASURER | | BUTLER | MO | 64730 | |
| BATES COUNTY MUTUAL INS COMPANY | | | | | BUTLER | MO | 64730 | |
| BATES COUNTY MUTUAL INS COMPANY | | PO BOX 87 | | | BUTLER | MO | 64730 | |
| BATES COUNTY REGISTRAR OF DEEDS | | PO BOX 186 | | | BUTLER | MO | 64730 | |
| BATES COUNTY TAX COLLECTOR | | 1 N DELAWARE | | | BUTLER | MO | 64730 | |
| BATES REALTY | | 2000 WAKEFIELD ST | PO BOX 1809 | | PETERSBURG | VA | 23805 | |
| BATES RECORDER OF DEEDS | | 1 N DELAWARE ST | | | BUTLER | MO | 64730 | |
| BATES TOWNSHIP | | 193 SECTION 16 RD | SHIRLEY MACKEE TAX COLLECTOR | | IRON RIVER | MI | 49935 | |
| BATES TOWNSHIP | | 199 SECTION 14 RD | TREASURER BATES TWP | | IRON RIVER | MI | 49935 | |
| BATES, ALYCE M | | 3767 FILLMORE STREET | | | GARY | IN | 46408 | |
| BATES, BARBARA S | | PO BOX 5312 | | | VANCLEAVE | MS | 39565-0000 | |
| BATES, CARL M | | PO BOX 1819 | CH 13 TRUSTEE | | RICHMOND | VA | 23218 | |
| BATES, CARL M | | PO BOX 1819 | | | RICHMOND | VA | 23218 | |
| BATES, CHARLENE | | 1004 LOS ROBLES BLVD | TAVORIS SAUCIER | | SACRAMENTO | CA | 95838 | |
| BATES, GILBERT L | | 550 HARBOR COVE LN APT 1700K | | | CHARLESTON | SC | 29412-3014 | |
| BATES, JESSICA & HAIRSTON, FREDDIE | | 6321 BELLE ISLE LANE | | | FORT WAYNE | IN | 46835 | |
| BATES, JILL | | 2009 5TH AVENUE | | | KEARNEY | NE | 68845-0000 | |
| BATES, JOYCE J | | 150 CALIFORNIA AVENUE | | | SAN LEANDRO | CA | 94577 | |
| BATES, KAI | | 2750 SHADOW VIEW DR APT 236 | | | EUGENE | OR | 97408 | |
| BATES, PAUL | | 2177 HWY 35 | DARREN BATES | | SECTION | AL | 35771 | |
| BATES, PAULA | | 10611 SW CR 4210 | BF ENTERPRISES | | PURDON | TX | 76679 | |
| BATES, R K | | 208 SE LAKE VILLAGE DR | | | BLUE SPRINGS | MO | 64014 | |
| BATES, SHEREE | | 244 RIDGEWOOD DR | BUILDER 1 | | CHICKAMAUGA | GA | 30707 | |
| BATES, STEVEN E & BATES, SONYIA L | | 607 SOUTH COUNTRYSIDE AVENUE | | | REPUBLIC | MO | 65738 | |
| BATES, STEVEN J & BATES, PAMELA R | | PO BOX 206 | | | CANON CITY | CO | 81215 | |
| BATESBURG INS AGCY INC | | 657 W COLUMBIA AVE | | | BATESBURG | SC | 29006 | |
| BATESVILLE REALTY | | 1211 E BOSWELL ST | | | BATESVILLE | AR | 72501 | |
| BATESVILLE REALTY | | 314 B HWY 51 N | | | BATESVILLE | MS | 38606 | |
| BATESVILLE TITLE SERVICES | | 248 E MAIN ST | | | BATESVILLE | AR | 72501 | |
| BATH BORO NRTHMP | | 215 E MAIN ST | TC OF BATH BOROUGH | | BATH | PA | 18014 | |
| BATH BORO NRTHMP | | PO BOX 37 | | | BATH | PA | 18014 | |
| BATH BORO NRTHMP | | PO BOX 37 | TC OF BATH BOROUGH | | BATH | PA | 18014 | |
| BATH CHARTER TOWNSHIP | | 14480 WEBSTER RD | | | BATH | MI | 48808 | |
| BATH CHARTER TOWNSHIP | | 14480 WEBSTER RD PO BOX 247 | TREASURER BATH CHARTER TWP | | BATH | MI | 48808 | |
| BATH CHARTER TOWNSHIP | | 14480 WEBSTER ROAD PO BOX 247 | TREASURER BATH CHARTER TWP | | BATH | MI | 48808 | |
| BATH CITY | | 55 FRONT ST | CITY OF BATH | | BATH | ME | 04530 | |
| BATH CITY | CITY OF BATH | 55 FRONT ST | | | BATH | ME | 04530 | |
| BATH CLERK OF CIRCUIT COURT | | PO BOX 216 | COUNTY COURTHOUSE | | WARM SPRINGS | VA | 24484 | |
| BATH COUNTY | | PO BOX 306 | BATH COUNTY TREASURER | | WARM SPRINGS | VA | 24484 | |
| BATH COUNTY | | PO DRAWER 306 | BATH COUNTY TREASURER | | WARM SPRINGS | VA | 24484 | |
| BATH COUNTY CLERK | | 17 MAIN STL STE 1 | | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY CLERK | | PO BOX 709 | MAIN ST | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY RECORDER | | PO BOX 609 | | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY SHERIFF | | PO BOX 95 | BATH COUNTY SHERIFF | | OWINGSVILLE | KY | 40360 | |
| BATH CS CMBD TOWNS | | MUNICIPAL BLDG PO BOX 327 | SCHOOL TAX COLLECTOR | | BATH | NY | 14810 | |
| BATH CS CMBD TOWNS | | PO BOX 209 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| BATH TOWN | | PO BOX 165 | BATH TOWN | | BATH | NH | 03740 | |
| BATH TOWN | | PO BOX 88 | BATH TOWN | | BATH | NH | 03740 | |
| BATH TOWN | TAX COLLECTOR | PO BOX 327 | MUNICIPAL BUILDING | | BATH | NY | 14810 | |
| BATH TOWNSHIP | | 14480 WEBSTER RD | TOM KING TREASURER | | BATH | MI | 48808 | |
| BATH VILLAGE | | 110 LIBERTY ST | VILLAGE CLERK | | BATH | NY | 14810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATH VILLAGE | | 110 LIBERTY ST PO BOX 668 | VILLAGE CLERK | | BATH | NY | 14810 | |
| BATH WATER DISTRICT | | 1 LAMBARD ST | | | BATH | ME | 04530 | |
| BATH WATER DISTRICT | | 1 LAMBART ST | | | BATH | ME | 04530 | |
| BATH WATER SEWER DISTRICT | | 1 LAMBARD ST | TREASURER | | BATH | ME | 04530 | |
| BATHEA, ANDREA | | 1719 TEXAS AVE | AND SEAN JOHNSON CONSTRUCTION | | WEST MIFFLIN | PA | 15122 | |
| BATHGATE WEGENER AND WOLF | | PO BOX 2043 | ONE AIRPORT RD | | LAKEWOOD | NJ | 08701 | |
| BATISTA AND PEREZ LLP | | 5200 VINELAND RD STE 230 | | | ORLANDO | FL | 32811 | |
| BATISTA, JULIE | | 12928 S WIDMER ST | ASPEN CONTRACTING INC | | OLATHE | KS | 66062 | |
| BATIZ AND MOHAMMAD KHAN | | 8338 RICHLAND WAY | | | STOCKTON | CA | 95209 | |
| BATLAN, MICHAEL B | | BOX 3729 | | | SALEM | OR | 97302 | |
| BATLES ELECTRIC | | 1467 CRONIC TOWN RD | | | AUBURN | GA | 30011 | |
| BATON ROUGE CLERK OF COURT | | 222 ST LOUIS ST | FL B 1 RM B 115 | | BATON ROUGE | LA | 70802 | |
| BATON ROUGE PARISH SHERIFF AND | | PO BOX 129 | 850 8TH ST RM 15 | | PORT ALLEN | LA | 70767 | |
| BATOR REDMAN BRUNER SHIVE AND LU | | 151 N DELAWARE ST STE 1106 | | | INDIANAPOLIS | IN | 46204 | |
| BATOR REDMAN BRUNNER SHIVE AND L | | 445 N PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| BATRES, JOSE | | 14207 BURGOYNE RD | WOODLANDS ROOFING AND CONSTRUCTION SERVICES | | HOUSTON | TX | 77077 | |
| BATSON NOLAN BRICE WILLIAMSON AN | | 121 S 3RD ST | | | CLARKSVILLE | TN | 37040 | |
| BATT AND MESSINETTI PC | | 210 WILLIAM FLOYD PKWY | | | SHIRLEY | NY | 11967 | |
| BATT, DOUGLAS | | 34 COLONIAL DR | | | MANSFIELD | MA | 02048 | |
| BATT, RONALD D & BATT, DARCY L | | 814 DAKOTA AVENUE | | | ALLIANCE | NE | 69301 | |
| BATTAGLIA CONSTRUCTION INC | | 3000 FORTH WORTH TRAIL | | | AUSTIN | TX | 78748 | |
| BATTAGLIA LAW OFFICE | | 4150A CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| BATTAGLIA, SANDRA | | 10399 PARADISE BLVD 203 | | | TREASURE ISLAND | FL | 33706 | |
| BATTELLE, RYAN | | 4426 PINEBROOK CT | CINDY DOUGLAS AND POSSERT CONSTRUCTION | | DAYTON | OH | 45458 | |
| BATTEN BEASLEY AND TAYLOR LLC | | 2233 HAMLINE AVE N STE 650 | | | ROSEVILLE | MN | 55113 | |
| BATTERY HEIGHTS UNIT OWNERS | | 12804 CADET CT | | | MANASSAS | VA | 20109 | |
| BATTERY PINT HOMEOWNERS ASSOC INC | | 2180 W SR STE 500 | | | LONGWOOD | FL | 32779 | |
| BATTIES AND ASSOCIATES | | 156 E MARKET ST STE 1107 | | | INDIANAPOLIS | IN | 46204-3240 | |
| BATTLE CREEK CITY | | 10 N DIVISION | | | BATTLE CREEK | MI | 49014-4004 | |
| BATTLE CREEK CITY | | 10 N DIVISION ST STE 105 | TREASURER | | BATTLE CREEK | MI | 49014 | |
| BATTLE CREEK CITY | | 10 N DIVISION STE 105 | BATTLE CREEK CITY | | BATTLE CREEK | MI | 49014 | |
| BATTLE CREEK CITY | | 10 N DIVISION STE 105 PO BOX 1717 | TREASURER | | BATTLE CREEK | MI | 49016-1717 | |
| BATTLE CREEK CITY | | 10N DIVISION PO BOX 1717 | | | BATTLE CREEK | MI | 49016 | |
| BATTLE CREEK CITY | | 10N DIVISION PO BOX 1717 | TREASURER | | BATTLE CREEK | MI | 49016 | |
| BATTLE CREEK MUT INS | | | | | BATTLE CREEK | NE | 68715 | |
| BATTLE CREEK MUT INS | | PO BOX 340 | | | BATTLE CREEK | NE | 68715 | |
| BATTLE REALTY COMPANY | | 1033 12TH AVE N | | | NASHVILLE | TN | 37208 | |
| BATTLE ROAD FARM CONDO TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| BATTLE WINSLOW SCOTT AND WILEY PA | | 2343 PROFESSIONAL DR PO BOX 7100 | | | ROCKY MOUNT | NC | 27804 | |
| BATTLEFIED INS AGENCY INC | | 10759 A AMBASSADOR DR | | | MANASSAS | VA | 20109 | |
| BATTLEFIELD CITY | | CITY HALL | | | ASH GROVE | MO | 65604 | |
| BATTLEFIELD CITY | | CITY HALL | | | BATTLEFIELD | MO | 65604 | |
| BATTLEFIELD MANAGEMENT | | 5608 SOUTHPOINT CENTRE BLVD STE 101 | | | FREDERICKSBURG | VA | 22407-2608 | |
| BATTLEY, KENNETH | | 629 L ST STE 201 | | | ANCHORAE | AK | 99501 | |
| BATTLEY, KENNETH | | 629 L ST STE 201 | | | ANCHORAGE | AK | 99501 | |
| BATTS, BOBBY D & BATTS, DEBRA | | 5030 MARY ELLEN CIRCLE | | | SMYRNA | TN | 37167 | |
| BATURIN, CYLE | | 928 E 5TH ST | | | BELVIDERE | IL | 61008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATZ, RICHARD C & BATZ, LOUISE H | | 206 OAK LEAF DRIVE | | | SAN ANTONIO | TX | 78209 | |
| BAUBLITE, CATHERINE C | | 9408 COTE BRILLIANTE | | | OVERLAND | MO | 63114 | |
| BAUCH AND MICHAELS LLC | | 53 W JACKSON BLVD STE 1115 | | | CHICAGO | IL | 60604 | |
| BAUCH, KLAUS D & BAUCH, HELEN L | | 2137 BUENOS AIRES DR | | | COVINA | CA | 91724-3907 | |
| BAUCOM, ANDREW W & BAUCOM, SUSAN M | | 12826 BAY TREE WAY | | | LOUISVILLE | KY | 40245 | |
| BAUCOM, IDA G | | 2040 BARRINGER DR | | | CHARLOTTE | NC | 28208 | |
| BAUCOM, MICHAEL A | | 1439 BELLS KNOX RD | | | CHARLOTTE | NC | 28214 | |
| Baudelaire Guillaume | | 99 Mill Stream Road | Stoney Run | | Pine Hill | NJ | 08021 | |
| BAUDER, JANE | | 710 N CARROLLTON AVE | BANK OF AMERICA | | NEW ORLEANS | LA | 70119 | |
| BAUDIN TERRACE HOMEOWNERS | | 1945 BAUDIN ST | JERALDINE DEAN TREASURER | | POMONA | CA | 91766 | |
| BAUDLER BAUDLER MAUS AND BLAHNIK | | 108 N MAIN ST | | | AUSTIN | MN | 55912 | |
| BAUDVILLE DESKTOP PUBLISHING | | 5380 52ND ST SE | | | GRAND RAPIDS | MI | 49512 | |
| Bauer Law Firm PC | JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | 700 Louisiana, Suite 3950 | | | Houston | TX | 77002 | |
| Bauer, Carl | | 302 W. 25th Street | | | Pueblo | CO | 81003 | |
| BAUER, DALE W & BAUER, MARILOIS | | 462 WEST HIGH STREET | | | PHOENIXVILLE | PA | 19460-3030 | |
| BAUER, DAVID & BUTLER, KAREN | | 106 ELEGANS CT | | | SAN RAMON | CA | 94582-5270 | |
| BAUER, DAVID W | | 1208 FREDERICK ST | | | JOLIET | IL | 60435 | |
| BAUER, JON | | 3007 LAKERIDGE DR | JFS CONSTRUCTION GROUP INC | | LOS ANGELES | CA | 90068 | |
| BAUER, JOSEPH | | 3330 GRATIOT AVE | | | PORT HURON | MI | 48060 | |
| BAUER, RICHARD | | 23 HUNTER PL | DAWN BRAVATA BAUER CITIBANK FSB | | METAIRIE | LA | 70001 | |
| BAUER, ROBERT | | 407 MARYLAND AVE | SUTHERLAND HOMES AND ALTERATIONS INC | | CRYSTAL BEACH | FL | 34681 | |
| BAUER, ROBERT G & BAUER, DORINA | | 10349 CRAFTSMAN WAY APT 207 | | | SAN DIEGO | CA | 92127-3545 | |
| BAUER, WILLIAM | | 723 LINCOLN AVE | | | MONROEVILLE | PA | 15146 | |
| BAUERS, SONJA J | | 2035 EAST 8TH STREET | | | FREMONT | NE | 68025 | |
| BAUGH DALTON CARLSON AND RYAN LL | | 55 W MONROE ST STE 600 | | | CHICAGO | IL | 60603 | |
| BAUGH, BILLIE J | | 523 BEECHLAWN DR | AND MAP CONSTRUCTION | | CLARKSVILLE | IN | 47129 | |
| BAUGH, JEREMY R & IRWIN, TAMARA J | | 930 HIGHLANDER DR | | | PLAINFIELD | IN | 46168 | |
| BAUGH, MICHELLE | | 4127 FAWN DR | APT H | | HARRISBURG | PA | 17112 | |
| BAUGHMAN REALTY | | 148 E MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| BAUGHN, DAVID | | 1459 ASBURY MILL RD | | | CLEVELAND | GA | 30528-0000 | |
| BAUHOF AND ASSOCIATES LLC | | 30 N CT ST | | | WESTMINSTER | MD | 21157 | |
| BAUKE E DEVRIES | | 2 QUAKER ST | | | EVESHAM TOWNSHIP | NJ | 08053 | |
| BAUKNIGHT, DANONE R & BAUKNIGHT, BENTE C | | 1618 N HARDING AVE | | | PASADENA | CA | 91104-1941 | |
| BAUM REALTORS INC | | 2435 KERMIT HWY | | | ODESSA | TX | 79761-1142 | |
| BAUM REALTORS INC | | 2455 KERMIT HWY | | | ODESSA | TX | 79761-1142 | |
| BAUM, SANDRA | | P.O. BOX 2597 RURAL RT. | | | DILLON | CO | 80435 | |
| BAUMAN AND BAUMAN | | 7820 PETERS RD | STE E 103 | | PLANTATION | FL | 33324 | |
| BAUMAN AND KANNER PA | | 4050 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| BAUMAN AND WILCOCK PA | | 6640 34TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| BAUMAN AND WILCOCK PA | | 8668 PARK BLVD STE F | | | SEMINOLE | FL | 33777 | |
| BAUMAN, ANDREA P | | PO BOX 907 | | | HIGHLAND CITY | FL | 33846 | |
| BAUMAN, DAVID F | | 758 CELEBRATION LN | | | MIDDLEBURG | FL | 32068-3353 | |
| BAUMAN, DONNA J | | PO BOX 940 | | | CHIMACUM | WA | 98325 | |
| BAUMAN, JOHN W | | 6801 DIXIE HWY STE 229 | | | LOUISVILLE | KY | 40258 | |
| BAUMANN KELLY PAYTAS AND BERN | | 2929 N 44TH ST STE 120 | | | PHOENIX | AZ | 85018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUMANN PROPERTY COMPANY | | 217 CLARKSON EXECUTIVE PARK | | | BALLWIN | MO | 63011 | |
| BAUMGARDNER, MICHELLE M & BAUMGARDNER, BRIAN E | | 125 WHITE PINE WAY | | | SUMMERVILLE | SC | 29485-5852 | |
| BAUMGART, ERICA A & BAUMGART, DONALD H | | 743 LINCOLN AVE | | | BELOIT | WI | 53511 | |
| BAUMGART, RICHARD A | | 1801 E 9TH ST | OH SAV PLZ | | CLEVELAND | OH | 44114 | |
| BAUMGARTNER NOVAK, PATTI | | 3015 NAVARRE AVE | | | OREGON | OH | 43616 | |
| BAUMGARTNER, BRIAN P & BAUMGARTNER, MELISSA A | | 2121 MONROE ST | | | EUGENE | OR | 97405-2444 | |
| BAUMGARTNER, CURTIS & BAUMGARTNER, CATHLEEN | | 16 MOUNTAIN AVE | | | HAZLET | NJ | 07730-2128 | |
| BAUMSTARK AND VINCENT PLLC | | 1801 E SAGINAW ST STE 1 | | | LANSING | MI | 48912 | |
| BAUN AND MCGAHREN LLC | | 6171 CROOKED CREEK RD | | | NORCROSS | GA | 30092 | |
| BAUSBACK, SANDRA H | | 239 WEST WESTFIELD BOULVARD | | | INDIANAPOLIS | IN | 46208-2523 | |
| BAUTISTA REAL ESTATE SERVICES LLC | | 10230 NEW HAMPSHIRE AVE STE 100 | | | SILVER SPRING | MD | 20903 | |
| BAUTISTA, GERARDO F & BAUTISTA, LOLITA G | | 94-405 APOWALE ST | | | WAIPAHU | HI | 96797 | |
| BAUTISTA, VICTORIAN B | | PO BOX 663 | | | KAPAAU | HI | 96755 | |
| BAVAGNOLI AND BAVAGNOLI | | 10 FURLER ST | | | TOTOWA | NJ | 07512 | |
| BAVARIAN CASTLE OWNERS ASSOCIATION | | PO BOX 40032 | CONDOMINIUM MANAGEMENT ASSOCIATION | | BELLEVUE | WA | 98015 | |
| BAVETTA, ANGELA | | 2600 N MOUNT JULIET | | | MOUNT JULIET | TN | 37122 | |
| BAVOL, JOSEPH S & BAVOL, LINDA A | | 2489 ROSEHALL LN | | | AURORA | IL | 60503-5684 | |
| BAWCOM REAL ESTATE | | 32 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | |
| BAXLEY CITY | | 282 E PARKER ST | TAX COLLECTOR | | BAXLEY | GA | 31513 | |
| BAXLEY CITY | TAX COLLECTOR | PO BOX 290 | CITY HALL | | BAXLEY | GA | 31515 | |
| BAXLEY LAW FIRM LLC | | 407 HONEYSUCKLE RD STE 100 | | | DOTHAN | AL | 36305 | |
| BAXTER AND BAXTER LLP | | 310 W 11TH ST | | | VANCOUVER | WA | 98660 | |
| BAXTER AND GENTRY LLC | | 2625 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| BAXTER AND JOHNSONS PLOWING | | PO BOX 103 | | | WINNISQUAM | NH | 03289 | |
| BAXTER AND SCHWARTZ | | 5450 NW CENTRAL | | | HOUSTON | TX | 77092 | |
| BAXTER AND SCHWARTZ | | 5450 NW CENTRAL STE 307 | | | HOUSTON | TX | 77092 | |
| BAXTER AND SCHWARTZ PC | | 512 W HICKORY ST STE 116 | | | DENTON | TX | 76201 | |
| BAXTER AND SCHWARTZ PC | | 5450 NW CENTRAL | | | HOUSTON | TX | 77092 | |
| BAXTER BRUCE AND SULLIVAN PC | | PO BOX 32819 | | | JUNEAU | AK | 99803 | |
| BAXTER CITY | | 200 MAIN ST | TAX COLLECTOR | | BAXTER | TN | 38544 | |
| BAXTER COMMUNITY ASSOCIATION INC | | PO BOX 502 | | | FORT MILL | SC | 29716 | |
| BAXTER COUNTY | | 8 E 7TH ST | BAXTER COUNTY COLLECTOR | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY | | 8 E 7TH ST | COLLECTOR | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY | | 8 E 7TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY | BAXTER COUNTY COLLECTOR | 8 EAST 7TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY RECORDER | | 1 E 7TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY RECORDER | | 1 E 7TH ST COURTHOUSE STE 103 | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER ESTATES VILLAGE | RECEIVER OF TAXES | 315 MAIN ST | | | PORT WASHINGTON | NY | 11050-2705 | |
| BAXTER REAL ESTATE | | 11527 E 126TH ST | | | FISHERS | IN | 46037-9415 | |
| BAXTER SCHILLING, J | | 1513 S FOURTH ST | | | LOUISVILLE | KY | 40208 | |
| BAXTER SCHWARTZ AND SHAPIRO LLP | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| BAXTER SCHWARTZ AND SHAPRIO LLP | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| BAXTER, ANITA | | 2310 HOBART RD | YOURKS GMC LLC | | INDIANAPOLIS | IN | 46203 | |
| BAXTER, BARNEE C | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| BAXTER, CARL | | 2119 E 2700 S | | | SALT LAKE CITY | UT | 84109-1722 | |
| BAXTER, JAMES P & BAXTER, SUSAN W | | 2120 ROBIN LANE | | | POTTSTOWN | PA | 19465 | |
| BAXTER, JIM | | 16 RYE BEACH RD | | | HURON | OH | 44839 | |
| BAXTER, KIM | | 12541 CENTRALIA ST APT 29 | | | LAKEWOOD | CA | 90715-1851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER, LISA M & BAXTER, JASON D | | 402 LEONTYNE PL | | | EASTON | MD | 21601-4126 | |
| BAXTER, MICHAEL | | 3353 GRACE ST | | | GREENWOOD | IN | 46143 | |
| BAXTER, MICHAEL J | | 3353 GRACE ST | | | GREENWOOD | IN | 46143 | |
| BAXTER, RAYMOND J & BAXTER, BONNIE L | | 15221 RUSSELLVILLE RD | | | CAPRON | IL | 61012 | |
| BAY ALARM COMPANY | | 1016 CLEGG ST | | | PETALUMA | CA | 94954 | |
| BAY ALARM COMPANY | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | |
| BAY ALARM COMPANY | | PO BOX 8140 | | | WALNUT CREEK | CA | 94596-8140 | |
| BAY ARE HOME SALES | | 3694 SUNDALE RD | | | LAFAYETTE | CA | 94549 | |
| BAY AREA DKI | | 390 SCARLET BLVD | | | OLDSMAR | FL | 34677 | |
| BAY AREA HOME SALES AND EVALUATIONS | | 3478 BUSKIRK AV 1035 | | | PLEASANT HILL | CA | 94523 | |
| BAY AREA INSTALLATIONS INC. | | 2481 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| BAY AREA INSURANCE AGENCY INC. | | 3 LAGOON DR STE 260 | | | REDWOOD CITY | CA | 94065-5158 | |
| BAY AREA MAILING SERVICES | | P.O. BOX 24884 | | | OAKLAND | CA | 94623 | |
| BAY AREA NEWS GROUP | | DEPT 8215 | | | LOS ANGELES | CA | 90084-8215 | |
| BAY AREA REAL ESTATE AND RENTALS | | 8140 W WATERS AVE STE E | | | TAMPA | FL | 33615 | |
| BAY AREA REAL ESTATE INFORMATION SERVICES INC | | 153 STONY CIRCLE | SUITE 200 | | SANTA ROSA | CA | 95401 | |
| BAY AREA RED LLC | | 1221 JONES ST PH-A2 | | | SAN FRANCISCO | CA | 94109 | |
| BAY AREA UNDERGROUND UTILITIES INC | | 221 DUKE OF GLOUCESTER ST | C O HILLMAN BROWN AND DARROW PA | | ANNAPOLIS | MD | 21401-2506 | |
| BAY ATLANTIC FEDERAL CREDIT UNION | | 101 W WLMER RD | | | VINELAND | NJ | 08360 | |
| Bay Atlantic Federal Credit Union | | 101 W. Elmer Rd. | | | Vineland | NJ | 08360 | |
| BAY BEACH CONDOMINIUM ASSOC INC | | 2328 S CONGRESS AVE STE 1C | | | WESST PALM BEACH | FL | 33406 | |
| BAY BLUE AND MEGAN ANNAND | | 7907 RAPP LN | | | TALENT | OR | 97540 | |
| BAY BREEZE CONDOMINIUM ASSOCIATION | | 4611 CLEVELAND RD E 923 | | | HURON | OH | 44839 | |
| BAY CAPITAL CORP | | 10811 RED RUN BLVD STE 200 | | | OWINGS MILLS | MD | 21117 | |
| BAY CITY | | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY CITY | | 301 WASHINGTON AVE | TREASURER | | BAY CITY | MI | 48708 | |
| BAY CITY CITY | | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY CITY | | 301 WASHINGTON AVE | TREASURER | | BAY CITY | MI | 48708 | |
| BAY CITY CITY | TREASURER | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY ELECTRIC LIGHT AND POWER | | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY VILLAGE | | N2356 CO RD C | TREASURER BAY CITY VILLAGE | | BAY CITY | WI | 54723 | |
| BAY CITY VILLAGE | | VILLAGE HALL | | | BAY CITY | WI | 54723 | |
| BAY CITY VILLAGE | | VILLAGE HALL | TAX COLLECTOR | | BAY CITY | WI | 54723 | |
| BAY CITY VILLAGE | TREASURER BAY CITY VILLAGE | PO BOX 9 | N 2356 CO RD C | | BAY CITY | WI | 54723 | |
| BAY CLUB PROPERTY OWNERS ASSN INC | | 1304 PALM BLVD | | | ISLE OF PALMS | SC | 29451 | |
| BAY COLONY APPRAISAL CO | | 58 GARDENIA RD | | | QUINCY | MA | 02169 | |
| BAY COLONY CIA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| BAY COLONY WEST MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BAY COUNTY | | 515 CTR AVE | TREASURER | | BAY CITY | MI | 48708 | |
| BAY COUNTY | | 850 W 11TH ST | BAY COUNTY TAX COLLECTOR | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY | BAY COUNTY COLLECTOR | PO BOX 2285 | 648 MULBERRY AVE | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR | 850 W 11TH ST | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | 648 MULBERRY AVE | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY CLERK OF CIRCUIT COURT | | 300 E 4TH ST COURTHOUSE | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY PROBATE COURT | | 1230 WASHINGTON AVE STE 715 | | | BAY CITY | MI | 48708 | |
| BAY COUNTY RECORDER | | 515 CTR AVE | | | DETROIT | MI | 48208 | |
| BAY COUNTY RECORDER OF DEEDS | | 515 CTR AVE | | | BAY CITY | MI | 48708 | |
| BAY COUNTY REGISTER OF DEEDS | | 515 CTR AVE | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY DE NOC TOWNSHIP | | 4280 DEERFIELD T LN | TREASURER BAY DE NOC TWP | | RAPID RIVER | MI | 49878 | |
| BAY DE NOC TOWNSHIP TREASURER | | 4280 DEERFIELD T LN | | | RAPID CITY | MI | 49878 | |
| BAY EAST ASSOCIATION OF REALTORS | | 7901 STONERIDGE DR STE 150 | | | PLEASANTON | CA | 94588 | |
| BAY EQUITY LLC | | 100 CALIFORNIA ST STE 1100 | | | SAN FRANCISCO | CA | 94111-4516 | |
| BAY FINANCIAL SAVINGS BANK FSB | | 5537 SHELDON RD | STE D | | TAMPA | FL | 33615 | |
| Bay Financial Savings Bank, FSB | | 4301 W BOY SCOUT BLVD STE 150 | | | TAMPA | FL | 33607-5716 | |
| Bay Financial Savings Bank, FSB | | 5537 Sheldon Road | Sutie D | | Tampa | FL | 33615 | |
| Bay Financial Savings Bank, FSB | | C/O Bay Cities Bank | 4301 West Boy Scout Blvd, Suite 150 | | Tampa | FL | 33607 | |
| BAY GROUND RENTS LLC | | 223 E SPRINGFIELD RD | | | SULLIVAN | MO | 63080-1384 | |
| BAY GROUND RENTS LLC | | 2331 YORK RD STE 103 | | | TIMONIUM | MD | 21093 | |
| BAY GROUND RENTS LLC | | 6710 F RITCHIE HWY 446 | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| BAY GROUND RENTS LLC | | 6710 F RITCHIE HWY 446 | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21061-2319 | |
| BAY GROUND RENTS LLC | | 6710 F RITCHIE HWY 466 | BAY GROUND RENTS LLC | | GLEN BURNIE | MD | 21061 | |
| BAY GROUND RENTS LLC | | 6710F RITCHIE HWY 466 | | | GLEN BURNIE | MD | 21061 | |
| BAY HARBOR COMMUNITY ASSOCIATION | | 4000 MAIN ST | | | BAY HARBOR | MI | 49770 | |
| BAY HARBOUR HOA | | 1627 PONTIUS AVE 203 | | | LOS ANGELES | CA | 90025 | |
| BAY HEAD BOROUGH | | PO BOX 248 | BAY HEAD BORO TAX COLLECTOR | | BAY HEAD | NJ | 08742 | |
| BAY HEAD BOROUGH | | R 81 BRIDGE AVENUE PO BOX 248 | TAX COLLECTOR | | POINT PLEASANT BEACH | NJ | 08742 | |
| BAY MILLS TOWNSHIP | | 1320 S WILCOX DR | TOWNSHIP TREASURER | | BRIMLEY | MI | 49715 | |
| BAY MILLS TOWNSHIP | | 1320 S WILCOX LN | TREASURER | | BRIMLEY | MI | 49715 | |
| BAY MILLS TOWNSHIP | | 14740 W LAKESHORE DR | TOWNSHIP TREASURER | | BRIMLEY | MI | 49715 | |
| BAY MILLS TOWNSHIP | TREASURER | 14740 W LAKESHORE DR | | | BRIMLEY | MI | 49715-9010 | |
| BAY MORTGAGE SERVICES INC | | 50 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| BAY PATH II CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BAY PATH VILLAGE CONDO TRUST | | PO BOX 2283 | C O FRANKLIN SQUARE MGMT | | PLAINVILLE | MA | 02762 | |
| BAY PATH VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BAY PATH VILLAGE FRANKLIN SQ MGT | | PO BOX 2283 | | | PLAINVILLE | MA | 02762 | |
| BAY POINT COMMUNITY ASSOCIATION | | PO BOX 27089 | | | BAY POINT | FL | 32411 | |
| BAY POINT HOA INC | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| BAY POINTE VILLAS | | PRPTY MGMT ASA CACPM PO BOX 1703 | C O CHARLESTON AREA COMMUNITY AND | | MOUNT PLEASANT | SC | 29465 | |
| BAY PROPERTIES | | 837 GRACE AVE | | | PANAMA CITY | FL | 32401 | |
| BAY REGISTER OF DEEDS | | 515 CTR AVE | | | BAY CITY | MI | 48708 | |
| BAY SHORE REAL ESTATE INC | | 14 MAPLE ST D | | | SALINAS | CA | 93901 | |
| BAY SPRINGS TOWN | | 39 S SIXTH ST PO BOX 307 | TAX COLLECTOR | | BAY SPRINGS | MS | 39422 | |
| BAY SQUARE CONDOMINIUM | | 1812 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02140 | |
| BAY STATE GAS | | PO 742514 | | | CINCINNATI | OH | 45274 | |
| BAY STATE GAS | | PO BOX 430 | | | CINCINNATI | OH | 45222-0430 | |
| BAY STATE GAS COMPANY | | PO 742514 | | | CINCINNATI | OH | 45274-2514 | |
| BAY STATE GAS COMPANY D/B/A | ATTN BANKRUPTCY DEPT. | COLUMBIA GAS OF MASSACHUSETTS | P.O. BOX 2025 | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STATE GAS COMPANY D/B/A | Columbia Gas of Massachusetts | Sherry Leastman, Manager | 2025 Roosevelt Ave. | | Springfield | MA | 01104 | |
| BAY STATE INSURANCE COMPANY | | | | | ANDOVER | MA | 01810 | |
| BAY STATE INSURANCE COMPANY | | PO BOX 2103 | | | ANDOVER | MA | 01810 | |
| BAY STATE LEGAL SERVICES LLC | | 60 STATE ST STE 700 | | | BOSTON | MA | 02109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY TERRACE COOPERATIVE INC | | 211 33 18TH AVE | BAY TERRACE COOPERATIVE INC | | BAYSIDE | NY | 11360 | |
| Bay Title and Abstract Inc | | 1242 Green Bay Rd | | | Sturgeon Bay | WI | 54235 | |
| BAY TO BREAKERS PROPERTY OWNERS | | PO BOX 2759 | | | GILF SHORES | AL | 36547 | |
| BAY TOWNSHIP | | 04166 CHURCH RD | | | BOYNE CITY | MI | 49712 | |
| BAY TOWNSHIP | | 04166 CHURCH RD | TREASURER BAY TOWNSHIP | | BOYNE CITY | MI | 49712 | |
| BAY TOWNSHIP | | 05045 BOYNE CITY RD | | | BOYNE CITY | MI | 49712 | |
| BAY TOWNSHIP | | 5045 BOYNE CITY RD | TREASURER BAY TOWNSHIP | | BOYNE CITY | MI | 49712 | |
| BAY TOWNSHIP | | BAY TOWNSHIP | | | BOYNE CITY | MI | 49712 | |
| BAY UTILITIES INC | | 2444 SOLOMON ISLAND RD | | | ANNAPOLIS | MD | 21401 | |
| BAY UTILITIES INC | | 2444 SOLOMON ISLAND RD STE 209 | TAX COLLECTOR | | ANNAPOLIS | MD | 21401 | |
| BAY UTILITIES INC | | PO BOX 3220 | | | ANNAPOLIS | MD | 21403 | |
| BAY VALLEY MORTGAGE GROUP | | 22320 FOOTHILL BLVD | SUITE 260 | | HAYWARD | CA | 94541 | |
| BAY VALLEY PROFESSIONAL CENTER | | 991 MONTAQUE EXPRESSWAY | SUITE #102 | | MILPITAS | CA | 95035 | |
| BAY VALLEY PROFESSIONAL CENTER LLC | | 995 MONTAGUE EXPRESSWAY #221 | | | MILPITAS | CA | 95035 | |
| Bay View | | 4425 Ponce De Leon Blvd | 5th Floor | | Coral Gables | FL | 33146 | |
| Bay View | | 4425 Ponce De Leon Blvd. | Suite 500 | | Miami | FL | 33146 | |
| BAY VIEW BANK | | 48 N ALLEN DR | C O ALAN KING COMPANY | | LODI | CA | 95242 | |
| BAY VIEW CONDOMINIUMS | | 640 BEAUS BAY | | | SLINGER | WI | 53086 | |
| BAY VIEW LOFTS CONDOMINIUM | | 1125 WASHINGTON AVE | | | MIAMI BEACH | FL | 33139 | |
| BAY VIEW REAL ESTATE | | E5675 N SHORE RD | | | WEYAUWEGA | WI | 54983 | |
| BAY VILLAGE CONDOMINIUM TRUST C O | | 144 BANK ST PO BOX 2320 | AND SHANLEY LLP | | ATTLEBORO | MA | 02703 | |
| BAY, INDEPENCE | | NULL | | | HORSHAM | PA | 19044 | |
| BAY, MAJESTIC | | NULL | | | HORSHAM | PA | 19044 | |
| BAY, WILLIAMS | | 250 WILLIAMS ST | TREASURER | | WILLIAMS BAY | WI | 53191 | |
| BAYBERRY CONDO ASSOCIATION | | 2600 PARKER RD BLD 4 145 | | | AURORA | CO | 80014 | |
| BAYBOURNE HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| BAYBROOK MUD | | 5 OAK TREE | TAX TECH ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| BAYBROOK MUD 1 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| BAYCAL FINANCIAL CORPORATION | | 111 ANZA BLVD, SUITE 308 | | | BURLINGAME | CA | 94010 | |
| BAYCLIFF CREEKS | | 630 TRADE CTR DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| BayCoast Bank | | 30 BEDFORD ST | | | FALL RIVER | MA | 02720-3002 | |
| BayCoast Bank | | 4 South Main Street | | | Fall River | MA | 02721-5327 | |
| BAYER APPRAISALS | | 11719 VIA COLINA | | | MORENO VALLEY | CA | 92555 | |
| BAYER CORPORATION | | ONE MELLON CTR 500 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| BAYER JERGER AND ARDIS | | 362 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| BAYER WISHMAN AND LEOTTA | | 201 N FIGUEROA ST 885 | | | LOS ANGELES | CA | 90012 | |
| BAYER, DAVID | | 1507 PENN ST | | | HARRISBURG | PA | 17102 | |
| BAYER, LEON D | | 888 S FIGUEROA STE 1970 | | | LOS ANGELES | CA | 90017 | |
| BAYER, MARK J | | PO BOX 238 | | | AMERY | WI | 54001 | |
| Bayerische Landesbank | Attn Vincent Dolan | 560 Lexington Avenue | | | New York | NY | 10022 | |
| BAYERS, ERIC | | 7801 PENNSYLVANIA AVE | | | ST LOUIS | MO | 63111 | |
| BAYFIELD CITY | | CITY HALL | TREASURER | | BAYFIELD | WI | 54814 | |
| BAYFIELD CITY | | PO BOX 1170 | TREASURER BAYFIELD CITY | | BAYFIELD | WI | 54814 | |
| BAYFIELD CITY | | PO BOX 1170 | TREASURER CITY OF BAYFIELD | | BAYFIELD | WI | 54814 | |
| BAYFIELD CITY | | PO BOX 1170 | TREASURER | | BAYFIELD | WI | 54814 | |
| BAYFIELD CITY TREASURER | | TREASURER | | | CABLE | WI | 54821 | |
| BAYFIELD COUNTY REGISTER OF DEEDS | | 117 E 5TH | | | WASHBURN | WI | 54891 | |
| BAYFIELD COUNTY TREASURER | | 117 E FIFTH STREET PO BOX 397 | BAYFIELD COUNTY TREASURER | | WASHBURN | WI | 54891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYFIELD ELECTRIC COOPERATIVE | | PO BOX 68 | | | IRON RIVER | WI | 54847 | |
| BAYFIELD REGISTER OF DEEDS | | PO BOX 813 | | | WASHBURN | WI | 54891 | |
| BAYFIELD TOWN | | 85080 GOTCHLING RD | TREASURER TOWN OF BAYFIELD | | BAYFIELD | WI | 54814 | |
| BAYFIELD TOWN | | RT 1 | | | BAYFIELD | WI | 54814 | |
| BAYFREE NATIONAL BANK & TRUST COMPANY | | 9 MARKET SQUARE CT | | | LAKE FOREST | IL | 60045 | |
| BAYHARBOR MANAGEMENT SERVICES | | 3090 PULLMAN ST | C O BMS | | COSTA MESA | CA | 92626 | |
| BAYHILL SPRINGS HOA | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| BAYHILL SPRINGS HOMEOWNERS | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| BAYLEAF REALTY | | 19785 3RD ST | | | CITRONELLE | AL | 36522 | |
| BAYLESS AND WILLIAMS REALTY | | 411 N FRANKLIN ST | | | CUBA | MO | 65453 | |
| BAYLEY, GUY R | | 515 S FIGUEROA ST STE 1080 | | | LOS ANGELES | CA | 90071 | |
| BAYLIE, CHERYL | | 16782 FM 121 | | | GUNTER | TX | 75058-9608 | |
| BAYLIFF HARRIGAN CORD AND MAUGANS | | 123 N BUCKEYE ST | | | KOKOMO | IN | 46901-4559 | |
| BAYLIS, NORMAN S & BAYLIS, BARBARA N | | 29 VERONICA AVE | | | SALEM | NH | 03079-2001 | |
| BAYLISS AND PHALEN PLLC | | 112 ROANE ST | | | CHARLESTON | WV | 25302 | |
| BAYLOR COUNTY | | 101 S WASHINGTON | C O APPRAISAL DISTRICT | | SEYMOUR | TX | 76380 | |
| BAYLOR COUNTY C O APPR DISTR | | 211 N WASHINGTON | ASSESSOR COLLECTOR | | SEYMOUR | TX | 76380 | |
| BAYLOR COUNTY CLERK | | 101 S WASHINGTON | | | SEYMOUR | TX | 76380 | |
| BAYLOR UNIVERSITY | | BAYLOR UNIVERSITY CAREER SERVICES | ATTN TERESA REID | | WACO | TX | 76798-7036 | |
| BAYNE, CHARLES A | | 7901 N SHORE RD | | | NORFOLK | VA | 23505 | |
| BAYONA, EBER N | | 12749 NORWALK BLVD STE 109 | | | NORWALK | CA | 90650-8375 | |
| BAYONE APPRAISAL SERVICE | | 1009 N OBRIEN STREET | | | TAMPA | FL | 33607 | |
| BAYONNE CITY | | 630 AVE | | | BAYONNE CITY | NJ | 07002 | |
| BAYONNE CITY | | 630 AVE C | BAYONNE CITY FISCAL COLLECTOR | | BAYONNE | NJ | 07002 | |
| BAYONNE CITY | | 630 AVE C | TAX COLLECTOR | | BAYONNE | NJ | 07002 | |
| BAYONNE WATER SERVICE | | 630 AVE C | | | BAYONNE | NJ | 07002 | |
| BAYONNE, CHATEAU | | BROOKER CREEK BLVD STE 206 | | | OLDSMAR | FL | 34677 | |
| BAYOU AGENCIES GROUP LLC | | PO BOX 12784 | | | LAKE CHARLES | LA | 70612 | |
| BAYOU COUNTRY REAL ESTATE | | 200 TROTTER ST | | | NEW IBERIA | LA | 70563-1846 | |
| BAYOU ESTATES ASSOCIATION INC | | 2215 737 ST E NO 13 | | | PALMETTO | FL | 34221 | |
| BAYOU ESTATES ASSOCIATION INC | | PO BOX 518 | C O WRIGHT WAY MANAGEMENT | | PALMETTO | FL | 34220-0518 | |
| BAYOU LAKES PID 1 A | | ASSMNTS OF THE SW 5 OAK TREE | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| BAYOU LAKES PID 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BAYOU MEADOWS II CONDOMINIUM | | 15372 BAYOU MEADOW CT | | | SPRING LAKE | MI | 49456 | |
| BAYOU STATE R E GROUP LLC | | 1794 COFFEY RD | | | LAKE CHARLES | LA | 70611-3625 | |
| BAYOU TRIANGLE DEVELOPMENT | | 3324 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| BAYOU TRIANGLE DEVELOPMENT | | 3349 RIDGE LAKE DR STE 103 | | | METARIRE | LA | 70002 | |
| BAYOU TRIANGLE DEVELOPMENT | | PO BOX 6452 | | | METAIRIE | LA | 70009 | |
| BAYPORT HOMES LLC | | 438 5TH ST NO | | | BAYPORT | MN | 55003 | |
| BAYROCK MORTGAGE CORPORATION | | 11575 GREAT OAKS WAY 3RD FL | | | ALPHARETTA | GA | 30022 | |
| BAYS APPRAISAL SERVICE INC | | 15272 E BAKERVILLE RD | | | MT VERNON | IL | 62864 | |
| BAYSHORE | | NULL | | | HORSHAM | PA | 19044 | |
| BAYSHORE SOUTH | | PO BOX 503644 | | | SAN DIEGO | CA | 92150 | |
| BAYSHORE YACHT AND TENNIS CLUB CONDO | | 7904 W DR | | | MIAMI BEACH | FL | 33141 | |
| BAYSHORES HOA | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| BAYSIDE ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| BAYSIDE BUILDERS | | 2151 E CODY ESTEY RD | | | PINCONNING | MI | 48650 | |
| BAYSIDE COMMUNITY ASSOCIATION INC | | PO BOX 309 | | | BETHANY BEACH | DE | 19930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYSIDE CONDOMINIUM ASSOCIATION | | 50 CASCADE LN | C O LEGUM AND NORMAN | | REHOBOTH BEACH | DE | 19971 | |
| BAYSIDE CONDOMINIUM ASSOCIATION | | 741 BAYSIDE DR | | | CAPE CANAVERAL | FL | 32920 | |
| BAYSIDE CONDOMINIUM DANVERSPORT | | 11 RIVERSIDE AVE | | | DANVERS | MA | 01923 | |
| BAYSIDE REALTY | | 695 HWY 101 S | | | CRESCENT CITY | CA | 95531 | |
| BAYSIDE UTILITIES | | 106 N WASHINGTON STE 103 | GROUND RENT | | EASTON | MD | 21601 | |
| BAYSIDE UTILITIES | | PO BOX 1804 | GROUND RENT | | EASTON | MD | 21601 | |
| BAYSIDE UTILITIES INC | | 106 N WASHINGTON STE 103 | TAX COLLECTOR | | EASTON | MD | 21601 | |
| BAYSIDE UTILITIES INC | | PO BOX 1804 | TAX COLLECTOR | | EASTON | MD | 21601 | |
| BAYSIDE VILLAGE | | 9075 N REGENT RD | TREASURER BAYSIDE VILLAGE | | BAYSIDE | WI | 53217 | |
| BAYSIDE VILLAGE | | 9075 N REGENT RD | TREASURER BAYSIDE VILLAGE | | MILWAUKEE | WI | 53217 | |
| BAYSIDE VILLAGE | | 9075 N REGENT RD | TREASURER | | BAYSIDE | WI | 53217 | |
| BAYSIDE VILLAGE | | 9075 N REGENT RD | TREASURER | | MILWAUKEE | WI | 53217 | |
| BAYSIDE VILLAGE | | TREASURER | | | MILWAUKEE | WI | 53217 | |
| BAYSIDE VILLAGE | | VILLAGE HALL | | | MILWAUKEE | WI | 53217 | |
| BAYSTATE ON THE COMMON CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BAYTOWN CITY | | 2205 MARKET ST | ASSESSOR COLLECTOR | | BAYTOWN | TX | 77520 | |
| BAYTOWN CITY HALL | | 2401 MARKET ST | | | BAYTOWN | TX | 77520-6204 | |
| Bayview - Wells Fargo | | 4425 Ponce De Leon Blvd | 5th Floor | | Coral Gables | FL | 33146 | |
| BAYVIEW ACQUISITIONS LLC | | 4425 PONCE DE LEON BLVD | 5TH FL | | CORAL GABLES | FL | 33146 | |
| BAYVIEW ESTATES | | PO BOX 203 | | | EARLEVILLE | MD | 21919 | |
| BAYVIEW ESTATES | | PO BOX 656 | COMMUNITY ASSOCIATION | | OAK HARBOR | WA | 98277 | |
| BAYVIEW FINANCIAL ASSET TRUST | | 4425 PONCE DE LEON BLVD | 4TH FL | | CORAL GABLES | FL | 33146 | |
| BAYVIEW FINANCIAL ASSET TRUST | | 4425 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33146 | |
| Bayview Financial L.P. | | 4425 Ponce De Leon Blvd | | | Coral Gables | FL | 33146 | |
| Bayview Financial LP | | 4425 PONCE DE LEON BLVD | 5TH FL | | CORAL GABLES | FL | 33146 | |
| Bayview Financial Trading | | 4425 Ponce De Leon Blvd. | Suite 500 | | Miami | FL | 33146 | |
| BAYVIEW FINANCIAL TRADING GROUP | | 4425 PNOCE DE LEON BLVD | 4TH FL | | CORAL GABLES | FL | 33146 | |
| BAYVIEW FINANCIAL TRADING GROUP | | 4425 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33146 | |
| BAYVIEW FINANCIAL TRADING GROUP LP | | 2665 S BAYSHORE DR | | | MIAMI | FL | 33133 | |
| Bayview Financial, LP; Bayview Loan Servicing LLC; Merscorp MERS PHH Mortgage Corp | BALLARD SPAHR LLP | Constantinos G. Panagopoulos | 1909 K Street, N.W., 12th Floor | | Washington | DC | 20006 | |
| Bayview Fund Management LLC | | 4425 Ponce de Leon Blvd | | | Coral Gables | FL | 33146 | |
| BAYVIEW IRRIGATION DISTRICT 11 | | RT 3 BOX 19 | TAX COLLECTOR | | LOS FRESNOS | TX | 78566 | |
| BAYVIEW LOAN SERVICING LLC | | 4425 PONCE DE LEON BLVD | 5TH FL MAILROOM | | CORAL GABLES | FL | 33146 | |
| BAYVIEW LOAN SERVICING LLC | | 4425 PONCE DE LEON BLVD | 5TH MAILROOM CASH MGMT | | CORAL GABLES | FL | 33146 | |
| BAYVIEW LOAN SERVICING LLC | | 55 PURCHASE ST | FOR THE ACCOUNT OF JOHN MELDRUM | | DANVERS | MA | 01923 | |
| BAYVIEW LOAN SERVICING LLC | | P.O BOX 3042 | | | MILWAUKEE | WI | 53201-3042 | |
| BAYVIEW LOAN SERVICING LLC | | PO BOX 3042 | | | MILWAUKEE | WI | 53201 | |
| BAYVIEW PROPERTIES | | PO BOX 574 | | | APTOS | CA | 95001 | |
| BAYVIEW PROPERTIES LLC | | 6434 FAIROAKS BLVD #340 | | | CARMICHAEL | CA | 95608 | |
| BAYVIEW REAL ESTATE | | PO BOX 428 | | | STURGEON BAY | WI | 54235 | |
| BAYVIEW REAL ESTATE INC | | 12196 N PINEVIEW CIR | | | SURING | WI | 54174 | |
| BAYVIEW REAL ESTATE INC | | 8254 WOOD LN RD | | | STURGEON BAY | WI | 54235 | |
| BAYVIEW REAL ESTATE INC | | PO BOX 428 | | | STURGEON | WI | 54235 | |
| BAYVIEW REOF THE GULF COAST | | 14180 PERDIDO KEY DR 3 | | | PENSECOLA | FL | 32507 | |
| BAYVIEW TITLE AGENCY LLC | | 881 PARSONS RD | | | TRAVERSE CITY | MI | 49686-3649 | |
| BAYVIEW TOWN | | 78815 ST HWY 13 | TREASURER BAYVIEW TOWN | | WASHBURN | WI | 54891 | |
| BAYVIEW TOWN | | 78815 ST HWY 13 | TREASURER TOWN OF BAYVIEW | | WASHBURN | WI | 54891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYVIEW TOWN | | RT 1 | | | WASHBURN | WI | 54891 | |
| BAYVILLE VILLAGE | | 34 SCHOOL ST | RECEIVER OF TAXES | | BAYVILLE | NY | 11709 | |
| BAYWOOD | | 34026 ANNAS WAY STE 5 | | | LONG NECK | DE | 19966 | |
| BAYWOOD FOREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BAZAN HUERTA AND ASSOCIATES | | 16921 S WESTERN AVE STE 102 | | | GARDENA | CA | 90247 | |
| BAZAR, FORD H | | 305 CARTWRIGHT | | | CONROE | TX | 77301 | |
| BAZAR, FORD H | | 305 CARTWRIGHT RD | | | CONROE | TX | 77301 | |
| BAZILE AND ASSOCIATES | | 324 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| BB and T | | CONFIRMATION COMPLIANCE | PO BOX 486 | | WHITEVILLE | NC | 28472-0486 | |
| BB AND T | | PO BOX 27140 | | | GREENSBORO | SC | 29616 | |
| BB AND T BARGER INSURANCE | | PO BOX 700 | 113 S WAYNE AVE | | WAYNESBORO | VA | 22980 | |
| BB AND T CCCRLG | | 223 W NASH ST | | | WILSON | NC | 27893 | |
| BB AND T MORTGAGE | | INVESTOR ACCOUNTING | | | GREENVILLE | SC | 29601 | |
| BB&T | | PO BOX 1489 | | | LUMBERTON | NC | 28359-1489 | |
| BB&T | | PO BOX 486 | | | WHITEVILLE | NC | 28472 | |
| BBA BILL BOUTHIETTE ASSOCIATES | | 43 JONATHAN LN | | | MANCHESTER | NH | 03104-2887 | |
| BBB BUILDING LLC | | 635 TRADE CENTER DR | | | LAS VEGAS | NV | 89119 | |
| BBB BUILDING LLC | | 635 TRADE CENTER DR | | | LAS VEGAS | NV | 89119 | |
| BBI LAW GROUP | | 8230 BOONE BLVD STE 330 | | | VIENNA | VA | 22182 | |
| BBO REALTY TRUST | | 2 PLEASANT STREET | | | CHARLESTON | MA | 02129 | |
| BBVA BANCOMER SA INSTITUCI N DE | | GRUPO FINANCIERO BBVA BANCOMER | PASEO DE LOS HEROES 10200 ZONA RIO | EDIFICIO BANCOMER | TIJUANABAJA CA | BAJA CA | | MEXICO |
| BBVA COMPASS INSURANCE AGENCY INC | | PO BOX 10566 | AL BI CH ACT | | BIRMINGHAM | AL | 35296 | |
| BC AND SONS HAULING | | 10447 DOLECETTO DR | | | RANCHO CORDOVA | CA | 95670 | |
| BC BEST CONSTRUCTION | | 1405 SE 164TH AVE STE 202 | | | VANCOUVER | WA | 98683 | |
| BC CONSTRUCTION CO | | 201 ADAMS ST | | | HUGHS | AR | 72348 | |
| BCAP LLP; Barclays Capital Inc. | Joseph P. Davis, III and Gary R. Greenberg | GREENBERG TRAURIG LLP | One International Place | | Boston | MA | 02110 | |
| BCB COMMUNITY BANK | | 591 595 AVE C | | | BAYONNE | NJ | 07002 | |
| BCDP LLC | | 700 EAST SONTERRA # 1210 | | | SAN ANTONIO | TX | 78258 | |
| BCI | | 1511 PONTIAC AVENUE, BLDG 69-2 | | | CRANSTON | RI | 02920 | |
| BCI | | DEPT OF ATTORNEY GENERAL | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903 | |
| BCL APPRAISALS | | 2852 ANTHONY LN S | | | MINNEAPOLIS | MN | 55418 | |
| BCL APPRAISALS INC | | 2852 ANTHONY LN SO | | | MINNEAPOLIS | MN | 55418 | |
| BCL APPRAISALS INC | | 2852 ANTHONY LN STE 145 | | | MINNEAPOLIS | MN | 55418 | |
| BCL APPRAISALS INC | | 2855 ANTHONY LN S STE 145 | | | MINNEAPOLIS | MN | 55418 | |
| BDA BALLOU CONSTRUCTION | | 301 COMMERCE AVE STE 101 | | | MOREHEAD CITY | NC | 28557 | |
| BDA BALLOU CONSTRUCTION | | 301 COMMERCE AVESUITE 101 | | | MOREHEAD CITY | NC | 28557 | |
| BDA INVESTMENT PROPERTIES LLC | | 4223 GLENCOE AVE SUITE A-220 | | | MARIAN DEL REY | CA | 90292 | |
| BDC REO 09 INC | | P O BOX 5396 | | | AUSTIN | TX | 78763 | |
| BDF PROPERTIES | | 9131 ANSON WAY STE 100 | | | RALEIGH | NC | 27615 | |
| BDI | | 1826 BLACK HAWK STREET (50702) | | | WATERLOO | IA | 50702 | |
| BDI (061) | | PO BOX 74493 | | | CLEVELAND | OH | 44194-0576 | |
| BDLM REALTY | | 9 COLONIAL WAY STE A | | | BARRINGTON | NH | 03825 | |
| BE COOL AIR CONDITIONING INC | | 1580 CROWBERRY LN | | | SEBASTIAN | FL | 32958 | |
| BE HAPPY HOMES INC | | 4305 MT PLEASANT ST NW STE 103 | | | N CANTON | OH | 44720 | |
| BE, BANH | | 8528 JUMILLA AVE | | | CANOGA PARK | CA | 91306-1428 | |
| BEACH AND BEACH INC | | 5500 RIVERS AVE | | | N CHARLESTON | SC | 29406 | |
| BEACH CLUB VILLAGE | | 42 S HAMILTON PALCE 101 | C O HEYWOOD REALTY AND INVESTMENTS IN | | GILBERT | AZ | 85233 | |
| BEACH DOG INVESTMENTS | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| BEACH FIRST NATIONAL BANK | | 1384 HWY 17 | | | LITTLE RIVER | SC | 29566 | |
| BEACH HAVEN BORO | | 300 ENGLESIDE AVE | BEACH HAVEN BORO COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| BEACH HAVEN BORO | | 300 ENGLESIDE AVE | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| BEACH IMPROVEMENT CLUB | | 4930 N SALMON BEACH | | | TACOMA | WA | 98407 | |
| BEACH INSURANCE AGY INC | | PO BOX 70250 | | | MYRTLE BEACH | SC | 29572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEACH PLACE HOMEOWNERS ASSOCIATION | | 9099 TECHNOLOGY LN | | | FISHERS | IN | 46038 | |
| BEACH VIEW REAL ESTATE INC | | 8809 OLD SPANISH TRAIL | | | OCEAN SPRINGS | MS | 39564 | |
| BEACH, DONALD J | | 9404 131ST ST | | | SEMINOLE | FL | 33776 | |
| BEACH, STEVEN & BEACH, JULIE D | | 7759 RHEA AVE | | | RESEDA | CA | 91335-1859 | |
| BEACHAM, JOHN C | | 1312 FORT PLACE COURT | | | WINSTON -SALEM | NC | 27127 | |
| BEACHSIDE I HOMEOWNERS ASSOC | | 7275 BUSH LAKE RD | | | EDINA | MN | 55439 | |
| BEACHWALK VILLAS CONDOMINIUM | | 1040 WILLIAM HILTON PKWY STE 200 | | | HILTON HEAD ISLAND | SC | 29928 | |
| BEACHWOOD BORO | | 1600 PINEWALD RD | BEACHWOOD BORO TAX COLLECTOR | | BEACHWOOD | NJ | 08722 | |
| BEACHWOOD BORO | | 1600 PINEWALD RD | | | BEACHWOOD BORO | NJ | 08722 | |
| BEACHWOOD BORO | | 1600 PINEWALD RD | TAX COLLECTOR | | BEACHWOOD | NJ | 08722 | |
| BEACHWOOD SEWERAGE AUTHORITY | | 1133 BEACH AVE | BEACHWOOD SEWERAGE AUTHORITY | | BEACHWOOD | NJ | 08722 | |
| Beacon Application Services | | 4 Technology Drive | | | Westborough | MA | 01581 | |
| Beacon Application Services | | 959 Concord Street | Stuite 250 | | Framingham | MA | 01701-4682 | |
| BEACON APPRAISAL | | P.O. BOX 6370 | | | SCARBOROURGH | ME | 04070 | |
| BEACON CITY | | 1 MUNICIPAL PLZA STE 1 | CITY OF BEACON | | BEACON | NY | 12508 | |
| BEACON CITY | | TAX COLLECTOR 1 MUNICIPAL PLZA | CITY OF BEACON | | BEACON | NY | 12508 | |
| BEACON CITY SCH DIS TN WAPPINGER | | PO BOX 70 | TAX COLLECTOR | | BEACON | NY | 12508 | |
| BEACON CONTAINER CORPORATION | | PO BOX 8500 (S-9445) | | | PHILADELPHIA | PA | 19178 | |
| BEACON CONTAINER CORPORATION | | PO BOX 8500 (S-9445) | | | PHILADELPHIA | PA | 19178-9445 | |
| BEACON CSD COMBINED TOWNS | | 88 SARGENT AVENUE PO BOX 70 | CITY SCHOOL TAX COLLECTOR | | BEACON | NY | 12508 | |
| BEACON CSD COMBINED TOWNS | | PO BOX 1330 | CITY SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BEACON CSD COMBINED TOWNS CITY | | 88 SARGENT AVE PO BOX 70 | CITY SCHOOL TAX COLLECTOR | | BEACON | NY | 12508 | |
| BEACON CSD COMBINED TOWNS CITY | | PO BOX 1330 | CITY SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BEACON FALLS TOWN | | 10 MAPLE AVE | TAX COLLECTOR OF BEACON FALLS TOWN | | BEACON FALLS | CT | 06403 | |
| BEACON FALLS TOWN CLERK | | 10 MAPLE AVE | | | BEACON FALLS | CT | 06403 | |
| BEACON FLATS CONDOMINIUM ASSOCIATIO | | 1035 W LAKE ST STE 301 | C O PEAK DVLPMNT LLC ATTN MOBLOY | | CHICAGO | IL | 60607 | |
| BEACON HILL AT VANDERHAVEN FARM | | 4300 WINDER DR | | | BRIDGEWATER | NJ | 08807 | |
| BEACON HILL CONDO ASSOCIATION | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| BEACON HILL HOMEOWNERS ASSOCIATION | | PO BOX 1567 | | | ALLEN | TX | 75013 | |
| BEACON HILL SEWER DISTRICT | | 1121 W SIDE HWY | | | KELSO | WA | 98626 | |
| BEACON INS SVCS INC | | PO DRAWER 1427 | | | BILOXI | MS | 39533 | |
| BEACON INSURANCE GROUP INC | | PO BOX 2045 | 29 PLANTATION PARK DR ST 107 | | BLUFFTON | SC | 29910 | |
| BEACON INSURANCE OF AMERICA | | | | | WESTFIELD CENTER | OH | 44251 | |
| BEACON INSURANCE OF AMERICA | | PO BOX 5001 | | | WESTFIELD | OH | 44251 | |
| BEACON LLOYDS INSURANCE | | | | | WICHITA FALLS | TX | 76307 | |
| BEACON LLOYDS INSURANCE | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| BEACON MORTGAGE CO LLC | | 889 ELM ST | | | MANCHESTER | NH | 03101 | |
| BEACON NATIONAL INSURANCE CO | | | | | WICHITA FALLS | TX | 76307 | |
| BEACON NATIONAL INSURANCE CO | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| BEACON RIDGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| BEACON VILLAGE HOA | | PO BOX 20969 | | | RALEIGH | NC | 27619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEACON WOODS CIVIC ASSOCIATION INC | | 12440 CLOCK TOWER PAKRWAY | | | HUDSON | FL | 34667 | |
| BEADLE BURKET SWEET AND SAVAGE P | | 445 S LIVERNOIS RD STE 3 | | | ROCHESTER HILLS | MI | 48307 | |
| BEADLE COUNTY | | 400 BLOCK OF 3RD ST SW PO BOX 74 | BEADLE COUNTY TREASURER | | HURON | SD | 57350 | |
| BEADLE COUNTY | | PO BOX 74 | BEADLE COUNTY TREASURER | | HURON | SD | 57350 | |
| BEADLE COUNTY RECORDER | | PO BOX 55 | | | HURON | SD | 57350 | |
| BEADLE SMITH PLC | | 445 S LIVERNOIS RD STE 305 | | | ROCHESTER HILLS | MI | 48307 | |
| BEAGLE PROPERTIES INC | | 120 2ND AVE SW | | | SIDNEY | MT | 59270 | |
| Beahan, Amy J | | 106 Oak Meadows Rd | | | Derby | KS | 67037 | |
| BEAIRSTO, ANTHONY M | | 10 STOWELL AVE APT 3L | | | WORCESTER | MA | 01606-2757 | |
| BEAL BANK | | 6000 LEGACY DR | | | PLANO | TX | 75024 | |
| BEAL BANK | | 6000 LEGACY DR 200 E | INVESTOR ACCOUNTING DEPT | | PLANO | TX | 75024 | |
| Beal Bank | | 6000 Legacy Drive, #200 E | | | Plano | TX | 75024 | |
| BEAL BANK | AMINDA BROWN | 6000 LEGACY DR 200 E | | | PLANO | TX | 75024-3601 | |
| BEAL BANK | TOLLIE GOODWIN | 6000 LEGACY DR 200 E | | | PLANO | TX | 75024-3601 | |
| BEAL, CARL W & BEAL, LARAINE G | | 316 KNOTTY PINE TR | | | SANFORD | NC | 27330 | |
| BEAL, NANCY & BEAL, VIRGIL | | 7504 PENN RD | | | DENNISON | OH | 44621 | |
| BEAL, PHILIP C & BEAL, DEBBIE | | 125 SHARP AVE | | | ROGERSVILLE | TN | 37857 | |
| BEAL, ROY A | | 406 WEST CENTER | | | LEXINGTON | OK | 73051-0000 | |
| BEALE REAL ESTATE | | 4449 KRESS DR | | | BELLEFONTAINE | OH | 43311-9006 | |
| BEALE TOWNSHIP | | RR 2 BOX 810 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| BEALE TOWNSHIP JUNIAT | | 1449 CIDER PRESS RD | T C OF BEALE TOWNSHIP | | PORT ROYAL | PA | 17082 | |
| BEALE TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 810 | | | PORT ROYAL | PA | 17082 | |
| BEALE, CYNTHIA | BELFOR PROPERTY RESTORATION | 3500 MOUNTAIN DR | | | VIRGINIA BEACH | VA | 23453-2216 | |
| BEALING, BRADLEY | | 137 FORRY AVE | | | HANOVER | PA | 17331 | |
| BEALL AND BURKHARDT | | 1114 STATE ST STE 200 | | | SANTA BARBARA | CA | 93101 | |
| BEALL AND MITCHELL LLC | | 355 N WACO ST STE 155 | | | WICHITA | KS | 67202 | |
| BEALLSVILLE BORO | | TAX COLLECTOR | | | BEALLSVILLE | PA | 15313 | |
| BEALLSVILLE BORO WASHTN | | 2795 MAIN ST | T C OF BEALLSVILLE BOROUGH | | BEALLSVILLE | PA | 15313 | |
| BEALLSVILLE BOROUGH SEWAGE | | BOX 6 | | | BEALLSVILLE | PA | 15313 | |
| BEALMEAR JR, JAMES | | PO BOX 92 | | | RIDERWOOD | MD | 21139 | |
| BEALMEAR, JAMES I | | BOX 92 | COLLECTOR OF GROUND RENT | | RIDERWOOD | MD | 21139 | |
| BEALS COVE VILLAGE CONDOMINIUM | C O THE HILES CO INC | 3000 DAVENPORT AVE | | | CANTON | MA | 02021-1050 | |
| BEALS TOWN | | PO BOX 189 | TOWN OF BEALS | | BEALS | ME | 04611 | |
| BEAM H. MALONE | SHELBY T. MALONE | 483 ALETA AVENUE | | | MARY ESTHER | FL | 32569 | |
| BEAM LAW OFFICE | | 224 N INDEPENDENCE 800 | | | ENID | OK | 73701 | |
| BEAM MILLER AND ROGERS PLLC | | 1332 8TH AVE N | | | NASHVILLE | TN | 37208 | |
| BEAMAN, COTY P & COTHRAN, ANAMI S | | 5203 N BLACKTAIL RD | | | MARANA | AZ | 85653-9090 | |
| BEAMAN, JASON D | | 6117 HILLVIEW WAY | | | MISSOULA | MT | 59803 | |
| BEAMAN, STEPHEN L | | PO BOX 1907 | | | WILSON | NC | 27894 | |
| BEAMAN, WAYNE C | | 12940 14TH ST | | | YUCAIPA | CA | 92399 | |
| BEAMENDERFER, MARK | GMAC MRTG, LLC V MARK BEAMENDERFER, THE UNKNOWN SPOUSE OF MARK BEAMENDERFER N/K/A HEATHER BEAMENDERFER & TENANT #1 N/K/ ET AL | 1505 Osceola Avenue | | | Jacksonville Beach | FL | 32250 | |
| BEAMON, BILLY & BEAMON, PEGGY | | 106 FOX RUN CIRCLE | | | GREENVILLE | NC | 27858 | |
| BEAMON, ESTEBAN F | | BEAMONESTEBAN F | UNIT 3230 | | APO | AA | 34031 | |
| BEAN APPRAISAL AGENCY | | PO BOX 530946 | 3244 WISTERIA DR | | BIRMINGHAM | AL | 35253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAN, BARBARA | | 5800 BALSAM DR | RAPID RESTORATION FLOODS AND MOLD REMOVAL | | FORT PIERCE | FL | 34982 | |
| BEAN, CHARLES E & BEAN, BARBARA L | | 6077 PRIMACY PKWY | | | MEMPHIS | TN | 38119 | |
| BEAN, JAMES L | | 7103 STERLING | | | RAYTOWN | MO | 64133 | |
| BEAN, RANDALL | | PO BOX 530946 | | | BIRMINGHAM | AL | 35253 | |
| BEAN, RICHARD | | 3819 DEER MDW | | | IDAHO FALLS | ID | 83401-6808 | |
| BEAN, ROBERT | | 5920 RIVER RD | DEBORAH TRIMBLE BEAN | | BRYANS ROAD | MD | 20616 | |
| BEANSTON, ELIZABETH | | 23 EDGESTONE | | | IRVINE | CA | 92606-7654 | |
| BEAR BLUFF TOWN | | TOWN HALL | | | WARRENS | WI | 54666 | |
| BEAR COUNTY AUDITOR | | 300 DOLOROSA STE 800 | | | SAN ANTONIO | TX | 78205 | |
| BEAR CREEK | | E3892 MARBLE QUARRY RD | TREASURER BEAR CREEK TWP | | PLAIN | WI | 53577 | |
| BEAR CREEK | | E4003 NACHREINER RD | TAX COLLECTOR | | PLAIN | WI | 53577 | |
| BEAR CREEK | | E4003 NACHREINER RD | TREASURER BEAR CREEK TWP | | PLAIN | WI | 53577 | |
| BEAR CREEK COA | | PO BOX 1282 | | | DOUGLASVILLE | GA | 30133 | |
| BEAR CREEK MEADOWS HOA | | PO BOX 690269 | | | HOUSTON | TX | 77269-0269 | |
| BEAR CREEK RANCH HOMEOWNERS | | 6210 CAMPBELL RD STE 140 | | | DALLAS | TX | 75248 | |
| BEAR CREEK TOWN | | E3892 MARBLE QUARRY RD | BEAR CREEK TOWN TREASURER | | PLAIN | WI | 53577 | |
| BEAR CREEK TOWN | | E3892 MARBLE QUARRY RD | TREASURER BEAR CREEK TWP | | PLAIN | WI | 53577 | |
| BEAR CREEK TOWN | | N8577 BELL CORNERS RD | TREASURER BEAR CREEK TOWNSHIP | | BEAR CREEK | WI | 54922 | |
| BEAR CREEK TOWN | | R1 | | | BEAR CREEK | WI | 54922 | |
| BEAR CREEK TOWN | | RT1 | | | HILLPOINT | WI | 53937 | |
| BEAR CREEK TOWNSHIP | | 373 N DIVISION | | | PETOSKEY | MI | 49770 | |
| BEAR CREEK TOWNSHIP | | 373 N DIVISION | TREASURER BEAR CREEK TWP | | PETOSKEY | MI | 49770 | |
| BEAR CREEK TOWNSHIP | | 4170 MITCHELL ROAD PO BOX 847 | TREASURER BEAR CREEK TWP | | PETOSKEY | MI | 49770 | |
| BEAR CREEK TWP LUZRNE | | 750 LAUREL RUN RD | TAX COLLECTOR OF BEAR CREEK TWP | | WILKES BARRE | PA | 18702 | |
| BEAR CREEK VILLAGE | | PO B0X 28 109 PROSPECT ST | TREASURER BEAR CREEK VILLAGE | | BEAR CREEK | WI | 54922 | |
| BEAR CREEK VILLAGE | | VILLAGE HALL | | | BEAR CREEK | WI | 54922 | |
| BEAR CREEK VILLAGE BORO LUZRNE | | 1 LAKE RD W | T C OF BEAR CREEK VILLAGE BORO | | BEAR CREEK | PA | 18602 | |
| BEAR LAKE BORO | | TAX COLLECTOR | | | BEAR LAKE | PA | 16402 | |
| BEAR LAKE COUNTY | | 7 E CENTER PO BOX 55 | BEAR LAKE COUNTY TREASURER | | PARIS | ID | 83261 | |
| BEAR LAKE COUNTY | | PO BOX 55 | BEAR LAKE COUNTY TREASURER | | PARIS | ID | 83261 | |
| BEAR LAKE COUNTY CLERK AND RECORDER | | 7TH E CTR | | | PARIS | ID | 83261 | |
| BEAR LAKE COUNTY RECORDERS OFFICE | | PO BOX 190 | BEAR LAKE COUNTY COURTHOUSE | | PARIS | ID | 83261 | |
| BEAR LAKE TOWN | | 2555 15TH ST | TREASURER TOWN OF BEAR LAKE | | RICE LAKE | WI | 54868 | |
| BEAR LAKE TOWN | | TAX COLLECTOR | | | RICE LAKE | WI | 54868 | |
| BEAR LAKE TOWNSHIP | | 10477 BLACK BEAR RD | BEAR LAKE TOWNSHIP | | KALKASKA | MI | 49646 | |
| BEAR LAKE TOWNSHIP | | 1794 PATHFINDER NE | BEAR LAKE TOWNSHIP | | KALKASKA | MI | 49646 | |
| BEAR LAKE TOWNSHIP | | 7771 LAKE STREET PO BOX 187 | | | BEAR LAKE | MI | 49614 | |
| BEAR LAKE TOWNSHIP | | 7771 LAKE STREET PO BOX 187 | TREASURER BEAR LAKE TWP | | BEAR LAKE | MI | 49614 | |
| BEAR LAKE VILLAGE | | 12044 WISE ST | TREASURER | | BEAR LAKE | MI | 49614 | |
| BEAR LAKE VILLAGE | | PO BOX 175 | TREASURER | | BEAR LAKE | MI | 49614 | |
| BEAR OAK COTTAGES CONDO TRUST | | 43 RACE POINT RD UNIT B | C O ROBIN B REID ESQ | | PROVINCETOWN | MA | 02657 | |
| BEAR ON THE ROOF REALTY | | 808 CLARK DR | | | E GLACIER PORT | MT | 59434 | |
| BEAR RIDGE, BLACK | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAR RIVER MUTUAL INSURANCE COMPANY | | | | | SALT LAKE CITY | UT | 84157 | |
| BEAR RIVER MUTUAL INSURANCE COMPANY | | PO BOX 571310 | | | SALT LAKE CITY | UT | 84157 | |
| Bear Steams Mortgage Capital Corporation | | 383 MADISON AVE | | | New York | NY | 10167 | |
| BEAR STEARNS ADJ RATE TRUST | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| BEAR STEARNS ADJUSTABLE RATE TRUST | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| BEAR STEARNS AND CO INC | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| Bear Stearns and Co Inc | | 383 Madison Ave Ste 2700 | | | New York | NY | 10179 | |
| Bear Stearns Asset Backed Securities I LLC; J.P. Morgan Acceptance Corp I; Long Beach Securities Corp. | Structured Asset Mortgage Investments II Inc.; WAMU Mortgage Securities Corp. | c o BINGHAM McCUTCHEN LLP | David W. Penn, Beth I. Z. Boland & Nikki Jean Fisher | One Federal Street | Boston | MA | 02110 | |
| Bear Stearns Asset Backed Securities I LLC; Long Beach Securities Corp. | BINGHAM McCUTCHEN LLP | Jacqueline S. Delbasty, & Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| BEAR STEARNS MORTGAGE CAPITAL Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | |
| BEAR STERNS ASSET BACKED SECURITITE | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| BEAR TRAP HOMEOWNERS ASSOCIATION | | PO BOX 480 | | | BETHANY BEACH | DE | 19930 | |
| BEAR VALLEY COMMUNITY SERVICES DIST | | 28999 S LOWER VALLEY RD | | | TEHACHAPI | CA | 93561 | |
| BEAR VALLEY ELECTRIC | | PO BOX 1547 | 42020 GARSTIN RD | | BIG BEAR LAKE | CA | 92315 | |
| BEAR VALLEY FRANKLIN COUNTY PA | | 218 SCHOOL HOUSE RD | | | ST THOMAS | PA | 17252 | |
| BEAR VALLEY REALTY | | 32475 CLINTON KEITH RD 106 | | | WILDOMAR | CA | 92595 | |
| BEAR VALLEY SPRINGS ASSOCIATION | | 29541 ROLLING OAK DR | | | TEHACHAPI | CA | 93561 | |
| BEAR, MICHAEL J & BEAR, MERWYN S | | 15 HODGDON TCE | | | WEST ROXBURY | MA | 02132 | |
| Bear, Stearns & Co., Inc. | OPPENHEIMER WOLFF & DONNELLY LLP | Michael J. Bleck, Meghan Marie Anzelc Hansen, Bret A. Puls | 222 S 9th Street, Suite 2000 | | Minneapolis | MN | 55402 | |
| Bear, Stearns & Co., Inc. | SULLIVAN & CROMWELL LLP | Robert A. Sacks | 1888 Century Park East | | Los Angeles | CA | 90067 | |
| Bear, Stearns & Co., Inc. | SULLIVAN & CROMWELL LLP | David A. Castleman, Penny Shane, Allison J. Cambria | 125 Broad Street | | New York | NY | 10004 | |
| BEARCREEK TOWNSHIP | | 828 SW 801 | TOWNSHIP COLLECTOR | | MONTROSE | MO | 64770 | |
| BEARCREEK TOWNSHIP | | RT 2 | | | MONTROSE | MO | 64770 | |
| BEARD AND BASS | | 111 E MAIN ST | | | GREENSBURG | IN | 47240 | |
| BEARD AND ZELTSER LLP | | 14545 FRIAR ST STE 101L | | | VAN NUYS | CA | 91411 | |
| BEARD KULTGEN BROPHY BOSTWICK DICKS | | PO BOX 21117 | | | WACO | TX | 76702-1117 | |
| BEARD REAL ESTATE | | 612 HIGH SCHOOL AVE | | | COLUMBIA | MS | 39429 | |
| BEARD, ALISON L & BEARD, RICHARD C | | 10782 TALISMAN DRIVE | | | NOBLESVILLE | IN | 46060 | |
| BEARD, LOUIS A | | 101 LORRAINE FOREST DR | | | MACON | GA | 31210 | |
| BEARD, VONNIE B | | 7210 S KIRKWOOD | | | HOUSTON | TX | 77072 | |
| BEARD, WD | | 14 FAIRWAY DR | | | PORTSMOUTH | VA | 23701 | |
| BEARDALL, CINDY | | 4850 CHISHOLDM RD | DANNY BISSON | | ST COULD | FL | 34771-9019 | |
| BEARDEN, DONNA | | DBA SUPERIOR PAINTING | DRS CONSTRUCTION AND RYAN CREEKMORE | | SOUTHAVEN | MS | 38671 | |
| BEARDS COVE COMMUNITY ORGANIZATION | | 11 NE LARSON BLVD | PO BOX 338 | | BELFAIR | WA | 98528 | |
| BEARDSLEE LAW OFFICE PC | | 206 S KALAMAZOO AVE | | | MARSHALL | MI | 49068 | |
| BEARDSLEY LAW OFFICE | | PO BOX 975 | | | BONNER | MT | 59823 | |
| BEARDSLEY, SCOTT | | PO BOX 538 | | | COLBERT | WA | 99005 | |
| BEARINGER TOWNSHIP | | 12096 OCQUEOC LAKE RD | TREASURER BEARINGER TWP | | MILLERSBURG | MI | 49759 | |
| BEARINGER TOWNSHIP | | 24481 US 23 N | TREASURER BEARINGER TWP | | OCQUEOC | MI | 49759 | |
| BEARMAN LAW | JAMES BLANTON VS GMAC MORTGAGE COMPANY, EVERHOME MORTGAGE, MORTGAGE INVESTORS CORP. | 820 North 12th Avenue | | | Pensacola | FL | 32501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARY LAW OFFICES | | PO BOX 10243 | | | GLENDALE | AZ | 85318 | |
| BEASLEY ALLEN CROW METHVIN PORTI | | PO BOX 4160 | | | MONTGOMERY | AL | 36103 | |
| BEASLEY ALLEN CROW METHVIN PORTIS | | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 | |
| BEASLEY REALTY INC | | 146 S MAIN ST | | | WOODSTOCK | VA | 22664 | |
| BEASLEY, ANDRE & BEASLEY, TONETTA M | | 2454 -2456 CENTRAL AVE | | | SPRING VALLEY | CA | 91977 | |
| BEASLEY, CRYSTAL | SUPERIOR RESTORATION AND CLEANING SERV | 14656 COUNTRY SIDE LN | | | DELRAY BEACH | FL | 33484-3503 | |
| BEASLEY, DAGMAR | | 920 DEON DR STE C | PO BOX 2559 | | POCATELLO | ID | 83201 | |
| BEASLEY, EUGENE D | | PO BOX 39 | | | WADE | NC | 28395 | |
| BEASLEY, JAMES R & BEASLEY, TERESA | | GARDEN BLVD | | | CAPE CORAL | FL | 33909 | |
| BEASLEY, KATHLEEN C | | 1354 BOONE CT | RICHMOND GUTTERING | | INDIANAPOLIS | IN | 46217 | |
| BEASLEY, RAEGAN & BEASLEY, STEVEN | | 5436 MILHOUSE RD | | | INDIANAPOLIS | IN | 46221 | |
| BEASLEY, SAMUEL E | | 1806 WRIGHTSBORO RD | | | AUGUSTA | GA | 30904-4077 | |
| BEASLEY, TIMOTHY D & BEASLEY, NAOMI R | | 6285 ALLMONT ST | | | COCOA | FL | 32927-8924 | |
| BEASLEY, TOMMY E | | DAVID GOODSTEIN | 1655 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401 | |
| BEASON LAW GROUP PC | | 1 INDEPENDENCE PLZ STE 802 | | | BIRMINGHAM | AL | 35209 | |
| BEASON, JEREMY D | | 2820 PINECREST LN | | | MOODY | AL | 35004-3115 | |
| BEASON, MARK A | | 507 HAMILTON STREET | | | WASHINGTON | IL | 61571 | |
| BEATA E CHAMBERS | DANIEL F CHAMBERS | 4906 SIDEBURN ROAD | | | FAIRFAX | VA | 22032 | |
| BEATE MURPHY | | 104 LEMING AVENUE | | | RAECTVILLA | VA | 22539 | |
| BEATON, CHRISTOPHER | BARBARA TURNBAUGH BEATON | 204 ALLENDALE RD | | | PASADENA | TX | 77502-3646 | |
| BEATRICE A GARDNER AND | | 8124 N 45TH AVE | WINDRUSH GENERAL CONSTRUCTION | | GLENDALE | AZ | 85302 | |
| BEATRICE AND MESHA | | 4303 KEMP DR | AND WILLIAM WHITE | | CHATTANOOGA | TN | 37411 | |
| BEATRICE BUGGS CASSANDRA PETRY | | 16030 CRESTED GREEN DR | AND ELITE RESTORATIONS INC | | HOUSTON | TX | 77082 | |
| BEATRICE D MORRIS | | 5568 NETTLEBED COURT | | | COLUMBIA | MD | 21045 | |
| Beatrice Davis | | 9651 Magnolia St | | | Bloomington | CA | 92316 | |
| BEATRICE DICKEY | | P.O. BOX 3527 | | | CAMARILLO | CA | 93011-3527 | |
| BEATRICE GRANT | | 12227 SAINT JAMES ROAD | | | POTOMAC | MD | 20854 | |
| BEATRICE GUNTER | | 15608 GILMORE GREENS CT | | | BRANDYWINE | MD | 20613 | |
| BEATRICE JOAN HUNTER ATT AT LAW | | 221 5TH AVE | | | HELENA | MT | 59601 | |
| BEATRICE LAW OFFICES | | PO BOX 70 | | | HUGHESVILLE | PA | 17737 | |
| BEATRICE SMITH AND ANGELA HARVEY AND | | 1707 MONROE ST | RACO REMODELING AND RENOVATIONS | | LYNCHBURG | VA | 24504 | |
| BEATRICE TILLEY | | 15 BROOKWOOD ROAD | | | MT LAUREL | NJ | 08054 | |
| BEATRICE VOGLER | | 743 TWINING WAY | | | COLLEGEVILLE | PA | 19426 | |
| BEATRICE WESLEY | | 40 PROVIN MT DRIVE | | | FEEDING HILLS | MA | 01030 | |
| BEATRICE WHITMAN | | PO BOX 7281 | | | CUMBERLAND | RI | 02864 | |
| BEATRICE YORK | | 617 BEACH 64TH STREET | | | ARVERNE | NY | 11692 | |
| BEATRICE, MARK | | COMMERCE BLDG | ATRIUM LEVEL 2 | | YOUNGSTOWN | OH | 44503 | |
| BEATRIZ A. BARTON | RODNEY BARTON JR. | 6611 ANTHONY AVENUE | | | GARDEN GROVE | CA | 92845 | |
| BEATRIZ AND JOSEPH GARCIA AND | | 4029 ELLENBORO LN | TRIVAN ROOFING | | KELLER | TX | 76244-4369 | |
| BEATRIZ LOPEZ ZEPOL REMODELING AND | | 8220 GRASTON | AFC CONSTRUCTION | | HOUSTON | TX | 77017 | |
| BEATRIZ ROSALES VAUGHN | | 8480 BLUEBONNET BLVD | SUITE A | | BATON ROUGE | LA | 70810 | |
| BEATRIZ SIGLER AND CANOPY | | 12112 ALEX GUERRERO CIR | CONSTRUCTION | | EL PASO | TX | 79936 | |
| BEATTIE B ASHMORE ATT AT LAW | | 650 E WASHINGTON ST | | | GREENVILLE | SC | 29601-2931 | |
| BEATTY, CHARLES R & BEATTY, CERI L | | 377 S MAIN ST | | | COTTAGE GROVE | WI | 53527-9390 | |
| BEATTY, DAVID A & BEATTY, CHERYL L | | 11328 S CINDY COURT | | | PLAINFIELD | IL | 60585 | |
| BEATTY, DORICE M | | 11012 CAMBRIDGE AVE | | | KANSAS CITY | MO | 64134-2713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATTY, JACK & BEATTY, DEBBRA | | PO BOX 224 | | | GRATON | CA | 95444-0224 | |
| BEATTY, JASON L & BEATTY, ELSA M | | 204 BASSETT ST | | | PETALUMA | CA | 94952 | |
| BEATTY, ROBERT L | | 1301 SW SKYLINE DR | | | BLUE SPRINGS | MO | 64015 | |
| BEATY AND DRAEGER LTD | | 3900 ARCTIC BLVD 101 | | | ANCHORAGE | AK | 99503 | |
| BEATY AND DRAEGER LTD | | 3900 ARCTIC BLVD STE 101 | | | ANCHORAGE | AK | 99503 | |
| BEATY, JOHN P & BEATY, JANICE W | | 960 PERKINS CREEK ROAD | | | SENECA | SC | 29678 | |
| BEAU A SCHULTZ ATT AT LAW | | 107 N CT ST STE 7 | | | MEDINA | OH | 44256 | |
| BEAU BOWIN ATT AT LAW | | 932 S WICKHAM RD STE B | | | WEST MELBOURNE | FL | 32904 | |
| Beau Grassia vs GMAC Mortgage LLC | | THE WOZNIAK LAW GROUP PC | 159 HARTFORD AVE E | | MENDON | MA | 01756 | |
| BEAUBIEN INSURANCE | | 2355 BULVERDE RD | | | BULVERDE | TX | 78163 | |
| BEAUCHAMP, JOSHUA & BEAUCHAMP, SUSAN | | 1602 BARBARA ANN CIRCLE | | | KANNAPOLIS | NC | 28083-0000 | |
| BEAUCHAMP, NANCY | OVERSON ROOFING LLC | 7900 E PRINCESS DR APT 1132 | | | SCOTTSDALE | AZ | 85255-5809 | |
| BEAUCHAT AND BEAUCHAT | | 63 W HIGH ST | | | GETTYSBURG | PA | 17325 | |
| BEAUDETTE, MICHAEL P | | 104 S PENN AVE # 6 | | | OBERLIN | KS | 67749-2243 | |
| BEAUDOIN, MICHAEL & BEAUDOIN, TRICIA L | | 303 WYNCOTE RD | | | JENKINTOWN | PA | 19046-3120 | |
| BEAUFORD GREEN CONDO TRUST | | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109 | |
| BEAUFORT COUNTY | | 100 RIBAUT RD RM 165 ADM BLDG | TAX COLLECTOR | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY | | 100 RIBAUT RD RM 165 PO BOX 487 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY | | 100 RIBAUT RD RM 165 PO BOX 487 | TAX COLLECTOR | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY | | 220 N MARKET ST | TAX COLLECTOR | | WASHINGTON | NC | 27889 | |
| BEAUFORT COUNTY | | 220 N MARKET ST PO BOX 633 | TAX COLLECTOR | | WASHINGTON | NC | 27889 | |
| BEAUFORT COUNTY | | 220 N MARKET ST PO BOX 633 | | | WASHINGTON | NC | 27889 | |
| BEAUFORT COUNTY | TAX COLLECTOR | 100 RIBAUT RD RM 165 ADM BLDG | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY MOBILE HOMES | | 100 RIBAULT RD RM 165 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY MOBILE HOMES | | 100 RIBAULT RD RM 165 | TAX COLLECTOR | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY MOBILE HOMES | | 100 RIBAULT RD RM 165 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY REGISTER OF DEEDS | | 100 RIBAUT RD ADM BLDG RM 205 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY RMC | | PO DRAWER 1197 | | | BEAUFORT | SC | 29901 | |
| BEAUFORT REGISTER OF DEEDS | | PO BOX 514 | | | WASHINGTON | NC | 27889 | |
| BEAUFORT TOWN | | 215 POLLOCK ST PO BOX 390 | TAX DEPARTMENT | | BEAUFORT | NC | 28516 | |
| BEAUFORT TOWN | | PO BOX 390 | TAX DEPARTMENT | | BEAUFORT | NC | 28516 | |
| BEAUGRAND TOWNSHIP | | 897 OLD MACKINAW RD | TREASURER BEAUGRAND TWP | | CHEBOYGAN | MI | 49721 | |
| BEAULIEU JR, SJ | | 433 METAIRIE RD STE 307 | | | METAIRIE | LA | 70005 | |
| BEAULIEU, ALBERT J | | 443 NEW LUDLOW RD | | | CHICOPEE | MA | 01020 | |
| BEAULIEU, WILLIAM & BEAULIEU, JERILYN A | | 1227 S 71ST ST | | | WEST ALLIS | WI | 53214 | |
| BEAUMIER, GBERLACH | | 227 W 1ST ST STE 500 | | | DULUTH | MN | 55802 | |
| BEAUMONT CHERRY VALLEY WATER DIST | | PO BOX 9223 | | | BEAUMONT | CA | 92223 | |
| BEAUMONT CITY | | PO BOX 605 | TAX COLLECTOR | | BEAUMONT | MS | 39423 | |
| Beaumont Gitlin Tashjian | LONG CANYON GARDEN SOCIETY VS ACT PROPERTIES LLC | 21650 Oxnard Street, Suite 1620 | | | Woodland Hills | CA | 91367 | |
| BEAUMONTS SEVEN HARBORS WHITE AND | | PO BOX 70 | | | HIGHLAND | MI | 48357 | |
| BEAUREGARD COUNTY CLERKS OFFICE | | 201 W 1ST ST | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH | | 120 S STEWART STREET PO BOX 370 | SHERIFF AND COLLECTOR | | DE RIDDER | LA | 70634 | |
| BEAUREGARD PARISH RECORDER | | PO BOX 100 | | | DERIDDER | LA | 70634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAUREGARD RECORDER OF DEEDS | | PO BOX 100 | 201 W FIRST ST | | DERIDDER | LA | 70634 | |
| BEAUREGARD, PAUL A & BEAUREGARD, DONNA L | | PO BOX 207 | | | TOPSHAM | ME | 04086 | |
| BEAURIDGE CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| BEAUTY TOLBERT AND SAMS | | 831 E 95TH | CONTRACTOR COMPANY | | CLEVELAND | OH | 44108 | |
| BEAUVAIS, RONALD | | 12080 SW 268TH STREET #26 | | | HOMESTEAD | FL | 33032-0000 | |
| BEAUVALLON CONDOMINIUM ASSOC | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BEAUVALLON CONDOMINIUM ASSOCIATION | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| BEAVEN, MERCEDES M | | 2355 FOOTHILL BLVD | | | LA VERNE | CA | 91750-3027 | |
| BEAVER AREA SCHOOL DISTRICT | | 477 STATE ST | | | BEAVER | PA | 15009 | |
| BEAVER AREA SCHOOL DISTRICT | | 477 STATE ST | | | VAN PORT | PA | 15009 | |
| BEAVER BORO | | RD 1 | | | CONNEAUTVILLE | PA | 16406 | |
| BEAVER BORO BEAVER | | 855 SECOND ST | T C OF BEAVER BOROUGH | | BEAVER | PA | 15009 | |
| BEAVER BROOK TOWN | | N4880 WIND RD | BEAVER BROOK TOWN TREASURER | | SPPONER | WI | 54801 | |
| BEAVER BROOK TOWN | | N4880 WIND RD | TAX COLLECTOR | | SPOONER | WI | 54801 | |
| BEAVER BROOK TOWN | | W4880 WIND RD | | | SPOONER | WI | 54081 | |
| BEAVER BROOK TOWN | | W4880 WIND RD | TREASURER BEAVER BROOK TWP | | SPOONER | WI | 54801 | |
| BEAVER COUNTY | | 105 E CENTER PO BOX 432 | BEAVER COUNTY TREASURER | | BEAVER | UT | 84713 | |
| BEAVER COUNTY | | 105 E CENTER PO BOX 432 | | | BEAVER | UT | 84713 | |
| BEAVER COUNTY | | 810 THIRD ST PO BOX 250 | TREASURER OF BEAVER COUNTY | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | | BEAVER COUNTY COURTHOUSE BOX 249 | TAX COLLECTOR | | BEAVER | OK | 73932 | |
| BEAVER COUNTY | | LOCK BOX 250 | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | | LOCK BOX 250 | TREASURER OF BEAVER COUNTY | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | | PO BOX 249 | TAX COLLECTOR | | BEAVER | OK | 73932 | |
| BEAVER COUNTY | | PO BOX 432 | THE BEAVER COUNTY TREASURER | | BEAVER | UT | 84713 | |
| BEAVER COUNTY CLERK | | 111 W 2ND | | | BEAVER | OK | 73932 | |
| BEAVER COUNTY CLERK | | 111 W 2ND ST | BOX 338 | | BEAVER | OK | 73932 | |
| BEAVER COUNTY OHIOVILLE BORO | | RD 1 BOX 308 250 FAIRVIEW RD | TAX COLLECTOR | | MIDLAND | PA | 15059 | |
| BEAVER COUNTY RECORDER | | PO BOX 431 | | | BEAVER | UT | 84713 | |
| BEAVER COUNTY RECORDER OF DEEDS | | 810 3RD ST | COUNTY COURTHOUSE BLDG B | | BEAVER | PA | 15009 | |
| BEAVER COUNTY RECORDER OF DEEDS | | 810 3RD ST RM 116 COURTHOUSE | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY RECORDERS OFFICE | | 810 THIRD ST | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY SOUTH BEAVER TWP | | RD 1 BOX 62 MARTIN RD | TAX COLLECTOR | | DARLINGTON | PA | 16115 | |
| BEAVER COUNTY TAX CLAIM BUREAU | | 810 THIRD ST | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TAX CLAIM BUREAU | | 810 THIRD ST | TAX COLLECTOR | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TAX CLAIM BUREAU | | TAX COLLECTOR | | | BEAVER | PA | 15009 | |
| BEAVER COVE TOWN | | PO BOX 1108 | TOWN OF BEAVER COVE | | GREENVILLE | ME | 04441 | |
| BEAVER CREEK MUTUAL | | PO BOX 627 | | | LUVERNE | MN | 56156 | |
| BEAVER CREEK MUTUAL | | PO BOX 627 | | | LAVERNE | MN | 56156 | |
| BEAVER CREEK TOWNHOUSE OWNERS | | 107 YORK ST | | | KENNEBUNK | ME | 04043 | |
| BEAVER CREEK TOWNSHIP | | 8888 S GRAYLING RD | | | GRAYLING | MI | 49738 | |
| BEAVER CREEK TOWNSHIP | | 8888 S GRAYLING RD | TREASURER BEAVER CREEK TWP | | GRAYLING | MI | 49738 | |
| BEAVER CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVER DAM CITY | | 205 S LINCOLN AVE | TREASURER CITY OF BEAVER DAM | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM CITY | | 205 S LINCOLN AVE | TREASURER | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM CITY | | PO BOX 408 | CITY OF BEAVER DAM | | BEAVER DAM | KY | 42320 | |
| BEAVER DAM TOWN | | TREASURER | | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM TOWN | | W8540 CITY RD W | BEAVER DAM TOWN TREASURER | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM TOWN | | W8540 CITY RD W | TREASURER TOWN OF BEAVER DAM | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM TOWN | TREASURER | W8540 CITY HWY W | | | BEAVER DAM | WI | 53916 | |
| BEAVER FALLS CITY BEAVER | | 715 15TH ST MUNICIPAL BUILDING | | | BEAVER FALLS | PA | 15010 | |
| BEAVER FALLS CITY BEAVER | | 715 15TH ST MUNICIPAL BUILDING | TREASURER BEAVER FALLS | | BEAVER FALLS | PA | 15010 | |
| Beaver Law Office, LLC | Richard L. Beaver, Attorney | 398 Dix Road, Ste 102 | | | Jefferson City | MO | 65109 | |
| BEAVER MEADOWS BORO BILL | | 39 3RD ST | T C OF BEAVER MEADOWS BORO | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS BORO CARBON | | 125 DEAN ST | TAX COLLECTOR OF BEAVER MEADOWS | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS COUNTY BILL CARBIN | | 39 3RD ST | T C OF BEAVER MEADOWS BORO | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS COUNTY BILL CARBIN | | 93 BERWICK ST | TC OF BEAVER MEADOWS BORO | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS HOMEOWNERS | | PO BOX 323 | | | WAREHAM | MA | 02571 | |
| BEAVER MEADOWS WATER AND SEWER | | PO BOX 215 | | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER RECORDER OF DEEDS | | 3RD ST | CT HOUSE RM 116 | | BEAVER | PA | 15009 | |
| BEAVER RIVER C S COMBINED TOWNS | | ARTZ RD BOX 179 | SCHOOL TAX COLLECTOR | | BEAVER FALLS | NY | 13305 | |
| BEAVER RIVER C S COMBINED TOWNS | | PO BOX 179 | SCHOOL TAX COLLECTOR | | BEAVER FALLS | NY | 13305 | |
| BEAVER RIVER C S TN OF NEW BREMAN | | PO BOX 179 | TAX COLLECTOR | | BEAVER FALLS | NY | 13305 | |
| BEAVER RUN CONDO TRUST | | C O 101 DONAHUE RD NO 26 | | | DRACUT | MA | 01826 | |
| BEAVER RUN CONDOMINIUMS | | 91 DONOHUE RD NO 26 | | | DRACUT | MA | 01826 | |
| BEAVER SD BEAVER BORO | | 855 SECOND ST | T C OF BEAVER AREA SCHOOL DIST | | BEAVER | PA | 15009 | |
| BEAVER SD BRIDGEWATER BORO | | 298 WASHINGTON ST | TAX COLLECTOR OF BEAVER AREA SD | | BEAVER | PA | 15009 | |
| BEAVER SD BRIDGEWATER BORO | | 298 WASHINGTON ST | TAX COLLECTOR OF BEAVER AREA SD | | BRIDGEWATER BEAVER | PA | 15009 | |
| BEAVER SD BRIGHTON TWP | | 1300 BRIGHTON RD MUNICIPAL BLDG | T C OF BEAVER AREA SCHOOL DISTRICT | | BEAVER | PA | 15009 | |
| BEAVER TOWN | | 111 S HORSESHOE LAKE CT | BEAVER TOWN TREASURER | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWN | | 111 S HORSESHOE LAKE CT PO BOX 93 | TREASURER BEAVER TOWNSHIP | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWN | | 111 S HORSESHOE LAKE CT PO BOX 93 | TREASURER | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| BEAVER TOWN | | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| BEAVER TOWN | | N10889 CTY HWY K | TREASURER BEAVER TOWN | | LOYAL | WI | 54446 | |
| BEAVER TOWN | | R 2 | | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWN | | W 3606MAPLE CTR RD | TREASURER TOWN OF BEAVER | | LOYAL | WI | 54446 | |
| BEAVER TOWN | | W3742 CAPITAL RD | | | LOYAL | WI | 54446 | |
| BEAVER TOWNSHIP | | 1850 GARFIELD RD | TREASURER | | AUBURN | MI | 48611 | |
| BEAVER TOWNSHIP | | 1850 S GARFIELD RD | | | AUBURN | MI | 48611 | |
| BEAVER TOWNSHIP | | 1850 S GARFIELD RD | TREASURER | | AUBURN | MI | 48611 | |
| BEAVER TOWNSHIP | | 6253 STATE HWY 198 | T C OF BEAVER TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| BEAVER TOWNSHIP | | 7919 N DICKINSON | TREASURER | | BITELY | MI | 49309 | |
| BEAVER TOWNSHIP | | 7969 W ELEVEN MILE RD | TREASURER BEAVER TWP | | BITELY | MI | 49309 | |
| BEAVER TOWNSHIP | | 7969 W ELEVEN MILE RD | TREASURER | | BITELY | MI | 49309 | |
| BEAVER TOWNSHIP | | R D 1 BOX 203 | | | BEAVERTOWN | PA | 17813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVER TOWNSHIP CLARIO | | 31 KNOX RD | T C OF BEAVER TOWNSHIP | | KNOX | PA | 16232 | |
| BEAVER TOWNSHIP COLUMB | | 456 BEAVER VALLEY RD | TAX COLLECTOR OF BEAVER TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| BEAVER TOWNSHIP COLUMB | TAX COLLECTOR OF BEAVER TOWNSHIP | PO BOX 380 | 599 BEAVER VALLEY RD | | BLOOMSBURG | PA | 17815 | |
| BEAVER TOWNSHIP SNYDE | | 1195 COVERED BRIDGE RD | T C OF BEAVER TOWN | | MIDDLEBURG | PA | 17842 | |
| BEAVER TWP | | 110 CONIFER RD | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| BEAVER TWP | | 113 WENTLING CORNER RD | TAX COLLECTOR | | KNOX | PA | 16232 | |
| BEAVER TWP | | RR 1 BOX 163 | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| BEAVER TWP SCHOOL BILL | | 110 CONIFER RD | T C OF BROOKVILLE AREA SD | | SUMMERVILLE | PA | 15864 | |
| BEAVER TWP SCHOOL DISTRICT | | RR 1 BOX 2279 | | | BEAVERTOWN | PA | 17813 | |
| BEAVER, ADRIAN & BEAVER, ANGELA | | 9119 BLUE RIDGE DR | | | BRIGHTON | MI | 48116-4802 | |
| BEAVER, CHARLES D & BEAVER, SUSAN W | | 101 ORCHARD CIRCLE | | | HAMILTON | VA | 20158 | |
| BEAVER, THOMAS A & BODIE, MARY M | | 12322 SE 126TH AVE | | | HAPPY VALEY | OR | 97086 | |
| BEAVERHEAD COUNTY | | 102 N WASHINGTON ST | BEAVERHEAD COUNTY TREASURER | | DILLON | MT | 59725 | |
| BEAVERHEAD COUNTY MOBILE HOME | | 102 N WASHINGTON ST | BEAVERHEAD COUNTY TREASURER | | DILLON | MT | 59725 | |
| BEAVERHEAD COUNTY RECORDER | | 2 S PACIFIC | | | DILLON | MT | 59725 | |
| BEAVERS JR, LEROY A & BEAVERS, JESSIE M | | 1809 BUCKINGHAM RD | | | LOS ANGELES | CA | 90019-5908 | |
| BEAVERS, MARK J | | 140 DEER RUN TRAIL | | | CALHOUN | GA | 30701 | |
| BEAVERS, STEPHANIE | | 4207 HARBOR LAKE DRIVE | | | LUTZ | FL | 33558-9710 | |
| BEAVERS, STEPHANIE | | 6312 NIGHT SKY DR | | | CHARLESTOWN | IN | 47111-8979 | |
| BEAVERTON CITY | | 124 W BROWN | TREASURER | | BEAVERTON | MI | 48612 | |
| BEAVERTON CITY | TREASURER | PO BOX 477 | CITY HALL | | BEAVERTON | MI | 48612 | |
| BEAVERTON TOWNSHIP | | 3858 BARD RD | TREASURER BEAVERTON TWP | | BEAVERTON | MI | 48612 | |
| BEAVERTON TWP | | 3858 BARD RD | | | BEAVERTON | MI | 48612 | |
| BEAVERTOWN BORO SNYDER | | 8 JONNA DR | T C OF BEAVERTON BORO | | BEAVERTOWN | PA | 17813 | |
| BEAVERTOWN BORO SNYDER | | PO BOX 4 | T C OF BEAVERTON BORO | | BEAVERTOWN | PA | 17813 | |
| BEAZER MORTGAGE CORP | | 1000 ABERNATHY RD STE 1200 | | | ATLANTA | GA | 30328 | |
| BEAZLEY COMPANY | | 97 WHITNEY AVE | | | NEW HAVEN | CT | 06510 | |
| BEAZLEY COMPANY REALTORS | | 101 WHITNEY AVE | | | NEW HAVEN | CT | 06510 | |
| BEAZLEY COMPANY REALTORS | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| BEAZLEY COMPANY REALTORS | | 192 BROAD ST | | | WINDSOR | CT | 06095 | |
| BEAZLEY COMPANY REALTORS | | 196 S MAIN ST | | | COLCHESTER | CT | 06415 | |
| BEAZLEY COMPANY REALTORS | | PO BOX 328 | | | GROTON | CT | 06340-0328 | |
| BEAZLEY COMPANY WEST HAVEN INC | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| BEAZLEY INSURANCE COMPANY | | PO BOX 20027 | | | ST PETERSBURG | FL | 33742 | |
| BECCARIA TOWNSHIP CLRFLD | | 149 WASHINGTON ST | T C OF BECCARIA TOWNSHIP | | COALPORT | PA | 16627 | |
| BECCARIA TOWNSHIP CLRFLD | | PO BOX 119 | T C OF BECCARIA TOWNSHIP | | COALPORT | PA | 16627 | |
| BECCHETTI, FREDERICK | | 307 W ELM ST | A TO Z CONTRACTORS | | DUNMORE | PA | 18512 | |
| BECCHETTI, FREDERICK | | 307 W ELM ST | JOE PAS CONTRACTING SERVICES | | DUNMORE | PA | 18512 | |
| BECERIL, SILVIA & BECERRIL, RAUL | | 2267 RAINBOW DRIVE | | | HOUSTON | TX | 77023 | |
| BECERRA, ALBERT A & BECERRA, MELBA | | 533 EAST ASPEN COURT | | | REEDLEY | CA | 93654 | |
| BECERRA, DOLORES | | 507 N VOLUNTARIO ST | | | SANTA BARBARA | CA | 93103 | |
| BECERRA, JOSE G & BECERRA, SUSAN | | 315 E B ST | | | PORT HUENEME | CA | 93041-2718 | |
| BECERRA, LUZ & BECERRA, ADRIAN | | 837 COLONEL WAY | | | HALF MOON BAY | CA | 94019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECHAM, ALTHEA & BECHAM, TERRY | | 213 SOUTHLAND TR | | | BYRON | GA | 31008-0000 | |
| BECHT CONSTRUCTION LLC | | 60195 66TH ST | | | HARTFORD | MI | 49057 | |
| BECHTELSVILLE BOROUGH BERKS | | 229 W SPRING ST | JANET KEHL TAX COLLECTOR | | BECHTELSVILLE | PA | 19505 | |
| BECHTELSVILLE BOROUGH BERKS | | 229 W SPRING ST | T C OF BECHTELSVILLE BORO | | BECHTELSVILLE | PA | 19505 | |
| BECHTOLDT TOWNHOMES OWNERS | | PO BOX 25469 | | | PORTLAND | OR | 97298 | |
| Beck & Tysver | | 2900 Thomas Avenue S. | Suite 100 | | Minneapolis | MN | 55416 | |
| BECK AND ELDERGILL PC | | 447 CTR ST | | | MANCHESTER | CT | 06040 | |
| BECK APPRAISAL SERVICE | | 1143 OHARA LN | | | ERLANGER | KY | 41018 | |
| BECK CHAET BAMBERGER AND POLSKY SC | | 330 E KILBOURN AVE | | | MILWAUKEE | WI | 53202 | |
| BECK LAW OFFICE PC L L O | | PO BOX 10 | | | HASTINGS | NE | 68902 | |
| BECK LAW PC | | 2681 CLEVELAND AVE | | | SANTA ROSA | CA | 95403 | |
| BECK REALTORS | | 8102 KELLEY DR STE E | | | STOCKTON | CA | 95209 | |
| BECK, CHARLES | | 1000 MASON ST APT 701 | | | SAN FRANCISCO | CA | 94108-1976 | |
| BECK, DANI L & BECK, KENNETH A | | 1333 SUMMIT LAKE SHORE RD NW | | | OLYMPIA WAY | WA | 98502-9485 | |
| BECK, GARY T & BECK, JO A | | 1788 SENECA BLVD | | | WINTER SPRINGS | FL | 32708 | |
| BECK, JEFFREY H | | PO BOX 1900 | | | FT LAUDERDALE | FL | 33302 | |
| BECK, JIMMY A & BECK, BETTY | | 4717 RHODE ISLAND PL NE | | | ALBUQUERQUE | NM | 87109 | |
| BECK, JOHN D & BECK, W D | | 262 COUNTY ROAD 123 | | | GAINESVILLE | TX | 76240 | |
| BECK, LESLIE & BECK, ANDREW | | 5806 LOCUST | | | KANSAS CITY | MO | 64110-3042 | |
| BECK, WALTER L | | 304 S BUTTE ST | | | WILLOWS | CA | 95988 | |
| BECKEMEYER, JOSEPH T & FREDERICK, SCOTT C | | 6051 BISHOPS PLACE | | | SAINT LOUIS | MO | 63109-0000 | |
| BECKER & POLIAKOFF, PA | CARAVELLA AT PALMIRA NEIGHBOORHOOD ASSOCIATION INC VS GMAC MORTGAGE LLC | 12140 Canssa Commerce Court, Suite 200 | | | Ft. Myers | FL | 33966 | |
| BECKER AND BECKER | | 148 CENTRAL AVE | | | ALBANY | NY | 12206 | |
| BECKER AND BECKER | | 148 CENTRAL AVE | PO BOX 575 | | ALBANY | NY | 12201 | |
| BECKER AND BECKER | | 2300 BARRINGTON RD STE 400 | | | HOFFMAN ESTATES | IL | 60169 | |
| BECKER AND BECKER | | 2702 CAPITOL TRAIL | | | NEWARK | DE | 19711 | |
| BECKER AND CALI ATTORNEYS AT LAW | | 3296 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| BECKER AND MEISEL LLC | | 354 EISENHOWER PKWY STE 1500 | | | LIVINGTON | NJ | 07039 | |
| BECKER AND POLIAKOFF | | 121 ALHAMBRA PLZ 10TH FL | ATTN DANIA BRADY | | CORAL GABLES | FL | 33134 | |
| BECKER AND POLIAKOFF | | 3111 STIRLING RD | | | LAUDERDALE | FL | 33312 | |
| BECKER AND POLIAKOFF | | ALHAMBRA PLZ 10TH FL | | | CORAL GABLES | FL | 33134 | |
| BECKER AND POLIAKOFF PA | | 121 ALHAMBRA PLZ | 10TH FL | | MIAMI | FL | 33134 | |
| BECKER AND POLIAKOFF PA | | 13515 BELL TOWER DR STE 101 | | | FORT MYERS | FL | 33907 | |
| BECKER AND POLIAKOFF PA | | 3111 STIRLING RD STE 250 | | | FORT LAUDERDALE | FL | 33312 | |
| BECKER AND POLIAKOFF PA | | 5201 BLUE LANGOON DR STE 100 | | | MIAMI | FL | 33126 | |
| BECKER AND POLIAKOFF PA | | 625 N FLAGER DR | 7TH FL | | WEST PALM BEACH | FL | 33401 | |
| BECKER AND POLIAKOFF PA | | PO BOX 9057 | 3111 STIRLING RD | | FT LAUDERDALE | FL | 33310 | |
| BECKER AND POLIAKOFF PA TRUST ACCT | | NULL | | | HORSHAM | PA | 19044 | |
| BECKER APPRAISAL SERVICE | | 3300 NW 185TH AVE PMB 155 | | | PORTLAND | OR | 97229 | |
| BECKER APPRAISAL SERVICE INC | | PO BOX 235 | | | PACIFIC CITY | OR | 97135 | |
| BECKER AND IPPOLITI PA | | 1701 AUGUSTINE CUT OFF STE 42 | PO BOX 8080 | | WILMINGTON | DE | 19803 | |
| BECKER COUNTY | | 913 LAKE AVE PO BOX 787 | BECKER COUNTY TREASURER | | DETROIT LAKES | MN | 56501 | |
| BECKER COUNTY | | 913 LAKE AVE PO BOX 787 | | | DETROIT LAKES | MN | 56501 | |
| BECKER COUNTY | | 915 LAKE AVE | BECKER COUNTY TREASURER | | DETROIT LAKES | MN | 56501-3403 | |
| BECKER COUNTY RECORDER | | 915 LAKE AVE | DARLENE MANEVAL | | DETROIT LAKES | MN | 56501 | |
| BECKER COUNTY RECORDER | | 915 LAKE AVE | | | DETROIT LAKES | MN | 56501 | |
| BECKER FRENCH AND E MATTHEW | | 822 WISCONSIN AVE | | | RACINE | WI | 53403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKER HADEED KELLOGG AND BERRY | | 5501 BACKLICK RD STE 220 | | | SPRINGFIELD | VA | 22151 | |
| BECKER LAW FIRM | | COA 400S DIXIE HWYTHE ARBOR 420 | C O FAIRWAYS BOCA GOLF AND TENNIS | | RATON | FL | 33432 | |
| BECKER LAW OFFICE | | PO BOX 192991 | | | SAN FRANCISCO | CA | 94119 | |
| BECKER MEISEL LLC | EISENHOWER PLZ II | 354 EISENHOWER PKWY STE 1500 | | | LIVINGSTON | NJ | 07039-1023 | |
| BECKER, IRVING L | GROUND RENT | 5114 WOODRUFF LN | | | PALM BEACH GARDENS | FL | 33418-8947 | |
| BECKER, KATE | | 4242 E BROMLEY LN | F 108 | | BRIGHTON | CO | 80601 | |
| BECKER, KIMBERLY | | 15619 RIVER BIRCH | | | WESTFIELD | IN | 46074 | |
| BECKER, MARLENE G | | 2016 HOLMBY AVENUE | | | LOS ANGELES | CA | 90025 | |
| BECKER, ROGER V & BECKER, SUZANNE L | | 682 EAST PHELPS STREET | | | GILBERT | AZ | 85295-1595 | |
| BECKER, STEVEN | | 146 HONESDALE RD | RANDY WELLER CONSTRUCTION | | CARBONDALE | PA | 18407 | |
| BECKER, WILLIAM F | | 1903 SHERWOOD LN | | | JOHNSTOWN | CO | 80534 | |
| BECKET SHERWOOD LAKE DISTRICT | | 557 MAIN ST | BECKET TOWN SHERWOOD LK COLLEC | | BECKET | MA | 01223 | |
| BECKET TOWN | | 557 MAIN ST | BECKET TOWN TAX COLLECTOR | | BECKET | MA | 01223 | |
| BECKET TOWN | | 557 MAIN ST | | | BECKET | MA | 01223 | |
| BECKET WOODS DISTRICT | | 557 MAIN ST | BECKET TN WOODS DISTRICT COLLE | | BECKET | MA | 01223 | |
| BECKETT LAW LLC | | 543 PROSPECT AVE | | | HARTFORD | CT | 06105 | |
| BECKETT LAW OFFICES PLLC | | 1708 BELLEVUE AVE | | | SEATTLE | WA | 98122 | |
| BECKETT SHERWOOD FOREST ROAD DIST | | 557 MAIN ST | BECKET TN SHERWOODFOREST COLL | | BECKET | MA | 01223 | |
| BECKETT TOWN | | 557 MAIN ST | TAX COLLECTOR | | BECKET | MA | 01223 | |
| BECKFORD PLACE HOA | | PO BOX 720032 | | | HOUSTON | TX | 77272 | |
| BECKFORD, ESTHER | PRINCIPLE BUILDING GROUP | 2213 CARTER AVE | | | NASHVILLE | TN | 37206-1417 | |
| BECKFORD, HERMINE | | 19860 NE 17TH AVE | PEOPLES INSURANCE CLAIM CTR | | MIAMI | FL | 33179 | |
| BECKHAM & BECKHAM P.A | | TRUST ACCOUNT F B O STATE FARM | 1550 NE MIAMI GARDENS DR | | NORTH MIAMI BEACH | FL | 33179 | |
| BECKHAM COUNTY | | 302 E MAIN PO BOX 600 | TAX COLLECTOR | | SAYRE | OK | 73662 | |
| BECKHAM COUNTY | | PO BOX 600 | TAX COLLECTOR | | SAYRE | OK | 73662 | |
| BECKHAM COUNTY CLERK | | PO BOX 428 | | | SAYRE | OK | 73662 | |
| BECKHAM, W A & LAROCQUE, CAROL | | 4241 CLAY STREET | | | DENVER | CO | 80211-1713 | |
| BECKI BALDINGER | | 21 HALF TURN ROAD | | | LEVITTOWN | PA | 19056 | |
| BECKLEY FINANCE CENTER | | INTERNAL REVENUE SERVICE | PO BOX 9002 | | WEST VIRGINIA | WV | 25802-9002 | |
| BECKMAN APPRAISAL FIRM | | 1402 CENTRAL PKWY SW STE D | | | DECATUR | AL | 35601 | |
| BECKMAN, GREG K & BECKMAN, LOIS A | | 27765 476TH AVE | | | CANTON | SD | 57013-5533 | |
| BECKMAN, STEVE & BECKMAN, CORY | | 201 BOULDERIDGE COURT | | | VACAVILLE | CA | 95688 | |
| BECKSTEAD & ASSOCIATES | | 2469 EAST 7000 SOUTH SUITE 112-A | | | SALT LAKE CITY | UT | 84121 | |
| BECKSTEAD AND ASSOCIATES INC | | 2469 E FT UNI BLVD NO 112 | | | SALT LAKE CITY | UT | 84121 | |
| BECKSTROM, BRADLEY J | | 6656 EAGLE DR. N.E | | | MOSES LAKE | WA | 98837 | |
| BECKSTROM, LUKE S | | 364 WILLOW AVE | | | DELTA | UT | 84624-8965 | |
| BECKVILLE CITY | | PO BOX 97 | ASSESSOR COLLECTOR | | BECKVILLE | TX | 75631 | |
| BECKVILLE CITY | | PO BOX 97 | | | BECKVILLE | TX | 75631 | |
| BECKVILLE ISD | | BOX 37 | ASSESSOR COLLECTOR | | BECKVILLE | TX | 75631 | |
| BECKVILLE ISD | | WASHINGTON ST BOX 37 | ASSESSOR COLLECTOR | | BECKVILLE | TX | 75631 | |
| BECKWITH, BOUVIER | | 25 N MAIN ST | LENNOX AGENCY | | WEST HARTFORD | CT | 06107 | |
| BECKY A MOSHIER ATT AT LAW | | 2233 UNIVERSITY AVE W STE 420 | | | SAINT PAUL | MN | 55114 | |
| Becky A. Raskiewicz | | PO Box 2303 | | | Columbia Falls | MT | 59912 | |
| BECKY AND DARRELL FENNER | | 7075 BARNACLE RD | | | SULPHUR | LA | 70665 | |
| BECKY CLARK | | 10023 S. NORWOOD | | | TULSA | OK | 74137 | |
| BECKY D LILLY | | 137 W 17TH ST | | | FRONT ROYAL | VA | 22630 | |
| BECKY GINGREY | | 1788 FIELDSTONE DRIVE N | | | SHOREWOOD | IL | 60404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKY HAUSER | | 642 BURGUNDY CT UNIT E | | | ELK GROVE VILLAGE | IL | 60007 | |
| BECKY HILYER | CAPITAL RLTY GRP RIVER REGION | 6739 TAYLOR CIRCLE | | | MONTGOMERY | AL | 36117 | |
| BECKY J BARNEY ATT AT LAW | | PO BOX 2178 | | | WEATHERFORD | OK | 73096 | |
| BECKY J PARISH AND DARYL GUERCIO | | 1309 LOBDELL AVE | | | BATON ROUGE | LA | 70806 | |
| BECKY L KEIL ATT AT LAW | | 12101 E 2ND AVE STE 202 | | | AURORA | CO | 80011 | |
| BECKY L WOCHINSKI | | 4109 JODY CT | | | ROLLING MEADOWS | IL | 60008 | |
| BECKY M. LIVINGSTON | CHRISTOPHER V ELARDE | 50 CRESCENT STREET | | | CLOSTER | NJ | 07624-1053 | |
| BECKY MILLER ATT AT LAW | | PO BOX 53081 | | | LUBBOCK | TX | 79453 | |
| BECKY NEVILLE | Century 21 Beacon Realty | 208 N. Main St | | | Ada | OH | 45810 | |
| Becky Scheidecker | | 410 1st St | | | Parkersburg | IA | 50665 | |
| BECKY SMITH | | 2917 HIGHLAND BLVD | | | NEDERLAND | TX | 77627-4654 | |
| Becky Spence | | PO Box 10634 | | | Springfield | MO | 65808 | |
| Becky Spence vs Homecomings Financial LLC | Becky Spence | PO Box 10634 | | | Springfield | MO | 65808 | |
| Becky Spence vs Homecomings Financial LLC | Hazelrigg Roberts and Easley PC | 2202 W Chesterfield Blvd | | | Sprinfield | MO | 65807 | |
| BECKY SPOTO | Mercury Alliance DBA SRS Realty | 10015 N.ELDRIDGE PKWAY#E104 | | | HOUSTON | TX | 77065 | |
| BECKY WESTBROOK | Capital Realty Group River Region | 6739 TAYLOR CIRCLE | | | MONTGOMERY, | AL | 36117 | |
| BECKY WIED | Wied Realty | 609 N. MECHANIC | | | EL CAMPO | TX | 77437 | |
| BECKYS APPRAISAL SERVICE INC | | 1019 PEACH DR | | | ST MARTINVILLE | LA | 70582 | |
| BECOR LLC | | 1530 KENSINGTON DR | | | TYLER | TX | 75703-2023 | |
| BECRAFT, MICHAEL & WILLIAMS, KATHRYN | | 123 ENVIRONS RD | | | STERLING | VA | 20165 | |
| BECTON, YVONNE | | 1166 NESTER COVE | E SIDE CONTRACTORS | | MEMPHIS | TN | 38109 | |
| BED CONSTRUCTION CO | | 5744 BERKSHIRE VALLEY RD STE 311 | | | OAK RIDGE | NJ | 07438 | |
| BEDARD, JEAN W | | 51 PLUMMER ST | | | MANCHESTER | NH | 03102-0000 | |
| BEDDOW MARLEY AND TREXLER | | PO BOX 145 | | | CHESTERFIELD | VA | 23832 | |
| BEDELL TIPPINS AND | | JEAN TIPPINS | | | WILMETTE | IL | 60091 | |
| BEDENBAUGH ASSOCIATES OF NEWBERRY | | 2201 WILSON RD | PO BOX 492 | | NEWBERRY | SC | 29108 | |
| BEDENBENDER, JUAN M & BEDENBENDER, JULIET I | | 7226 W MERRELL STREET | | | PHOENIX | AZ | 85033 | |
| BEDFORD BORO BEDFRD | | 797 HENCH ST | BEDFORD BORO TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| BEDFORD BOROUGH WATER AUTHORITY | | 244 W PENN ST | | | BEDFORD | PA | 15522 | |
| BEDFORD CITY | | 215 E MAIN ST | BEDFORD CITY TREASURER | | BEDFORD | VA | 24523 | |
| BEDFORD CITY | | PO BOX 1 | BEDFORD TAX COLLECTOR | | BEDFORD | KY | 40006 | |
| BEDFORD CITY | | PO BOX 1 | TAX COLLECTOR | | BEDFORD | KY | 40006 | |
| BEDFORD CITY | BEDFORD CITY TREASURER | 215 E MAIN ST | | | BEDFORD | VA | 24523-2012 | |
| BEDFORD CITY CLERK OF CIRCUIT COURT | | PO BOX 807 | | | BEDFORD | VA | 24523 | |
| BEDFORD CLERK OF CIRCUIT COURT | | 123 E MAIN ST | STE 201 | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | | 102 N SIDE SQUARE | TRUSTEE | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY | | 122 E MAIN PO BOX 864 | BEDFORD COUNTY TREASURER | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | | 122 E MAIN PO BOX 864 | | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | | 122 E MAIN ST STE 101 | BEDFORD COUNTY TREASURER | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | | JULIANA ST COURTHOUSE | TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| BEDFORD COUNTY | | ONE PUBLIC SQUARE STE 107 | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY | | ONE PUBLIC SQUARE STE 107 | TRUSTEE | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY | TRUSTEE | 102 NORTH SIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY CIRCUIT COURT | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDFORD COUNTY CLERK | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY CLERK OF CIRCUIT COURT | | 123 EMAIN STREET | SUITE 201 | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY GRANGE MUTUAL INS CO | | | | | BEDFORD | PA | 15522 | |
| BEDFORD COUNTY GRANGE MUTUAL INS CO | | PO BOX 31 | | | BEDFORD | PA | 15522 | |
| BEDFORD COUNTY REGISTER OF DEED | | 1 PUBLIC SQUARE STE 104 | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY REGISTER OF DEEDS | | 108 N SIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY REGISTER OF DEEDS | | 108 NORTHSIDE SQUARE CITY | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY TAX CLAIM BUREAU | | 200 S JULIANA ST FIRST FL | BEDFORD COUNTY TAX CLAIM BUREAU | | BEDFORD | PA | 15522 | |
| BEDFORD COUNTY TREASURER | | 122 E MAIN STREET STE 101 | | | BEDFORD | VA | 24523 | |
| BEDFORD DALES CONDO C O ARIES | | 9821 OLD EIGHT RD STE C | | | NORTHFIELD CENTER | OH | 44067 | |
| BEDFORD FEDERAL SAVINGS BANK | | 125 W MAIN ST | | | BEDORD | VA | 24523 | |
| BEDFORD MUT | | | | | BEDFORD | VA | 24523 | |
| BEDFORD MUT | | 309 E MAIN ST | | | BEDFORD | VA | 24523 | |
| BEDFORD NH ASSOCIATES BLDG 3 | | C/O NORTHLAND INVESTMENT CORPORATIO | PO BOX 845693 | | BOSTON | MA | 02284 | |
| BEDFORD REAL ESTATE | | 1203 S UNION ST | | | OPELOUSAS | LA | 70570 | |
| BEDFORD RECORDER OF DEEDS | | 200 S JULIANA ST | | | BEDFORD | PA | 15522 | |
| BEDFORD RECORDER OF DEEDS | | 200 S JULIANA ST | COURTHOUSE | | BEDFORD | PA | 15522 | |
| BEDFORD RURAL ELECTRIC COOP INC | | 8846 LINCOLN HWY | | | BEDFORD | PA | 15522 | |
| BEDFORD RURAL ELECTRIC COOP INC | | PO BOX 335 | | | BEDFORD | PA | 15522 | |
| BEDFORD S D SNAKE SPRING TWP | | 613 LUTZVILLE RD | T C OF BEDFORD SCHOOL DISTRICT | | EVERETT | PA | 15537 | |
| BEDFORD SCHOOL DISTRICT | | BOX POX 89 RD 4 | | | BEDFORD | PA | 15522 | |
| BEDFORD SCHOOL DISTRICT | | PO BOX 42 | | | HYNDMAN | PA | 15545 | |
| BEDFORD SCHOOL DISTRICT | | RD 1 BOX 594 | | | HYNDMAN | PA | 15545 | |
| BEDFORD SCHOOL DISTRICT | | RD 4 BOX 255 | | | BEDFORD | PA | 15522 | |
| BEDFORD SCHOOL DISTRICT | | TAX COLLECTOR | | | MANNS CHOICE | PA | 15550 | |
| BEDFORD SCHOOLS | | 321 BEDFORD RD | MARY L VOCKINS TAX COLL | | BEDFORD HILLS | NY | 10507 | |
| BEDFORD SCHOOLS | | 321 BEDFORD RD | TAX COLLECTOR | | BEDFORD HILLS | NY | 10507 | |
| BEDFORD SD BEDFORD BORO | | 797 HENCH ST | BEDFORD SD TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| BEDFORD SD BEDFORD TOWNSHIP | | 107 REAR RAILROAD ST | T C OF BEDFORD SCHOOL DISTRICT | | BEDFORD | PA | 15522 | |
| BEDFORD SD BEDFORD TOWNSHIP | | 1890 BELDEN RD | T C OF BEDFORD SCHOOL DISTRICT | | BEDFORD | PA | 15522 | |
| BEDFORD SD COLERAIN TOWNSHIP | | 2218 DIEHL RD | T C BEDFORD SCHOOL DISTRICT | | BEDFORD | PA | 15522 | |
| BEDFORD SD CUMBERLAND VALLEY TWP | | 3129 RESERVOIR RD | T C OF BEDFORD SCHOOL DISTRICT | | BEDFORD | PA | 15522 | |
| BEDFORD SD CUMBERLAND VALLEY TWP | | 4550 BEDFORD VALLEY RD | MRS JOAN MANN T C | | BEDFORD | PA | 15522 | |
| BEDFORD SD HARRISON TWP | | 5548 DIEHL RD | CHRISTINA DIEHL TAX COLLECTOR | | MANNS CHOICE | PA | 15550 | |
| BEDFORD SD HYNDMAN BORO | | 191 FIRST AVE | T C OF BEDFORD SCHOOL DISTRICT | | HYNDMAN | PA | 15545 | |
| BEDFORD SD LONDONBERRY TOWNSHIP | | PO BOX 5 | T C OF BEDFORD SCH DIST | | HYNDMAN | PA | 15545 | |
| BEDFORD TN REGISTER OF DEEDS | | 108 NORTHSIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD TOWN | | 10 MUDGE WAY | BEDFORD TOWN TAXCOLLECTOR | | BEDFORD | MA | 01730 | |
| BEDFORD TOWN | | 24 N AMHERST RD | TOWN OF BEDFORD | | BEDFORD | NH | 03110 | |
| BEDFORD TOWN | | 321 BEDFORD RD | BEDFORD TOWN TAXRECEIVER | | BEDFORD HILL | NY | 10507 | |
| BEDFORD TOWN | | 321 BEDFORD RD | RECEIVER OF TAXES | | BEDFORD HILLS | NY | 10507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDFORD TOWN | TOWN HALL | 10 MUDGE WAY | NANCY RIVET TAX COLLECTOR | | BEDFORD | MA | 01730 | |
| BEDFORD TOWN | TOWN HALL | 10 MUDGE WAY | TOWN OF BEDFORD | | BEDFORD | MA | 01730 | |
| BEDFORD TOWN | TOWN OF BEDFORD | 24 NORTH AMHERST ROAD | | | BEDFORD | NH | 03110 | |
| BEDFORD TOWNSHIP | | 115 S ULDRIKS | TREASURER BEDFORD TWP | | BATTLE CREEK | MI | 49037-1165 | |
| BEDFORD TOWNSHIP | | 115 S ULDRIKS DR | TREASURER BEDFORD TWP | | BATTLE CREEK | MI | 49037-1165 | |
| BEDFORD TOWNSHIP | | 8100 JACKMAN RD | PO BOX H | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | | 8100 JACKMAN RD | TREASURER BEDFORD TWP | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | | 8100 JACKMAN ROAD PO BOX H | TREASURER BEDFORD TWP | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | | PO BOX H | TREASURER | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | TREASURER | PO BOX H | 8100 JACKMAN RD | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | TREASURER - BEDFORD TWP | 8100 JACKMAN ROAD | | | TEMPERANCE | MI | 48182 | |
| BEDFORD TWP BEDFRD | | 107 REAR RAILROAD ST | T C OF BEDFORD TOWNSHIP | | BEDFORD | PA | 15522 | |
| BEDFORD TWP BEDFRD | | 1890 BELDON RD | T C OF BEDFORD TOWNSHIP | | BEDFORD | PA | 15522 | |
| BEDFORD WATER AND SEWER DISTRICT | | PO BOX 4144 | | | BEDFORD | WY | 83112 | |
| BEDIGIAN, KIMBERLY | | 29200 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076 | |
| BEDILION, MICHAEL R | | 2529 W CACTUS RD APT 3046 | | | PHOENIX | AZ | 85029-2589 | |
| BEDMINSTER TOWNSHIP | | 1 MILLER LN | BEDMINSTER TWP COLLECTOR | | BEDMINSTER | NJ | 07921 | |
| BEDMINSTER TOWNSHIP | | 130 HILLSIDE AVE | TAX COLLECTOR | | BEDMINSTER | NJ | 07921 | |
| BEDMINSTER TOWNSHIP BUCKS | | 3505 FRETZ VALLEY RD | TC OF BEDMINSTER TWP | | OTTSVILLE | PA | 18942 | |
| BEDNARCZYK, PATRICK | | 234 LARIAT CIR #A5 | | | STAUNTON | VA | 24401-0000 | |
| BEDORE, ROBERT | | 14043 FOSTERS CREEK DR | | | CYPRESS | TX | 77429 | |
| BEDOW LAW FIRM PLLC | | 313 E WILLOW ST STE 105 | | | SYRACUSE | NY | 13203-1905 | |
| Bedoya, Mario J | | 7827 LEWIS CHAPEL CIR APT 201 | | | LORTON | VA | 22079-1950 | |
| Bedoya, Mario R | | 3809 Grizzard Dr | | | Chesterfield | VA | 23832 | |
| BEDROCK APPRAISAL INC | | 14853 BRIAR PARK RD | | | HERRIMAN | UT | 84096-3855 | |
| BEDROCK APPRAISAL INC | | 14853 S BRIAR PARK RD | | | HERRIMAN | UT | 84096 | |
| BEDROCK STONEWORKS | | 541 N 68TH AVE | | | HOLLYWOOD | FL | 33024 | |
| BEDWELL LAW OFFICE | | 210 N 6TH AVE | | | DURANT | OK | 74701 | |
| BEE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| BEE COUNTY | | 411 E HOUSTON ST PO BOX 1900 | ASSESSOR COLLECTOR | | BEEVILLE | TX | 78104 | |
| BEE COUNTY | | PO BOX 1900 | ASSESSOR COLLECTOR | | BEEVILLE | TX | 78104 | |
| BEE COUNTY CLERK | | 105 W CORPUS CHRISTI ST RM 108 | | | BEEVILLE | TX | 78102 | |
| BEE GEE REALTY | | 122 N WASHINGTON ST | | | VAN WERT | OH | 45891 | |
| BEEBE AND RUNYAN | | 1004 FARNAM ST STE 300 | | | OMAHA | NE | 68102 | |
| BEEBE, TIM | TIM BEEBE V. SOUTH & ASSOCIATES, PC AND GMAC | 4101 NE HAMPSTEAD DRIVE | | | LEE S SUMMIT | MO | 64064 | |
| BEECH CREEK BORO | | 58 BEVERLY DR | TAX COLLECTOR | | BEECH CREEK | PA | 16822 | |
| BEECH CREEK BORO CLINTN | | 230 E WATER ST COURTHOUSE | T C OF BEECH CREEK BORO | | LOCK HAVEN | PA | 17745 | |
| BEECH CREEK TOWNSHIP CLINTN | | 230 E WATER ST COURTHOUSE | T C OF BEECH CREEK TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| BEECH CREEK TWP | | RR1 BOX 458 | TAX COLLECTOR | | BEECH CREEK | PA | 16822 | |
| BEECH GROVE SEWAGE WORKS DEPT | | 806 MAIN ST | | | BEECH GROVE | IN | 46107 | |
| BEECH HILL CONDOMINIUM ASSOC | | 90 NEW STATE HWY | | | RAYNHAM | MA | 02767 | |
| BEECH MOUNTAIN TOWN | | 403 BEECH MOUNTAIN PKWY | TAX COLLECTOR | | BANNER ELK | NC | 28604 | |
| BEECH MOUNTAIN TOWN | | 403 BEECH MOUNTAIN PKWY | TAX COLLECTOR | | BEECH MOUNTAIN | NC | 28604 | |
| BEECH MOUNTAIN TOWN | | 403 BEECH MTN PKWY | TAX COLLECTOR | | BEECH MOUNTAIN | NC | 28604 | |
| BEECH STREET LAW OFFICE | | PO BOX 2710 | | | CASPER | WY | 82602-2710 | |
| BEECHER AND CONNIFF | | 1703 C DOCK ST | | | TACOMA | WA | 98402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEECHER TOWN | | TOWN HALL | | | PEMBINE | WI | 54156 | |
| BEECHER TOWN | | W 6367 CTH Z | TREASURER BEECHER TOWNSHIP | | PEMBINE | WI | 54156 | |
| BEECHER TOWN | | W6367 COUNTY RD Z | BEECHER TOWN TREASURER | | PEMBINE | WI | 54156 | |
| BEECHER, WILLIAM L | | 615 COMMERCE ST STE 150 | | | TACOMA | WA | 98402 | |
| BEECHNUT MUD U | UTILITY TAX SERVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| BEECHNUT MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BEECHWOOD POINT CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BEECHWOOD POINT CONDOMINIUMS | | 1046 MAIN ST | C O FIRST PROPERTY MANAGEMENT | | OSTERVILLE | MA | 02655 | |
| BEECHWOOD VILLAGE CITY | | PO BOX 7527 | 316 SHORT RD | | LOUISVILLE | KY | 40257 | |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE | PO BOX 7527 | 316 SHORT RD | | LOUISVILLE | KY | 40207 | |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE | PO BOX 7527 | 316 SHORT RD | | LOUISVILLE | KY | 40257 | |
| BEEHLER, KIEL | | 4825 JOHNSON AVE | | | WESTERN SPRINGS | IL | 60558-1726 | |
| BEEIER, GAIL | | 1600 ARCADIA LN | | | YUMA | AZ | 85364 | |
| BEEK, PETER V | | 11714 GRAND VIEW DRIVE | | | MONTGOMERY | TX | 77356 | |
| BEEKMAN AND ASSOCIATES | | 13050 N CENTRAL SCHOOL LN | | | LEWISTOWN | IL | 61542-8606 | |
| BEEKMAN PLACE | | 1800 AUGUSTA DR | | | HOUSTON | TX | 77057 | |
| BEEKMAN TOWN | | 4 MAIN ST | | | POUGHQUAG | NY | 12570 | |
| BEEKMAN TOWN | | 4 MAIN ST BEEKMAN TOWN HALL | TAX COLLECTOR | | POUGHQUAG | NY | 12570 | |
| BEEKMANTOWN C S TN OF CHAZY | | PO BOX 829 | TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| BEEKMANTOWN CEN COMBINED TWNS | | 37 EAGLE WAY | TAX COLLECTOR | | WEST CHAZY | NY | 12992 | |
| BEEKMANTOWN CEN SCH COMBINED TWNS | | 37 EAGLE WAY | TAX COLLECTOR | | WEST CHAZY | NY | 12992 | |
| BEEKMANTOWN CEN SCH COMBINED TWNS | | PO BOX 829 | LINDA GARRANT T C | | PLATTSBURGH | NY | 12901 | |
| BEEKMANTOWN CS TOWN OF PLATTSBURGH | | 151 BANKER RD | JACQUELINE BELLAW | | PLATTSBURGH | NY | 12901 | |
| BEEKMANTOWN CS TOWN OF PLATTSBURGH | | 151 BANKER RD | TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| BEEKMANTOWN TOWN | | 571 SPELLMAN RD | TAX COLLECTOR | | WEST CHAZY | NY | 12992 | |
| BEELER, DON | | 305 E GRENOBLE DR | | | GRAND PRAIRIE | TX | 75052-5206 | |
| BEELER, GREGORY | | PO BOX E | | | TRI CITIES | WA | 99302 | |
| BEEMAN, BILLY L & ROOT, JONI L | | 10800 W 615 N WALL LAKE | | | ORLAND | IN | 46776 | |
| BEENA BHATT | | 9 RONALD RD. | | | LAKE HIAWATHA | NJ | 07034 | |
| BEER, BARRY A & BEER, MYRA J | | 7507 NAVAJO PASS | | | LEANDER | TX | 78641 | |
| BEER, DANIEL L & BEER, BRENDA S | | 4425 S 065 E | | | WOLCOTTVILLE | IN | 46795-9258 | |
| BEER, STEVEN & WRIGHT, KENNETH M | | PO BOX 21295 | | | CHEYENNE | WY | 82003-0000 | |
| BEERS, DIANE V | | 520 VERSAILLES DRIVE | | | FLORISSANT | MO | 63031 | |
| BEERS, LYNN | | 15 SUMMER ST | | | ANTRIM | NH | 03440 | |
| BEERS, PATRICK | | 20259 BROOKVIEW SQ | JENKINS RESTORATION INC | | ASHBURN | VA | 20147 | |
| BEESLEY PECK MATTEONI LTC | | 5011 MEADOWOOD MALL WAY 300 | | | RENO | NV | 89502 | |
| BEESON, GARY J | | PO BOX 94 | | | BOURG | LA | 70343-0094 | |
| BEESON, RANDY D | | PO BOX 862 | | | MARSING | ID | 83639 | |
| BEETOWN TOWN | | RR | | | BEETOWN | WI | 53802 | |
| BEETOWN TOWN | | RR | | | GLEN HAVEN | WI | 53802 | |
| BEETS MCNAUGHTON PLLC | | 1213 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| BEGESKE LAW OFFICES | | 315 W 1ST ST STE 203 | | | DULUTH | MN | 55802-1640 | |
| BEGGS, MARK C & BEGGS, TAMMY J | | 12712 STATE ROUTE B | | | BOLCKOW | MO | 64427 | |
| BEGGS, MARK W & BEGGS, PATRICIA L | | 8516 CONGRESS DRIVE | | | CANTON | MI | 48187 | |
| BEGLEY AND GASKILL PC | | 40 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEGLEY CARLIN AND MANDIO LLP | | 680 MIDDLETOWN BLVD PO BOX 308 | ATTORNEYS AT LAW | | LANGHORNE | PA | 19047 | |
| BEGLEY, PEGGY | | PO BOX 386 | | | COLUMBIA | KY | 42728 | |
| BEGUM, RASHIDA & ALAM, REZAUL | | 15434 RAYEN ST APT 215 | | | NORTH HILLS | CA | 91343-5156 | |
| BEHA SERVICES LLC | | 19431 TAYLOR RIDGE RD | | | GLOUSTER | OH | 45732 | |
| BEHAN AND BENEDICT APPRAISERS | | PO BOX 2285 | | | SWANSBORO | NC | 28584 | |
| BEHBEHANI, PAMELA J | | 1835 RANDALL RD | | | SAN MATEO | CA | 94402 | |
| BEHCET ALPAN GONCER | AYLA GONCER | 2331 COLTS BROOK DRIVE | | | RESTON | VA | 20191 | |
| BEHEM, STEPHEN | | 151 ANDREWS CT STE 610 | | | MNAKATO | MN | 56001 | |
| BEHLEHEM SD FREEMANSBURG BORO | | 10 E CHURCH ST | BETHLEHEM AREA SD | | BETHLEHEM | PA | 18018 | |
| BEHLEHEM SD FREEMANSBURG BORO | | 211 JUNIATA ST | TC OF BETHLEHEM AREA SCHOOL DIST | | BETHLEHEM | PA | 18017 | |
| BEHLING, STEVE | | 764 W 7 MILE RD | | | SAULT S MARIE | MI | 49783 | |
| BEHM, STEVE | | 1478 PLEASANT COURT | | | MERCED | CA | 95340 | |
| BEHMAN AND SONYA JANLOO AND | | 8708 NW 116TH TER | CHAMPION ROOFING | | OAKLAHOMA CITY | OK | 73162 | |
| BEHNING, MARK G & BEHNING, NANETTE G | | 2224 WOODBROOK STREET | | | DENTON | TX | 76205 | |
| BEHRENDS, BRANDON R | | 3375 MEDIN RD | | | DULUTH | MN | 55804 | |
| BEHRENDS, STEPHEN L | | PO BOX 10552 | | | EUGENE | OR | 97440 | |
| BEHRENS V. ROSSBERG | BARBARA A. RUGER | 8504 COUNTRY CLUB DRIVE | | | BUENA PARK | CA | 90621 | |
| BEHRMANN LAW FIRM PC | | 11767 KATY FWY STE 395 | | | HOUSTON | TX | 77079-1742 | |
| BEHRMANN, PETER | | 37699 SIX MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| BEHROOZ AND MINA FARAHMANDI AND | | 315 COUNTRY CLUB DR | MINA M FARAHMA | | NOVATO | CA | 94949 | |
| BEHROOZ AND TARA RIAHIFAR | | 8600 SW 58TH ST | | | COOPER CITY | FL | 33328 | |
| BEHROOZ P VIDA ATT AT LAW | | 3000 CENTRAL DR | | | BEDFORD | TX | 76021 | |
| BEHROOZ P VIDA ATT AT LAW | | 3000 CENTRAL DR | | | BEDFORT | TX | 76021 | |
| BEI WANG | | 2005 LYNBROOKE DRIVE | | | YARDLEY | PA | 19067 | |
| BEIDLER, JAMES M & BEIDLER, MELANIE A | | 230 SWATARA CIR | | | JONESTOWN | PA | 17038 | |
| BEIER, ROBERT L & MARTINEZ, NOELLE E | | 17943 SEVEN SPRINGS WAY | | | RIVERSIDE | CA | 92504 | |
| BEIKMANN, MARTHA & BEIKMANN, WILLARD A | | PO BOX 271628 | | | LITTLETON | CO | 80127-0028 | |
| BEIL AND HAY PA | | 12312 US HWY 19 | | | HUDSON | FL | 34667 | |
| BEINVILLE RECORDER OF DEEDS | | 100 COURTHOUSE DR | RM 100 | | ARCADIA | LA | 71001 | |
| BEISEL, PATRICIA A | | PO BOX 792 | | | HARRISON | OH | 45030-0792 | |
| BEISTEL, ROBERTA J | | 1018 CHARTER OAKS DR | | | ROSEBURG | OR | 97471-2244 | |
| BEITZEL, JOHN | GMAC MRTG LLC, PLAINTIFF, VS JOHN W BEITZEL, SHERRI L BEITZEL, MAHONING COUNTY TREASURER, CITIBANK (SOUTH DAKOTA) NA, D ET AL | 286 OAKLEY AVE. | | | YOUNGSTOWN | OH | 44512 | |
| BEJAMIN AND STELLA ROMERO AND | | 855 S OSCEOLA ST | JMW ROOFING INC | | DENVER | CO | 80219 | |
| BEJMA, SCOTT | | 148 COUNTY ROAD 3081 | | | LAMPASAS | TX | 76550-3899 | |
| BEJNI, DUMALI | | 171 SHADYWOOD LN | TEUTA MAHMUDI | | ELK GROVE VILLAGE | IL | 60007 | |
| BEJTA, MUHAMED | | 4105 CAVALIER DRIVE | | | NEWARK | DE | 19702 | |
| BEKOFSKE, CARL | | 510 W CT ST | | | FLINT | MI | 48503 | |
| BEKOFSKE, CARL L | | PO BOX 709 | STANDING CH 13 TRUSTEE AT FLINT | | FLINT | MI | 48501-0709 | |
| BEL AIR TOWN | | 39 HICKORY AVE | T C OF BEL AIR TOWN | | BEL AIR | MD | 21014 | |
| BEL AIR TOWN SEMIANNUAL | | 39 HICKORY AVE | T C OF BEL AIR TOWN | | BEL AIR | MD | 21014 | |
| BEL FOREST MANOR CONDO ASSOC INC | | 24701 US HWY 19N STE 102 | C O AMERI TECH REALTY INC | | CLEARWATER | FL | 33763 | |
| BEL MOORE HOMEOWNERS ASSOCIATION | | PO BOX 20630 | AGENT | | INDIANAPOLIS | IN | 46220 | |
| BELA PENOVATZ AND | WENDY PENOVATZ | 660 WESTSIDE BLVD #A | | | HOLLISTER | CA | 95023 | |
| BELAIR LAND LLC | | 985 CORPORATE LANE | | | NAMPA | ID | 83651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELAIR TOWNHOUSE ASSOCIATION | | 8034 BELAIR LN | | | EDEN PRAIRIE | MN | 55347 | |
| BELAND, DAVID E & BELAND, LINDA S | | 218 BUTTEN DR | | | BONAIRE | GA | 31005-3240 | |
| BELANGER, DAVID K | | 6883 S IVY 206 | | | CENTENNIAL | CO | 80112 | |
| BELAUS, MICHAEL | | 9 1 2 CHERRY AVE | | | CARBONDALE | PA | 18407 | |
| BELAYANESH S CHERA | | 2605 EAST CHERRY STREET | | | SEATTLE | WA | 98122 | |
| BELCHER CONSTRUCTION SRVCS LLC | | 400 STETON AVE | | | PLYMOUTH MEETING | PA | 19462 | |
| Belcher Swanson | BREDEN P CASHMER VS HOMECOMINGS FINANCIAL, LLC, FIDELITY NATL TITLE GROUP INC, CHICAGO TITLE INSURANCE CO, CHICAGO TITL ET AL | 900 Dupont Street | | | Bellingham | WA | 98225 | |
| Belcher Swanson | GMAC MORTGAGE, LLC VS. STEWART TITLE INSURANCE COMPANY OF OREGON | 900 Dupont Street | | | Bellingham | WA | 98225 | |
| BELCHER, DIANE D & BELCHER, JAMES O | | 1191 BERKELEY ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| BELCHER, ELIZABETH A | | 11493 SNYDER DRIVE | | | FRISCO | TX | 75035 | |
| BELCHER, LEISA & BELCHER JR, JOHN R | | 106 MAPLEWOOD COURT | | | SMITHFIELD | VA | 23430 | |
| BELCHERTOWN TOWN | | 2 JABISH ST | BELCHERTOWN TOWN TAX COLLECT | | BELCHERTOWN | MA | 01007 | |
| BELCHERTOWN TOWN | | 2 JABISH ST | TOWN OF BELCHERTOWN | | BELCHERTOWN | MA | 01007 | |
| BELCHERTOWN TOWN | | 2 JABISH STREET PO BOX 607 | LISA BANNER TAX COLLECTOR | | BELCHERTOWN | MA | 01007 | |
| BELCHERTOWN TOWN | BELCHERTOWN TOWN -TAX COLLECT | 2 JABISH STREET | | | BELCHERTOWN | MA | 01007 | |
| BELCO COMMUNITY CREDIT UNION | | 403 N 2ND ST | PO BOX 82 | | HARRISBURG | PA | 17108 | |
| BELCO COMMUNITY CREDIT UNION | | 449 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| BELCO PROPERTIES | | PO BOX 4318 | | | WINDHAM | NH | 03087 | |
| BELCOLORE, LOUIS S & BELCOLORE, SONJA M | | 222 ASHRIDGE LN | | | NEWPORT NEWS | VA | 23602 | |
| BELCONIS, WILLIAM P | | PO BOX 044183 | | | RACINE | WI | 53404 | |
| BELCREST | | 4815 W RUSSEL RD 150 | | | LAS VEGAS | NV | 89118 | |
| BELDEN TUCKPOINTING AND REMODELING | | 8609 W CERMAK RD N | | | RIVERSIDE | IL | 60546 | |
| BELDEN, LAURA | | 3182 SHAWNEE | | | CAMERON PARK | CA | 95682 | |
| BELDEN, MICHAEL C | | 1030 CENTRAL AVE | PO BOX 650 | | TRACY | CA | 95378 | |
| BELDEN, MICHAEL C | | PO BOX 650 | | | TRACY | CA | 95378 | |
| BELDING CITY TREASURER | | 120 S PLEASANT ST | | | BELDING | MI | 48809 | |
| BELDING HARRIS AND PETRONI | | 417 W PLUMB LN | | | RENO | NV | 89509 | |
| BELDJILALI, KHEDIDJA | | 11403 W 139TH TERRACE | NIAZY SELIM | | OVERLAND PARK | KS | 66221 | |
| BELEN VIRAMONTES | | 303 N HERBERT AVE | | | LOS ANGELES | CA | 90063 | |
| BELEVENDER, MICHAEL D & BABLADELIS, ALEXIS N | | 4223 INGLEWOOD DRIVE | | | YPSILANTI | MI | 48197 | |
| BELFAIR POA INC | | 200 BELFAIR OAKS BLVD | | | BLUFFTON | SC | 29910 | |
| BELFAIR WATER DISTRICT | | PO BOX 563 | | | BELFAIR | WA | 98528 | |
| BELFANCE, KATHRYN A | | 1 CASCADE PLZ 20TH FL | | | AKRON | OH | 44308 | |
| BELFAST CEN SCH COMBINED | | 1 KING ST | SCHOOL TAX COLLECTOR | | BELFAST | NY | 14711 | |
| BELFAST CEN SCH TN OF BELFAST | | RD E HILL RD | | | CANEADEA | NY | 14717 | |
| BELFAST CITY | | 131 CHURCH ST | CITY OF BELFAST | | BELFAST | MA | 04915 | |
| BELFAST CITY | | 131 CHURCH ST | CITY OF BELFAST | | BELFAST | ME | 04915 | |
| BELFAST TOWN | | 10 W HUGHES ST | | | BELFAST | NY | 14711 | |
| BELFAST TOWN | | 13 MERTON AVE | TAX COLLECTOR | | BELFAST | NY | 14711 | |
| BELFAST TOWNSHIP FULTON | | 3884 WERTZVILLE RD | T C OF BELFAST TOWNSHIP | | NEEDMORE | PA | 17238 | |
| BELFAST TWP | | 3884 WERTZVILLE RD | TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| BELFONTE, CHRISTINE | | 22365 EL TORO RD | | | LAKE FOREST | CA | 92630-5053 | |
| BELFOR | | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR INC EXTON PA | | 608 JEFFERS RIRGLE | | | FIXTON | PA | 19341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELFOR LAS VEGAS AND CHARLES | | 7909 BREEZY MEADOW CT | AND DIANA GOLDSTEIN | | LAS VEGAS | NV | 89131 | |
| BELFOR LONG ISLANG LLC | | 60 RAYNOR AVE | | | RONKONKOMA | NY | 11779 | |
| BELFOR PROPERTY RESTORATION | | 185 OAKLAND AVE SUITE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR RENO | | 50 ARTISAN MEANS WAY B | | | RENO | NV | 89511 | |
| BELFOR USA | | 2625 E MICHIGAN AVE | THOMAS ENNETT | | YPSILANTI | MI | 48198-6056 | |
| BELFOR USA | | 909 EXECUTIVE CT | | | CHESAPEAKE | VA | 23320 | |
| BELFOR USA ANN ARBOR OFFICE | | 3235 OLD CARRIAGE TRAIL | AND PATRICK AND JOANNE CAMPBELL | | BRIGHTON | MI | 48116 | |
| BELFOR USA GROUP | | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR USA GROUP INC | | 112 GREYSTONE AVE | | | KANSAS CITY | KS | 66103 | |
| BELFOR USA GROUP INC | | 185 OAKLAND AVE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR USA GROUPINC | | 40 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| BELFOR USA INC | | 2625 E MICHIGAN AVE | | | YPSILANTI | MI | 48198-6056 | |
| BELFORD AND STONE | | 279 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BELFORD REAL ESTATE | | 1203 S UNION ST | | | OPELOUSAS | LA | 70570 | |
| BELFORD, RICHARD | | 9 TRUMBULL ST | | | NEW HAVEN | CT | 06511 | |
| BELGARDE, ERMINE | | 22 7TH AVE SE | | | CUT BANK | MT | 59427-3112 | |
| BELGER, DONALD J & BELGER, SUSAN A | | PO BOX 7526 | | | GARDEN CITY | NY | 11530 | |
| BELGIUM TOWN | | 1752 JAY RD | TREASURER BELGIUMTOWN | | BELGIUM | WI | 53004 | |
| BELGIUM TOWN | | 6290 LAKE CHURCH RD | | | BELGIUM | WI | 53004 | |
| BELGIUM TOWN | | 6290 LAKE CHURCH RD | TREASURER | | BELGIUM | WI | 53004 | |
| BELGIUM VILLAGE | | 195 COMMERCE ST | | | BELGIUM | WI | 53004 | |
| BELGIUM VILLAGE | | 195 COMMERCE ST | TREASURER | | BELGIUM | WI | 53004 | |
| BELGIUM VILLAGE | TREASURER BELGIUM VILLAGE | 195 COMMERCE ST | | | BELGIUM | WI | 53004-9446 | |
| BELGRADE TOWN | | 6 MANCHESTER RD | TOWN OF BELGRADE | | BELGRADE | ME | 04917 | |
| BELGRADE TOWN | | RR 1 BOX 912 | TOWN OF BELGRADE | | BELGRADE | ME | 04917 | |
| BELIARD, FRANTZ | ADELITE ROBERT AND DESPACC BUILDER | 226 HAMILTON AVE | | | CLIFTON | NJ | 07011-1847 | |
| BELIER, MICHELE | | 6600 BLVD EAST APARTMENT 18L | | | WEST NEW YORK | NJ | 07093 | |
| BELILE, JEFFREY S & BELILE, AIMEE R | | 6241 SOMERSET ST | | | HARRISBURG | PA | 17111 | |
| BELILOVSKY, ALONA | | 7749 OXFORD AVENUE | | | PHILADELPHIA | PA | 19111 | |
| BELIN LAMSON MCCORMICK | | 666 WALNUT STE 2000 | | | DES MOINES | IA | 50309 | |
| BELIN LAMSON MCCORMICK ZUMBACK | | 666 WALNUT ST | | | DES MOINES | IA | 50309 | |
| BELIN LAMSON MCCORMICK ZUMBACK | | 666 WALNUT ST STE 2000 | | | DES MOINES | IA | 50309 | |
| Belinda Alexander | | 46 River Ridge Road | | | Cedar Falls | IA | 50613 | |
| BELINDA BUCHANAN | DARRYLE J BUCHANAN | 16445 NEW JERSEY STREET | | | SOUTHFIELD | MI | 48075 | |
| BELINDA C. AGUSTIN | SIXTO G. AGUSTIN | 63 SUMMER HOUSE | | | IRVINE | CA | 92603-0211 | |
| BELINDA CHIESA | | 1911 S HARDY AVE | | | INDEPENDENCE | MO | 64052-2044 | |
| BELINDA FLORES AND RMD GENERAL | CONTRACTING LLC | 5975 LAKE POINTE VILLAGE CIR | | | ORLANDO | FL | 32822-3569 | |
| BELINDA J. ALEXANDER | LUCAS R. ALEXANDER | 46 RIVER RIDGE RD | | | CEDAR FALLS | IA | 50613-1729 | |
| BELINDA KELTON | | 5012 PLYMOUTH CT | | | NEW BERN | NC | 28560-9771 | |
| BELINDA L ROME | | 7416 CORKWOOD TERRACE | | | TAMARAC | FL | 33321 | |
| BELINDA M.L. LU | | 102 CASUDA CANYON DR APT D | | | MONTEREY PARK | CA | 91754-2244 | |
| BELINDA MASSAFRA | | 180 INDIAN HILLS COURT | | | MARIETTA | GA | 30068 | |
| BELINDA MCCAFFERTY | | 1168 BROOKHAVEN WOODS COURT | | | ATLANTA | GA | 30319 | |
| BELINDA MORRIS AND L M C | AND ASSOCIATES INC | 3 MCINTOSH CT APT B | | | CATONSVILLE | MD | 21228-6024 | |
| BELINDA NORRIS | MICHAEL WALSH | 61 RUMBLE RD | | | WARREN | VT | 05674 | |
| Belinda Okopski and Dennis Okopski v GMAC Mortgage LLC | | LANDIS and DAY PLC | PO Box 930792 | | Wixom | MI | 48383-0792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELINDA PAEZ AND JONATHAN | | 851 SAVANNAH FALLS DR | INSIGNARES | | WESTON | FL | 33327 | |
| BELINDA POTTS | | 2407 SNOW CREEK LANE | | | CHARLOTTE | NC | 28273 | |
| Belinda Reyna | | 421 Brian Dr | | | Grand Prairie | TX | 75052 | |
| BELINDA S JONES AND LEGG CONSTRUCTION | | PO BOX 352 | | | VINEMONT | AL | 35179-0352 | |
| BELINDA S. BARNES | TIMOTHY P. JACKSON | 1241 THREE FORKS DRIVE SOUTH | | | WESTERVILLE | OH | 43081 | |
| BELINDA TATLA | | 3035 W WISCONSIN AVE APT 601 | | | MILWAUKEE | WI | 53208-3989 | |
| BELINDA TAYLOR BATCHELOR DESHAUN | | 24545 MOONLIGHT DR | TAYLOR AND REDONDO GENERAL ENGINEERING CONTRACTORS | | MORENO VLY | CA | 92551-7298 | |
| BELINSKIY, ALEKSEY & BELINSKIY, KAROLINA | | 505 COLUMBIA BLVD | | | CHERRY HILL | NJ | 08002 | |
| BELISARIO, LORETO | | 1377 HIGHLAND CT | | | MILPITAS | CA | 95035-0000 | |
| BELISLE, DORLA | | 13607 HAMILTON | NELSON BUILDING SUPPLIES | | HIGHLAND PARK | MI | 48203 | |
| BELISLE, STEVEN R & BELISLE, CAROL A | | 488 ELM ST EAST | | | RAYNHAM | MA | 02767 | |
| BELK AND COMPANY | | 855 ABUTMENT RD 2 | | | DALTON | GA | 30721 | |
| BELK, STEVEN | | 1512 PINEWOOD DR | | | WINTER PARK | FL | 32789-5316 | |
| BELKIN BURDEN WENIG AND GOLD | | 270 MADISON AVE | ATTN JORDI FERNANDEZ | | NEW YORK | NY | 10016 | |
| BELKIS LUNA AND ESTEBAN PRADO | | 6007 N COOLIDGE AVE | AND ALONSO BUILDING CORP | | TAMPA | FL | 33614 | |
| BELKNAP AND MAYER PC | | 301 OXFORD VALLEY RD STE 203B | | | YARDLEY | PA | 19067-7708 | |
| BELKNAP COUNTY NH REGISTER OF DEEDS | | 64 CT ST PO BOX 1343 | | | LACONIA | NH | 03246 | |
| BELKNAP COUNTY REGISTRAR OF DEEDS | | 64 COURT ST STE 4 | | | LACONIA | NH | 03246-3679 | |
| BELKNAP RECORDER OF DEEDS | | 64 CT ST | | | LACONIA | NH | 03246-3679 | |
| BELKNAP TOWNSHIP | | 4871 KLEE RD | TREASURER BELKNAP TWP | | ROGERS CITY | MI | 49779 | |
| BELKNAP TOWNSHIP | | 8491 BASEL RD | TREASURER BELKNAP TWP | | HAWKS | MI | 49743 | |
| BELKNAP, DAVID | | 11514 CREEK BOTTOM PLACE | | | RICHMOND | VA | 23236-0000 | |
| BELKYS ROJO | | 1515 88TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| BELL ACRES BORO ALLEGH | | 110 OAK LN | T C OF BELL ACRES BORO | | SEWICKLEY | PA | 15143 | |
| BELL ACRES BORO ALLEGH | | 1859 BIG SEWICKLEY CREEK RD | T C OF BELL ACRES BORO | | SEWICKLEY | PA | 15143 | |
| BELL AMERIA MORTGAGE LLC | | 1000 SHELARD PKWY STE 500 | | | MINNEAPOLIS | MN | 55426 | |
| BELL AMERICA MORTGAGE LLC | | 1000 SHELARD PARKWAY | SUITE 500 | | MINNEAPOLIS | MN | 55426 | |
| BELL AND ASSOCIATES | | PO BOX 14633 | | | RESEARCH TRIANGEL PK | NC | 27709 | |
| BELL AND ASSOCIATES REALTY | | 368 FAR S DR | | | LULING | TX | 78648 | |
| BELL ANDERSON AGENCY INC | | 2949 GRIFFIN AVE STE 101 | | | ENUMCLAW | WA | 98022 | |
| BELL BOND, BONNIE | | 5613 DTC PKWY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELL BUCKLE CITY | | 8 RAILROAD SQ | TAX COLLECTOR | | BELL BUCKLE | TN | 37020 | |
| BELL BUCKLE CITY | | PO BOX 276 | TAX COLLECTOR | | BELL BUCKLE | TN | 37020 | |
| BELL CENTER VILLAGE | | TAX COLLECTOR | | | GAYS MILLS | WI | 54631 | |
| BELL CENTER VILLAGE | BELL CTR VILLAGE TREASURER | PO BOX 217 | 47250 SAND CREEK RD | | GAYS MILLS | WI | 54631 | |
| BELL CITY | | PO BOX 206 | DERONDA STOVALLCITY COLLECTOR | | BELL CITY | MO | 63755 | |
| BELL CONSTRUCTION LLC | | 10 SPRING ECHO CT | | | MOGADORE | OH | 44260 | |
| BELL CONSTRUCTION REMODELING AND | | 672 EASTWOOD AVE | | | TALLMADGE | OH | 44278-3139 | |
| BELL COUNTY | | 101 CT SQUARE | | | PINEVILLE | KY | 40977 | |
| BELL COUNTY | | PO BOX 448 | BELL COUNTY SHERIFF | | PINEVILLE | KY | 40977 | |
| BELL COUNTY APPRAISAL DISTRICT | | 411 E CENTRAL | TAX APPRAISAL DIST OF BELL COUNTY | | BELTON | TX | 76513 | |
| BELL COUNTY C O APPRAISAL DISTRICT | | PO BOX 390 | 411 E CENTRAL AVE | | BELTON | TX | 76513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL COUNTY C O APPRAISAL DISTRICT | | PO BOX 390 | 411 E CENTRAL AVE | | BELTON | TX | 76513 | |
| BELL COUNTY C/O APPRAISAL DISTRICT | ASSESSOR COLLECTOR TAX APPRAISAL DIST OF BELL COUNTY | 411 E CENTRAL | | | BELTON | TX | 76513 | |
| BELL COUNTY CLERK | | 1201 HUEY RD | | | BELTON | TX | 76513 | |
| BELL COUNTY CLERK | | PO BOX 480 | | | BELTON | TX | 76513 | |
| BELL COUNTY COURT CLERK | | PO BOX 157 | BELL COUNTY CT CLERK | | PINEVILLE | KY | 40977 | |
| BELL COUNTY DISTRICT CLERK | | 1201 HUEY ROAD PO BOX 909 | | | BELTON | TX | 76513 | |
| BELL COUNTY RECORDER | | PO BOX 157 | VIRGINIA AVE | | PINEVILLE | KY | 40977 | |
| BELL COUNTY SHERIFF | | PO BOX 448 | BELL COUNTY SHERIFF | | PINEVILLE | KY | 40977 | |
| BELL COUNTY SHERIFF | | PO BOX 448 | | | PINEVILLE | KY | 40977 | |
| BELL CREEK SQUARE ASSOCIATION | | 2391 PONTIAC RD | | | AUBURN HILL | MI | 48326 | |
| BELL CREEK SQUARE ASSOCIATION | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| BELL CREST COURTYARD CONDOMINIUM | | 228 RIVER VALE RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| BELL DAVIS AND PITT PA | | 100 N CHERRY ST STE 600 | | | WINSTON SALEM | NC | 27101 | |
| BELL FARMS MASTER COMMUNITY | | PO BOX 7079 | | | ROUND ROCK | TX | 78683 | |
| BELL INVESTMENT COMPANY | | 844 MILFORD MILL RD | ATTN MR SOLOMON | | BALTIMORE | MD | 21208 | |
| BELL INVESTMENT COMPANY | | 844 MILFORD MILL RD | ATTN MR SOLOMON | | PIKESVILLE | MD | 21208 | |
| BELL JR, EARSEY C & BELL, DELORIS | | 7356 PUTNAM WAY | | | SACRAMENTO | CA | 95822-4738 | |
| BELL KIRKSEY AND ASSOCIATES | | 7382 PERSHING 1 W | | | UNIVERSITY CITY | MO | 63130 | |
| BELL MORTGAGE | | 1000 SHELARD PKWY STE 500 | | | MINNEAPOLIS | MN | 55426-4921 | |
| BELL ORR AYERS MOORE PSC | | 1010 COLLEGE ST | | | BOWLING GREEN | KY | 42101 | |
| BELL REAL ESTATE | | 100 E HOUSTON | | | CLEVELAND | TX | 77327 | |
| BELL REAL ESTATE | | 8438 CARLISLE PIKE | PO BOX 155 | | YORK SPRGS | PA | 17372 | |
| BELL REMODELING AND VALENCIA | | 4215 SHADOW HAVEN DR | L THOMAS | | FRESNO | TX | 77545 | |
| BELL TITLE COMPANY | | 700 E BIG BEAVER STE E | | | TROY | MI | 48083 | |
| BELL TOWN | | PO BOX 248 | | | CORNUCOPIA | WI | 54827 | |
| BELL TOWN | | TAX COLLECTOR | | | CORNUCOPIA | WI | 54827 | |
| BELL TOWNSHIP | | RD 1 BOX 8 | DIANE MCMILLEN TAX COLL | | MAHAFFEY | PA | 15757 | |
| BELL TOWNSHIP CLRFLD | | 33 WILDERNESS LN | T C OF BELL TOWNSHIP | | MAHAFFEY | PA | 15757 | |
| BELL TWP | | RR 8 BOX 624 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| BELL TWP WSTMOR | | 312 WHITESELL ST | TAX COLLECTOR OF BELL TOWNSHIP | | SALINA | PA | 15680 | |
| BELL TWP WSTMOR | | PO BOX 52 | TAX COLLECTOR OF BELL TOWNSHIP | | SALINA | PA | 15680 | |
| BELL WEST RANCH HOA | | 9633 S 48TH STE 150 | | | PHOENIX | AZ | 85044 | |
| BELL WEST RANCH HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| BELL, ALEX G & NELSON BELL, JOANN | | 3104 RUSSELL ROAD | | | ARLINGTON | TX | 76001 | |
| BELL, CLARENCE R & BELL, SHERRON | | 311 KELLER STREET | | | BAY SAINT LOUIS | MS | 39520-0000 | |
| BELL, DANIEL | | 3870 W JEFF DAVIS | | | ELKTON | KY | 42220 | |
| BELL, DEVERVELON | | 5925 CRESTVIEW DR | LITA BELL AND AERO CLEANING | | OKLAHOMA CITY | OK | 73105 | |
| BELL, GLEN C | | 5912 RED DRUM DR | | | SAGINAW | TX | 76179 | |
| BELL, J C | | PO BOX 566 | | | HATTIESBURG | MS | 39403 | |
| BELL, JACQUELINE | | 2575 PIKE DRIVE | | | EAST HELENA | MT | 59635 | |
| BELL, JASON R & BEDNARTZ, KERRYANN | | 2506 S W 37TH STREET | | | CAPE CORAL | FL | 33914 | |
| BELL, JENNETTE C | | 6918 ROCK RIDGE SIMS ROADS | | | SIMS | NC | 27880 | |
| BELL, JOAN M | | 510 W CLARE COU | | | WOODDALE | IL | 60191 | |
| BELL, JOHN | | PO BOX 950 | | | WOODBRIDGE | CA | 95258 | |
| BELL, JOHN C | | 10298 LOFTIN DR | | | OLIVE BRANCH | MS | 38654-6266 | |
| BELL, JOHN S | | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| BELL, JUNKO | | PO BOX 924 | | | OAKLAND | CA | 94604 | |
| BELL, KELLY M | | 13804 RAVENWOOD DRIVE | | | GRANGER | IN | 46530-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, LUCILLE | | 9164 N MARTINDALE ST | | | DETROIT | MI | 48204 | |
| BELL, NOEL H | | 6224 HILLSTON DRIVE | | | AUSTIN | TX | 78745 | |
| BELL, PAMELA A | | 16804 SW 145TH CT | | | MIAMI | FL | 33177-2226 | |
| Bell, Reginald C | | 4727 East Pinewood Place | | | Centennial | CO | 80121 | |
| BELL, ROBERT K | | 225 TIMBERLINE RD | | | STATESBORO | GA | 30461-6965 | |
| BELL, ROBERT L & BELL, BRENDA J | | 358 HARE RD | | | GOLDSBORO | NC | 27534-8290 | |
| BELL, ROSONALD R | | 18 MEADOW LN | | | NORWICH | CT | 06360-5241 | |
| BELL, TIMOTHY O | | 1413 PARK PL | | | CORINTH | TX | 76208-0000 | |
| BELLA FIORE ASSN | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| BELLA GARDENS, TERRA | | 14952 PARAMOUNT BLVD | A | | PARAMOUNT | CA | 90723 | |
| BELLA HARBOR CONDOMINIUM | | PO BOX 353331 | | | PALM COAST | FL | 32135 | |
| BELLA PACIFIC HOA | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| BELLA PIEDRA PARK HOA | | 4040 E MCDOWELL RD 414 | C O ADAM LLC | | PHOENIX | AZ | 85008 | |
| BELLA SIGNATURE HOMES | | 13902 YORK RD | | | CHARLOTTE | NC | 28278 | |
| BELLA TERRA OF SOUTHWEST FL INC | | 11691 GATEWAY BLVD 203 | C O VISION PROPERTY MANAGEMENT | | FORT MYERS | FL | 33913 | |
| BELLA VISTA CONDOMINIUM ASSOC INC | | PO BOX 879 | CO G AND W MANAGEMENT INC | | WATERTOWN | CT | 06795 | |
| BELLA VISTA CONDOMINIUM UNIT OWNERS | | 901 N GREEN VALLEY PKWY 200 | | | HENDERSON | NV | 89074 | |
| BELLA VISTA MAINTENANCE ASSOCIATION | | PO BOX 932 | MICHAEL CLARKE TREASURER | | BELLAIRE | TX | 77402 | |
| BELLA VISTA MAINTENANCE HOA | | 73 320 EL PASEO | | | PALM DESERT | CA | 92260 | |
| BELLA VISTA NORTH HOA | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| BELLA VISTA PROPERTY OWEN ASSOC | | 101 TOWN CTR NE | | | BELLA VISTA | AR | 72714 | |
| BELLA VISTA REAL ESTATE HOLDINGS | | 7850 WHITE LN STE E PMB 289 | | | BAKERSFIELD | CA | 93309 | |
| BELLA VISTA VILLAGE | | 101 TOWN CTR | | | BELLA VISTA | AR | 72714 | |
| BELLA, CORTA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| BELLABAY REALTY | | 1685 68TH ST SE STE A | | | CALEDONIA | MI | 49316 | |
| BELLABAY REALTY | | 1685 68TH ST SE STE A | | | CALEDONIA | MI | 49316-7539 | |
| BELLAH AND HARRIAN PLLC | | 5622 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| BELLAIR ASSOC FOR PARKS AND | | 17787 N PERIMETER DR STE A 111 | C O AZ COMMUNITY MGMT SVCS LLC | | SCOTTSDALE | AZ | 85255 | |
| BELLAIRE VILLAGE | | 202 N BRIDGE ST PO BOX 557 | TREASURER VILLAGE OF BELLAIRE | | BELLAIRE | MI | 49615 | |
| BELLAIRE VILLAGE | TREASURER VILLAGE OF BELLAIRE | PO BOX 557 | | | BELLAIRE | MI | 49615-0557 | |
| BELLAIRE WEST CIA | | 9700 RICHMOND STE 230 | C O GENESIS COMMUNITY MNGMNT INC | | HOUSTON | TX | 77042 | |
| BELLAIRE, FRANK M & BELLAIRE, KATHLEEN | | 821 PARK RIDGE AVENUE | | | OSHKOSH | WI | 54901 | |
| BELLALAGO AND ISLES OF BELLALAGO | | 1350 ORANGE AVE STE 100 | | | WINTER PARK | FL | 32789-4932 | |
| BELLASOL CONDO 3 ASSOC | | 18016 LAUREL VALLEY RD | C O LORIANN NEWBERRY | | FT MEYERS | FL | 33967 | |
| BELLATTI FAY BELLATTI BEARD | | 816 W STATE ST | | | JACKSONVILLE | IL | 62650 | |
| BELLE AIRE ACRES WATER | | 1923 VENTURA DR | | | NAMPA | ID | 83686 | |
| BELLE CITY | | CITY HALL | | | BELLE | MO | 65013 | |
| BELLE GROVE CORPORATION | | 4024 BELLE GROVE RD | | | BALTIMORE | MD | 21225 | |
| BELLE GROVE CORPORATION | | 4024 BELLE GROVE RD | | | BROOKLYN | MD | 21225 | |
| BELLE HAVEN TOWN | | PO BOX 238 | | | BELLE HAVEN | VA | 23306 | |
| BELLE HAVEN TOWN | | PO BOX 238 | TREAS OF BELLE HAVEN TOWN | | BELLEHAVEN | VA | 23306 | |
| BELLE MEADE CITY | | 4705 HARDING RD | TAX COLLECTOR | | NASHVILLE | TN | 37205 | |
| BELLE PLAINE TOWN | | N 3314 WISCONSIN AVE | TREASURER BELLE PLAINE TOWN | | SHAWANO | WI | 54166 | |
| BELLE PLAINE TOWN | | N 3314 WISCONSIN AVE | TREASURER OF BELLE PLAINE TOWN | | SHAWANO | WI | 54166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLE PLAINE TOWN | | N2940 SPRUCE RD | TREASURER BELLE PLAINE TOWN | | CLINTONVILLE | WI | 54929 | |
| BELLE POINTE ASSOCIATION | | PO BOX 63 | | | BELLEVILLE | MI | 48112-0063 | |
| BELLE PRAIRIE FARMERS | | | | | CROPSEY | IL | 61731 | |
| BELLE PRAIRIE FARMERS | | PO BOX 68 | | | CROPSEY | IL | 61731 | |
| BELLE TERRE VILLAGE | | 1 CLIFF RD | VILLAGE OF BELLE TERRE | | BELLE TERRE | NY | 11777 | |
| BELLE TERRE VILLAGE | | 1 CLIFF RD | VILLAGE OF BELLE TERRE | | PORT JEFFERSON | NY | 11777 | |
| BELLE VERNON BORO | | 20 EGGERS AVE | T C OF BELLE VERNON BORO | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON BORO | | 219 WOOD ST | TAX COLLECTOR | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRI | | 405 FAYETTE ST | T C OF BELLE VERNON AREA SD | | N BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRI | | 421 HENRY ST | T C OF BELLE VERNON AREA SD | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRICT | | 109 COZY LN | T C OF BELLE VERNON AREA SCH DIST | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRICT | | 20 EGGERS AVE | T C OF BELLE VERNON AREA S D | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRICT | | 219 WOOD ST | | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRICT | | 403 COOK ST | T C OF BELLE VERNON SCH DIST | | FAYETTE CITY | PA | 15438 | |
| BELLE VERNON SCHOOL DISTRICT | | PO BOX 81 | | | FAYETTE CITY | PA | 15438 | |
| BELLE VERNON SD | T-C OF BELLE VERNON SCHOOL DIST | 203 MUNICIPAL DRIVE | | | BELLE VERNON | PA | 15012 | |
| BELLE, TROY A & BELLE, ZSOFIA | | RIGISTRASSE 1A | | | KILCHBERG | | 08802 | Switzerland |
| BELLEFONTE BOROUGH CENTRE | | 113 S MONROE ST | T C OF BELLEFONTE BOROUGH | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE BOROUGH CENTRE | | 657 HUMES RD | T C OF BELLEFONTE BOROUGH | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE CITY | | 705 BELLEFONTE PRINCESS RD POB 1969 | CITY OF BELLEFONTE | | ASHLAND | KY | 41101 | |
| BELLEFONTE CITY | | PO BOX 1969 | CITY OF BELLEFONTE | | ASHLAND | KY | 41105 | |
| BELLEFONTE S D BELLEFONTE BORO | | 113 S MONROE ST | T C OF BELLEFONTE SCHOOL DIST | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D BELLEFONTE BORO | | 657 HUMES RD | T C OF BELLEFONTE SCHOOL DIST | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D BENNER TWP | | 1101 VALLEY VIEW RD | T C OF BELLEFONTE S D | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D BENNER TWP | | 917 SEIBERT RD | T C OF BELLEFONTE S D | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D MARION TWP | | 3105 JACKSONVILLE RD | T C OF BELLEFONTE SCHOOL DIST | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D SPRING TWP | | 119 SUNSET AVE | TC OF BELLEFONTE AREA SCH DIST | | PLEASANT GAP | PA | 16823 | |
| BELLEFONTE S D SPRING TWP | TC OF BELLEFONTE AREA SCH DIST | PO BOX 5255 | 119 SUNSET AVE | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D WALKER TWP | | 845 SNYDERTOWN RD | T C OF BELLEFONTE SCHOOL DIST | | HOWARD | PA | 16841 | |
| BELLEFONTE TOWN | | 812 GRANDVIEW AVE | T C OF BELLEFONTE TOWN | | WILMINGTON | DE | 19809 | |
| BELLEFONTE TOWN | | TOWN OF BELLEFONTE | T C OF BELLEFONTE TOWN | | WILMINGTON | DE | 19809 | |
| BELLEME | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| BELLEMEADE CITY | | 8505 CHARING CROSS RD | CITY OF BELLEMEADE | | LOUISVILLE | KY | 40222 | |
| BELLEMEADE CITY | | 8611 CHARING CROSS RD | CITY OF BELLEMEADE | | LOUISVILLE | KY | 40222 | |
| BELLEMONT CROSSING HOA | | PO BOX 1325 | | | BOTHELL | WA | 98041 | |
| BELLENOT AND BOUFFORD | | 280 S MAIN ST | | | NEWTOWN | CT | 06470-2788 | |
| BELLENOT AND BOUFFORD LLC ATT AT L | | 280 S MAIN ST | | | NEWTOWN | CT | 06470 | |
| BELLER AND BUSTAMANTE PL | | 12627 SAN JOSE BLVD STE 703 | | | JACKSONVILLE | FL | 32223 | |
| BELLER, MATTHEW | | 2944 CHANUTE DR | | | GRAND PRAIRIE | TX | 75052-4252 | |
| BELLERAND, MARVIN | | 223 N MAPLE AVE | | | EAST ORANGE | NJ | 07017 | |
| BELLEROSE VILLAGE | | 50 SUPERIOR RD | RECEIVER OF TAXES | | BELLROSE | NY | 11001 | |
| BELLEROSE VILLAGE | | 50 SUPERIOR RD | RECEIVER OF TAXES | | FLORAL PARK | NY | 11001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLES TERRES MASTER HOMEOWNERS | | 1080 N FARNSWORTH AVE | | | AURORA | IL | 60505 | |
| BELLEVIEW SEWER AND WATER | | PO BOX 750 | | | SEVERNA PARK | MD | 21146 | |
| BELLEVIEW SEWER AND WATER INC | | PO BOX 750 | COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| BELLEVILLE CITY | | 6 MAIN ST | TREASURER | | BELLEVILLE | MI | 48111 | |
| BELLEVILLE CITY | | 6 MAIN ST CITY HALL | | | BELLEVILLE | MI | 48111 | |
| BELLEVILLE CITY | | 6 MAIN ST CITY HALL | TREASURER | | BELLEVILLE | MI | 48111 | |
| BELLEVILLE CONSERVANCY DISTRICT | | PO BOX 209 | | | CLAYTON | IN | 46118 | |
| BELLEVILLE HENDERSON CS COMB TNS | | PO BOX 158 | SCHOOL TAX COLLECTOR | | BELLEVILLE | NY | 13611 | |
| BELLEVILLE HENDERSON CS COMB TNS | | PO BOX 173 | SCHOOL TAX COLLECTOR | | BELLEVILLE | NY | 13611 | |
| BELLEVILLE MUTUAL INSURANCE COMPANY | | | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE MUTUAL INSURANCE COMPANY | | 1112 MASCOUTAH AVE | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE TOWNSHIP | | 152 WASHINGTON AVE | BELLEVILLE TWP COLLECTOR | | BELLEVILLE | NJ | 07109 | |
| BELLEVILLE TOWNSHIP | | 152 WASHINGTON ST | TAX COLLECTOR | | BELLEVILLE | NJ | 07109 | |
| BELLEVILLE TOWNSHIP TAX COLLECTOR | | 152 WASHINGTON AVE | | | BELLEVILLE | NJ | 07109 | |
| BELLEVILLE VILLAGE | | 24 W MAIN ST PO BOX 79 | TREASURER VILLAGE BELLEVILLE | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | BOX 79 | TREASURER BELLEVILLE VILLAGE | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | PO BOX 70 | TREASURER | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | PO BOX 79 | BELLEVILLE VILLAGE TREASURER | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | PO BOX 79 | TREASURER BELLEVILLE VILLAGE | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | VILLAGE HALL | | | BELLEVILLE | WI | 53508 | |
| BELLEVUE BOROUGH ALLEGH | | 401 LINCOLN AVE | TAX COLLECTOR OF BELLEVUE BORO | | BELLEVUE | PA | 15202 | |
| BELLEVUE BOROUGH ALLEGH | | 401 LINCOLN AVE | TAX COLLECTOR OF BELLEVUE BORO | | PITTSBURGH | PA | 15202 | |
| BELLEVUE CITY | | 616 POPLAR ST | | | BELLEVUE | KY | 41073 | |
| BELLEVUE CITY | | 616 POPLAR ST | CITY OF BELLEVUE | | BELLEVUE | KY | 41073 | |
| BELLEVUE TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| BELLEVUE TOWN | | 305 E WALNUT RM 160 | | | GREEN BAY | WI | 54301-5027 | |
| BELLEVUE TOWNSHIP | | 201 N MAIN ST | | | BELLEVUE | MI | 49021 | |
| BELLEVUE TOWNSHIP | TREASURER BELLVUE TWP | PO BOX 6 | 201 N MAIN ST | | BELLEVUE | MI | 49021 | |
| BELLEVUE VILLAGE | | 201 N MAIN | VILLAGE TREASURER | | BELLEVUE | MI | 49021 | |
| BELLEVUE VILLAGE | | 201 N MAIN ST | VILLAGE TREASURER | | BELLEVUE | MI | 49021 | |
| BELLEVUE VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| BELLEVUE VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| BELLEWOOD | | 130 PROMINENCE POINT PKWY STE 130 149 | | | CANTON | GA | 30114 | |
| BELLEWOOD CITY | | 3900 BROOKFIELD AVE | BELLEWOOD CITY COLLECTOR | | LOUISVILLE | KY | 40207 | |
| BELLEWOOD CITY | | 3907 BROOKFIELD | | | LOUISVILLE | KY | 40207 | |
| BELLEZA CONDOMINIUM ASSOCIATION INC | | 11555 CENTRAL PKWY STE 1103 | | | JACKSONVILLE | FL | 32224 | |
| BELLFLOWER | | PO BOX 96 | CITY COLLECTOR | | BELLFLOWER | MO | 63333 | |
| BELLFOUNTAINE MEADOWS HOMEOWNERS | | 6540 CENTERVILLE BUSINESS PKWY | | | DAYTON | OH | 45459 | |
| BELLIN, ROSEMARY | | 2526 CALLA LILY COVE | | | KISSIMMEE | FL | 34758 | |
| BELLINA IFA, PETER | | 4 MARLO RD | | | LIVINGSTON | NJ | 07039 | |
| BELLINGER, JOSEPH J | | 10 LIGHT ST 12TH FL | | | BALTIMORE | MD | 21202 | |
| BELLINGER, JOSEPH J | | 300 E LOMBARD ST 18TH FLR | | | BALTIMORE | MD | 21202 | |
| BELLINGER, MATTHEW | | 8433 LACE BARK LN | | | LIVERPOOL | NY | 13090 | |
| BELLINGHAM COLLINS AND LOYD PC | | 620 N ROBINSON AVE STE 207 | | | OKLAHOMA CITY | OK | 73102-6217 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLINGHAM TOWN | | 10 MECHANIC ST | BELLINGHAM TOWN TAX COLLECTOR | | BELLINGHAM | MA | 02019 | |
| BELLINGHAM TOWN | | 10 MECHANIC ST | | | BELLINGHAM | MA | 02019 | |
| BELLINGHAM TOWN | | 10 MECHANIC ST | TOWN OF BELLINGHAM | | BELLINGHAM | MA | 02019 | |
| BELLINGHAM TOWN | | 2 MECHANIC ST | TAX COLLECTOR | | BELLINGHAM | MA | 02019 | |
| BELLIS, NICHOLAS D | | 1900 SW 68TH AVE | | | PLANTATION | FL | 33317 | |
| BELLIZIO, BONNIE | | RR 6 BOX 166B | BUOY BROTHERS CONSTRUCTION | | MCALESTER | OK | 74501 | |
| BELLMAWR BORO | | 21 E BROWNING RD | BELLMAWR BORO TAX COLLECTOR | | BELLMAWR | NJ | 08031 | |
| BELLMAWR BORO | | 21 E BROWNING RD | TAX COLLECTOR | | BELLMAWR | NJ | 08031 | |
| BELLMONT TOWN | | 101 COUNTY ROUTE 33 | TAX COLLECTOR | | BURKE | NY | 12917 | |
| BELLMONT TOWN | | 1552 CR 27 | TAX COLLECTOR | | OWLS HEAD | NY | 12969 | |
| BELLOWASHINGTON MUTUAL, GEORGE | | 13441 SW 102 LN | BANK FA AND PRIME STATE PUB ADJ | | MIAMI | FL | 33186 | |
| BELLPORT VILLAGE | | 29 BELLPORT LN | VILLAGE OF BELLPORT | | BELLPORT | NY | 11713 | |
| BELLS CITY | | PO BOX 7060 | TAX COLLECTOR | | BELLS | TN | 38006 | |
| BELLS CITY | | PO BOX 760 | TAX COLLECTOR | | BELLS | TN | 38006 | |
| BELLS CITY | TAX COLLECTOR | PO BOX 7060 | | | BELLS | TN | 38006 | |
| BELLS PROFESSIONAL CLEANING | | 6414 BOYER ST | | | PHILADELPHIA | PA | 19119 | |
| BELLS ROOFING INC | | 80 ANDREW DR IVE STE 100 | | | STOCKTON | GA | 30281 | |
| BELL-SCOTT, NATASHA | | 14507 SOUTH WENTWORTH | | | RIVERDALE | IL | 60827 | |
| Bellsouth Telecommunications Inc | | 1155 Peachtree St NE | | | Atlanta | GA | 30309 | |
| Bellsouth Telecommunications, Inc | | 675 West Peachtree Street NE | | | Atlanta | GA | 30375 | |
| BellSouth Telecommunications, Inc. | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| BELLTOWNSHIP JEFFER | | 17367 ROUTE 36 CLOE | T C OF BELL TOWNSH | | PUNXSUTAWNEY | PA | 15767 | |
| BELLUSCI, MICHAELANGELO | | 2847 WATHEN ST | | | ATWATER | CA | 95301 | |
| BELLUSCIO, JOHN A | | 400 WILDER BUILDING | | | ROCHESTER | NY | 14614 | |
| BELLWOOD ANTIS S.D./ANTIS TOWNSHIP | SUSAN KENSINGER TAX COLLECTOR | 909 N 2ND ST | | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS SD ANTIS TOWNSHIP | | 909 N 2ND ST | SUSAN KENSINGER TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS SD ANTIS TOWNSHIP | | 909 N SECOND ST PO BOX 178 | SUSAN KENSINGER TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS SD BELLWOOD BORO | | 606 3RD ST | LOUEEN GRAZIER TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS SD BELLWOOD BORO | | 623 N 3RD ST | SHERRY CLABAUGH TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD BORO BLAIR | | 1933 BELLMEADE DR | | | ALTOONA | PA | 16602-7501 | |
| BELLWOOD BORO BLAIR | | 623 N 3RD ST | SHERRY CLABAUGH TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLYS PLUMBING AND HEATING | | 23 AVE D | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| BELMAR BORO | | PO BOX A | BELMAR BORO TAXCOLLECTOR | | BELMAR | NJ | 07719 | |
| BELMAR BORO | TAX COLLECTOR | PO BOX A | 601 MAIN ST | | BELMAR | NJ | 07719 | |
| BELMAR BOROUGH | TAX COLLECTOR | PO BOX A | 601 MAIN ST | | BELMAR | NJ | 07719 | |
| BELMAR, DORALYN | | 80 BATES AVE SE | CLAIMORE LLC | | ATLANTA | GA | 30317 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| BELMONT AT NORTH LAUDERDALE | | 7124 N NOB HILL RD | | | FORT LAUDERDALE | FL | 33321 | |
| BELMONT AT NORTH LAUDERDALE | | 7124 N NOB HILL RD | | | TAMARAC | FL | 33321 | |
| BELMONT BAY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BELMONT CEN SCH TN OF ANGELICA | | 24 S ST | | | BELMONT | NY | 14813 | |
| BELMONT CEN SCH TN OF BELFAST | | 24 S ST | | | BELMONT | NY | 14813 | |
| BELMONT CEN SCH TN OF FRIENDSHIP | | 24 S ST | | | BELMONT | NY | 14813 | |
| BELMONT CEN SCH TN OF WEST ALMOND | | 24 S ST | | | BELMONT | NY | 14813 | |
| BELMONT CITY | | PO BOX 431 | | | BELMONT | NC | 28012 | |
| BELMONT COUNTY | | 101 W MAIN ST COURTHOUSE | BELMONT COUNTY TREASURER | | SAINT CLAIRSVILLE | OH | 43950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELMONT COUNTY | | 101 W MAIN ST COURTHOUSE | BELMONT COUNTY TREASURER | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY | | 101 W MAIN ST COURTHOUSE | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY RECORDER | | 101 MAIN ST COURTHOUSE RM 105 | | | SAINT CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY RECORDER | | 101 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY RECORDER | | COURTHOUSE | | | SAINT CLAIRSVILLE | OH | 43950 | |
| Belmont County Treasurer | | 101 W Main St | | | St Clairsville | OH | 43950 | |
| BELMONT DEFAULT SERVICES LLC | | 9924 POOLE AVENUE | | | SHADOW HILLS | CA | 91040 | |
| BELMONT LAUNDRY INC | | 333 BELMONT AVENUE | PO BOX 80567 | | SPRINGFIELD | MA | 01138 | |
| BELMONT LAW GROUP PLLC | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| Belmont LLC | | c o Beazer Homes Corp | 1000 Abernathy Rd NE Ste 260 | | Atlanta | GA | 30328-5648 | |
| BELMONT PLACE HOMEOWNERS | | 415 A CHURCH ST STE 101 | | | HUNTSVILLE | AL | 35801 | |
| BELMONT REALTORS | | 2211 S WASHINGTON ST | | | GRAND FORKS | ND | 58201 | |
| BELMONT SOUTH COMMUNITY ASSOC | | 3600 CRENDALL LN STE 103 | C O RESIDENTAL REALTY | | OWINGS MILLS | MD | 21117 | |
| BELMONT SOUTH COMMUNITY ASSOCIATION | | 10 CROSSROADS DR STE 107 | | | OWINGS MILLS | MD | 21117 | |
| BELMONT STATION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BELMONT TOWN | | 143 MAIN ST | PO BOX 310 | | BELMONT | NH | 03220 | |
| BELMONT TOWN | | 143 MAIN ST | TOWN OF BELMONT | | BELMONT | NH | 03220 | |
| BELMONT TOWN | | 143 MAIN ST PO BOX 310 | | | BELMONT | NH | 03220 | |
| BELMONT TOWN | | 19 MOORE ST | BELMONT TOWN TAXCOLLECTOR | | BELMONT | MA | 02478 | |
| BELMONT TOWN | | 19 MOORE ST | TAX COLLECTOR | | BELMONT | MA | 02478 | |
| BELMONT TOWN | | 19 MOORE ST | TOWN OF BELMONT | | BELMONT | MA | 02478 | |
| BELMONT TOWN | | 19059 HWY 151 | TREASURER BELMONT TOWNSHIP | | BELMONT | WI | 53510 | |
| BELMONT TOWN | | 8554 16TH RD | BELMONT TOWN | | ALMOND | WI | 54909 | |
| BELMONT TOWN | | 8554 16TH RD | TREASURER BELMONT TOWNSHIP | | ALMOND | WI | 54909 | |
| BELMONT TOWN | | RR 1 | | | BELMONT | WI | 53510 | |
| BELMONT TOWN | | RT 2 | | | ALMOND | WI | 54909 | |
| BELMONT TOWN | TAX COLLECTOR | 613 BACK BELMONT RD | | | BELMONT | ME | 04952-3232 | |
| BELMONT TOWN | TOWN HALL | PO BOX 489 | TAX COLLECTOR | | BELMONT | MS | 38827 | |
| BELMONT TOWN | TOWN OF BELMONT | 613 BACK BELMONT RD | | | BELMONT | ME | 04952-3232 | |
| BELMONT TRACT MOUNTAIN MEADOWS | | PO BOX 392 | | | MOORPARK | CA | 93020 | |
| BELMONT VILLAGE | | 1 SCHUYLER ST | | | BELMONT | NY | 14813 | |
| BELMONT VILLAGE | | 1 SCHUYLER ST | VILLAGE CLERK | | BELMONT | NY | 14813 | |
| BELMONT VILLAGE | | PO BOX 6 | BELMONT VILLAGE TREASURER | | BELMONT | WI | 53510 | |
| BELMONT VILLAGE | | VILLAGE HALL | | | BELMONT | WI | 53510 | |
| BELMONTE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BELOIN AND ASSOCIATES | | 2550 HERITAGE CT STE 200 | | | ATLANTA | GA | 30339 | |
| BELOIT CITY | | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| BELOIT CITY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN | | JANESVILLE | WI | 53547 | |
| BELOIT CITY ROCK COUNTY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| BELOIT CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN | | JANESVILLE | WI | 53547 | |
| BELOIT TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| BELOIT TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| BELOIT TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| BELONY, MONOTTE & JOSEPH, LILAS | | 239 NE 22ND ST | | | DELRAY BEACH | FL | 33444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELOTE APPRAISALS INC | | 179 POINT HERON DR | | | NEWPORT NEWS | VA | 23606 | |
| BELOTE APPRAISALS, INC | | 12284 WARWICK BLVD, ST. 1K | | | NEWPORT NEWS | VA | 23606 | |
| BELOTE ENTERPRISES INC | | 6161 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23605 | |
| BELOTE ENTERPRISES INC RESIDENTIAL | | PO BOX 5323 | | | NEWPORT NEWS | VA | 23605 | |
| BELOTE, DEBBIE | | 305 HARRISON ST 200 | | | LEESBURG | VA | 20175 | |
| BELOW, MARGARET M | | 3841 N 38TH ST | | | MILWAUKEE | WI | 53216 | |
| BELSKY WEINBERG AND HOROWITZ | | 220 N LIBERTY ST | | | BALTIMORE | MD | 21201 | |
| BELT AND PEARSON PLC | | 4422 N CIVIC CTR PLZ STE 101 | | | SCOTTSDALE | AZ | 85251 | |
| BELT MUTUAL, CORN | | PO BOX 211 | | | JACNSON | MN | 56143-0211 | |
| BELTERRAZA MAINTENANCE CORP | | 4100 NEWPORT PL STE 350 | | | NEWPORT BEACH | CA | 92660 | |
| BELTON CITY | TREASURER | PO BOX 828 | 306 ANDERSON ST | | BELTON | SC | 29627 | |
| BELTON CITY MOBILE HOMES | BELTON CITY MOBILE HOMES TREASURER | PO BOX 828 | 306 ANDERSON ST | | BELTON | SC | 29627 | |
| BELTRAMI COUNTY | | 619 BELTRAMI AVE NW | BELTRAMI COUNTY TREASURER | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY | | 619 BELTRAMI AVE NW | | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY | | 701 MINNESOTA AVE NW STE 220 | BELTRAMI CO AUDITOR TREASURER | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY | BELTRAMI CO AUDITOR-TREASURER | 701 MINNESOTA AVE NW / SUITE 220 | | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY RECORDER | | 701 MINNESOTA AVE NW STE 120 | | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY RECORDER | | 701 MINNESOTA AVE STE 120 | | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY TAX COLLECTOR | | 701 MINNESOTA AVE NW STE 220 | | | BEMIDJI | MN | 56601 | |
| BELTRAMI ELECTRIC | | PO BOX 488 | | | BEMIDJI | MN | 56619 | |
| BELTRAN E SANCHEZ AND | | RAUL C SANCHEZ | 2012 S ALLPORT ST | | CHICAGO | IL | 60608 | |
| BELTRAN, ANTONIO D & BELTRAN, REFUJIO J | | 215 W 13TH AVE | | | DELANO | CA | 93215 | |
| BELTRAN, CARLOS | | 6283 AVENIDA DE LAS VISTAS UNIT 1 | | | SAN DIEGO | CA | 92154-6617 | |
| BELTRAN, DAVID & CEBALLOS, MARIA | | 6992 WEST 3980 SOUTH | | | WEST VALLEY CITY | UT | 84128 | |
| BELTWAY PROPERTIES | | 14515 BRIARHILLS PKWY STE 104 | | | HOUSTON | TX | 77077 | |
| BELTWAY REALTY | | STE 160 | | | HOUSTON | TX | 77060 | |
| BELTWAY REALTY INC | | 256 N BELT STE 260 | | | HOUSTON | TX | 77060 | |
| BELTZNER, DENNIS D | | 47 S 13TH ST | | | ALLENTOWN | PA | 18102-0000 | |
| BELVEDERE LEGAL APC | | 605 MARKET ST STE 505 | | | SAN FRANCISCO | CA | 94105 | |
| BELVIDERE FARMERS MUT | | | | | BELVIDERE | IL | 61008 | |
| BELVIDERE FARMERS MUT | | 860 BIESTER DR 201 | | | BELVIDERE | IL | 61008 | |
| BELVIDERE TOWN | | 6583 ROUTE 109 | BELVIDERE TOWN | | BELVIDERE | VT | 05442 | |
| BELVIDERE TOWN | | 691 WATER ST | BELVIDERE TOWN TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| BELVIDERE TOWN | | 691 WATER ST | | | BELVIDERE | NJ | 07823 | |
| BELVIDERE TOWN | | 691 WATER ST | TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| BELVIDERE TOWN | | RR 1 BOX 1062 | TOWN OF BELVIDERE | | BELVIDERE CENTER | VT | 05442 | |
| BELVIDERE TOWN | | RR 1 BOX 1062 | TOWN OF BELVIDERE | | WATERVILLE | VT | 05492 | |
| BELVIDERE TOWN | | S2376 CTY RD 00 | TREASURER TOWN OF BELVIDERE | | COCHRANE | WI | 54622 | |
| BELVIDERE TOWN | | TAX COLLECTOR | | | ALMA | WI | 54610 | |
| BELVIDERE TOWN CLERK | | 3996 VT RTE 109 | ATTN REAL ESTATE RECORDING | | BELVIDERE CENTER | VT | 05442 | |
| BELVIDERE TOWNSHIP | | 207 N CLARK ST PO BOX 144 | TREASURER BELVIDERE TOWNSHIP | | SIX LAKES | MI | 48886 | |
| BELVIDERE TOWNSHIP | | PO BOX 144 | TREASURER BELVIDERE TOWNSHIP | | SIX LAKES | MI | 48886 | |
| BELVIDERE TOWNSHIP | TREASUERER BELVIDERE TOWNSHIP | PO BOX 144 | | | SIX LAKES | MI | 48886-0144 | |
| BELVILLE TOWN | | 117 G VILLAGE RD | TAX COLLECTOR | | LELAND | NC | 28451 | |
| BELVILLE TOWN | | 175 MAIN ST | TAX COLLECTOR | | LELAND | NC | 28451 | |
| BELZER, GARY & BELZER, KRISTIN B | | 823 ALGOMA DR | | | PORT WASHINGTON | WI | 53074-9661 | |
| BELZONI CITY | | PO BOX 674 | TAX COLLECTOR | | BELZONI | MS | 39038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEMENDERFER, SHIRLEY | | 800 VIRGINIA AVE STE 56 | | | FORT PIERCE | FL | 34982-5892 | |
| BEMIS AND ROSSIGNOL LLC | | PO BOX 782 | | | PRESQUE ISLE | ME | 04769 | |
| BEMUS POINT CEN SCH COMBINED TWNS | | PO BOX 214 | SCHOOL TAX COLLECTOR | | BEMUS POINT | NY | 14712 | |
| BEMUS POINT CEN SCH COMBINED TWNS | | PO BOX 58 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BEMUS POINT VILLAGE | | 80 LAKESIDE DR BOX 450 | VILLAGE CLERK | | BEMUS POINT | NY | 14712 | |
| Ben & Patricia Butler | | 1703 SE 59th Ave | | | Portland | OR | 97215 | |
| BEN & SUSAN RICE | | 709 JEFFERSON ST | | | JACKSONVILLE | AR | 72076 | |
| BEN A CAMPBELL | | P O BOX 12216 | | | ODESSA | TX | 79768-2216 | |
| BEN A ROBERTS ATT AT LAW | | 821 13TH ST STE C | | | MODESTO | CA | 95354 | |
| BEN A ROMERO | ANNABELLE S ROMERO | 9241 ELENA DRIVE NE | | | ALBUQUERQUE | NM | 87122 | |
| BEN AND BEN | | 193 E AVE | | | LOCKPORT | NY | 14094 | |
| BEN AND KAY VAZQUEZ | WILDS RESTORATION SERVICES LLC | 5702 POLK DR | | | NOBLESVILLE | IN | 46062-6959 | |
| BEN AND MARGARET CREGG | | 1506 17TH ST | TEXAS RESCONTRUCTORS INC | | PLANO | TX | 75074 | |
| BEN ARNOLD BENSON | SHEILA FLORENCE BENSON | 898 FOUNTAIN AVENUE | | | MONTEREY | CA | 93940-4424 | |
| BEN AUSTIN | List 4 Less Realty Inc | 50 BLANKENSHIP DRIVE | | | SAVANNAH | TN | 38372 | |
| BEN AVON BORO | | 7101 CHURCH AVE | CARMELLA HALLSTEIN T C | | PITTSBURGH | PA | 15202 | |
| BEN AVON HEIGHTS BORO | | 14 OXFORD RD | TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| BEN AVON HEIGHTS BORO ALLEGH | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| BEN B BAGGETT | | BAGGETT & ASSIOCIATES | 5404 BRADFIELD DRIVE | | NASHVILLE | TN | 37220 | |
| BEN B CAO AND | | KRISTINE CAO | 7382 MAIN STREET | | WESTMINSTER | CA | 92683 | |
| BEN BAZAR | | 4017 IVORY LANE | | | TURLOCK | CA | 95382 | |
| BEN BRABAND AND | JENNIFER L BRABAND | 2152 LOST CANYON RANCH CT | | | CASTLE ROCK | CO | 80104-3273 | |
| BEN C PARKER | DAWN STAFFORD | 1428 MILLS AVENUE | | | REDLANDS | CA | 92373 | |
| BEN CARL WETHINGTON | | 1509 CANDLEWYCK COURT | | | KANNAPOLIS | NC | 28081 | |
| BEN CERVANTES | | 316 ALLEN ST | | | BRAWLEY | CA | 92227 | |
| BEN D CATTERLIN ATT AT LAW | | 6216 S LEWIS AVE STE 200 | | | TULSA | OK | 74136 | |
| BEN DORSETT JR. | JUDITH E. DORSETT | 7210 MANASOTA KEY ROAD | | | ENGLEWOOD | FL | 34223 | |
| BEN E DUPRE ATT AT LAW | | 2005 DE LA CRUZ BLVD STE 203 | | | SANTA CLARA | CA | 95050 | |
| BEN EZRA AND KATZ | | 2901 STIRLING RD STE 300 | | | FT LAUDERDALE | FL | 33312 | |
| BEN EZRA AND KATZ PA | | 201 STIRLING RD | | | FORT LAUDERDALE | FL | 33312 | |
| BEN EZRA AND KATZ PA | | 2901 STIRLING RD STE 300 | | | FORT LAUDERDALE | FL | 33312 | |
| BEN EZRO, PETER | | 4930 FORT SUMMER | GROUND RENT | | BETHESDA | MD | 20816 | |
| BEN FARLEY | | 41826 NW IRVINGTON CT | | | BANKS | OR | 97106-6041 | |
| BEN FELDMAN | Pinnacle Real Estate & Investments | 6515 South Rural Road | | | Tempe | AZ | 85283 | |
| BEN G SISSMAN ATT AT LAW | | 100 N MAIN ST STE 3010 | | | MEMPHIS | TN | 38103 | |
| BEN GOODWYN AGENCY LLC | | 7800 PRESTON RD STE 105 | | | PLANO | TX | 75024-3240 | |
| Ben Hanna and Donna Hanna Plaintiffs v RFC Deutsche Bank National Trust Company as Trustee fka Bankers Trust Company et al | | Dennis R Croman Inc | 420 W Second St | | Irving | TX | 75060 | |
| Ben Hanna and Donna Hanna Plaintiffs v RFC Deutsche Bank National Trust Company as Trustee fka Bankers Trust Company et al | Donna Hanna | 1900 Covey Ct | | | Irving | TX | 75060 | |
| BEN HILL | | 8052 W ROSEBURY DR | | | FRANKFORT | IL | 60423-2405 | |
| BEN HILL CLERK OF SUPERIOR COUR | | 401 E CENTRAL AVE | PO BOX 1104 | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY | | 324 E PINE ST | TAX COMMISSIONER | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY | | 400 E CENTRAL AVE | | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY | | 400 E CENTRAL AVE | TAX COMMISSIONER | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY REGISTER OF DEEDS | | 113 S SHERIDAN ST | | | FITZGERALD | GA | 31750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN J EDWARDS JR AND | | JUDY F FIORE | 23 LAUDONE DRIVE | | BRADFORD | RI | 02808 | |
| BEN J PETRICK | | | | | | | 75211-5178 | |
| BEN J WACHSTEIN ATT AT LAW | | 522 S BARNETT AVE | | | DALLAS | TX | | |
| BEN KELSEY SRPA | | 4799 OLDE TOWNE PKWY STE 100 | | | MARIETTA | GA | 30068 | |
| | | 17845 OLD TRIANGLE RD | | | TRIANGLE | VA | 22172 | |
| BEN KINNEY | REO Northwest - Keller William Western Realty | 2211 Rimland Drive | | | Bellingham | WA | 98226 | |
| BEN L ELLSWORTH | | 9172 ROLLING TREE LANE | | | FAIR OAKS | CA | 95628 | |
| BEN LEE | VIRGINIA LEE | 19515 QUICKSILVER LANE | | | ROWLAND HEIGHTS | CA | 91748 | |
| BEN LEE AND MCBRIDE | | 302 NW 87TH ST | CONSTRUCTION | | SEATTLE | WA | 98117 | |
| BEN M COLE III INC | | 331 N MAITLAND AVE | | | MAITLAND | FL | 32751 | |
| BEN M COLE III INC | | 910 VERSAILLES CIR | | | MAITLAND | FL | 32751 | |
| Ben Nyland | | 6805 Davidson #301 | | | The Colony | TX | 75056 | |
| BEN O. BOTTOMLEY D/B/A | | 4908 ROYENE AVENUE N.E | | | ALBUQUERQUE | NM | 87110 | |
| BEN OR RAE PREISSMAN | | 7211 PARK HEIGHTS AVE | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| BEN PRADHAN ATT AT LAW | | 11700 SW BUTNER RD APT 333 | | | PORTLAND | OR | 97225 | |
| BEN PUCHALSKI | Rock Creek Real Estate Group, LLC | 1406 DECATUR ST NW | | | WASHINGTON | DC | 20011 | |
| BEN R HETFELD ESQ ATT AT LAW | | 10640 GRIFFIN RD STE 105 | | | DAVIE | FL | 33328-3214 | |
| BEN R HETFELD ESQ ATT AT LAW | | 12401 ORANGE DR STE 214 | | | DAVIE | FL | 33330 | |
| BEN R KING ATT AT LAW | | 5701 WOODWAY DR STE 330 | | | HOUSTON | TX | 77057 | |
| BEN RICHARDSON JR CONSETA | | 233 COUNTY RD 508 | RICHARDSON AND BEN RICHARDSON | | NACOGOOCHES | TX | 75961 | |
| BEN ROGERS REAL ESTATE | | 9504 PLEASANT HILL RD | | | JEFFERSON CITY | MO | 65109 | |
| BEN TRUMBLEE | | ANNE TRUMBLEE | 410 3RD ST. SW | | INDEPENDENCE | IA | 50644 | |
| BEN W. HALL | MELVENIA HALL | 2274 FRANKLIN DRIVE | | | WINTERVILLE | NC | 28590-0000 | |
| BEN WILLIAMS REALTY | | PO BOX 21243 | | | COLUMBIA | SC | 29221 | |
| BENA SERVICES INC | | 17308 PINK DAGWOOD CT | | | MOUNT AIRY | MD | 21771 | |
| BENAIAH AND SARAH STOFLE AND | | 20626 CHIEF FULLER WAY | JOHNNIE D DESKINS | | MI WUK VILLAGE | CA | 95346 | |
| BENAK, SUZANNE | | 3559 OCEAN CAY CIR | | | JAX BCH | FL | 32250-3923 | |
| BENAM, ROTEM | | 5710 RHEA AVE | | | TARZANA | CA | 91356 | |
| BENANCIO SOTO | | 1431 RIDGECREST DRIVE | | | PLANO | TX | 75074-0000 | |
| BENBOW LAW OFFICES | | 45 N 4TH ST | | | ZANESVILLE | OH | 43701 | |
| Benbow, Gregory A & Lorraine, Katrina A | | 2331 MOSELEY RD | | | MOSELEY | VA | 23120-1010 | |
| BENBOW, STEVE & ROEDIGER, DENNIS | | 3552 RESSLER WAY | | | SHINGLE SPRINGS | CA | 95682 | |
| BENCH CONDOMINIUMS OWNERS | | 8919 W ARDENE ST | C O RIVERSIDE MANAGMENT CI INC | | BOISE | ID | 83709 | |
| BENCH LAW OFFICE | | 5202 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| BENCH SEWER DISTRICT | | 4828 EMERLAD ST | | | BOISE | ID | 83706 | |
| BENCH, DAVID E | | PO BOX 131 | | | CRAWFORDSVILLE | OR | 97336 | |
| BENCHMARK | | NULL | | | HORSHAM | PA | 19044 | |
| BENCHMARK APPR GROUP LTD | | 1825 GRANT AVE | | | PHILADELPHIA | PA | 19115 | |
| BENCHMARK APPRAISAL | | PO BOX 685 | | | LANDRUM | SC | 29356 | |
| BENCHMARK APPRAISAL CO LLC | | 1831 E VINCENT DR | | | SPRINGFIELD | MO | 65804 | |
| BENCHMARK APPRAISAL INC | | 2153 HWY 35 FNTN 9 MALL | | | SEA GIRT | NJ | 08750 | |
| BENCHMARK APPRAISAL SERVICE | | 60 BUMPY LN | | | METHUEN | MA | 01844 | |
| BENCHMARK APPRAISALS AND BROKERAGE | | 1812 SAVANNAH HWY B201 | PO BOX 80518 | | CHARLESTON | SC | 29416 | |
| BENCHMARK APPRAISALS AND BROKERAGE | | PO BOX 80518 | | | CHARLESTON | SC | 29416 | |
| BENCHMARK APPRAISALS AND BROKERAGE | | PO BOX 80518 | | | CHARLESTON | SC | 29416-0518 | |
| BENCHMARK APPRAISALS INC | | 6059 S QUEBEC ST STE 100 | | | ENGLEWOOD | CO | 80111 | |
| BENCHMARK ASSET SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| BENCHMARK CONDOMINIUMS | | 9247 S URBANA AVE | | | TULSA | OK | 74137 | |
| BENCHMARK FUNDING INC | | 25380 MARGUERITE PARKWAY SUITE G | | | MISSION VIEJO | CA | 92692 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENCHMARK INS GROUP OF TEXAS | | 420 W NASA RD 1 | | | WEBSTER | TX | 77598 | |
| BENCHMARK LENDING GROUP INC | | PO BOX 8400 | | | SANTA ROSA | CA | 95407-1400 | |
| BENCHMARK MORTGAGE | | 4413 COX RD | | | GLEN ALLEN | VA | 23060-3326 | |
| BENCHMARK MUNICIPAL TAX SERVICES | | 3543 MAIN ST 2ND FL | | | BRIDGEPORT | CT | 06606 | |
| Benchmark new Horizons Learning Of Minnesota Inc | | OF PHILADELPHIA | | | WAYNE | PA | 19087 | |
| BENCHMARK PROPERTIES | | 1515 E TROPICANA AVE STE 350A | | | ST LAS VEGAS | NV | 89119 | |
| BENCHMARK PROPERTY MANAGEMENT | | 7932 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| BENCHMARK PROPERTY MANAGEMENT | | 7932 WILES RD | | | POMPANO BEACH | FL | 33067 | |
| Benchmark Qa, Inc. | | 3800 American Blvd W Ste 1580 | | | Bloomington | MN | 55431 | |
| Benchmark Qa, Inc. | | 3800 W. 80th Street | Suite 1580 | | Minneapolis | MN | 55431 | |
| BENCHMARK REAL ESTATE SERVICES INC | | 1012 W PIERCE STE E | PO BOX 1146 | | CARLSBAD | NM | 88221-1146 | |
| BENCHMARK REALTY | | 3908 KY RT 581 | | | TUTORKEY | KY | 41263 | |
| BENCHMARK TITLE AGENCY INC | | 2180 W STATE RD 34 1106 | | | LONGWOOD | FL | 32779 | |
| BENCO INSURANCE SERVICES | | PO BOX 1274 | | | LOMA LINDA | CA | 92354-1274 | |
| BEND REAL ESTATE COMPANY | | PO BOX 9515 | | | BEND | OR | 97708 | |
| BEND, RIVER | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| BENDAS LANDSCAPING, INC. | | 190-A WOODS ROAD | | | HIGHTSTOWN | NJ | 08520 | |
| BENDER AND ANDERSON PC | | 3190 WHITNEY AVE BUILDING 5 | | | HAMDEN | CT | 06518 | |
| BENDER AND GUSTAFSON ATTORNEYS | | 15 E MAIN ST | | | CROSBY | MN | 56441 | |
| BENDER ANDERSON AND BARBA | | 3308 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| BENDER ANDERSON AND BARBA PC | | 3308 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| BENDER REALTY | | 425 25TH ST NW | | | CLEVELAND | TN | 37311-3838 | |
| Bender, Anderson and Barba, P.C. | CHATEAU WOOD CONDOMINIUM ASSOC INC VS JANIQUE WAKEFIELD & BANK OF AMERICA FKA LASALLE BANK NATL ASSOC AS TRUSTEE FOR RA ET AL | 3308 Whitney Avenue | | | Hamden | CT | 06518 | |
| BENDER, BARRY W & BENDER, LINDA J | | 11802 DORSAY CT | | | FORT WAYNE | IN | 46845 | |
| Bender, Brian K & LaGuardi, Michael J | | 12037 Ivy Court | | | Brighton | CO | 80602 | |
| BENDER, JONATHAN L | | 385 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| BENDER, ROBERT | | PO BOX 13065 | ADVANTAGE CONSTRUCTION COMPANY | | FORT WAYNE | IN | 46867 | |
| BENDER, STACIE | | 316 ROCK AVE | PETERSONS HOME IMPROVEMENT | | PISCATAWAY | NJ | 08854 | |
| BENDER, SUSAN G | | 414 3RD ST | | | CHARLOTTESVILLE | VA | 22902 | |
| BENDER, THERESA M | | PO BOX 14557 | | | TALLAHASSEE | FL | 32317 | |
| BENDERSVILLE BORO ADAMS | | 102 ORCHARD VIEW DR | TAX COLLECTOR OF BENDERSVILLE BORO | | BENDERSVILLE | PA | 17306 | |
| BENDERSVILLE BOROUGH | | 102 ORCHARD VIEW DR | TAX COLLECTOR OF BENDERSVILLE BORO | | BENDERSVILLE | PA | 17306 | |
| BENDETT & MCHUGH P.C. | | 160 FARMINGTON AVE. | | | FARMINGTON | CT | 06032 | |
| Bendett & McHugh, P.C. | | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032-0000 | |
| Bendett & McHugh, P.C. | Adam Bendett | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032-0000 | |
| BENDETT AND MCHUGH | | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| BENDON, SANDRA | | 15411 REDHILL AVE STE A | | | TUSTIN | CA | 92780 | |
| BENDON, SANDRA | | 72 855 FRED WARING DR STE C20 | | | PALM DESERT | CA | 92260 | |
| BENDON, SANDRA | | 72855 FRED WARING STE C 20 | | | PALM DESERT | CA | 92260 | |
| BENE KELLY AGENCY | | 11880 GRAVOIS RD | | | ST LOUIS | MO | 63127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENEA, RICHARD A & BENEA, HOLLY A | | 15 ROCKDALE AVENUE | | | SALEM | MA | 01970-1048 | |
| BENECKE, MARK A & BENECKE, JEANNE M | | 1551 E RIVER TER | | | MINNEAPOLIS | MN | 55414-3647 | |
| BENEDICT ARREY | | 10308 TRUNDLE PLACE | | | MANASSASS | VA | 20109 | |
| BENEDICT C. REUST | TAMARA A. REUST | 5464 N 200 E | | | HUNTINGTON | IN | 46750 | |
| BENEDICT F MARNOCHA ATT AT LAW | | 310 W MCKINLEY AVE STE 318 | | | MISHAWAKA | IN | 46545 | |
| BENEDICT JOSEPH TORTORICI | | 2111 PALO VERDE AVENUE | | | LONG BEACH | CA | 90815 | |
| BENEDICT YOONG AND | | CASEY YOONG | 4819 MASGAGNI STREET | | VENTURA | CA | 93003 | |
| BENEDICT, ALEX L | | 17111 BEACH BLVD 201 | | | HUNTINGTON BEACH | CA | 92647 | |
| BENEDICT, JENNIFER | | 411 W MAPLE AVE STE C | | | INDEPENDENCE | MO | 64050 | |
| BENEDICT, JENNIFER | | 411 W MAPLE AVE STE G | | | INDEPENDENCE | MO | 64050 | |
| BENEDICT, ROBERT & BENEDICT, DEBORAH | | 9424 CARWELL AVENUE | | | CLEVELAND | OH | 44105 | |
| BENEDICTUS CONTRACTING | | 17 PRINCETON ST | | | SOMERVILLE | MA | 02144 | |
| BENEFAX INC | | 565 WEST GOLF ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Beneficial Indiana Inc dba Beneficial Mortgage Co vs Christina L Van Skyock Corey Van Skyock Homecomings Financial Network | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| BENEFICIAL MUTUAL SAVINGS BANK | | 105 S 12TH ST | | | PHILADELPHIA | PA | 19107 | |
| Beneficial Mutual Savings Bank | | 530 Walnut St | | | Philadelphia | PA | 19106 | |
| BENEFIT FUNDING CORPORATION | | 100 SEVERN AVE APT 605 | | | ANNAPOLIS | MD | 21403-2688 | |
| BENEFIT LAND TITLE CO | | 425 E COLORADO ST STE 150 | | | GLENDALE | CA | 91205 | |
| BENEFIT LAND TITLE COMPANY | | STE 100 | | | ORANGE | CA | 92667 | |
| BENEFIT LIFE, PEOPLE | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| BENEFIT LIFE, PEOPLES | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| BENEFIT SOLUTIONS GROUP LLC | | PO BOX 426 | | | PICAYUNE | MS | 39466 | |
| BENES REALTY INTERESTS | | 10701 CORPORATE DR 150 | | | STAFFORD | TX | 77477 | |
| BENESH, JAMES P | | PO BOX 41061 | | | PASADENA | CA | 91114 | |
| BENEWAH COUNTY | | 701 COLLEGE AVE | BENEWAH COUNTY TREASURER | | ST MARIES | ID | 83861 | |
| BENEWAH COUNTY | | 701 COLLEGE ST | BENEWAH COUNTY TREASURER | | SAINT MARIES | ID | 83861 | |
| BENEWAH COUNTY | | 701 W COLLEGE AVE | BENEWAH COUNTY TREASURER | | ST MARIES | ID | 83861 | |
| BENEWAH COUNTY RECORDERS OFFICE | | 701 COLLEGE AVE | BENEWAH COUNTY COURTHOUSE | | SAINT MARIES | ID | 83861 | |
| BENEZETTE TWP | | TROUT RUN ROAD PO BOX 25 | TAX COLLECTOR | | BENEZETTE | PA | 15821 | |
| BENEZETTE TWP | | TROUT RUN ROAD PO BOX 25 | TAX COLLECTOR | | BENEZETT | PA | 15821 | |
| BENFORD, BARBARA | | 432 W POPPYFIELDS DR | RA LAW GROUP | | AL TADENA | CA | 91001 | |
| BENGAL TOWNSHIP | | 8156 W CENTERLINE RD | TREASURER BENGAL TWP | | SAINT JOHNS | MI | 48879 | |
| BENGAL TOWNSHIP | | 8650 W CENTERLINE RD | TREASURER BENGAL TWP | | ST JOHNS | MI | 48879 | |
| BENGARD AND CHAPA REAL ESTATE | | 301 BROADWAY ST | | | KING CITY | CA | 93930 | |
| BENGE, MELISSA | | 5742 HICKSON RD | PRO GROUP CONSTRUCTION INC | | JACKSONVILLE | FL | 32207 | |
| BENGFORD, ALICE | | 653 KENSINGTON WAY | | | BOLINGBROOK | IL | 60440 | |
| BEN-HAIM, MOTTI & BEN-HAIM, ANAT | | 10611 GARDEN GROVE AVE | | | NORTHRIDGE | CA | 91326 | |
| BENHAM CITY | | PO BOX E | CITY OF BENHAM | | BENHAM | KY | 40807 | |
| BENHAM REAL ESTATE GROUP | | 8410 PIT STOP CT NW STE 140 | | | CONCORD | NC | 28027 | |
| BENHAM REAL ESTATE GROUP FL INC | | 1125 NANDINA CT | | | TALLAHASSEE | FL | 32308-5236 | |
| BENHAM REAL ESTATE GROUP FLORIDAIN | | 341 9TH ST | | | ATLANTIC BEACH | FL | 32233 | |
| BENHAM REAL ESTATE GROUP OF SW FL | | 6461 ARAGON WAY APT 108 | | | FORT MYERS | FL | 33966 | |
| BENHAM REAL ESTATE GROUP OF SW FL | | 8695 COLLEGE PKWY STE 2468 | | | FORT MYERS | FL | 33919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENHAM REAL ESTATE GROUP OF VA | | 575 LYNNHAVEN PKWY STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| BENHAM REAL ESTATE GROUP WILMINGTON | | 272 N FRONT ST STE 211 | | | WILMINGTON | NC | 28401 | |
| BENHAM REO GROUP | | 1707 W DIVISION ST 2R | | | CHICAGO | IL | 60622 | |
| BENHAM REO GROUP DFW | | 1404 W MAYFIELD RD STE A | | | ARLINGTON | TX | 76015 | |
| BENIETA E PIERCE AND SOLAR SYSTEMS ENGINEERING & | | 1099 KINGSWOOD WAY PORT | INTERNATIONAL SUN PROTECTION INC | | ORANGE | FL | 32129 | |
| BENIGNO G CRUZ AND | | 2917 W WETHERSFIELD RD | IVON CONTRERAS AND AARON RODRIGUEZ HOMES | | PHOENIX | AZ | 85029 | |
| BENILDE M BUSTAMANTE | | 15851 SW 61 ST | | | MIAMI | FL | 33193 | |
| BENITA BJORGO | | 3527 JIDANA LN | | | MINNETONKA | MN | 55345 | |
| BENITA K. BJORGO | JOSEPH J. VAN SLOUN | 3527 JIDANA LANE | | | MINNETONKA | MN | 55345 | |
| Benita Tadena | | 5831 Dewey Blvd | | | Sacramento | CA | 95824 | |
| BENITA TINDER | | 9677 LONGSTREET | | | WILLS | TX | 77318 | |
| BENITEZ PLUMBING | AND DRAIN SERVICE | 164 N ROOSEVELT AVE | | | FRESNO | CA | 93701-1441 | |
| BENITEZ PLUMBING AND DRAIN SERVICE | | 164 N ROOSEVELT | | | FRESNO | CA | 93701 | |
| BENITEZ, JAIME O | | 709 ELLEN DRIVE | | | GIBSON | NC | 27249 | |
| BENITEZ, JUAN | | 1702 KEMAH OAK DR | JABEZ CONSTRUCTION | | KEMAH | TX | 77565 | |
| BENITEZ, JULIA | | 508 HAVEN LANE | | | GREAT FALLS | VA | 22066 | |
| BENITO AND MICHELLE MADRIGAL | | 717 719 721 IVYWOOD DR | AND MONREAL REPAIRS | | OXNARD | CA | 93030 | |
| BENITO BENITEZ AND UNIVERSAL | RESTORATION SERVICES | 4730 DEER RIDGE CT | | | FLOWERY BRANCH | GA | 30542-3474 | |
| BENITO GARZA FRANCES GARZA | AND RAMIRO GARCIA | PO BOX 531268 | | | HARLINGEN | TX | 78553-1268 | |
| BENITO HERRERA AND NOHEMI | | 1720 KOSTER RD | HERRERA | | ALVIN | TX | 77511 | |
| BENITO MIRCOVICH | MARIA MIRCOVICH | 528 HILLSIDE STREET | | | RIDGEFIELD | NJ | 07657-2418 | |
| BENITO MUNIZ | | 2005 TOMATILLO DRIVE | | | WESLACO | TX | 78596 | |
| BENITO NAVA DORANTES AND | | 8802 W INDIANOLA AVE | RICARDO NAVA AND EXPERT CONTRACTING | | PHOENIX | AZ | 85037 | |
| BENITO REALTY GROUP | | 4000 PONCE DE LEON BLVD STE 470 | | | CORAL GABLES | FL | 33146 | |
| BENJAMIN A RANDALL ATT AT LAW | | 448 W WOODRUFF AVE | | | TOLEDO | OH | 43604-5027 | |
| BENJAMIN A STANZIALE JR | | 91 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| BENJAMIN A YEGGY ATT AT LAW | | 2322 E KIMBERLY RD STE 120 | | | DAVENPORT | IA | 52807 | |
| BENJAMIN A YRUNGARAY ATT AT LAW | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| BENJAMIN A YRUNGARAY ATT AT LAW | | 2900 BRISTOL ST STE J203 | | | COSTA MESA | CA | 92626 | |
| BENJAMIN ADAMS HOUSE TRUST | | 85 N MAIN ST | | | UXBRIDGE | MA | 01569 | |
| Benjamin Albano | | 1008 Johnston Street | | | Philadelphia | PA | 19148 | |
| BENJAMIN AND | | 2280 SW 23 TERRACE | VIVIANA MENDIBLE AND VIVIAN HASSUN | | MIAMI | FL | 33145 | |
| BENJAMIN AND | | 440 COLOROW DR | MELISSA WILLIAMS | | GRAND JUNCTION | CO | 81504 | |
| BENJAMIN AND ASSOCIATES | | PO BOX 22338 | | | SEATTLE | WA | 98122 | |
| BENJAMIN AND BLENY GEORGE | | 1322 TRANQUIL TRAIL DR | AND LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78232 | |
| BENJAMIN AND CASSANDRA RUSSELL | | 12824 63RD AVE SE | AND MCBRIDE CONSTRUCTION | | SNOHOMISH | WA | 98296 | |
| BENJAMIN AND CATHERINE MARIKTA | | 28375 N WILLOW CANYON CT RT | POLY HELP CONSTRUCTION | | SANTA CLARITA | CA | 91390 | |
| BENJAMIN AND DEANN YOUNG AND MICHAEL | | 387 AUWINALA RD | OVERBY | | KAILUA | HI | 96734 | |
| BENJAMIN AND DEANNA HERNING | | 23847 HILLTOP DR | AND SERVICEMASTER OF THE VALLEY | | CHUGIAK | AK | 99567 | |
| BENJAMIN AND ELIZABETH HORTON | | 8556 RUPP FARM DR | AND BONE DRY ROOFING CINCINNATI INC | | WEST CHESTER | OH | 45069 | |
| BENJAMIN AND EMILY GRAF AND | | 4755 BROWN RD | EMILY PETITJEAN AND ANGLER CONSTRUCTION | | ANSONIA | OH | 45303 | |
| BENJAMIN AND JULIE FOWLER | | 225 E ELMWOOD DR | | | CENTERVILLE | OH | 45459 | |
| BENJAMIN AND LINDA ALLEN | | 9000 OXFORD ST | NORBERTO SARASINO CONSTRUCTION | | METAIRIE | LA | 70003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN AND SUSAN ABLAO AND | | 2608 ELSON GREEN AVE | BEST ROOFING OF TIDEWATERINC | | VIRGINIA BEACH | VA | 23456 | |
| BENJAMIN AND TARA HARTWIG | | 48063 SONNY DR | AND HOMESTEAD BUILDING AND RESTORATION | | MACOMB | MI | 48044 | |
| BENJAMIN AND TRESSA HACH | | 201 BUTTERNUT CIR | | | CARVER | MN | 55315 | |
| BENJAMIN ANDRE QUAMINA | DORORTHY QUAMINA | 42 RUTLAND SQUARE | | | BOSTON | MA | 02118 | |
| BENJAMIN B CHILDS SR ATT AT LAW | | 318 S MARYLAND PKWY | | | LAS VEGAS | NV | 89101 | |
| BENJAMIN B WRIGHT | SANDRA L WRIGHT | 804 W OCEAN FRONT | | | NEWPORT BEACH | CA | 92661 | |
| Benjamin B. Wagner, United States Attorney | UNITED STATES OF AMERICA V REAL PROPERTY LOCATED AT 2541 ZUIDER ZEE CIRCLE, ELVERTA, CALIFORNIA, SACRAMENTO COUNTY, APN ET AL | 501 I Street, Suite 10-100 | | | Sacramento | CA | 95814 | |
| BENJAMIN BALLS | ANGELA BALLS | PO BOX 143 | | | HYDE PARK | UT | 84318-0143 | |
| Benjamin Balmages | | 13401 ETON PL | | | SANTA ANA | CA | 92705-2142 | |
| BENJAMIN BLAKESLEE DRAIN | SUSAN E. BOWSER | 240 COLLEGE AVENUE W | | | PLEASANT GAP | PA | 16823 | |
| BENJAMIN BOLLAG | | 3208 CAMPANIL DR | | | SANTA BARBARA | CA | 93109 | |
| Benjamin Borrett | | 9236 Logan Avenue | | | Waterloo | IA | 50703 | |
| BENJAMIN BOWDEN | | 7171 JUNIPER DRIVE | | | FRISCO | TX | 75033-3852 | |
| Benjamin Boyd | | 5420 Conch Train Rd. | | | Mckinney | TX | 75070 | |
| BENJAMIN BRYANT III AND | | 509 WINDSOR RD | DAPHINE BRYANT | | SAVANNAH | GA | 31419 | |
| BENJAMIN C AND CARMELA J GONZALES | | 1414 SOURTH DAIRY ASHFORD APT 1201 | | | HOUSTON | TX | 77077 | |
| BENJAMIN C CARMELA J GONZALES AND | | 231 ONIEDA PL | ERA REED REALITY INC | | BOROUGH OF NORTH PLA | NJ | 07060 | |
| BENJAMIN C CHASTAIN ESTATE | | C/O BONNIE AVONRUDE | 10096 E LAKESHORE DRIVE | | TYLER | TX | 75709-4310 | |
| BENJAMIN C ROSENBERG ATT AT LAW | | 859 CRESTVIEW AVE | | | VALLEY STREAM | NY | 11581 | |
| BENJAMIN C SHEIN ATT AT LAW | | PO BOX 3932 | | | FRESNO | CA | 93650 | |
| BENJAMIN C. FUNDERBURK | | 20 STONEWOOD DRIVE | | | JACOBUS | PA | 17407 | |
| Benjamin Candler | | 1949 E. Springfield Place | | | Chandler | AZ | 85286 | |
| BENJAMIN CHAN | | 245 EAST LAUREL AVENUE | | | ARCADIA | CA | 91006 | |
| BENJAMIN CHO | CHOONHEE CHO | 186 E PIERREPONT AVE | | | RUTHERFORD | NJ | 07070 | |
| BENJAMIN CORRALES | ELIZA CORRALES | 1328 BACON STREET #1 | | | SAN FRANCISCO | CA | 94134 | |
| BENJAMIN CRESSWELL | | 2725 PEPPER COURT | | | HARTLAND | MI | 48383 | |
| BENJAMIN CULLEN YABLON ATT AT LA | | 1444 STUART ST | | | DENVER | CO | 80204 | |
| BENJAMIN CULLEN YABLON ATT AT LAW | | 1444 STUART ST | | | DENVER | CO | 80204 | |
| BENJAMIN D SIEGLER | | 1811 NEWTON ST NW | | | WASHINGTON | DC | 20010 | |
| BENJAMIN D. PINGREE | | 866 WASHINGTON | | | GROSSE POINTE | MI | 48230 | |
| Benjamin Dobson | | 3355 blackburn street | Apt # 7202 | | Dallas | TX | 75204 | |
| BENJAMIN E POOL ATT AT LAW | | PO BOX 2247 | | | MONTGOMERY | AL | 36102 | |
| BENJAMIN E WINGET | | 10211 CEDAR LAKE ROAD NO. 105 | | | MINNETONKA | MN | 55305 | |
| BENJAMIN E. ELLIS JR | CAROL H. ELLIS | 2450 CANNADAY ROAD | | | ROANOKE | VA | 24012 | |
| BENJAMIN ECHOLS ATT AT LAW | | 530 BARSTOW RD | | | BARSTOW | CA | 92311 | |
| BENJAMIN EDGAR JEANNINE EDGAR | AND BETH EDGAR | 55 SPINNAKER DR | | | FORT OGLETHORPE | GA | 30742-4210 | |
| BENJAMIN ERIC FICKEL ATT AT LAW | | 47 N MARKET ST STE 208 | | | LOGAN | OH | 43138 | |
| BENJAMIN F BELUE | KELLEY S BELUE | 3765 THREE CHIMNEYS LANE | | | CUMMING | GA | 30041 | |
| BENJAMIN F GIBBONS ATT AT LAW | | 800 1ST AVE | | | MONTE VISTA | CO | 81144 | |
| BENJAMIN F YOUNGBLOOD PLLC | | 8207 CALLAGHAN ROAD | SUITE 100 | | SAN ANTONIO | TX | 78230 | |
| BENJAMIN F. BEASLEY JR | | 880 WEST LAKE AVENUE | | | RAHWAY | NJ | 07065 | |
| BENJAMIN FELDMAN | ILENE H. ANDLER-FELDMAN | 1258 SUMMIT AVENUE | | | WESTFIELD | NJ | 07090 | |
| BENJAMIN G BAIR ATT AT LAW | | 50258 VAN DYKE AVE STE F | | | SHELBY TOWNSHIP | MI | 48317 | |
| BENJAMIN G MACALINO | AURORA G MACALINO | 5 TINDALLS WAY | | | HAMPTON | VA | 23666 | |
| BENJAMIN GASPARELLO | | 2405 WINDING ROAD | | | QUAKERTOWN | PA | 18951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GORSKI AND GIERTSEN | CO OF WISCONSIN | 7017 248TH AVE | | | SALEM | WI | 53168-9722 | |
| Benjamin Gotte | | 10628 Creekmere | | | Dallas | TX | 75218 | |
| BENJAMIN H BERKLEY ATT AT LAW | | 1440 N HARBOR BLVD STE 250 | | | FULLERTON | CA | 92835 | |
| BENJAMIN H CRUMLEY ATT AT LAW | | 1176 EDGEWOOD AVE S STE 7 | | | JACKSONVILLE | FL | 32205 | |
| BENJAMIN H CRUMLEY ATT AT LAW | | 3955 RIVERSIDE AVE STE 103 | | | JACKSONVILLE | FL | 32205 | |
| BENJAMIN H SMITH AND AMY C SMITH | AND BEN SMITH | 4414 SE GEMSTONE LN | | | TOPEKA | KS | 66609-9308 | |
| BENJAMIN H. FOSTER | BARBARA L. FOSTER | 667 BLUEBIRD LANE | | | MURRELLS INLET | SC | 29576-8825 | |
| BENJAMIN H. LATSHAW | | 9412 CROSBY AVENUE | | | GARGEN GROVE | CA | 92844 | |
| BENJAMIN H. MERRY | LOIS J. MERRY | PO BOX 664 | | | GUIN | AL | 35563 | |
| Benjamin Hill | | 616 Barry Dr | | | Springfield | PA | 19064 | |
| BENJAMIN HILL, DENNIS | | 354 F ST | | | LINCOLN | CA | 95648 | |
| BENJAMIN HO | | 14310 DUNROBIN WAY | | | SUGAR LAND | TX | 77478 | |
| Benjamin Hosch | | 1012 Main Street | | | Cedar Falls | IA | 50613 | |
| Benjamin Hulett | | 1409 COU FALLS RD NW | | | SWISHER | IA | 52338-9552 | |
| Benjamin Hunter Jr vs Homecomings Financial Network City of Buffalo | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| BENJAMIN HURWITZ | KIMBERLY E.B HURWITZ | 1 MINOT AVE | | | ACTON | MA | 01720-4506 | |
| BENJAMIN J AND AMMIE K BAUER | | 1123 W 14TH ST | AND YEAGER CONSTRUCTION | | ALLIANCE | NE | 69301 | |
| BENJAMIN J BAKER | DONNA J BAKER | 10882 SE STACY CT | | | PORTLAND | OR | 97266 | |
| BENJAMIN J BEATTY ATT AT LAW | | 645 BALTIMORE ANNAPOLIS BLVD | | | SEVERNA PARK | MD | 21146 | |
| BENJAMIN J BORENGASSER ATT AT LA | | 1000 EDGEWATER PT STE 406 | | | LAKE ST LOUIS | MO | 63367 | |
| BENJAMIN J BURTON | | 3539 EVERETT DR | | | MANHATTAN | KS | 66503 | |
| BENJAMIN J LOOKOFSKY ATT AT LAW | | 269 W MAIN ST STE 200 | | | LEXINGTON | KY | 40507-1742 | |
| BENJAMIN J STERLING | PUANGPAYOM STERLING | 753 W DUARTE RD | | | ARCADIA | CA | 91007-7521 | |
| BENJAMIN J. CUTRUFELLO | WENDY W. CUTRUFELLO | 542 MEETING HOUSE CIRCLE | | | ORANGE | CT | 06477 | |
| BENJAMIN J. DE LANGE | KERRI N. DE LANGE | 1620 W. OAK SHADOWS DRIVE | | | TUCSON | AZ | 85737 | |
| BENJAMIN J. POKRYWA | GLADYS M. POKRYWA | 11 BRUCE DR | | | ANDOVER TOWNSHI | NJ | 07860 | |
| BENJAMIN J. WEIR | | 52479 CHESWICK COURT | | | SHELBY TWP | MI | 48315 | |
| BENJAMIN JAMIE GINTER ATT AT LAW | | 34 FOREST AVE | | | CRANFORD | NJ | 07016 | |
| BENJAMIN JAY ALLYN ATT AT LAW | | 2442 E MAPLE AVE | | | FLINT | MI | 48507 | |
| BENJAMIN JAY ALLYN ATT AT LAW | | 601 S SAGINAW ST STE 215 | | | FLINT | MI | 48502 | |
| Benjamin Johnson | | 823 Versailles ST | | | Mesquite | TX | 75149 | |
| BENJAMIN JOSEPH WRIGHT ATT AT LAW | | 1418 N SCOTTSDALE RD STE 222 | | | SCOTTSDALE | AZ | 85257 | |
| BENJAMIN K OLOUGHLIN | | 37 JASPER LANE UNIT 37 | | | RANDOLPH | MA | 02368 | |
| BENJAMIN K. GWALTNEY | | 3313 SUMMITT CHASE DRIVE | | | VALDOSTA | GA | 31605 | |
| BENJAMIN L DAVEY | JACKQULINE K DAVEY | 1613 PRESIDIO WAY | | | ROSEVILLE | CA | 95661 | |
| BENJAMIN L JOHNSON ATT AT LAW | | 512 CHETIMATCHES ST | | | DONALDSONVILLE | LA | 70346 | |
| BENJAMIN LEGAL SERVICES | | 1016 W JACKSON BLVD | | | CHICAGO | IL | 60607-2914 | |
| BENJAMIN LEGAL SERVICES P LC | | 1016 W JACKSON BLVD | | | CHICAGO | IL | 60607-2914 | |
| BENJAMIN LEVI | | 919 W 214TH ST | | | TORRANCE | CA | 90502 | |
| BENJAMIN M ADAMS ATT AT LAW | | 300 SADDLE RIVER RD | | | AIRMONT | NY | 10952 | |
| BENJAMIN M DECKER PA | | 3524 YADKINVILLE RD 208 | | | WINSTON SALEM | NC | 27106 | |
| BENJAMIN M FELDMAN PLLC | | 3964 E COCONINO PL | | | CHANDLER | AZ | 85249 | |
| BENJAMIN M GLAZEBROOK ATT AT LAW | | 33470 LYNDON ST STE 100 | | | LIVONIA | MI | 48154 | |
| BENJAMIN M MARAAN II ESQ | | ATTORNEY AT LAW | 312 WALNUT ST | | CINCINNATI | OH | 45202 | |
| Benjamin M. Decker, PA | TIMOTHY RITCHIE | 3524 Yadkinville Road # 208 | | | Winston-Salem | NC | 27106 | |
| BENJAMIN M. DISANTI | | 1050 EAST WASHINGTON | | | LOMBARD | IL | 60148 | |
| BENJAMIN MAHIN AND BOWE CONSTRUCTION | | 18500 RUTLEDGE | | | WAYSATA | MN | 55391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MATHENY AND CHRISSY LAMBERT | | 148 N HARRIS AVE | AND VL CURNUTTE COMPLETE HOME MAINT | | COLUMBUS | OH | 43204 | |
| BENJAMIN MIRANDA | ROSARIO MIRANDA | 10934 SAN VINCENTE AVENUE | | | LYNWOOD | CA | 90262-2135 | |
| BENJAMIN MOK | | 1120 LARCH AVENUE | | | MORAGA | CA | 94556 | |
| BENJAMIN MONTEIRO AND LESLIE | | 604 CITRUS CT | MUSSLEWHITE AND 58 BUILDERS INC | | PONTE VEDRA BEACH | FL | 32082 | |
| Benjamin Montgomery | | 419 E COUNTRY GABLES DR | | | PHOENIX | AZ | 85022-3691 | |
| BENJAMIN N WOLFF ATT AT LAW | | 118 W 5TH ST | | | COVINGTON | KY | 41011 | |
| BENJAMIN PAZ | SYLVIA H PAZ | 254 STARLIGHT CREST DRIVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| BENJAMIN PETERSON | | 5445 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Benjamin Poole | | 15007 Scottswood Court | | | Woodbine | MD | 21797 | |
| BENJAMIN PREISSMAN | | 7211 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21208 | |
| BENJAMIN PREISSMAN | | 7211 PARK HTS AVE | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| BENJAMIN R HARTER ATT AT LAW | | PO BOX 353 | | | BUTLER | KY | 41006 | |
| BENJAMIN R. BLANKENSHIP III | KATHLEEN A BLANKENSHIP | 309 RAFT COVE | | | STAFFORD | VA | 22554 | |
| BENJAMIN R. FERGUSON | LINDA FERGUSON | 30 BUENA VISTA AVENUE | | | PEEKSKILL | NY | 10566-0000 | |
| BENJAMIN RUZICKA | | 183 N EAST RIVER RD | UNIT FS | | DES PLAINES | IL | 60016 | |
| BENJAMIN S DEMPSEY ATT AT LAW | | 12690 LEXINGTON ST | | | HUNTINGDON | TN | 38344 | |
| BENJAMIN S LOHEIDE ATT AT LAW | | PO BOX 486 | | | COLUMBUS | IN | 47202-0486 | |
| BENJAMIN S STANZIALE JR | | 91 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| Benjamin S. Kafka | O'CONNOR, CARNATHAN, AND MACK LLC | Benjamin S. Kafka | 1 Van de Graaf Drive, Suite 104 | | Burlington | MA | 01803 | |
| BENJAMIN S. RANEY | ROBIN L. RANEY | 12080 N GLENA PLACE | | | MOORESVILLE | IN | 46158 | |
| BENJAMIN SALLY JR | | 12884 ADELPHIA AVE | | | SAN FERNANDO | CA | 91340 | |
| BENJAMIN SCHIAVA AND SERVPRO | | 11744 HEMLOCK ST | | | EL MONTE | CA | 91732 | |
| BENJAMIN SEVERSON AND | | GRETCHEN SEVERSON | 223 AVENIDA ADOBE | | SAN CLEMENTE | CA | 92672 | |
| BENJAMIN SHAW | | 851 NORTH GLEBE ROAD UNIT 1314 | | | ARLINGTON | VA | 22203 | |
| BENJAMIN SLIZESKI | | 7671 LEBRUN CT | | | LONE TREE | CO | 80124 | |
| Benjamin Smith | | 20 BUNION RD | | | JESUP | GA | 31545-8111 | |
| BENJAMIN SPERRY & MICHELLE DESROSIERS | | 22 CLARENCE ST | | | SOUTH DARTMOUTH | MA | 02748 | |
| BENJAMIN STACHES JR AND | | 7738 S SEELEY AVE | HARRIET ANN STACHES | | CHICAGO | IL | 60620 | |
| BENJAMIN T HENSON | CHERYL A HENSON | 30109 E. MORELAND SCHOOL ROAD | | | GRAIN VALLEY | MO | 64029 | |
| BENJAMIN T SHIPP ATT AT LAW | | 164 SHERMAN AVE | | | LEXINGTON | KY | 40502-1554 | |
| Benjamin T. Alden Justin A. Deabler Charlita Mays | | 51 Madison Avenue | Benjamin T. Alden, Justin A. Deabler, Charlita Mays | | New York | NY | 10010 | |
| BENJAMIN T. BLACKMUN | | 5358 SAINT ANDREWS DRIVE | | | STOCKTON | CA | 95219 | |
| Benjamin T. Staskiewicz | | | | | | | | |
| BENJAMIN TELLES | | 3018 GRAND AVENUE | | | HUNTINGTON PARK | CA | 90255 | |
| BENJAMIN THOMAS | | 256 JERICA LN | | | DAVENPORT | FL | 33897-8574 | |
| BENJAMIN TODD HARRIS | | 1506 ECKLES DR | | | TAMPA | FL | 33612-5162 | |
| BENJAMIN TUOCHY ATT AT LAW | | PO BOX 1651 | | | SANTA FE | NM | 87504 | |
| BENJAMIN VANHOOK | Mountain Pro | 2182 GEORGIA RD | | | FRANKLIN | NC | 28734 | |
| Benjamin Verdooren | | 1222 COMMERCE ST APT 1815 | | | DALLAS | TX | 75202-4378 | |
| BENJAMIN W DELGADILLO | | 707 NILES STREET | | | BAKERSFIELD | CA | 93305 | |
| BENJAMIN W LOVELESS | JULIA BISPHAM LOVELESS | 2114 BOOTMAKER LANE | | | BLOOMFIELD HILLS | MI | 48304 | |
| BENJAMIN W. CHEE | | 1670 AKIAKI PLACE | | | HONOLULU | HI | 96816 | |
| BENJAMIN W. CHEE ESTATE | | 1670 AKIAKI PLACE | | | HONOLULU | HI | 96816 | |
| BENJAMIN WAHAB | | 8432 CRIMSON CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| Benjamin Wills | | 565 ERIN AVE SW | | | ATLANTA | GA | 30310-4468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benjamin Witry | | 3400 Wilborn #416 | | | Dallas | TX | 75219 | |
| BENJAMIN WRIGHT | AMANDA D HUNT | 2927 145TH AVE COURT EAST | | | SUMNER | WA | 98390 | |
| BENJAMIN Y COHN | | 3 LADUE HILLS DRIVE | | | OLIVETTE | MO | 63132 | |
| BENJAMIN Y. MAHLER | | 3206 BEAR CREEK DRIVE | | | THOUSAND OAKS | CA | 91320 | |
| BENJAMIN YOO | LISA YOO | 19 KING FISHER COURT | | | TRABUCO CANYON | CA | 92679 | |
| BENJAMIN, ANDREW J & BENJAMIN, JESSICA M | | 100 WEST NEW MELVILLE ROAD | | | WILLARD | MO | 65781 | |
| BENJAMIN, JOHN T | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1505 | |
| BENJAMIN, LINDA A & HULBERT, ALMARIE R | | 15635 41ST AVE N | | | PLYMOUTH | MN | 55446-2618 | |
| BENJAMIN, ROBERT | | 2908 HIGHLAND AVENUE | | | FACTORYVILLE | PA | 18419-0000 | |
| BENJAMIN, YOLANDA | | 5530 BALDWIN ELM ST | SHOWTIME PRODUCTIONZ | | RICHMOND | TX | 77407-7087 | |
| BENJAMIN-RIVAS, DANILEE A | | 3939 WHITEBROOK PLAZA SUITE H-100 | | | MEMPHIS | TN | 38118 | |
| BENJELLOUN, KRIST | | 7305 CASCADE DR | | | WEST CHESTER | OH | 45069 | |
| BENJI AND HOLLY CAMPBELL | | 317 SAXON ST | | | ABILENE | TX | 79605 | |
| BENJI J ISTRE ATT AT LAW | | PO BOX 12576 | | | MOSS BLUFF | LA | 70612 | |
| BENN, LESTER E | | 147 TRAILSIDE CIR | | | HIRAM | GA | 30141-3277 | |
| BENNER TWP CENTRE | | 1101 VALLEY VIEW RD | T C OF BENNER TOWNSHIP | | BELLEFONTE | PA | 16823 | |
| BENNER TWP CENTRE | | 917 SEIBERT RD | T C OF BENNER TOWNSHIP | | BELLEFONTE | PA | 16823 | |
| BENNET DEFILIPPO AND KURTZHALTS | | 681 MAIN ST | | | EAST AURORA | NY | 14052 | |
| BENNET, EDWARD | | 10832 STEVENSON RD | COLLECTOR OF GROUND RENT | | STEVENSON | MD | 21153 | |
| BENNETT ABSTRACT CORPORATION | | PO BOX 1194 | | | CLIFTON PARK | NY | 12065 | |
| BENNETT AND ASSOCIATES | | PO BOX 1339 | | | SWEETWATER | TX | 79556 | |
| BENNETT AND BENNETT CONSTRUCTION INC | | 2028 ATLANTA RD | | | SMYRNA | GA | 30080 | |
| BENNETT AND DOHERTY PC | | 17 LEAPSON LN | | | DOYLESTOWN | PA | 18901-2651 | |
| BENNETT AND DOHERTY PC | | 975 EASTON RD STE 102 | | | WARRINGTON | PA | 18976 | |
| BENNETT APPRAISAL SERVICE | | 2095 HWY 46 | | | GOODING | ID | 83330 | |
| BENNETT APPRAISAL SERVICE | | 232 N S ST | | | WILMINTON | OH | 45177 | |
| BENNETT CARNEY PROPERTIES | | 1505 HARRISON AVE | | | ELKINS | WV | 26241-3326 | |
| BENNETT COUNTY | | 202 MAIN ST COURTHOUSE | TAX COLLECTOR | | MARTIN | SD | 57551 | |
| BENNETT COUNTY | | PO BOX 606 | BENNETT COUNTY TREASURER | | MARTIN | SD | 57551 | |
| BENNETT E. MITCHELL | DEBBIE T. MITCHELL | 8220 PASEO VISTA DR | | | LAS VEGAS | NV | 89128 | |
| BENNETT FISHER AND KARINA FREEMAN | | 1850 W 15TH LN | AND SUN COUNTRY RESTORATION INC | | YUMA | AZ | 85364 | |
| BENNETT IV, WILLIAM | | 1920 LAWNDALE | | | SPRING HILL | TN | 37174-0000 | |
| BENNETT JR, JULIAN F | | 6910 MULBERRY COURT | | | MELBOURNE | FL | 32940 | |
| BENNETT KEENEY | | 9742 BONHAM ROAD | | | LOWER LAKE | CA | 95457 | |
| BENNETT LAW OFFICE PA | | 4742 LIBERTY RD S 379 | | | SALEM | OR | 97302 | |
| BENNETT LAW OFFICES LLC | | PO BOX 968 | | | GRAYSON | GA | 30017 | |
| BENNETT LEGAL SERVICES | | 306 E LINCOLNWAY STE A | | | VALPARAISO | IN | 46383 | |
| BENNETT MORI | | 18027 ST ANDREWS PLACE | | | TORRANCE | CA | 90504 | |
| BENNETT N. KAYE | SUE JANE KAYE | PO BOX 3754 | | | EL CENTRO | CA | 92244-3754 | |
| BENNETT OREILLY INC | | 84 UNDERPASS RD | | | BREWSTER | MA | 02631 | |
| BENNETT PARKER PLC | | 1601 N 7TH ST STE 300 | | | PHOENIX | AZ | 85006 | |
| BENNETT R DRIGGERS SR ATTORNEY AT | | STE 209 | | | HUNTSVILLE | AL | 35801 | |
| BENNETT REGISTRAR OF DEEDS | | PO BOX 433 | 202 MAIN ST | | MARTIN | SD | 57551 | |
| BENNETT ROOFING | | 5975 CENTERHILL CHURCH RD | | | LOGANVILLE | GA | 30052 | |
| BENNETT TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT TOWN TREASURER | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| BENNETT WILSON JR | | 3978 STILLWATER DRIVE | | | DULUTH | GA | 30096 | |
| BENNETT, AGNES & BENNETT, PAUL E | | PO BOX 113 | | | BENT | NM | 88314 | |
| BENNETT, ANGELA | | 114 SECOND ST | | | ELKINS | WV | 26241 | |
| BENNETT, BRUCE | | 1600 GLORIETTA BOULEVARD | | | CORONADO | CA | 92118 | |
| BENNETT, C J | | 723 MALLARD DR | | | WINDER | GA | 30680-3548 | |
| BENNETT, CHERYL F & BENNETT, DAVID J | | 14825 HOPEWELL CHURCH ROAD | | | MIDLAND | NC | 28107-0000 | |
| BENNETT, DENVER | | 10207 HILLSIDE LANE | | | FREDERICKSBURG | VA | 22408 | |
| BENNETT, EVELYN P | | 18399 KAY DRIVE | | | PRAIRIEVILLE | LA | 70769 | |
| BENNETT, GARY A & BENNETT, LIBBIE B | | 5306 CHIEF DRIVE | | | PEARLAND | TX | 77584-1275 | |
| BENNETT, HENRY | | 1843 MINNEFORD DR | SAMUEL PATTERSON AND TYRONE READING CONSTRUCTION | | SAINT LOUIS | MO | 63136 | |
| BENNETT, HENRY G | | 231 MAGNOLIA DR | | | DANVILLE | VA | 24541 | |
| BENNETT, JEFFREY | | 9791 W UNSER AVE | | | LITTLETON | CO | 80128 | |
| BENNETT, JEFFREY G | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| BENNETT, JOYCE & MOONEYHAM, MARK | | 960 TERRITORIAL STREET | | | HARRISBURG | OR | 97446 | |
| BENNETT, KIM | | 7480 ARROYO LN | | | MISSOULA | MT | 59808 | |
| BENNETT, KIM C & BENNETT, PAMELA L | | 1122 WEST PORTLAND STREET | | | PHOENIX | AZ | 85007 | |
| BENNETT, LEROY | | 901 S BELTLINE BL | TERRI RYANT BENNETT | | COLUMBIA | SC | 29205 | |
| BENNETT, LEROY E & PASQUINI, DONALD | | 5072 KEANE DR | | | CARMICHAEL | CA | 95608-6045 | |
| BENNETT, LOLA F & BENNETT, JOYCE A | | 1812 HANCOCK AVE | | | NORFOLK | VA | 23509 | |
| BENNETT, MICHAEL J & BENNETT, ERICA A | | 8040 PRITCHETT ROAD | | | BROWN SUMMIT | NC | 27214 | |
| BENNETT, ROBERT A & BENNETT, PATRICIA A | | 737 PTARMIGAN LN | | | CHEYENNE | WY | 82009 | |
| BENNETT, SHELLI | | 10650 N FARM RD 141 | BRIAN BENNETT | | BRIGHTON | MO | 65617 | |
| BENNETT, THOMAS J & BENNETT, NANCY L | | 4490 CASS ELIZABETH RD | | | WATERFORD | MI | 48328 | |
| BENNETT, VICKI D | | 1702 W LAMBERTH | | | SHERMAN | TX | 75092 | |
| BenNevis Inc | | 1405 Knob Hill Lane | | | Excelsior | MN | 55331 | |
| BenNevis Inc | | 155 East Lake Street | | | Wayzata | MN | 55391 | |
| BENNICH, BARBARA M | | 6766 WESTFIELD DRIVE | | | RIVERDALE | GA | 30274 | |
| BENNIE A. PARKER | | 563 LARCHWOOD AVENUE | | | UPPER DARBY | PA | 19082 | |
| BENNIE A. REGISTER JR | | 1839 WOODRIDGE CIRCLE | | | HICKORY | NC | 28602 | |
| BENNIE AND ANNIE CORBITT AND GRIMES | | 2612 JONES ST | GENERAL CONTRACTOR | | WINTERVILLE | NC | 28590 | |
| BENNIE AND KIMBERLY MORRIS AND | MR ROOF | 120 ENCLAVE LN | | | NEWNAN | GA | 30263-3586 | |
| BENNIE AND YVONNE LINDSEY | | 4515 SEA BISCUT CT | AND RHS CONSTRUCTION | | ORLANDO | FL | 32818 | |
| BENNIE D CARTER JR | | 196 CHARMING CIR | | | WINNSBORO | SC | 29180 | |
| BENNIE L DAVENPORT | | AND ANNIE L DAVENPORT | 1910 SOUTH POINT VIEW STREET APT S | | LOS ANGELES | CA | 90034 | |
| BENNIE L. MEREDITH | YVONNE J. MEREDITH | 5680 W. BURRO DR | | | GOLDEN VALLEY | AZ | 86413 | |
| BENNIE R BROOKS ATT AT LAW | | 8201 CORPORATE DR STE 260 | | | LANDOVER | MD | 20785 | |
| BENNIE R SMIZER | | 14921 LINCOLN | | | HARVEY | IL | 60426 | |
| BENNIE W FERNANDEZ ATT AT LAW | | 108 MADISON ST | | | OAK PARK | IL | 60302 | |
| BENNING ENTERPRISES | | 545 YALE DR | | | ROSEVILLE | CA | 95678 | |
| BENNING, RON | | 2901 K ST 120 | | | SACRAMENTO | CA | 95816 | |
| BENNINGER, SAMANTHA | | 509 3RD ST | US COMMERCIAL ROOFING | | EATON | CO | 80615 | |
| BENNINGTON COUNTY | | TAX COLLECTOR | | | BENNINGTON | VT | 05201 | |
| BENNINGTON PLACE HOMEOWNERS INC | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| BENNINGTON TOWN | | 1102 GRAFF RD | | | ATTICA | NY | 14011 | |
| BENNINGTON TOWN | | 205 S STREET PO BOX 469 | TAX COLLECTOR | | BENNINGTON | VT | 05201 | |
| BENNINGTON TOWN | | 7 SCHOOL ST UNIT 101 | BENNINGTON TOWN | | BENNINGTON | NH | 03442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNINGTON TOWN | | 7 SCHOOL ST UNIT 101 | TOWN OF BENNINGTON | | BENNINGTON | NH | 03442 | |
| BENNINGTON TOWN | | 905 OLD ALLEGHANY RD | TAX COLLECTOR | | ATTICA | NY | 14011 | |
| BENNINGTON TOWN | | PO BOX 469 | TAX COLLECTOR | | BENNINGTON | VT | 05201 | |
| BENNINGTON TOWN CLERK | | 205 S ST | | | BENNINGTON | VT | 05201 | |
| BENNINGTON TOWNSHIP | | 5849 S M 52 | TREASURER BENNINGTON TWP | | OWOSSO | MI | 48867 | |
| BENNINGTON TOWNSHIP | | BENNINGTON TOWNSHIP | | | OWOSSO | MI | 48867 | |
| BENNINGTON TOWNSHIP | TREASURER BENNINGTON TWP | 5849 S M 52 | | | OWOSSO | MI | 48867-8708 | |
| BENNINGTON, STAVROULA K | | 2180 MONROE AVE | | | ROCHESTER | NY | 14618-2410 | |
| BENNINGTON, WILLIAM J & BENNINGTON, JENNIFER K | | 12778 ELMFAIR CT | | | FISHERS | IN | 46037-9020 | |
| BENNION, ROBERT L | | 3244 PECOS ST | | | DENVER | CO | 80211 | |
| BENNY AND CYNTHIA ARMSTRONG | | 1008 BATES | WHITNEY NATIONAL BANK | | INDIANOLA | MS | 38751 | |
| BENNY AND KELLY DIAZ | | 8920 NE 10 CT | | | MIAMI SHORES | FL | 33138 | |
| BENNY AND KELLY DIAZ | | 8920 NE 10TH CT | | | MIAMI SHORES | FL | 33138 | |
| BENNY H ZIMMERMAN | JANET R ZIMMERMAN | 8029 RIVERVIEW DRIVE | | | CLEMMONS | NC | 27012-8427 | |
| BENNY J. THOMAS | REMEDIOS R. THOMAS | 87-204 KIPAHULU PLACE | | | WAIANAE | HI | 96792 | |
| BENNY L JACKSON | | EL DORADO COUNTY | 4820 PILOT VIEW DRIVE | | PILOT HILL AREA | CA | 95664 | |
| BENNY N NAPOLEON AND A | | 6634 OAKMAN BLVD | OWENS BUILDING CO | | DETROIT | MI | 48228 | |
| BENNY PARKER INSURANCE | | PO BOX 4488 | | | BEAUFORT | SC | 29903 | |
| BENNY S GEORGE JR ATT AT LAW | | 210 BARONNE ST STE 704 | | | NEW ORLEANS | LA | 70112 | |
| BENOIT CITY | | 114 W PRESTON ST | TAX COLLECTOR | | BENOIT | MS | 38725 | |
| BENOIT CITY | TAX COLLECTOR | PO BOX 66 | 114 W PRESTON ST | | BENOIT | MS | 38725 | |
| BENOIT JR, LAWRENCE B & BENOIT, MARY A | | 47647 CONCORD | | | MACOMB | MI | 48044 | |
| BENOIT, RANDY J | | 122 ASELANE ST | | | GRAY | LA | 70359 | |
| BENONA TOWNSHIP | | 7169 W BAKER RD | TREASURER BENONA TWP | | SHELBY | MI | 49455 | |
| BENOY, JUSTIN | | 2406 IONA LN | | | SUPPLY | NC | 28462 | |
| BENSALEM SD BENSALEM TOWNSHIP | | 3750 HULMVILLE RD | RAY WALL TREASURER | | BENSALEM | PA | 19020 | |
| BENSALEM SD BENSALEM TOWNSHIP | | TWP BLDG 2400 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| BENSALEM SD BENSALEM TOWNSHIP | | TWP BLDG 2400 BYBERRY RD | TAX COLLECTOR OF BENSALEM TWP SD | | BENSALEM | PA | 19020 | |
| BENSALEM SD/BENSALEM TOWNSHIP | RAY WALL-TREASURER | 3750 HULMVILLE ROAD | | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | | 2400 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | | 2400 BYBERRY RD | TAX COLLECTOR OF BENSALEM TOWNSHIP | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | | 3750 HULMEVILLE RD | RAY WALL TREASURER | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | RAY WALL-TREASURER | 3750 HULMEVILLE ROAD | | | BENSALEM | PA | 19020 | |
| BENSAMOCHAN, ERIC | | 20720 VENTURA BLVD STE 315 | | | WOODLAND HILLS | CA | 91364 | |
| BENSKIN, AUDREY L & BENKSIN, HERBERT J | | 5400 W 99TH TERRACE | | | OVERLAND PARK | KS | 66207 | |
| BENSON AND ASSOCIATES | | PO BOX 21515 | | | LITTLE ROCK | AR | 72221 | |
| BENSON AND PATRICIA BEERY | | 7429 N 300 E | | | WHITELAND | IN | 46184 | |
| BENSON APPRAISAL | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| BENSON APPRAISAL CO | | 2505 ANTHEM VILLAGE DR STE E 330 | | | HENDERSON | NV | 89052 | |
| BENSON APPRAISALS | | 1408 E CORAL COVE DR | | | GILBERT | AZ | 85234 | |
| BENSON BORO | | 106 OAK ST BOX 205 | | | HOLLSOPPLE | PA | 15935 | |
| BENSON BORO SOMRST | | 114 MAIN ST | T C OF BENSON BOROUGH | | HOLSOPPLE | PA | 15935 | |
| BENSON COUNTY | | 311 B AVE SOUTH PO BOX 204 | BENSON COUNTY TREASURER | | MINNEWAUKAN | ND | 58351 | |
| BENSON COUNTY | | PO BOX 204 | BENSON COUNTY TREA SURER | | MINNEWAUKAN | ND | 58351 | |
| BENSON COUNTY | | PO BOX 288 S | | | MINNEWAUKAN | ND | 58351 | |
| BENSON COUNTY | | PO BOX 288 S | TAX COLLECTOR | | MINNEWAUKAN | ND | 58351 | |
| BENSON HENDERSON ENTERPRISES | | 14 NASSAU ST STE 2 | | | PRINCETON | NJ | 08542-4533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENSON I GOLDBERGER ATT AT LAW | | 1515 LOCUST ST FL 10 | | | PHILADELPHIA | PA | 19102 | |
| BENSON JR, WAYNE R | | 5164 VICKIE COVE | | | MEMPHIS | TN | 38109 | |
| BENSON LAW OFFICE | | PO BOX 370 | | | SIREN | WI | 54872 | |
| BENSON N BUI | | 19017 FESTIVAL DRIVE | | | BOYDS | MD | 20841 | |
| BENSON REGISTER OF DEEDS | | PO BOX 103 | | | MINNEWAUKAN | ND | 58351 | |
| BENSON RESTORATION AND CONSTRUCTION | | 9027 CANOGA AVE UNIT D | | | CANOGA PARK | CA | 91304 | |
| BENSON TOWN | | 2621 BENSON RD | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| BENSON TOWN | | 2760 STAGE ROAD PO BOX 163 | TOWN OF BENSON | | BENSON | VT | 05731 | |
| BENSON TOWN | | TAX COLLECTOR | | | NORTH BLENHEIM | NY | 12131 | |
| BENSON TOWN | TOWN OF BENSON | PO BOX 163 | STAGE RD | | BENSON | VT | 05731 | |
| BENSON TOWN | TREASURER | PO BOX 69 | CITY HALL | | BENSON | NC | 27504 | |
| BENSON TOWN CLERK | | PO BOX 163 | | | BENSON | VT | 05731 | |
| BENSON, CAROL | | 3997 ALDER AVE | | | CARLSBAD | CA | 92008 | |
| BENSON, CHRIS | | 2550 N THUNDERBIRD CIR STE 105 | | | MESA | AZ | 85215 | |
| BENSON, HAROLD | | 1518 HUDSON RD | CULLER BUILDERS INC | | COPE | SC | 29038-9101 | |
| BENSON, JOHNNY & BENSON, TAMMY | | 222 PRINCE LN | | | TULLAHOMA | TN | 37388-6207 | |
| BENSON, KARIN | | 52 GRINNELL ST | | | GREENFIELD | MA | 01301 | |
| BENSON, MARY | | 100 MCGUIRK DR | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| BENSON, ROSARIO A | | 560 VERDUCCI DRIVE | | | DALY CITY | CA | 94015-2844 | |
| BENSON, RUTH | | 712 MURDOCK RD | GROUND RENT | | BALTIMORE | MD | 21212 | |
| BENSON, SUZANNE | | 38075 E CARDINAL LANE | | | FRESNO | CA | 93729 | |
| BENSON, TERESA P | | 1253 LLEWELLYN ROAD | | | MOUNT PLEASANT | SC | 29464 | |
| BENSON, TIANA C | | 2415 S UNIVERSITY PARKS RD NO 1205 | | | WACO | TX | 76706 | |
| BENSON, TORIA S | | 14310 SE CAROL AVE | | | MILWAUKEE | OR | 97267 | |
| BENSON, WILLIAM T & BENSON, DAISY M | | 3008 W 82ND ST | | | INGLEWOOD | CA | 90305 | |
| BEN-SOUSSAN, LIOR | | 136 CLAYBROOK DRIVE | | | SILVER SPRING | MD | 20902 | |
| BENT COUNTY | | 725 BENT AVE | BENT COUNTY TREASURER | | LAS ANIMAS | CO | 81054 | |
| BENT COUNTY | | 725 BENT AVE PO BOX 31 | BENT COUNTY TREASURER | | LAS ANIMAS | CO | 81054 | |
| BENT COUNTY | | 725 CARSON AVE PO BOX 31 | COUNTY TREASURER | | LAS ANIMAS | CO | 81054 | |
| BENT COUNTY | | PO BOX 350 | | | LAS ANIMAS | CO | 81054 | |
| BENT COUNTY PUBLIC TRUSTEE | | PO BOX 31 | COURTHOUSE | | LAS ANIMAS | CO | 81054 | |
| BENT CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BENT TREE CONDO ASSOCIATION | | 5212 26TH AVE A CT | | | MOLINE | IL | 61265 | |
| BENT, SANDRA | | 133 SEYMOUR ROAD | | | LEYTON | | E107L-Z | United Kingdom |
| BENTKOFSKY & CHAMPION PLLC | | 144 GENESEE STREET STE 407 | | | AUBURN | NY | 13021 | |
| BENTKOFSKY, ALLAN J | | GENESEE ST | METCALF PLZ STE 504 | | AUBURN | NY | 13021 | |
| BENTLEY CONDO ASSOCIATION | | 3160 VALERIE ARMS DR 2A | | | DAYTON | OH | 45405 | |
| BENTLEY HOMES LLC | | 1626 N WILCOX AVE | | | LOS ANGELES | CA | 90028 | |
| BENTLEY OAKS HOA INC | | 1020 WELLINGTON CT | | | OVIEDO | FL | 32765 | |
| BENTLEY OAKS OF ESCAMBIA COUNTY | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| BENTLEY REALTY INC | | 616 N MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| BENTLEY RESTORATION AND REMODELING | | 11111 DETROIT AVE 101 | | | CLEVELAND | OH | 44102 | |
| BENTLEY TOWNSHIP | | 3631 N SCHOOL RD | TREASURER BENTLEY TWP | | RHODES | MI | 48652 | |
| BENTLEY TOWNSHIP | | 3960 ESTEY RD | TREASURER BENTLEY TWP | | RHODES | MI | 48652 | |
| BENTLEY WOOD COMMUNITY ASSOCIATION | | 1750 W BROADWAY ST STE 220 | | | OVIEDO | FL | 32765 | |
| BENTLEY WOODS COMMUNITY ASSOC INC | | 1750 W BROADWAY ST STE 220 | | | OVIEDO | FL | 32765 | |
| BENTLEY, JULIE | | 849 ATHENA DR | SERVPRO | | ALBION | MI | 49224 | |
| BENTLEY, KEVIN | | 2219 GERMANTOWN RD S STE C | | | GERMANTOWN | TN | 38138 | |
| BENTLEY, NEIL H | | 769 SIR RALEIGH DR | | | CONCORD | NC | 28025 | |
| BENTLEY, ROBERT | | 2940 NW 98 ST | LATARSHA JOHNSON | | MIAMI | FL | 33147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTLEYS HEATING AND AIR CONDITIONING | | 107 MILLBROOK CIR | | | TAYLORS | SC | 29687 | |
| BENTLEYVILLE BORO SCHOOL DISTRICT | | 102 CRAMER AVE | T C OF BENTLEYVILLE BORO SCH DIST | | BENTLEYVILLE | PA | 15314 | |
| BENTLEYVILLE BORO SCHOOL DISTRICT | | 1304 MAIN ST | BEN BABIRAD TAX COLLECTOR | | BENTLEVILLE | PA | 15314 | |
| BENTLEYVILLE BORO WASHTN | | 102 CRAMER AVE | T C OF BENTLEYVILLE BOROUGH | | BENTLEYVILLE | PA | 15314 | |
| BENTLEYVILLE BORO WASHTN | | 1304 MAIN ST | T C OF BENTLEYVILLE BOROUGH | | BENTLEYVILLE | PA | 15314 | |
| BENTO CONSTRUCTION LLC | | 935 HWY 144 | | | RAGLAND | AL | 35131 | |
| BENTON | | 422 E N ST PO BOX 435 | BEVERLY RILEY COLLECTOR | | BENTON | MO | 63736 | |
| BENTON AND CENTENO LLP | | 2019 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| BENTON AND DEBRA GREEN AND PCA INC | | 4111 DEVON WOOD DR | | | MARIETTE | GA | 30066 | |
| BENTON AREA SCHOOL DISTRICT | C O BENTON BORO TAX COLLECTOR | PO BOX 270 | EVERETT ST | | BENTON | PA | 17814 | |
| BENTON BORO COLUMB | | 330 EVERETT ST PO BOX 270 | T C OF BENTON BORO | | BENTON | PA | 17814 | |
| BENTON BOROUGH | TAX COLLECTOR | PO BOX 270 | EVERETT ST | | BENTON | PA | 17814 | |
| BENTON CHARTER TOWNSHIP | | 1725 TERRITORIAL RD | BENTON CHARTER TOWNSHIP TREASURER | | BENTON HARBOR | MI | 49022 | |
| BENTON CHARTER TOWNSHIP | | 1725 TERRITORIAL RD | SANITATION DEPT | | BENTON HARBOR | MI | 49022 | |
| BENTON CITY | | 1009 MAIN ST | CITY OF BENTON | | BENTON | KY | 42025 | |
| BENTON CITY | | 1009 MAIN ST | TAX COLLECTOR | | BENTON | KY | 42025 | |
| BENTON CITY | | PO BOX 687 | COLLECTOR | | BENTON | TN | 37307 | |
| BENTON CLERK OF CHANCERY COURT | | PO BOX 218 | | | ASHLAND | MS | 38603 | |
| BENTON COUNTY | | 1 E CT SQ STE 103 | TRUSTEE | | CAMDEN | TN | 38320 | |
| BENTON COUNTY | | 1 E CT SQUARE RM 103 | | | CAMDEN | TN | 38320 | |
| BENTON COUNTY | | 1 E CT SQUARE RM 103 | CLERK AND MASTERS | | CAMDEN | TN | 38320 | |
| BENTON COUNTY | | 1 E CT SQUARE RM 103 | TRUSTEE | | CAMDEN | TN | 38320 | |
| BENTON COUNTY | | 110 SW 4TH ST | BENTON COUNTY TAX COLLECTOR | | CORVALLIS | OR | 97333 | |
| BENTON COUNTY | | 111 E 4TH ST | BENTON COUNTY TREASURER | | VINTON | IA | 52349 | |
| BENTON COUNTY | | 111 E 4TH ST | | | VINTON | IA | 52349 | |
| BENTON COUNTY | | 215 E CENTRAL | BENTON COUNTY COLLECTOR | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | | 215 E CENTRAL | COLLECTOR | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | | 316 VAN BUREN | BENTON COUNTY COLLECTOR | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | 316 VAN BUREN PO BOX 428 | WANETA WISCHMEIER COLLECTOR | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | 531 DEWEY STREET PO BOX 129 | BENTON CO AUDITOR TREASURER | | FOLEY | MN | 56329 | |
| BENTON COUNTY | | 531 DEWEY STREET PO BOX 129 | BENTON COUNTY TREASURER | | FOLEY | MN | 56329 | |
| BENTON COUNTY | | 531 DEWEY STREET PO BOX 129 | | | FOLEY | MN | 56329 | |
| BENTON COUNTY | | 620 MARKET ST | PO BOX 630 | | PROSSER | WA | 99350 | |
| BENTON COUNTY | | 620 MARKET ST PO BOX 630 | BENTON COUNTY TREASURER | | PROSSER | WA | 99350 | |
| BENTON COUNTY | | 706 E FIFTH ST STE 22 | BENTON COUNTY TREASURER | | FOWLER | IN | 47944 | |
| BENTON COUNTY | | CO COURTHOUSE MAIN ST PO BOX 337 | TAX COLLECTOR | | ASHLAND | MS | 38603 | |
| BENTON COUNTY | | MAIN ST COURTHOUSE PO BOX 428 | TAX COLLECTOR | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | MAIN ST COURTHOUSE PO BOX 428 | | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | PO BOX 1147 | RECORDER OF DEEDS | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | PO BOX 630 | BENTON COUNTY TREASURER | | PROSSER | WA | 99350 | |
| BENTON COUNTY | BENTON CO AUDITOR-TREASURER | 531 DEWEY STREET PO BOX 129 | | | FOLEY | MN | 56329 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 215 E CENTRAL | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 316 VAN BUREN | | | WARSAW | MO | 65355 | |
| BENTON COUNTY | TAX COLLECTOR | PO BOX 337 | 100 N MAIN ST | | ASHLAND | MS | 38603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTON COUNTY AUDITOR | | 620 MARKET ST | | | PROSSER | WA | 99350 | |
| BENTON COUNTY AUDITOR | | PO BOX 470 | | | PROSSER | WA | 99350 | |
| BENTON COUNTY CIRCUIT CLERK | | 215 E CENTRAL ST STE 6 | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY CLERK | | 215 E CENTRAL ST STE 6 | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY CLERK OF THE CHANCERY | | 190 RIPLEY ST PO BOX 218 | | | ASHLAND | MS | 38603 | |
| BENTON COUNTY DRAINAGE | | 706 E FIFTH ST STE 22 | BENTON COUNTY DRAINAGE | | FOWLER | IN | 47944 | |
| BENTON COUNTY MO RECORDER OF DEEDS | | 316 VAN BUREN ST | | | WARSAW | MO | 65355 | |
| BENTON COUNTY RECORDER | | 111 E 4TH ST | | | VINTON | IA | 52349 | |
| BENTON COUNTY RECORDER | | 111 E 4TH ST COURTHOUSE | | | VINTON | IA | 52349 | |
| BENTON COUNTY RECORDER | | 120 NW 4TH ST | RM 4 | | CORVALLIS | OR | 97330 | |
| BENTON COUNTY RECORDER | | 531 DEWEY ST | | | FOLEY | MN | 56329 | |
| BENTON COUNTY RECORDER | | 706 E 5TH ST STE 24 | | | FOWLER | IN | 47944 | |
| BENTON COUNTY RECORDER | | PO BOX 129 | | | FOLEY | MN | 56329 | |
| BENTON COUNTY RECORDERS OFFICE | | 700 E 5TH ST | | | FOWLER | IN | 47944 | |
| BENTON COUNTY REGISTER OF DEEDS | | 1 E CT SQ RM 102 | | | CAMDEN | TN | 38320 | |
| BENTON COUNTY REGISTER OF DEEDS | | 1 E CT SQUARE STE 105 | | | CAMDEN | TN | 38320 | |
| BENTON COUNTY TITLE COMPANY | | PO BOX 839 | | | VINTON | IA | 52349 | |
| BENTON COUNTY TREASURER | | 620 MARKET ST | | | PROSSER | WA | 99350 | |
| BENTON ELECTRIC SYSTEM | | PO BOX 10 | | | BENTON | KY | 42025 | |
| BENTON HARBOR AREA SCHOOLS | | 777 RIVERVIEW DR BLDG B | BENTON HARBOR AREA SCHOOLS | | BENTON HARBOR | MI | 49022 | |
| BENTON HARBOR AREA SCHOOLS | | 823 RIVERVIEW DR | BENTON HARBOR AREA SCHOOLS | | BENTON HARBOR | MI | 49022 | |
| BENTON HARBOR CITY | | 200 WALL ST | TREASURER | | BENTON HARBOR | MI | 49022 | |
| BENTON HARBOR CITY | | 200 WALL ST PO BOX 648 | | | BENTON HARBOR | MI | 49023 | |
| BENTON HARBOR CITY | | 200 WALL ST PO BOX 648 | TAX COLLECTOR | | BENTON HARBOR | MI | 49023 | |
| BENTON HARBOR CITY | | 200 WALL ST PO BOX 648 | TREASURER | | BENTON HARBOR | MI | 49023 | |
| BENTON IRRIGATION DISTRICT | | 5600 W CANAL DR STE A | BENTON IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| BENTON IRRIGATION DISTRICT | | PO BOX 626 | | | BENTON CITY | WA | 99320 | |
| BENTON IRRIGATION DISTRICT | | PO BOX 626 | BENTON IRRIGATION DISTRICT | | BENTON CITY | WA | 99320 | |
| BENTON JR, LEROY | | 7864 DUSTY RD | | | CLEVELAND | TX | 77327 | |
| BENTON MUTUAL INS | | | | | KEYSTONE | IA | 52249 | |
| BENTON MUTUAL INS | | 101 MAIN ST | PO BOX 307 | | KEYSTONE | IA | 52249 | |
| BENTON P U D | | PO BOX 6270 | 2721 W 10TH AVE | | KENNEWICK | WA | 99336 | |
| BENTON PUD | | 2721 W 10TH AVE | | | KENNEWICK | WA | 99336 | |
| BENTON RECORDER OF DEEDS | | PO BOX 37 | | | WARSAW | MO | 65355 | |
| BENTON RURAL ELECTRIC | | 402 7TH ST | | | PROSSER | WA | 99350 | |
| BENTON RURAL ELECTRIC | | PO BOX 1150 | | | PROSSER | WA | 99350 | |
| BENTON SD BENTON BORO | | 330 EVERETT ST PO BOX 270 | T C OF BENTON AREA SCHOOL DIST | | BENTON | PA | 17814 | |
| BENTON SD BENTON TWP | | 85 GORDON RD | T C OF BENTON AREA SCHOOL DIST | | BENTON | PA | 17814 | |
| BENTON SD BENTON TWP | | 85 GORDON RD RR 3 PO BOX 265 | T C OF BENTON AREA SCHOOL DIST | | BENTON | PA | 17814 | |
| BENTON SD FISHINGCREEK TWP | | 214 WINDING RD | T C OF BENTON AREA SCH DIST | | ORANGEVILLE | PA | 17859 | |
| BENTON SD JACKSON TWP | | 235 SCHULTZ HOLLOW RD | T C OF BENTON AREA SCH DISTRICT | | BENTON | PA | 17814 | |
| BENTON SD JACKSON TWP | T C OF BENTON AREA SCH DISTRICT | PO BOX 156 | 235 SCHULTZ HOLLOW RD | | BENTON | PA | 17814 | |
| BENTON SD STILLWATER BORO | | 48 WESLEY ST | T C OF BENTON AREA SCHOOL DIST | | STILLWATER | PA | 17878 | |
| BENTON SD STILLWATER BORO | | 48 WESLEY ST | TAX COLLECTOR | | STILLWATER | PA | 17878 | |
| BENTON SD SUGARLOAF TWP | | 541 CAMP LAVIGNE | T C OF BENTON AREA SCHOOL DIST | | BENTON | PA | 17814 | |
| BENTON SD SUGARLOAF TWP | | 541 CAMP LAVIGNE RD | TAX COLLECTOR | | BENTON | PA | 17814 | |
| BENTON TOWN | | 1000 RTE 14A | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| BENTON TOWN | | 105 SIBLET ST PO BOX 336 | TAX COLLECTOR | | BENTON | LA | 71006 | |
| BENTON TOWN | | 110 FLANDERS RD | BENTON TOWN | | BENTON | NH | 03785 | |
| BENTON TOWN | | 1279 CLINTON AVE | TOWN OF BENTON | | BENTON | ME | 04901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTON TOWN | | 1279 CLINTON AVE | TOWN OF BENTON | | WATERVILLE | ME | 04901 | |
| BENTON TOWN | | 30462 SAINT ROSE RD | TREASURER BENTON TWP | | CUBA CITY N | WI | 53807 | |
| BENTON TOWN | | BENTON TOWN OFFICE 1000 RTE 14A | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| BENTON TOWN | | PO BOX 1390 | TAX COLLECTOR | | BENTON | LA | 71006 | |
| BENTON TOWN | | TOWN HALL | | | HAZEL GREEN | WI | 53811 | |
| BENTON TOWNSHIP | | 1725 TERRITORIAL RD | | | BENTON HARBOR | MI | 49022 | |
| BENTON TOWNSHIP | | 1725 TERRITORIAL RD | TREASURER BENTON TWP | | BENTON HARBOR | MI | 49022 | |
| BENTON TOWNSHIP | | 1725 TERRITORIAL RD | TREASURER | | BENTON HARBOR | MI | 49022 | |
| BENTON TOWNSHIP | | 5012 ORCHARD BEACH RD | TREASURER BENTON TWP | | CHEBOYGAN | MI | 49721 | |
| BENTON TOWNSHIP | | 5136 WINDSOR HWY | TREASURER BENTON TWP | | POTTERVILLE | MI | 48876 | |
| BENTON TOWNSHIP | | 5136 WINDSOR HWY PO BOX 217 | TREASURER BENTON TWP | | POTTERVILLE | MI | 48876 | |
| BENTON TOWNSHIP | | TREASURER | | | BENTON HARBOR | MI | 49022 | |
| BENTON TOWNSHIP COLUMB | | 85 GORDON RD | TAX COLLECTOR OF BENTON TOWNSHIP | | BENTON | PA | 17814 | |
| BENTON TOWNSHIP LACKAW | | RR 2 BOX 2336 BRUNDAGE RD | TAX COLLECTOR OF BENTON TOWNSHIP | | FACTORYVILLE | PA | 18419 | |
| BENTON TOWNSHIP TREASURER | | 5012 ORCHARD BEACH RD | | | CHEBOYGAN | MI | 49721 | |
| BENTON VILLAGE | | 244 RIDGE AVE | TREASURER BENTON VILLAGE | | BENTON | WI | 53803 | |
| BENTON VILLAGE | | 48 W MAIN ST BOX 53 | TREASURER BENTON VILLAGE | | BENTON | WI | 53803 | |
| BENTON VILLAGE | | BOX 91 | VILLAGE HALL | | BENTON | WI | 53803 | |
| BENTON, GEORGE R & SAVOIE, JAMEY L | X | 1452 KITTRELL RD | | | FRANKLIN | TN | 37064-7432 | |
| BENTON, JEFFREY J | | 8401 E GRANADA R | | | SCOTTSDALE | AZ | 85257 | |
| Benton, Linda | LINDA D BENTON VS HOMECOMINGS FINANCIAL, LLC, MRTG ELECTRONIC REGISTRATION SVCS, (MERS) EXECUTIVE TRUSTEE SVCS (LLC) ET AL | 11431 DEHN AVE. | | | INGLEWOOD | CA | 90303 | |
| BENTON, WILLIAM | | 9370 PALO VERDE STREET | | | THORNTON | CO | 80229-0000 | |
| BENTONVILLE FIRE DIST C O CNTY | | 215 E CENTRAL | COLLECTOR | | BENTONVILLE | AR | 72712 | |
| BENTRUP, DWAYNE | | 5129 PATTERSON RD | | | SAINT LOUIS | MO | 63129-0000 | |
| BENTWATER | | 2204 TIMBERLOCH 180 | | | TIMBERLANDS | TX | 77380 | |
| BENTWATER CONDO ASSOCIATION | | 300 W DAVIS | CONROE TOWER 450 | | CONROE | TX | 77301 | |
| BENTWATER HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BENTWATER PROPERTY HOA | | 9575 KATY FWY STE 130 | | | HOUSTON | TX | 77024 | |
| BENTWATER PROPETY OWNERS ASSOC | | 300 W DAVIS STE 450 | J D LAMBRIGHT CONROE TOWER | | CONROE | TX | 77301 | |
| BENTWATER YACHT AND COUNTRY CLUB LTD | | 170 HILLSBOROUGH DR W | | | MONTGOMERY | TX | 77356 | |
| BENTWORTH SCHOOL DISTRICT | | PO BOX 1344 | | | SCENERY HILL | PA | 15360 | |
| BENTWORTH SD NORTH BETHLEHEM | | 856 SPRING VALLEY RD | T C OF BENTWORTH SD | | SCENERY HILL | PA | 15360 | |
| BENTWORTH SD SOMERSET TWP | | 685 LINCOLN AVE | T C OF BENTWORTH SCHOOL DIST | | BENTLEYVILLE | PA | 15314 | |
| BENTZ KIRBY ATT AT LAW | | 348 SAINT PAUL ST | | | ORANGEBURG | SC | 29115 | |
| BENTZ LAW FIRM LLC | | 19 S LA SALLE ST FL 15 | | | CHICAGO | IL | 60603 | |
| BENTZINGER, GREGORY M & BANKO BENTZINGER, DONNA L | | 1201 BLAIR ST | | | EASTON | PA | 18045 | |
| BENZIE COUNTY | | 448 CT PL | | | BEULAH | MI | 49617 | |
| BENZIE COUNTY | | 448 CT PL | COUNTY TREASURER | | BEULAH | MI | 49617 | |
| BENZIE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | BEULAH | MI | 49617 | |
| BENZIE COUNTY | | COUNTY COURTHOUSE | TREASURER | | BEULAH | MI | 49617 | |
| BENZIE COUNTY REGISTER OF DEEDS | | 448 CT PL | | | BEULAH | MI | 49617 | |
| BENZIE REGISTER OF DEEDS | | PO BOX 398 | 425 CT PL | | BEULAH | MI | 49617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENZIE, RYAN & BENZIE, LYNETTE | | 6100 SE GROEFSEMA RD | | | MOUNTAIN HOME | ID | 83647-5851 | |
| BENZINGER TWP | | 808 S MICHAEL ST | | | SAINT MARYS | PA | 15857 | |
| BENZINGER TWP | | 808 S MICHAEL ST | | | ST MARYS | PA | 15857 | |
| BENZONIA TOWNSHIP | | 1020 MICHIGAN | TOWNSHIP OF BENZONIA | | BENZONIA | MI | 49616 | |
| BENZONIA TOWNSHIP | | PO BOX 224 | TOWNSHIP OF BENZONIA | | BENZONIA | MI | 49616 | |
| BENZONIA VILLAGE | | PO BOX 223 | TREASURER | | BENZONIA | MI | 49616 | |
| BEQUET, BONITA R | | 600 OLD COUNTRY RD STE 241 | | | GARDEN CITY | NY | 11530 | |
| BERA, TAPAN K & BERA, JAYATI | | 4 WELLAND COURT | | | NORTH POTOMAC | MD | 20878-0000 | |
| BERAN AND BERAN | | 102 BROWNING LN BLDG C | | | CHERRY HILL | NJ | 08003 | |
| BERANEK, GEORGE B | | 2882 CHEROAKWOOD LN | | | ROCKFORD | IL | 61114 | |
| BERANYK, ANTON J | | 26074 ALLENTOWN DR | | | SUN CITY | CA | 92586-2137 | |
| BERARDUCCI, EILEEN | ED BEAUDOIN | PO BOX 109 | | | HOPE | RI | 02831-0109 | |
| BERBERICH, DEBORAH A & BERBERICH IV, JOHN G | | 720 PARIS WAY | | | PLACENTIA | CA | 92870 | |
| BERBERICK MURPHY DEVINE AND WHITTY | | 82 CHELSEA HARBOR DR | PO BOX 126 | | NORWICH | CT | 06360 | |
| BERBERICK, TROY A | | 5835 29TH ST | | | TOPEKA | KS | 66614 | |
| BERCHEM MOSES AND DEVLIN PC | | 75 BROAD ST | | | MILFORD | CT | 06460 | |
| BERDIS, JOHN D & BERDIS, JUDITH H | | 1521 CRYSTAL DOWNS S | | | BANNING | CA | 92220 | |
| BERDON YOUNG AND MARGOLIS PC | | 132 TEMPLE ST | | | NEW HAVEN | CT | 06510 | |
| BEREA CITY | | 212 CHESTNUT ST | CITY OF BEREA | | BEREA | KY | 40403 | |
| BERELC LAW OFFICE PC | | PO BOX 786 | | | LAVONIA | GA | 30553 | |
| BERELIANI, SANAZ S | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| BERENBAUM WEINSHIENK AND EASTON PC | | 370 SEVENTEENTH ST STE 4800 | | | DENVER | CO | 80202 | |
| BEREND CONSTRUCTION | | 3708 BIG BEAR LAKE DR | | | ARLINGTON | TX | 76016 | |
| BERENICE MCCALL AND THE BRYANT | | 12350 N W 27TH ST | GROUP INC | | PLANTATION | FL | 33323 | |
| BERENS KOZUB AND KLOBERDANZ PLLC | | 7047 E GREENWAY PKWY 140 | | | SCOTTSDALE | AZ | 85254 | |
| BERES, JUDY L | | 501 GLENOAKS BLVD | | | GLENDALE | CA | 91202 | |
| BERESFORD APPRAISALS INC | | 295 SEVEN FARMS DR | STE C-114 | | CHARLESTON | SC | 29492 | |
| BERESFORD COMMONS HOA | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| BERESKY AND FISH PC | | 122 W OSBORN RD | | | PHOENIX | AZ | 85013 | |
| BERG AND ASSOCIATES PC | | 12771 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| BERG AND ASSOCIATES PC | | 2728 N MALL DR STE 105 | | | VIRGINIA BEACH | VA | 23452 | |
| BERG AND ASSOCIATES PC | | 3126 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| BERG AND ASSOCIATES PC | | 412 C 2 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| BERG AND ASSOCIATES PC | | 700 NEWTOWN RD STE 15 | | | NORFOLK | VA | 23502 | |
| BERG AND ASSOCIATES PC | | 7637 GRANBY ST | | | NORFOLK | VA | 23505 | |
| BERG AND BERG | | 3200 MASSEY RD | | | EVERSON | WA | 98247 | |
| BERG AND MCLAUGHLIN CHTD | | 414 CHURCH ST STE 203 | | | SANDPOINT | ID | 83864 | |
| BERG APPRAISAL SERVICES PC | | 211 W 9TH AVE | | | SPOKANE | WA | 99204 | |
| BERG APPRAISAL SERVICES, PLLC | | 211 W. 9TH. AVENUE | | | SPOKANE | WA | 99204-2449 | |
| BERG INSURANCE AGENCY | | 23651 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630 | |
| BERG JR, THEODORE A | | 13815 WOODLAKE ROAD | | | ELBERT | CO | 80106 | |
| BERG LEGAL CLINIC | | 2728 N MALL DR STE 105 | | | VIRGINIA BEACH | VA | 23452 | |
| BERG, KATHY | | 304 GRANT STREET | | | MAUSTON | WI | 53948 | |
| BERG, STEPHEN C & BERG, KIMBERLY A | | 22 WESTGATE DRIVE | | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| BERG, STEVEN G | | 9 MOTT AVE STE 204 | | | NORWALK | CT | 06850 | |
| BERGADOS VIANOS, DIAMANTO | | 2304 OGONTZ AVE | DIAMANTO BERGADOS JOHN VIANOS | | LAKEWOOD | OH | 44107 | |
| BERGAMO, MARK L | | 275 BRANFORD RD | | | N BRANFORD | CT | 06471 | |
| BERGANZA, DIONICIO & BERGANZA, ASUNCION | | 3650 7TH AVE | | | LOS ANGELES | CA | 90018 | |
| BERGE COMPANY | | PO BOX 1249 | | | ALHAMBRA | CA | 91802 | |
| BERGE OUZOUNIAN | JEANNETTE OUZOUNIAN | 9119 WYSTONE AVE | | | NORTHRIDGE | CA | 91324-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGEMAN, CHRISTOPHER S & BERGEMAN, BRENDA J | | 212 SOUTH POPLAR ST | | | CADOTT | WI | 54727-0000 | |
| BERGEN COUNTY CLERK | | 1 BERGEN COUNTY PLZ RM 110 | ATTN UCC DEPARTMENT | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | ONE BERGEN COUNTY PLZ RM 110 | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERKS OFFICE | | 1 BERGEN COUNTY PLZ | BERGEN COUNTY CLERKS OFFICE | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERKS OFFICE | | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY RECORDER | | RELEASE OF MORTGAGE ENCLOSED | ONE BERGEN COUNTY PLZ RM 150 | | HACKENSACK | NJ | 07601 | |
| BERGEN GROUP LLC | | 2018 WILD DUNES CIRCLE | | | KATY | TX | 77450 | |
| BERGEN TOWN | | 13 S LAKE AVE PO BOX 249 | TAX COLLECTOR | | BERGEN | NY | 14416 | |
| BERGEN TOWN | | 850 S DAM RD | TREASURER BERGAN TOWNSHIP | | MOSINEE | WI | 54455 | |
| BERGEN TOWN | | 850 S DAM RD | TREASURER BERGEN TOWNSHIP | | MOSINEE | WI | 54455 | |
| BERGEN TOWN | | N2453 PROKSCH COULEE RD | TREASURER | | STODDARD | WI | 54658 | |
| BERGEN TOWN | | R 4 | | | MOSINEE | WI | 54455 | |
| BERGEN TOWN | | ROUTE 2 BOX 620 | TREASURER | | STODDARD | WI | 54658 | |
| BERGEN VILLAGE | | 11 BUFFALO ST BOX 100 | VILLAGE CLERK | | BERGEN | NY | 14416 | |
| BERGEN VILLAGE | | 11 N LAKE AVE | VILLAGE CLERK | | BERGEN | NY | 14416 | |
| BERGEN, MICHAEL P & BERGEN, LINDSAY E | | 1435 SHADY BEND DR | | | SUGAR LAND | TX | 77479 | |
| BERGEN, ROBERT | | 566 MAIN ST | | | DENNISPORT | MA | 02639 | |
| BERGENFIELD BORO | | 198 N WASHINGTON AVE | BERGENFIELD BORO COLLECTOR | | BERGENFIELD | NJ | 07621 | |
| BERGENFIELD BORO | | 198 N WASHINGTON AVE | | | BERGENFIELD | NJ | 07621 | |
| BERGENFIELD BORO | | 198 N WASHINGTON AVE | TAX COLLECTOR | | BERGENFIELD | NJ | 07621 | |
| BERGENWOOD COMMONS ASSOC INC | | 228 RIVER VALE RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| BERGENWOOD COMMONS ASSOCIATION INC | | 674 WESTWOOD RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| BERGER & MONTAGUE PC | DENNIS A. THROM, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. GMAC MORTGAGE, LLC | 1622 Locust Street | | | Philadelphia | PA | 19103 | |
| BERGER & MONTAGUE PC | ELIZABETH CRONK VS GMAC MORTGAGE, LLC | 1622 Locust Street | | | Phiiadelphia | PA | 19103 | |
| BERGER AND FINK | | 105 W CHESAPEAKE AVE STE 101 | | | TOWSON | MD | 21204 | |
| BERGER AND HOPKINS ATTYS AT LAW | | 210 N FOURTH ST STE 150 | | | SAN JOSE | CA | 95112 | |
| BERGER AND LAFORGE | | 515 SHIP ST STE 206 | | | SAINT JOSEPH | MI | 49085 | |
| BERGER AND ZAVESKY CO LPA | | 614 W SUPERIOR AVE STE 1425 | | | CLEVELAND | OH | 44113 | |
| BERGER CITY | | CITY HALL | | | BERGER | MO | 63014 | |
| BERGER SINGERMAN LLP | Etan Mark | 1450 Brickell Avenue, Ste. 1900 | | | Miami | FL | 33131 | |
| BERGER, BENJAMIN | | 20 DEWEY ST | | | HUNTINGTON | NY | 11743 | |
| BERGER, JOHN H | | 2445 S FOUNTAIN ST | | | ALLENTOWN | PA | 18103-6644 | |
| BERGER, KENNETH A | | 148 WOODS ST | | | MONROE | WA | 98272 | |
| BERGER, MICHAEL T & HIRSCH, JENNIFER P | | 214 MONTGOMERY AVE | | | PHOENIXVILLE | PA | 19460-1161 | |
| BERGER, RICHARD W & BERGER, NANCY M | | 39861 BRIDGEVIEW | | | HARRISON TWP | MI | 48045 | |
| BERGERON, DANIEL | | 2926 GREENVIEW DR | ASAP ROOFING | | MURFREESBORO | TN | 37128 | |
| BERGERON, PETER L & BERGERON, JOYCE M | | 144 BALL HILL ROAD | | | MILFORD | NH | 03055 | |
| BERGERON, RUSS M | | 211 SHAY DRIVE | | | HOUMA | LA | 70360 | |
| BERGERON, RUSSELL F & BERGERON, KATIE L | | 522 MAIN STREET | | | HAMPSTEAD | NH | 03841 | |
| BERGERONPARADIS | | 27 MAIN ST | PO BOX 925 | | BURLINGTON | VT | 05402 | |
| BERGESON, DAVID M | | 2790 S EVERGREEN CIR | | | BOYNTON BEACH | FL | 33426-8656 | |
| BERGGREN, CRAIG C & BERGGREN, DUSTIE J | | 1680 KICKAPOO LN APT B | | | CHEYENNE | WY | 82001 | |
| BERGIN FINANCIAL INC | | PO BOX 812232 | | | BOCA RATON | FL | 33481-2232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGIN, DONALD F & BERGIN, PATRICIA J | | 1171 NIMITZ LN | | | FOSTER CITY | CA | 94404 | |
| BERGIN, NICOLA | JOSEPH BERGIN | PO BOX 812232 | | | BOCA RATON | FL | 33481-2232 | |
| Bergkvist, Bergkvist, & Carter, LLP | ORTIZ - PAULINE ORTIZ, OCTAVIO GARCIA, GLORIA GARCIA & CANDELARIA GARCIA V TERESA TRISTAN ALBERTO SANCHEZ SURETY BOND ET AL | 400 Oceangate, Suite 800 | | | Longbeach | CA | 90802 | |
| BERGLAND TOWNSHIP | | BOX 326 | TREASURER BERGLAND TWP | | BERGLAND | MI | 49910 | |
| BERGLAND TOWNSHIP | | PO BOX 326 | TREASURER BERGLAND TWP | | BERGLAND | MI | 49910 | |
| BERGLUND, JULIA | | 2935 NE 163 STREET APT 3Q | | | NORTH MIAMI BEACH | FL | 33160-0000 | |
| BERGLUND, LAURIE | | 310 LINCOLN RD | PUROFIRST OF READING | | EXETER | PA | 18643-1544 | |
| BERGMAN APPRAISAL CO | | 2919 FALLS DR | | | RAPID CITY | SD | 57702-1108 | |
| BERGMAN, DENNIS M & PETERSON, DONNA J | | 14342 SE 163RD ST | | | RENTON | WA | 98058-8209 | |
| BERGMAN, RONALD D & BERGMAN, JANICE M | | 120 BROOKRIDGE ST | | | LANSING | KS | 66043-1406 | |
| BERGMAN, TERRY | | P O BOX 0431 | | | ST HELEN ISLAND | SC | 29920 | |
| BERGMANN, JASON E | | 801 15TH STREET SOUTH | APT 1208 | | ARLINGTON | VA | 22202 | |
| BERGNER, JOSEPH B & BERGNER, CHRISTY S | | 4418 INGERSOLL STREET | | | HOUSTON | TX | 77027 | |
| BERGQUIST, EDWARD W | | 400 2ND AVE S | TITLE INSURANCE BUILDING | | MINNEAPOLIS | MN | 55401 | |
| BERGS, KARA | | 913 ELIJAH WAY | PARKER YOUNG CONSTRUCTION | | BETHLEHEM | GA | 30620 | |
| BERGSMA JR, JOHN M & RAY, JEAN S | | 7724 MOE RD | | | MIDDLEVILLE | MI | 49333 | |
| BERGVALL INSURANCE | | 717 9TH AVE N | | | TEXAS CITY | TX | 77590 | |
| BERHAMOVIC, ADNAN & BERHAMOVIC, AMIRA | | PO BOX 180105 | | | BOISE | ID | 83713 | |
| BERIN TOWNSHIP | | 740 CAPAC RD | | | ALLENTON | MI | 48002-3619 | |
| BERIT KENTTA-BROWN | Coldwell Banker Mountain Leisure Properties | 14375 LAS MORAS STREET | | | LA GRANGE | CA | 95329 | |
| BERK KOPRULU | SONNET A. KOPRULU | 1175 ANN ARBOR RD. | | | PLYMOUTH TOWNSH | MI | 48170 | |
| BERK, DAVID A & BERK, CONSTANCE L | | 1408 AMBERLY ST | | | LANCASTER | PA | 17601-4664 | |
| BERKE AND BERKE | | 266 BEACON ST | | | BOSTON | MA | 02116 | |
| BERKE AND LUBELL PA | | 1003 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33990 | |
| BERKELEY CONDOMINIUM ASSOC | | 111 ROBERTS ST STE G1 | C O WHITE AND KATZMAN | | EAST HARFORD | CT | 06108 | |
| BERKELEY COUNTY | | 1003 HWY 52 | TREASURER | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY | | 110 W KING ST ANNEX 1 | BERKELEY COUNTY SHERIFF | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY | | 223 N LIVE OAK DR | TREASURER | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY | | 400 W STEPHEN ST STE 209 | COUNTY SHERRIFF | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY | TREASURER | 1003 HIGHWAY 52 | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY CLERK | | 100 W KING RM 1 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK | | 100 W KING ST | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK | | 100 W KING ST RM 1 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK | | 100 W KING ST RM 5 | DELIQUENT LAND DEPT | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY MOBILE HOMES | | 1003 HWY 52 | TREASURER | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY MOBILE HOMES | | 223 N LIVE OAK DR | TAX COLLECTOR MOBILE HOMES | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY RECORDER | | 100 W KING ST | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY REGISTER OF DEEDS | | 1003 HWY 52 | | | MONCKS CORNER | SC | 29461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKELEY COUNTY REGISTER OF DEEDS | | PO BOX 6122 | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY RMC | | PO BOX 6122 | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY SHERIFF | | 400 W STEPHEN ST STE 209 | BERKELEY COUNTY SHERIFF | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY SHERIFF | | 400 W STEPHEN STREET SUITE 209 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY FREE ACRES | | 24 ELM PL | BERKELEY FREE ACRES TAX COLLEC | | BERKELEY HEIGHTS | NJ | 07922 | |
| BERKELEY HARRIS ATT AT LAW | | 25 CADILLAC DR | | | SACRAMENTO | CA | 95825 | |
| BERKELEY HARRIS ATT AT LAW | | 25 CADILLAC DR STE 200 | | | SACRAMENTO | CA | 95825 | |
| BERKELEY HEIGHTS TOWNSHIP | | 29 PARK AVE | TAX COLLECTOR | | BERKELEY HEIGHTS | NJ | 07922 | |
| BERKELEY TOWNSHIP | | PO BOX B | BERKELEY TWP COLLECTOR | | BAYVILLE | NJ | 08721 | |
| BERKELEY TOWNSHIP | TAX COLLECTOR | PO BOX B | 627 PINEWALD KESWICK RD | | BAYVILLE | NJ | 08721 | |
| BERKELEY TOWNSHIP SEWER AUTH | | 255 ATLANTIC CITY BLVD | BERKELEY TOWNSHIP SEWER AUTH | | BAYVILLE | NJ | 08721 | |
| BERKELEY TOWNSHIP TAX COLLECTOR | | PO BOX B | | | BAYVILLE | NJ | 08721 | |
| BERKELEY WATER AND SANITATION | | 4455 W 58TH AVE UNITE A | | | ARVADA | CO | 80002 | |
| BERKELEY, CHARLES C | | 1800 LANES MILL RD | | | BRICK | NJ | 08724 | |
| BERKELY BROKERAGE CORP | | 150 BROADHOLLOW RD 212 | | | MELVILLE | NY | 11747 | |
| BERKLEY WOODS HOMEOWNERS ASSN | | 2857 GEER RD STE B | | | TURLOCK | CA | 95382-1132 | |
| BERKEY RESIDENTIAL APPRAISAL | | 7700 MENUAL BLVD NE STE E | | | ALBUQUERQUE | NM | 87110 | |
| BERKEY RESIDENTIAL APPRAISAL SERVICES | | 7700 MENAUL BLVD NE STE E | | | ALBUQUERQUE | NM | 87110 | |
| BERKEY, JIMMIE A | | 3901 GEORGIA ST NE E 4 | | | ALBUQUERQUE | NM | 87110 | |
| BERKGREN, LARRY D | | 104 S 6TH ST | | | OAKLEY | KS | 67748 | |
| BERKHEIMER | | 50 NORTH SEVENTH STREET | P.O. BOX 995 | | BANGOR | PA | 18013-0995 | |
| BERKHEIMER ASSOCIATES | | 50 N SEVENTH ST | | | BANGON | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| BERKHEIMER RICHARDSON, KNUDSEN | | 3800 VERMASS PL STE 200 | | | LINCOLN | NE | 68502 | |
| BERKLEY CITY | | 3338 COOLIDGE HGWY | | | BERKLEY | MI | 48072 | |
| BERKLEY CITY | | 3338 COOLIDGE HWY | TREASURER CITY | | BERKLEY | MI | 48072 | |
| BERKLEY CITY | | 3338 COOLIDGE HWY | TREASURER | | BERKLEY | MI | 48072 | |
| BERKLEY CITY | TREASURER CITY | 3338 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| BERKLEY INS OF CAROLINAS | | | | | CHARLOTTE | NC | 28258 | |
| BERKLEY INS OF CAROLINAS | | PO BOX 580409 | | | CHARLOTTE | NC | 28258 | |
| BERKLEY NATIONAL INSURANCE COMPANY | | PO BOX 152180 | | | IRVING | TX | 75015 | |
| BERKLEY RASBAND ATT AT LAW | | 333 S FEDERAL BLVD UNIT 212 | | | DENVER | CO | 80219 | |
| BERKLEY REGIONAL INSURANCE COMPANY | | 475 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| BERKLEY REGIONAL SPCLTY INS CO | | PO BOX 28333 | | | SCOTTSDALE | AZ | 85255 | |
| BERKLEY TOWN | | 1 N MAIN ST | BERKLEY TOWN TAXCOLLECTOR | | BERKLEY | MA | 02779 | |
| BERKLEY TOWN | | 1 N MAIN ST | TOWN OF BERKLEY | | BERKLEY | MA | 02779 | |
| BERKLEY TOWN | | 1 N MAIN ST | WENDY COCHRANE TAX COLLECTOR | | BERKLEY | MA | 02779 | |
| BERKLEY TOWNSHIP SEWERAGE AUTHORITY | | 255 ATLANTIC CITY BLVD | | | BAYVILLE | NJ | 08721 | |
| BERKLEY, MARTIN J | | 4700 MILL AVE | | | TEMPE | AZ | 85282 | |
| BERKLEY, MARTIN J | | 4700 S MILL AVE 1 | | | TEMPE | AZ | 85282 | |
| BERKLEY, MARTIN J | | 4700 S MILL AVE 7 | C O BERKLEY LAW OFFICE | | TEMPE | AZ | 85282 | |
| BERKMAN HENOCH ET AL | | 100 GARDEN CITY PLZ FL 3 | | | GARDEN CITY | NY | 11530 | |
| BERKMAN HENOCH PETERSON AND PEDDY | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKMAN HENOCH PETERSON PEDDY AND | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| BERKMAN HENOCH PETERSON PEDDY and | | 100 GARDEN CITY PLZ STE 300 | | | GARDEN CITY | NY | 11530 | |
| Berkman Henoch Peterson Peddy and Fenchel PC | | 100 Garden City Plz | | | Garden City | NY | 11530 | |
| Berkman, Henoch, Peterson, Peddy & | Sara Boriskin | 100 Garden City Plaza | | | Garden City | NY | 11530- | |
| BERKMAN, ROBERT & BERKMAN, SALLIE J | | 6N381 SPRING COURT | | | MEDINAH | IL | 60157 | |
| BERKOWITZ LAW FIRM INC | | 4334 NW EXPWY ST STE 281 | | | OKLAHOMA CITY | OK | 73116 | |
| BERKOWITZ ORTIZ, AMY | | 1225 FRANKLIN AVE STE 325 | | | GARDEN CITY | NY | 11530 | |
| BERKOWITZ, DANIEL | | 2605 NASSAU BEND APT 1A | GROUND RENT | | COCONUT CREEK | FL | 33066 | |
| BERKOWITZ, DANIEL | | 2605 NASSAU BEND APT 1A | GROUND RENT | | POMPANO BEACH | FL | 33066 | |
| BERKS CC | | PO BOX 182554 | | | COLUMBUS | OH | 43218 | |
| BERKS COUNTY | | 633 CT ST 2ND FL | | | READING | PA | 19601 | |
| BERKS COUNTY | | 633 CT ST 3RD FL | RECORD OF DEEDS | | READING | PA | 19601 | |
| BERKS COUNTY | | BERKS COUNTY COURTHOUSE | TAX CLAIM BUREAU | | READING | PA | 19601 | |
| BERKS COUNTY RECORDER OF DEEDS | | 633 CT ST 3RD FL | | | READING | PA | 19601 | |
| BERKS COUNTY TAX CLAIM BREAU | | 633 CT ST | | | READING | PA | 19601 | |
| BERKS COUNTY TAX CLAIM BUREAU | | 633 CT ST | | | READING | PA | 19601 | |
| BERKS CREDIT & COLL | | 900 CORPORATE DR | | | READING | PA | 19605- | |
| BERKS CREDIT & COLL | | c/o Brown, Jacqueline G & Brown, Albert E | 18 George Court | | Hampton | VA | 23663 | |
| BERKS FIRE WATER RESTORATIONS INC | | 350 BERN ST | | | REAADING | PA | 19601 | |
| BERKS FIRE WATER RESTORATIONS INC | | 350 BERN ST | | | READING | PA | 19601 | |
| BERKS RECORDER OF DEEDS | | 633 CT ST | 3RD FL | | READING | PA | 19601 | |
| BERKS SECURITY | | 440 PENN AVE | | | WEST READING | PA | 19611 | |
| BERKSHIRE COUNTY REGISTER OF DEEDS | | 334 MAIN ST | SOUTHERN DISTRICT | | GREAT BARRINGTON | MA | 01230 | |
| BERKSHIRE COUNTY REGISTER OF DEEDS | | 44 BANK ROW | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE COUNTY REGISTER OF DEEDS | | 65 PARK ST | NORTHERN DISTRICT | | ADAMS | MA | 01220 | |
| BERKSHIRE ESTATES CONDOMINIUM ASSOC | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| BERKSHIRE ESTATES TOWNE | | 733 TURNPIKE ST 221 | | | NORTH ANDOVER | MA | 01845 | |
| BERKSHIRE GAS COMPANY | | PO BOX 9166 | | | CHELSEA | MA | 02159 | |
| BERKSHIRE HATHAWAY HOMESTATE | | | | | ALPHARETTA | GA | 30005 | |
| BERKSHIRE HATHAWAY HOMESTATE | | 6120 WINDWARD PKWY STE 180 | | | ALPHARETTA | GA | 30005 | |
| BERKSHIRE HATHAWAY HOMESTATE INS CO | | PO BOX 2350 | | | OMAHA | NE | 68103-2350 | |
| Berkshire Hathaway Inc | | 3555 Farnam St | | | Omaha | NE | 68131 | |
| BERKSHIRE MEADOWS HOA | | 525 S INDEPENDENCE BLVD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| BERKSHIRE MUTUAL INSURANCE | | | | | HARLEYSVILLE | PA | 19438 | |
| BERKSHIRE MUTUAL INSURANCE | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| BERKSHIRE NETWORK GMAC REAL ESTATE | | 965 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE REAL ESTATE NETWORK | | 10 HEARTHSTONE CT | | | READING | PA | 19606 | |
| BERKSHIRE REAL ESTATE NETWORK | | 965 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE REAL ESTATE NETWORK | | 965 BERSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE REALTY | | 409 BROADWAY ST | | | CHICOPEE | MA | 01020 | |
| BERKSHIRE TOWN | | 4454 WATER TOWER RD | TOWN OF BERKSHIRE | | ENOSBURG FALLS | VT | 05450 | |
| BERKSHIRE TOWN | | RD 1 | | | BERKSHIRE | NY | 13736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKSHIRE TOWN | | RR 1 BOX 2560 | TOWN OF BERKSHIRE | | ENOSBURG FALLS | VT | 05450 | |
| BERKSHIRE TOWN CLERK | | 4454 WATERTOWER RD | | | ENOSBURG FALLS | VT | 05450 | |
| BERLAND, MICHAEL G | | 135 S LA SALLE ST STE 3600 | | | CHICAGO | IL | 60603 | |
| BERLANGA, FERNANDO & BERLANGA, LAVONNE | | 2908 LAKE CT | | | HANFORD | CA | 93230 | |
| BERLELEY TOWNSHIP MUA | | 42 STATION RD | | | BAYVILLE | NJ | 08721 | |
| BERLENBACH AND MELLON | | 436 S LANSDOWNE AVE | | | YEADON | PA | 19050 | |
| BERLET, RL | | 128 KELLETT PARK DR | | | GREENVILLE | SC | 29607-3764 | |
| BERLIN BORO | | 207 MAIN ST | MARILYN BAKER | | BERLIN | PA | 15530 | |
| BERLIN BORO | | 59 S WHITE HORSE PIKE | BERLIN BOROUGH TAX COLLECTOR | | BERLIN | NJ | 08009 | |
| BERLIN BORO | | 59 S WHITE HORSE PIKE | TAX COLLECTOR | | BERLIN | NJ | 08009 | |
| BERLIN BORO SOMRST | | 1126 MAIN ST | T C OF BERLIN BOROUGH | | BERLIN | PA | 15530 | |
| BERLIN BROS VALLEY SD BERLIN BORO | | 102 MILLER RD | T C OF BERLIN BROTHERS VALLEY SD | | BERLIN | PA | 15530 | |
| BERLIN BROS VALLEY SD BERLIN BORO | | 716 N ST | T C OF BERLIN BROTHERS VALLEY SD | | BERLIN | PA | 15530 | |
| BERLIN BROTHERS VALLEY AREA SCH DIS | | 1903 SALCO RD | | | BERLIN | PA | 15530 | |
| BERLIN BROTHERS VALLEY SCH DIST | | 116 BALTIMORE ST | NICOLE B STOE TAX COLLECTOR | | NEW BALTIMORE | PA | 15553 | |
| BERLIN BROTHERS VALLEY SCH DIST | | 116 BALTIMORE ST | TAX COLLECTOR | | NEW BALTIMORE | PA | 15553 | |
| BERLIN BROTHERS VALLEY SCH DIST | | 1563 DIVIDING RIDGE RD | | | FAIRHOPE | PA | 15538 | |
| BERLIN BROTHERS VALLEY SCH DIST | | TAX COLLECTOR | | | NEW BALTIMORE | PA | 15553 | |
| BERLIN BROTHERS VALLEY SCHOOL DIST | | 3584 BRUSHCREEK RD | | | FAIRHOPE | PA | 15538 | |
| BERLIN BROTHERS VALLEY SCHOOL DIST | | R D 1 | RECEIVER OF TAXES | | FAIRHOPE | PA | 15538 | |
| BERLIN CEN SCH TN OF BERLIN | | BOX 259 | RECEIVER OF TAXES | | BERLIN | NY | 12022 | |
| BERLIN CITY | | 108 N CAPRON ST PO BOX 272 | TREASURER BERLIN CITY | | BERLIN | WI | 54923 | |
| BERLIN CITY | | 168 MAIN ST | CITY OF BERLIN | | BERLIN | NH | 03570 | |
| BERLIN CITY | | 168 MAIN ST CITY HALL | CITY OF BERLIN | | BERLIN | NH | 03570 | |
| BERLIN CITY | | 168 MAIN ST CITY HALL | EILLEEN BOUCHER | | BERLIN | NH | 03570 | |
| BERLIN CITY | | CITY HALL | | | BERLIN | WI | 54923 | |
| BERLIN CITY | | CITY HALL 108 N CAPRON ST | | | BERLIN | WI | 54923 | |
| BERLIN CITY | | CITY HALL 108 N CAPRON ST | TREASURER | | BERLIN | WI | 54923 | |
| BERLIN CITY | | PO BOX 272 | BERLIN CITY TREASURER | | BERLIN | WI | 54923 | |
| BERLIN CITY TREASURER | | TAX COLLECTOR | | | BERLIN | WI | 54923 | |
| BERLIN CS CMD TOWNS | | PO BOX 259 | SANDRA DEFELICE TAX COLLECTOR | | BERLIN | NY | 12022 | |
| BERLIN CS CMD TOWNS | | PO BOX 259 | TAX COLLECTOR | | BERLIN | NY | 12022 | |
| BERLIN MUTUAL INSURANCE CO | | 315 N MAIN ST | | | PRINCETON | IL | 61356 | |
| BERLIN TOWN | | 10 WILLIAMS ST | TAX COLLECTOR OF TOWN OF BERLIN | | BERLIN | MD | 21811 | |
| BERLIN TOWN | | 108 SHED RD | BERLIN TOWN TAXCOLLECTOR | | BERLIN | VT | 05602 | |
| BERLIN TOWN | | 135 ROUTE 73 S | R1 | | W BERLIN | NJ | 08091 | |
| BERLIN TOWN | | 23 LINDEN ST | RICHARD SARDELL TAX COLLECTOR | | BERLIN | MA | 01503 | |
| BERLIN TOWN | | 240 KENSINGTON RD | TAX COLLECTOR OF BERLIN TOWN | | BERLIN | CT | 06037 | |
| BERLIN TOWN | | 9130 ADAMS LN | BERLIN TOWN TREASURER | | WAUSAU | WI | 54401 | |
| BERLIN TOWN | | 9130 ADAMS LN | BERLIN TOWN TREASURER | | WAUSAU | WI | 54401 | |
| BERLIN TOWN | | N 8752 FOREST RIDGE | TREASURER BERLIN TOWNSHIP | | BERLIN | WI | 54923 | |
| BERLIN TOWN | | N 8752 FOREST RIDGE RD | | | BERLIN | WI | 54923 | |
| BERLIN TOWN | | PO BOX 41 | TOWN OF BERLIN | | BERLIN | MA | 01503 | |
| BERLIN TOWN | | PO BOX 5 | TREASURER BERLIN TOWNSHIP | | BERLIN | WI | 54923 | |
| BERLIN TOWN | | PO BOX 77 | TAX COLLECTOR | | CHERRY PLAIN | NY | 12040 | |
| BERLIN TOWN | | PO BOX 77 | TAX COLLECTOR | | CHERRY PLAINS | NY | 12040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERLIN TOWN | | RR 4 PO BOX 2375 | TOWN OF BERLIN | | MONTPELIER | VT | 05602 | |
| BERLIN TOWN CLERK | | 108 SHED RD | ATTN REAL ESTATE RECORDING | | MONTPELIER | VT | 05602 | |
| BERLIN TOWN CLERK | | 240 KENSINGTON RD | | | BERLIN | CT | 06037 | |
| BERLIN TOWNSHIP | | 135 ROUTE 73 S | BERLIN TWP TAX COLLECTOR | | WEST BERLIN | NJ | 08091 | |
| BERLIN TOWNSHIP | | 1871 PECK LAKE RD | TREASURER BERLIN TWP | | IONIA | MI | 48846 | |
| BERLIN TOWNSHIP | | 1871 PECK LN RD | | | IONIA | MI | 48846 | |
| BERLIN TOWNSHIP | | 1871 PECK LN RD | TREASURER BERLIN TWP | | IONIA | MI | 48846 | |
| BERLIN TOWNSHIP | | 740 CAPAC RD | TREASURER BERLIN TWP | | ALLENTON | MI | 48002 | |
| BERLIN TOWNSHIP | | 8000 SWAN VIEW DR | | | NEWPORT | MI | 48166 | |
| BERLIN TOWNSHIP | | 8000 SWAN VIEW DR | TAX COLLECTOR | | NEWPORT | MI | 48166 | |
| BERLIN TOWNSHIP | | 8000 SWAN VIEW DR | TREASURER BERLIN TWP | | NEWPORT | MI | 48166 | |
| BERLIN TOWNSHIP | TAX COLLECTOR | 135 S ROUTE 73 | | | WEST BERLIN | NJ | 08091-3754 | |
| BERLIN TOWNSHIP | TREASURER BERLIN TWP | 740 CAPAC RD | | | ALLENTON | MI | 48002-3619 | |
| BERLIN TOWNSHIP TOWN CLERK | | 240 KENSINGTON RD | | | BERLIN | CT | 06037 | |
| BERLIN TOWNSHIP WAYNE | | 58 LEDGEFIELD DR | T C OF BERLIN TOWNSHIP | | HONESDALE | PA | 18431 | |
| BERLIN TOWNSHIP WAYNE | | RR 4 BOX 4790 | T C OF BERLIN TOWNSHIP | | HONESDALE | PA | 18431 | |
| BERLIN, BETTY | | 7505 LABYRINTH RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| BERLIN, BETTY | | 7505 LABYRINTH RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| BERLIN, KERRIE | | 204 TANGLEWOOD DR | | | ANDERSON | SC | 29621 | |
| BERLINDA OCHOA | | 1315 EAST ZULEMA LOOP | | | TUCSON | AZ | 85706 | |
| BERLINER LAW FIRM | | 95 STATE ST STE 1010 | | | SPRINGFIELD | MA | 01103 | |
| BERLYNDA AND DERRICK WILSON | | 4903 SALIMA ST | AND BERLYNDA SIMMONS WILSON | | CLINTON | MD | 20735 | |
| BERM CONSTRUCTION CO INC | | 3070 N 79TH ST | | | MILWAUKEE | WI | 53222 | |
| BERMAN AND WEINER | | 125 HALF MILE RD STE 200 | | | RED BANK | NJ | 07701 | |
| BERMAN AND WOLFF | | 11300 ROCKVILLE PIKE STE 408 | | | ROCKVILLE | MD | 20852 | |
| BERMAN DELEVE KUCHAN AND CHAPMAN | | 1100 MAIN ST STE 2850 | | | KANSAS CITY | MO | 64105-5198 | |
| BERMAN GLEN AND HAIGHT | | 5 3RD ST STE 1100 | | | SAN FRANCISCO | CA | 94103 | |
| BERMAN OCONNOR AND A MANN | | 111 CHALAN SANTO PAPA STE 503 | | | HAGATNA | GU | 96910 | |
| BERMAN, GARY | | 315 E CHAPEL HILL ST STE 400 | | | DURHAM | NC | 27701 | |
| BERMEJO, MIGUEL | | 7235 FOXCREST LN. | | | HUMBLE | TX | 77338 | |
| BERMEJO, PETER A | | 1630 OAKLAND RD | | | SAN JOSE | CA | 95131 | |
| BERMUDA AVE LLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| BERMUDA DUNES COMMUNITY | | PO BOX 13710 | | | PALM DESERT | CA | 92255 | |
| BERMUDA DUNES COMMUNITY ASSOCIATION | | 39755 BERKLEY DR STE A | C O MONARCH MANAGEMENT GROUP | | PALM DESERT | CA | 92211 | |
| BERMUDEZ, ALFREDO | | 5060 SW 101 AVE | AND MARIA C MARQUEZ AND LESSER AND COMPANY | | MIAMI | FL | 33165 | |
| BERMUDEZ, DAISY | | 230 NW 63RD CT | | | MIAMI | FL | 33126 | |
| BERMUDEZ, JUN | | 2646 KENWOOD UNITS1 2 3 4 | GW BURKE AND ASSOCIATES | | LOS ANGELES | CA | 90007 | |
| BERMUDEZ, LUIS O | | 12648 VICTORIA CIRCLE PL #6106 | | | ORLANDO | FL | 32828 | |
| BERMUDEZ, SALVADOR R & CERVANTES, LURDES | | 1026 VINELAND AVENUE | | | LA PUENTE | CA | 91746 | |
| BERMUDEZ, YOLANDA | | 12147 ACHILLES ST | | | NORWALK | CA | 90650 | |
| BERMUDIAN SPRINGS SD EAST BERLIN | | 197 JACOBS ST | DEBRA TATE TAX COLLECTOR | | EAST BERLIN | PA | 17316 | |
| BERMUDIAN SPRINGS SD EAST BERLIN | | 197 JACOBS ST PO BOX 429 | T C OF BERMUDIAN SPRINGS SD | | EAST BERLIN | PA | 17316 | |
| BERMUDIAN SPRINGS SD HUNTINGTON TWP | | 6133 OLD HARRISBURG RD | T C OF BERMUDIAN SPRINGS SCH DIST | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD HUNTINGTON TWP | T C OF BERMUDIAN SPRINGS SCH DIST | PO BOX 250 | 8438 CARLISLE PIKE ST100 | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD LATIMORE TWP | | 1284 TOWN HILL RD | T C OF BERMUDIAN SPRINGS SD | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD LATIMORE TWP | | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD READING TWP | | 5626 CARLISLE PIKE | T C OF BERMUDIAN SPRINGS AREA SD | | NEW OXFORD | PA | 17350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDIAN SPRINGS SD YORK SPRINGS | | 331 MAIN ST | T C OF BERMUDIAN SPRINGS SD | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD YORK SPRINGS | | 331 MAIN ST PO BOX 213 | T C OF BERMUDIAN SPRINGS SD | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD/LATIMORE TWP | T/C OF BERMUDIAN SPRINGS SD | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| Bern A. Mortberg | COURTNEY D ALSOBROOK VS EXECUTIVE TRUSTEE SERVICES LLC | 13355 Noel Road #2200 | | | Dallas | TX | 75240 | |
| BERN TOWN | | 7152 RANGELINE RD | TREASURER BERN TOWNSHIP | | ATHENS | WI | 54411 | |
| BERN TOWN | | R1 | | | ATHENS | WI | 54411 | |
| BERN TOWNSHIP (BERKS) | TC- OF BERN TOWNSHIP | 2999 BERNVILLE RD | | | LEESPORT | PA | 19533 | |
| BERN TOWNSHIP BERKS | | 2999 BERNVILLE RD | TC OF BERN TOWNSHIP | | LEESPORT | PA | 19533 | |
| BERN TOWNSHIP BERKS | | 741 GRANGE RD | TAX COLLECTOR | | LEESPORT | PA | 19533 | |
| BERNADAS, ROBERT A | | 835 N 3RD E APT 10 | | | MOUNTAIN HOME | ID | 83647-2152 | |
| BERNADETTE A DREAGER | | 209 ADAMS AVENUE | | | BARRINGTON | NJ | 08007-1231 | |
| BERNADETTE AND STEVEN PULEO | | 7024 FILIP BLVD | AND MASTERSERVICE INC | | INDEPENDENCE | OH | 44131 | |
| BERNADETTE CIMINI | | 1851 TWINING ROAD | | | WILLOW GROVE | PA | 19090 | |
| Bernadette Colasanto | | 2145 Maple Avenue | | | Warrington | PA | 18976 | |
| Bernadette Daddazio | | 513 MINK LN | | | WILLIAMSTOWN | NJ | 08094-1206 | |
| Bernadette Davis | | 9302 HARPERS XING | | | LANGHORNE | PA | 19047-4526 | |
| Bernadette Dreager | | 209 Adams Ave | | | Barrington | NJ | 08007 | |
| BERNADETTE DUGAN | | 978B BENEDETTI DRIVE | | | NAPERVILLE | IL | 60563 | |
| BERNADETTE F. BOCANEGRA | RODOLFO BOCANEGRA JR | 1928 RIDGEWOOD WAY | | | SNELLVILLE | GA | 30078 | |
| Bernadette Felix | | 320 Winding Way | | | Glenside | PA | 19038 | |
| Bernadette Johnlewis | | 14310 Branchwater Lane | | | Sugar Land | TX | 77498 | |
| BERNADETTE K. EDWARDS | | 15227 S ALBERVAN STREET | | | OLATHE | KS | 66062-3735 | |
| BERNADETTE KARMAZSIN-ANTAKI | ROBERT R. ANTAKI | 211 SKELLY | | | HERCULES | CA | 94547 | |
| BERNADETTE M BROWN ATT AT LAW | | 911 WASHINGTON AVE STE 215 | | | SAINT LOUIS | MO | 63101 | |
| BERNADETTE M JOHNLEWIS AND | | 14310 BRANCHWATER LN | GAMBLES CONTRACTORS | | SUGAR LAND | TX | 77498-1434 | |
| Bernadette M. Johnlewis/// Gambles Contractors | | 2219 Truxillo | | | Houston | TX | 77004 | |
| Bernadette M. Johnlewis/// Gambles Contractors | Bernadette Johnlewis | 2219 Truxillo | | | Houston | TX | 77004 | |
| BERNADETTE M. LEAHY | EUGENE J. LEAHY | 3 BERRIDGE WAY | | | NORTH READING | MA | 01864 | |
| BERNADETTE MADRID | | 9720 EAST OLNEY ST | | | ROSEMEAD | CA | 91770 | |
| Bernadette Marcelo | | 20724 Bergamo Way | | | Porter Ranch | CA | 91326 | |
| BERNADETTE MITCHELL | | 184 STARLIN LANE | | | SOUTHERN PINES | NC | 28387 | |
| BERNADETTE MULVEY | | 1154 BEVERLY ROAD | | | JENKINTOWN | PA | 19046 | |
| BERNADETTE REILLY | | 331 E WALNUT ST | | | PERKASIE | PA | 18944 | |
| BERNADETTE SHERIDAN INDIV and AS EXECUTRIX OF THE ESTATE OF CLARENCE SHERIDAN DECEASED PLAINTIFF V THE BANK OF NEW et al | | Law Offices of Frederick Popovitch | 1601 Bay Ave | | Pt Pleasant | NJ | 08742 | |
| BERNADETTE STORY AND QUICK | | 2710 KINGSWOOD BLVD | ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| BERNADETTE Y THOMAS AND THE REEDY | GROUP LLC | PO BOX 91816 | | | ATLANTA | GA | 30364-1816 | |
| BERNADINE H LAYNE ATT AT LAW | | PO BOX 77007 | | | ATLANTA | GA | 30357 | |
| BERNADINE V BATTLE AND | | 911 RESTORATION | 945 W 187TH ST | | HOMEWOOD | IL | 60430 | |
| BERNADINO A QUINONES | | 9619 NORTHRIDGE WAY | | | STOCKTON | CA | 95209 | |
| BERNAL P OJEDA ATT AT LAW | | 1515 W 190TH ST STE 528 | | | GARDENA | CA | 90248 | |
| BERNAL P OJEDA ATT AT LAW | | 21031 VENTURA BLVD STE 315 | | | WOODLAND HILLS | CA | 91364 | |
| BERNAL P OJEDA ATT AT LAW | | 5023 PARKWAY CALABASAS | | | CALABASAS | CA | 91302-1421 | |
| BERNAL P OJEDA ATT AT LAW | | 8416 E FLORENCE AVE STE 201 | | | DOWNEY | CA | 90240 | |
| BERNAL, ARTURO | | 154 BRISTOL STREET | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNAL, IDELFONSO & BERNAL, ALMA G | | 904 SE 10TH AVE | | | TOPEKA | KS | 66607-1505 | |
| BERNAL, JOSE | | 261 GUY LOMBARDO AVE | YOLANDA SERRANO | | FREEPOINT | NY | 11520 | |
| BERNAL, RAYMOND | | 4730 N ORACLE STE 218 | | | TUCSON | AZ | 85705 | |
| BERNAL, TOMAS J | | 16123 SW 139 ST | | | MIAMI | FL | 33196 | |
| BERNAL, TONY | | 70101 US HWY 160 | | | BRANSON | CO | 81027 | |
| BERNALILLO COUNTY | | 1 CIVIC PLZ C2 BOX 627 | BERNALILLO COUNTY TREASURER | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO COUNTY | | 1 CIVIC PLZ NW LEVEL 6 | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY | | 1 CIVIC PLZ NW PO BOX 627 | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO COUNTY | | 1 CIVIC PLZ NW PO BOX 627 | COUNTY TREASURER | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO COUNTY | BERNALILLO COUNTY TREASURER | 1 CIVIC PLAZA C2, BOX 627 | | | ALBUQUERQUE | NM | 87102-2111 | |
| BERNALILLO COUNTY CLERK | | 1 CIVIC PLZ NW LEVEL 6 | PO BOX 542 | | ALBUQUERQUE | NM | 87103-0542 | |
| BERNALILLO COUNTY RECORDER | | ONE CIVIC PLZ NW FL 6 | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY RECORDER | | PO BOX 542 | | | ALBUQUERQUE | NM | 87103 | |
| Bernalillo County Treasurers Office | Patrick J. Padilla, Treasurer | P.O. Box 627 | | | Albuquerque | NM | 87103-0627 | |
| BERNANDO VISTA DEL LAGO | | 9665 CHESAPEAKE DR | | | SAN DIEGO | CA | 92123 | |
| BERNARD & MARIANNE ANDERSON | | 48 NEWTON AVENUE | | | QUINCY | MA | 02170 | |
| BERNARD A FISH | MARGARET D FISH | 415 18TH STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| BERNARD A SCHLOSSER ATTORNEY AT | | 181 S BLOOMINGDALE RD STE 10 | | | BLOOMINGDALE | IL | 60108 | |
| BERNARD ADAMS | | 302 OAK CREEK CIRCLE | | | COLUMBIA | SC | 29223-0000 | |
| BERNARD AND BRASSARD GP | | 101 ROLAN THERRIEN BLVD STE 200 | PL MONTEREGIE | | LONGUEIL | MI | 48086 | |
| BERNARD AND BRIGITTE GARNEY | | 1970 SCENIC RIDGE DR | | | CHINO HILLS | CA | 91709 | |
| BERNARD AND CRYSTAL BANKS AND | | 1882 NORTHCLIFF LOOP N | GLASS BLOCK PLUS INTERIOR EXTERIOR RENOVATIONS | | COLUMBUS | OH | 43229 | |
| BERNARD AND JERRIE ULBRICH | | 5857 FAIRWOODS CIR | | | SARASOTA | FL | 34243-3823 | |
| BERNARD AND LOWANNA YOST AND | TRIMIX INC | 8210 PLEASANT LN | | | RIVERVIEW | FL | 33569-4766 | |
| BERNARD AND TAMARA MCCROSSEN | | 150 COLLIDGE CT | AND AVI INC | | BENNETT | CO | 80102 | |
| BERNARD AUBERRY ESTATE AND | | 2850 2852 S MCCLURE ST | BERNARD & MARK AUBERRY & EAGLE HOME RESTORATIONS | | INDIANAPOLIS | IN | 46241 | |
| BERNARD B GADWOOD JR | | 1580 MANN DR | | | PINOLE | CA | 94564-2523 | |
| BERNARD BECHERER | | 1404 CUMBERLAND COURT | | | BELLEVILLE | IL | 62223 | |
| Bernard Berman | GMAC MORTGAGE, LLC VS. MARLA TRAVIS JONES AND WILFRED RONADIS JONES | 20 West Third Street | | | Media | PA | 19063 | |
| BERNARD BRANTLEY | | 2101 HEIGHTS DRIVE | | | BROOKLYN | MI | 49230-9343 | |
| BERNARD CATALDI | | 47846 NORTH AVENUE | | | MACOMB | MI | 48042-4900 | |
| Bernard Coleman | | 101 Ann Ave | | | Dover | DE | 19904 | |
| BERNARD D LEVINE ATT AT LAW | | 16 E MAIN ST STE 950 | | | ROCHESTER | NY | 14614 | |
| BERNARD D. FITE | MARY JO FITE | 1010 MITCHELL AVENUE | | | MORTON | PA | 19070-1706 | |
| BERNARD E KANTER ATT AT LAW | | 601 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| Bernard E. Lesage David E. Mark Karen L. Stevenson | Bernard E. Lesage, David E. Mark, Karen L. Stevenson | 1000 Wilshire Boulevard, Suite 1500 | | | Los Angeles, | CA | 90017 | |
| BERNARD EDWIN GALITZ ATT AT LAW | | 35 325 DATE PALM DR STE 151C | | | CATHEDRAL CITY | CA | 92234 | |
| BERNARD ERWIN BROOKS ATT AT LAW | | 4800 SUGAR GROVE BLVD STE 610 | | | STAFFORD | TX | 77477 | |
| BERNARD F. GALLIS | SHELLEY L. GALLIS | 11507 FORRER DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| BERNARD F. HAGAN | LOUISE P. HAGAN | 3800 DIVINE DRIVE | | | CHRISTIANBURG | VA | 24073 | |
| BERNARD F. HENRY | DANA HENRY | 1769 LINDEN PARK LANE | | | AURORA | IL | 60504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD F. ZERFAS | MICHELE L. ZERFAS | 25 MILLER HILL DRIVE | | | LAGRANGEVILLE | NY | 12540 | |
| BERNARD FONTANA AGENCY | | 11 SUNFLOWER AVE SECOND FL | | | PARAMUS | NJ | 07652 | |
| BERNARD G LANCIONE ATT AT LAW | | 3212 N HIGH ST | | | COLUMBUS | OH | 43202 | |
| BERNARD G WATTS ATT AT LAW | | 5021 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40219 | |
| BERNARD G. HEIM | DAWN S. HEIM | 1513 HARTSVILLE CIRCLE | | | WARMINSTER | PA | 18974 | |
| BERNARD GOMES JR | | 204 73RD STREET SW | | | EVERETT | WA | 98203 | |
| BERNARD GUTHERZ AND DESIGN CONCEPTS | | 538 HYSON RD | FOR LIVING LLC | | JACKSON TOWNSHIP | NJ | 08527 | |
| BERNARD H MCGOVERN | | 7 SAWYER ST | | | MEDFORD | MA | 02155-1060 | |
| BERNARD HAFFEY AND BOHNERT CO LPA | | 5001 MAYFIELD RDSUITE 301 | PO BOX 24300 | | CLEVELAND | OH | 44124 | |
| BERNARD III, WILLY J | | 114 APPALOOSA STREET | | | LAFAYETTE | LA | 70506 | |
| BERNARD J CASPAR ATT AT LAW | | PO BOX 1214 | | | GAYLORD | MI | 49734 | |
| BERNARD J FRIMOND ATT AT LAW | | 9210 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| BERNARD J GARTLAND ATT AT LAW | | 1555 S PALM CANYON DR STE D201 | | | PALM SPRINGS | CA | 92264 | |
| BERNARD J KANE | | 23 MOODUS-LEESVILLE ROAD | | | EAST HADDAM | CT | 64690 | |
| BERNARD J NOLAN SRA | | 9800 S 51ST AVE | | | OAKLAWN | IL | 60453 | |
| BERNARD J OCONNOR ATT AT LAW | | 53 BURD ST | | | NYACK | NY | 10960 | |
| BERNARD J PERRELL | | 109 ARTHUR DR | | | THOMASVILLE | NC | 27360-6216 | |
| BERNARD J STERN | FRANCINE STERN | 6605 GAVIOTA AVENUE | | | VAN NUYS | CA | 91406 | |
| BERNARD J. BUSELMEIER | CAROLYN D. BUSELMEIER | 17641 GARDENVIEW MANOR CIRCLE | | | WILDWOOD | MO | 63038 | |
| BERNARD J. KILKELLY | MAUREEN B. KILKELLY | 595 SCRANTON AVENUE | | | LYNBROOK | NY | 11563 | |
| BERNARD J. SMITH | MELINDA A. SMITH | 316 DAVIS ROAD | | | HAVERTOWN | PA | 19083 | |
| BERNARD L MCNARY ATT AT LAW | | 505 LOVELAND DR | | | OMAHA | NE | 68114 | |
| BERNARD L. GROVE | | 219 CAUSEWAY STREET | | | MEDFIELD | MA | 02052 | |
| BERNARD M FLOETKER ATT AT LAW | | 1295 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| BERNARD M. ELLIOT | | 2010 SOUTH STREET | | | PHILADELPHIA | PA | 19146 | |
| BERNARD MINTZ | EILEEN R. MINTZ | 7921 PALENCIA WAY | | | DELRAY BEACH | FL | 33446 | |
| BERNARD NATALE LTD | | 308 W STATE ST STE 470 | | | ROCKFORD | IL | 61101 | |
| BERNARD P COUTURE ATT AT LAW | | 526 SUPERIOR AVE E STE 1001 | | | CLEVELAND | OH | 44114 | |
| BERNARD P MULVANEY SR LTD | | 7000 W 127TH ST | | | PALOS HEIGHTS | IL | 60463-1558 | |
| BERNARD P TKACZYK | KATHLEEN A SWARTZ | 102 SOUTH THOMAS AVE | | | EDWARDSVILLE | PA | 18704-3835 | |
| BERNARD REBER | | 8824 SOOTHING COURT | | | CORONA | CA | 92883 | |
| BERNARD S FERNANDEZ ESQ ATT AT L | | 1615 FORUM PL STE 4B | | | WEST PALM BEACH | FL | 33401 | |
| BERNARD S VIA III ATT AT LAW | | 210 JOHNSON ST | | | BRISTOL | VA | 24201 | |
| BERNARD SMITH | | 316 DAVIS RD | | | HAVERTOWN | PA | 19083 | |
| BERNARD STUCZYNSKI AND BONANTI | | 234 W 6TH ST | | | ERIE | PA | 16507 | |
| BERNARD T TURNER JR. | LINDA A TURNER | 118 CHARLES DRIVE | | | HAVERTOWN | PA | 19083-1009 | |
| Bernard Turner/ Linda Jaros | | 33630 Annapolis | | | Wayne | MI | 48184 | |
| BERNARD W CHILL SR ATT AT LAW | | PO BOX 2427 | | | JACKSON | MS | 39225 | |
| BERNARD W MOLTZ AND ASSOCIATES | | 77 W WASHINGTON ST STE 211 | | | CHICAGO | IL | 60602 | |
| BERNARD W MOLTZ AND ASSOCIATES | | 77 W WASHINGTON ST STE 2110 | | | CHICAGO | IL | 60602 | |
| BERNARD W. LUTHI | ROSE MARIE LUTHI | 414 EAST NORMAN AVE | | | ARCADIA | CA | 91006 | |
| BERNARD WADDELL | | 4035 VIA SAN LUIS | | | RIVERSIDE | CA | 92504 | |
| Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | | Murphy Pearson Bradley and Feeney | 88 Kearny St 10th Fl | | San Francisco | CA | 94108 | |
| Bernard Wasmer | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 | |
| BERNARD, ARNOLD F & BERNARD, LESLIE | | 1901 20TH ST | | | LAKE CHARLES | LA | 70601-0000 | |
| BERNARD, BOB | | 134 CHARLTON RD | | | SPENCER | MA | 01562 | |
| BERNARD, DAVID M | | 1208 E GADSDEN STREET | | | PENSACOLA | FL | 32501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernard, Jesse L & Bernard, Amy | | 9429 EVERETTE CT | | | SPOTSYLVANIA | VA | 22553-1978 | |
| BERNARD, RON F & BERNARD, LINDA C | | 1731 37TH ST | | | SACRAMENTO | CA | 95816-6707 | |
| BERNARD, RONALD W | | PO BOX 146 | | | SAN ARDO | CA | 93450 | |
| BERNARDINI, JOYCE | | 1926 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| BERNARDINO BRICENO | | PO BOX 6102 | | | VALLEJO | CA | 94591 | |
| Bernardino M Briceno and Yvonne M Briceno vs GMAC MortgageLLC Executive Trustee ServicesLLC Mortgage Electronic et al | | HOLLAND LAW FIRM | 1970 BROADWAY STE 1030 | | OAKLAND | CA | 94610 | |
| BERNARDO AND NIVIA RODRIGUEZ | | 571 W 36TH PL | | | HIALEAH | FL | 33012 | |
| BERNARDO BENJUME | | 12831 SAN FERNANDO RD APT 208 | | | SYLMAR | CA | 91342-7817 | |
| BERNARDO LLC | | PO BOX 472 | | | VALPARAISO | IN | 46384 | |
| BERNARDO M LUQUE | | 2838 SOUTH 63RD DRIVE | | | PHOENIZ | AZ | 85043 | |
| BERNARDO M LUQUE | | 2838 SOUTH 63RD DRIVE | | | PHONEIX | AZ | 85043 | |
| BERNARDO PENA | | 22 DEWEY STREET | | | NEW ROCHELLE | NY | 10801 | |
| BERNARDO TORBELLIN | | 6308 BROOKCREST DRIVE | | | ARLINGTON | TX | 76018 | |
| BERNARDO, MICHAEL T | | PO BOX 71021 | C O OPEN SKY PROPERTIES | | MADISON HEIGHTS | MI | 48071 | |
| BERNARDO, WALTER | | 10969 SW 244 TERRACE | | | MIAMI | FL | 33032 | |
| BERNARDONE, GEO | | 23 ADELINE ST | JENNIFER BERNARDONE | | SOUTHBRIDGE | MA | 01550 | |
| BERNARDS TOWNSHIP | | 1 COLLYER LN | | | BASKING RIDGE | NJ | 07920 | |
| BERNARDS TOWNSHIP | | 1 COLLYER LN | BERNARDS TWP COLLECTOR | | BASKING RIDGE | NJ | 07920 | |
| BERNARDS TOWNSHIP | | 1 COLLYER LN | TAX COLLECTOR | | BASKING RIDGE | NJ | 07920 | |
| BERNARDSTON FIRE DISTRICT | | TOWNHALL CHURCH ST | MONA A MINOR | | BERNARDSTON | MA | 01337 | |
| BERNARDSTON TOWN | | 38 CHURCH ST | MONA A MINOR | | BERNARDSTON | MA | 01337 | |
| BERNARDSTON TOWN | TOWN OF BERNARDSTON | PO BOX 971 | 38 CHURCH ST | | BERNARDSTON | MA | 01337 | |
| BERNARDSTON TOWN FIRE DISTRICT | | PO BOX 971 | TOWN OF BERNARDSTON FIRE DIST | | BERNARDSTON | MA | 01337 | |
| BERNARDSVILLE BORO | | 166 MINE BROOK RD | BERNARDSVILLE BORO COLLECTOR | | BERNARDSVILLE | NJ | 07924 | |
| BERNARDSVILLE BORO | | 166 MINE BROOK RD PO BOX 158 | TAX COLLECTOR | | BERNARDSVILLE | NJ | 07924 | |
| BERNAS, ELIZA | | 1749 PORTSMITH COURT | | | BARTLETT | IL | 60103 | |
| BERNASCONI, HENRY E | | 11 BROOK ST | | | FRANKLIN | MA | 02038-1611 | |
| BERND B SZOBOSZLAY | | 328 1ST STREET NE | | | AUBURN | WA | 98002 | |
| BERND CRAMER | | 2820 COPPER CREEK | | | LAPEER | MI | 48446 | |
| BERND E LICHTENBERGER JACKIE | | 20 CRAM RD | TRASK AND D AND T CONSTRUCTION | | EAST BALDWIN | ME | 04024 | |
| BERNDT, MATILDA | | 2300 DELANEY VLY C303 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| BERNDT, MATILDA | | 2300 DELANEY VLY C303 | GROUND RENT | | TIMONIUM | MD | 21093 | |
| BERNDT, STEVE A | | 6930 DORR ST. | | | TOLEDO | OH | 43615 | |
| BERNE KNOX CEN SCH TN MIDDLEBURG | | 2021 HEIDEBURG TRAIL | | | BERNE | NY | 12023 | |
| BERNE KNOX CEN SCH TN OF WRIGHT | | 2021 HEIDEBURG RD | | | EAST BERNE | NY | 12059 | |
| BERNE KNOX CEN SCH TN OFWRIGT | | 2021 HEIDEBURG RD | | | BERNE | NY | 12059 | |
| BERNE KNOX CS CMD TOWNS | | PO BOX 13745 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| BERNE TOWN | | 311 LONG RD | TOWN OF BERNE | | EAST BERNE | NY | 12059 | |
| BERNE, ULMER | | 1300 E NINTH ST STE 900 | | | CLEVELAND | OH | 44114 | |
| BERNECK, MICHAEL | | 5 ST ALBANS RD W | | | HOPKINS | MN | 55305 | |
| BERNECKI, THOMAS F & BERNECKI, PATRICIA J | | 31352 LIBERTY RD | | | GRAYSLAKE | IL | 60030 | |
| BERNEDO, PATRICK S | | 4691 CABLE BRIDGE DR | | | CHICO | CA | 95928 | |
| BERNEY SEAL CO REALTY | | 236 OLEANDER AVE | | | CORPUS CHRISTI | TX | 78404-1731 | |
| BERNEY SEAL COMPANY REALTORS | | 5315 EVERHART RD STE 4 | PO BOX 6350 | | CORPUS CRISTI | TX | 78411 | |
| BERNHARD HOILAND | | 1254 WEST 3RD ST | | | SAN PERDO | CA | 90732 | |
| BERNHARDT CHRISTENSEN | | 12202 MANTAWAHKA | | | FENTON | MI | 48430 | |
| BERNICE A. HAUTH | | 2745 EAST BAINBRIDGE ROAD | | | SAN DIEGO | CA | 92106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNICE ALDEN DILLMAN ESQ ATT A | | 7015 BERACASA WAY STE 204 | | | BOCA RATON | FL | 33433 | |
| BERNICE AND ALL POWER | | 11556 POTTER ST | RESTORATION | | NORWALK | CA | 90650 | |
| BERNICE AND SPENCER DAVIS | | 10102 KINDLY CT | MINKOFF COMPANY INC | | MONTOGOMERY VILLAGE | MD | 20886 | |
| BERNICE D LI AND | | JEFFREY Y LI | 302 WINDMILL PARK LANE | | MOUNTAIN VIEW | CA | 94043 | |
| BERNICE DEVERS AND ALLEN POMMIER | | 3336 PRATT ST | ENTERPRISES | | OMAHA | NE | 68111 | |
| BERNICE G CLARK AND TIM HAWKINS | | 463 JETRIDGE RD | ROOFING | | HOLLY HILL | SC | 29059 | |
| BERNICE GREER AND REED ROOFING | | 10814 AMBERGATE DR | | | HUMBLE | TX | 77396 | |
| BERNICE H HINES AND JDH | | 2308 DUBLIN CIR | CONTRACTOR | | PEARLAND | TX | 77581 | |
| BERNICE H HINES DEVIN HOMES INC | | 2308 DUBLIN CIR | | | PEARLAND | TX | 77581 | |
| BERNICE J DAVIDSON | | 234 SPRUCE STREET | | | AUDOBON | NJ | 08106 | |
| BERNICE L. JUNG | HOSUK H. JUNG | 5387 RIDGE COURT | | | TROY | MI | 48098 | |
| BERNICE M KLOSTERMAN | | 2323 MCDANIEL AVE | APT 1130 | | EVANSTON | IL | 60201-2576 | |
| BERNICE M TRICOLI AND JM | | 1118 LINCOLN DR | CONSTRUCTION | | MOUNTAIN VIEW | CA | 94040 | |
| BERNICE STAFFORD TURNER ATT AT L | | 3113 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| BERNICE TOWN | | 501 FOURTH ST | TAX COLLECTOR | | BERNICE | LA | 71222 | |
| BERNIE | | 101 W MAIN PO BOX 605 | DARLENE YOUNG TAX COLLECTOR | | BERNIE | MO | 63822 | |
| BERNIE | | PO BOX 605 | CITY TAX COLLECTOR | | BERNIE | MO | 63822 | |
| BERNIE FULLER | | 53-141 KAMEHAMEHA HWY | | | HAUULA | HI | 96717-9726 | |
| BERNIE GATCHALIAN AND LINDA C | | 3362 3364 VINCENT DR | GATCHALIAN | | SANTA CLARA | CA | 95051 | |
| BERNIE MAPILI | | 15707 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344-7212 | |
| BERNIE MARTINEZ ATT AT LAW | | 9311 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78216 | |
| BERNIER, MICHAEL | | 209 E AVE R5 | MARIA GIRON AND HP ASSOCIATES | | PALMDALE | CA | 93550 | |
| Bernitha Medford | | 805 Loganwood Dr | | | Royse City | TX | 75189 | |
| BERNKOPF GOODMAN AND BASEM LLP | | 125 SUMMER ST | | | BOSTON | MA | 02110 | |
| BERNLOHR WERTZ LLP | | 23 S MAIN ST FL 3 | | | AKRON | OH | 44308 | |
| BERNSTEIN AND FELDMAN P A | | 900 BESTGATE RD STE 200 | | | ANNAPOLIS | MD | 21401 | |
| BERNSTEIN LIEBHARD LLP | STATE OF OHIO EX REL DAVID P JOYCE, PROSECUTING ATTORNEY OF GEAUGA COUNTY, OHIO ON BEHALF OF GEAUGA COUNTY & ALL OTHERS ET AL | 10 East 40th Street | | | New York | NY | 10016 | |
| Bernstein Litowitz Berger | Jai K. Chandrasekhar, Lauren A. McMillen, Gerald H. Silk, David Wales | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Bernstein Litowitz Berger | Matthew P. Jubenville, David R. Stickney, Jonathan D. Uslaner | 12481 High Bluff Drive, Suite 300 | | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman | Blair A. Nicholas | 12481 High Bluff Drive Suite 300 | | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman | Gerald H. Silk | 1285 Avenue of the Americas | | 38th Floor | New York | NY | 10019 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | CAMBRIDGE PLACE INVESTMENT MANAGEMENT INC V MORGAN STANLEY & CO INC, RESIDENTIAL FUNDING SECURITIES LLC, RESIDENTIAL AC ET AL | 1285 AVENUE OF THE AMERICAS 38th FLOOR | | | New York | NY | 10019 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | CAMBRIDGE PLACE INVESTMENT MANAGEMENT INC VS MORGAN STANLEY&CO,INC CITGROUP GLOBAL MARKETS INC CREDIT SUISSE SECURITIES ET AL | 1285 AVENUE OF THE AMERICAS 38th FLOOR | | | New York | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | FEDERAL HOME LOAN BANK OF BOSTON VS ALLY FINANCIAL INC FKA GMAC LLC, GMAC MRTG GROUP LLC FKA GMAC MRTG GROUP INC, RESID ET AL | 1285 AVENUE OF THE AMERICAS 38th FLOOR | | | New York | NY | 10019 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | THRIVENT FINANCIAL FOR LUTHERANS THRIVENT LIFE INSUANCE CO THRIVENT BALANCED FUND THRIVENT CORE BOND FUND THRIVENT INCO ET AL | 1285 AVENUE OF THE AMERICAS 38th FLOOR | | | New York | NY | 10019 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | David L. Wales & Rebecca Boon | 1285 Avenue of the Americas, 38th Fl. | | | New York | NY | 10019 | |
| BERNSTEIN, LILLIAN | | 22860 PAUL REVERE DRIVE | | | CALABASAS | CA | 91302 | |
| BERNSTEIN, MANUEL R | | 600 RESTERSTOWN RD 310 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| BERNSTEIN, MANUEL R | | 600 RESTERSTOWN RD 310 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| BERNSTEIN, SARAH | | 6503 PARK HEIGHTS AVE APT 2 B | GROUND RENT | | BALTIMORE | MD | 21215 | |
| BERNSTEN, MARY | | GENERAL DELIVERY | | | EMPORIA | VA | 23847-9999 | |
| BERNSTON AND BERNSTON | | 16387 KING AVE | | | RIVERSIDE | CA | 92504 | |
| BERNVILLE BOROUGH AUTHORITY | | 6602 BERNVILLE RD | P O BOX 104 | | BERNVILLE | PA | 19506 | |
| BERNVILLE BOROUGH BERKS | | 169 PENN ST | T C OF BERNVILLE BORO | | BERNVILLE | PA | 19506 | |
| BERNVILLE BOROUGH BERKS | TAX COLLECTOR | PO BOX 333 | 604 N MAIN ST | | BERNVILLE | PA | 19506 | |
| BERNWANGER, JOSEPH L | | 2000 TOWN CTR STE 2360 | | | SOUTHFIELD | MI | 48075 | |
| BERON BRYANT, MARK | | PO BOX 567 | | | VIVIAN | LA | 71082 | |
| BEROUN, KIMBERLY L | | 3108 TURKEY CREEK RD | | | PLANT CITY | FL | 33566 | |
| BERRA VAUGHN INSURANCE AGENCY | | 226 W AVE | | | OCEAN CITY | NJ | 08226 | |
| BERRECKMAN AND BERRECKMAN PC | | PO BOX 214 | | | COZAD | NE | 69130 | |
| BERRELL F SHRADER ATT AT LAW | | 1111C N MAIN ST | | | BLACKSBURG | VA | 24060 | |
| BERRETH, GLORIA & MORRIS, OTHAL | | 2008 E 63RD ST | | | TACOMA | WA | 98404 | |
| BERRETT AND ASSOCIATES | | STE 530 | | | SALT LAKE CITY | UT | 84144 | |
| BERRETTINI, MORANDO | | 340 N AHWAHNEE RD | THE RESTORATION COMPANY INC | | LAKE FOREST | IL | 60045 | |
| BERRICK, KENNETH | | 11555 HERON BAY BLVD | | | CORAL SPRINGS | FL | 33076 | |
| BERRIE, GRACE W | | 931 MASEFIELD ROAD | | | GWYNN OAK | MD | 21207 | |
| BERRIEN CLERK OF SUPERIOR COURT | | 101 E MARIONM AVE | | | NASHVILLE | GA | 31639 | |
| BERRIEN COUNTY | | 105 E WASHINGTON PO BOX 248 | TAX COMMISSIONER | | NASHVILLE | GA | 31639 | |
| BERRIEN COUNTY | | 201 N DAVIS ST RM 105 | TAX COMMISSIONER | | NASHVILLE | GA | 31639 | |
| BERRIEN COUNTY | | ADMINISTRATION CTR 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | ADMINISTRATION CTR 701 MAIN ST | | | ST JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | ADMINISTRATION CTR 701 MAIN ST | TREASURER | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | ADMINISTRATION CTR 701 MAIN ST | TREASURER | | ST JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | ST JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | TAX COMMISSIONER | 201 N DAVIS ST - RM 105 | | | NASHVILLE | GA | 31639 | |
| BERRIEN COUNTY RECORDER | | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY REGISTER OF DEEDS | | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY REGISTER OF DEEDS | | 701 MAIN ST | | | ST JOSEPH | MI | 49085 | |
| BERRIEN REGISTER OF DEEDS | | 811 PORT ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN SPRINGS VILLAGE | | 112 N CASS | VILLAGE TREASURER | | BERRIEN SPRINGS | MI | 49103 | |
| BERRIEN SPRINGS VILLAGE | | 112 N CASS STREET PO BOX 182 | VILLAGE TREASURER | | BERRIEN SPRINGS | MI | 49103 | |
| BERRIEN TOWNSHIP | | 8916 M 140 | TREASURER BERRIEN TWP | | BERRIEN CENTER | MI | 49102 | |
| BERRIEN TOWNSHIP | | 8916 M 140 PO BOX 61 | TREASURER BERRIEN TWP | | BERRIEN CENTER | MI | 49102 | |
| BERRIEN TOWNSHIP | | 8916 M 140 PO BOX 61 | TREASURER | | BERRIEN CENTER | MI | 49102 | |
| BERRIEN TOWNSHIP | | PO BOX 61 | TREASURER | | BERRIEN CENTER | MI | 49102 | |
| BERRIER, SEAN | | 7108 DUFFIELD DR | | | DALLAS | TX | 75248-7419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIGAN LITCHFIELD SCHONEKAS | MANN AND TRAINA LLC - PRIMARY | 201 St Charles Ave | Suite 4204 | | New Orleans | LA | 70170 | |
| BERRIGAN LITCHFIELD SCHONEKAS MANN AND TRAINA LLC | | MANN AND TRAINA LLC PRIMARY | 201 St Charles Ave | Ste 4204 | New Orleans | LA | 70170 | |
| Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | 201 St. Charles Avenue, Suite 4204 | | | New Orleans | LA | 70170 | |
| BERRING APPRAISALS INC | | 327 TRINITY AVE | | | AMBLER | PA | 19002 | |
| BERRING, LOUIS | | 326 HIGHLAND AVE | | | AMBLER | PA | 19002 | |
| Berrios, Marilyn | | 11712 Jefferson Avenue Bldg C | | | Newport News | VA | 23606 | |
| BERRIOS, MIGUEL & BERRIOS, SANDRA | | 619 HELLENER STREET | | | BETHLEHEM | PA | 18015 | |
| BERRY & BECKETT, PLLP | ALAN GARDNER V. GMAC MORTGAGE, LLC | 1708 Bellevue Ave | | | Seattle | WA | 98122 | |
| BERRY & NURZIA LLP | | 660 WHITE PLAINS ROAD 1ST FLOOR | | | TARRYTOWN | NY | 10591 | |
| BERRY AND ASSOCIATES | | 1117 21ST ST N | | | BIRMINGHAM | AL | 35234 | |
| BERRY AND ASSOCIATES | | 2751 BUFORD HWY | | | ATLANTA | GA | 30324 | |
| BERRY AND ASSOCIATES | | 2751 BUFORD HWY NE STE 400 | | | ATLANTA | GA | 30324 | |
| BERRY AND ASSOCIATES | | 2751 BUFORD HWY STE 400 | | | ATLANTA | GA | 30324 | |
| BERRY AND PARSONS PC | | 111 DENVER AVE | | | GOSHEN | IN | 46526 | |
| BERRY AND ROXBURY MUTUAL INS | | | | | CROSS PLAINS | WI | 53528 | |
| BERRY AND ROXBURY MUTUAL INS | | 4766 HWY KP | | | CROSS PLAINS | WI | 53528 | |
| BERRY AND TRIPP | | 5296 COMMERCE DR STE 200 | | | SALT LAKE CITY | UT | 84107 | |
| BERRY APPRAISAL SERVICE | | PO BOX 273 | | | RIPON | WI | 54971 | |
| BERRY APPRAISALS | | PO BOX 1845 | | | LEESVILLE | LA | 71496 | |
| BERRY CITY | BERRY CITY COLLECTOR | PO BOX 215 | CITY HALL | | BERRY | KY | 41003 | |
| BERRY ELLIOT REALTORS | | 18 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| BERRY H JOHNSON | CHRISTI M JOHNSON | 16810 FLYING JIB ROAD | | | CORNELIUS | NC | 28031 | |
| BERRY HOFFMAN AND ASSOCIATES | | 2609 W 79TH ST | | | CHICAGO | IL | 60652 | |
| BERRY KANE | TERI RAVEL KANE | 2621 THRASHER LN | | | SAN JOSE | CA | 95125 | |
| BERRY KESSLER CRUTCHFIELD AND TA | | 514 7TH ST | | | MOUNDSVILLE | WV | 26041 | |
| BERRY LAWS | Midwest REO Solutions | 1044 Main St | | | Kansas City | MO | 64105 | |
| BERRY MOORMAN PC | | 535 GRISWOLD ST STE 1900 | | | DETROIT | MI | 48226 | |
| BERRY QUACKENBUSH & STUART P A | | PO BOX 394 | | | COLUMBIA | SC | 29202-0394 | |
| BERRY REALTORS AND APPRAISAL SERVICES | | 9201 WARD PARKWAYSUITE 307 | | | KANSAS CITY | MO | 64114 | |
| BERRY REALTY CO REALTORS | | ANGELINE M BERRY | 10909 INDIANA AVE | | KANSAS CITY | MO | 64137 | |
| BERRY ROOFING INC | | 3226 KLUK LN | | | RIVERSIDE | CA | 92501 | |
| BERRY TOWN | | 8773 SCOTT REEVE RD | TREASURER | | CROSS PLAINS | WI | 53528 | |
| BERRY TOWN | | 9046 STATE RD 19 | BERRY TOWNSHIP TREASURER | | MAZOMANIE | WI | 53560 | |
| BERRY, ANGELA | | 1602 W CHOCTAW AVE | BOYD INSURANCE REPAIR | | CHICKASHA | OK | 73018 | |
| BERRY, ANGELINE M | | 10909 INDIANA AVE | | | KANSAS CITY | MO | 64137 | |
| BERRY, ANTHONY | | 3431 BENNETT ST | ALL PRO ROOFING LLC | | NEW ORLEANS | LA | 70131 | |
| BERRY, BONNIE C & BERRY, JOHN M | | PO BOX 955 | | | WAYNE | WV | 25570-0000 | |
| BERRY, CHERYLYNN | | 6507 W KINGS AVE | BROWNER BUILDING AND DESIGN LLC | | GLENDALE | AZ | 85306 | |
| BERRY, DIANE | | 2814 ESTURION CT | JAMYSON CO | | CARLSBAD | CA | 92009 | |
| BERRY, DOLLIE W | | 1903 S 16TH ST | | | SPRINGFIELD | IL | 62703-0000 | |
| BERRY, DONETTA M | | PO BOX 393 | | | DERBY | KS | 67037-0000 | |
| BERRY, GRIFFIN T & KING, ELIZABETH A | | 908 JULIANNA DR | | | BALLWIN | MO | 63011-3636 | |
| BERRY, JAMES | | 232 VALLEY LAKE LANE | | | SPRINGTOWN | TX | 76082 | |
| BERRY, JAY N | | 3320 SPA STREET | | | SAN DIEGO | CA | 92105-0000 | |
| BERRY, LISA M | | 3433 W DALLAS ST APT 1203 | | | HOUSTON | TX | 77019-3849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRY, REGINALD L | | 5000 K AVE APT 2624 | | | PLANO | TX | 75074-3048 | |
| BERRY, ROBERT E & BERRY, MARTHA A | | 6497 HART LN | | | AUSTIN | TX | 78731-3155 | |
| BERRY, SAMANTHA D & BERRY, LOUELLEN | | 12608 CAMPANA DRIVE | | | DEL VALLE | TX | 78617 | |
| BERRY, SAMUEL | | 3620 WEST HWY. 4 | | | CENTURY | FL | 32535 | |
| BERRY, SHIRLEY | | 1118 80TH STREET | | | NEWPORT NEWS | VA | 23605 | |
| BERRY, TERRY L | | PO BOX 65 | | | GARDINER | ME | 04345 | |
| BERRY, THOMAS & BERRY, DEBORAH L | | 6503 COUNTRY LN | | | WARRENTON | VA | 20187-7721 | |
| BERRY, THOMAS D | | 1839 E STROOP RD | | | KETTERING | OH | 45429 | |
| BERRY, THOMAS D | | 4630 SALEM AVE | | | DAYTON | OH | 45416 | |
| BERRY, THOMAS V | | 9201 WARD PKWY 307 UMB BLDG | | | KANSAS CITY | MO | 64114 | |
| BERRY, TRACEY | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| BERRY, TRACEY L | | PO BOX 238 | | | LEWISTON | CA | 96052 | |
| BERRY, WILLIAM | | 917 NE 20TH ST | PRIME ROOFING | | OKLAHOMA CITY | OK | 73105 | |
| BERRYMAN ENTERPRISE INC | | PO BOX 188 | | | INGLESIDE | TX | 78362 | |
| BERRYMAN, KEITH A & BERRYMAN, ERIN A | | 501 MATTHEW DR | | | CANTON | GA | 30114-8092 | |
| BERRYMAN, PAULA | | 14198 RED VICTORIA COURT | | | WAYNESBORO | PA | 17268 | |
| BERRYMAN, STEVEN | | 5 MICHELLE LANE | | | FRIENDLY | WV | 26146 | |
| BERRYS POND HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BERRYSBURG BORO DAUPHN | | BOX 3 156 MARKET ST | T C OF BERRYSBURG BORO | | BERRYSBURG | PA | 17005 | |
| BERRYSBURG BOROUGH | | HELLER ST | | | BERRYSBURG | PA | 17005 | |
| BERRYVILLE TOWN | | 101 CHALMERS CT STE A | TREASURER TOWN OF BERRYVILLE | | BERRYVILLE | VA | 22611 | |
| BERRYVILLE TOWN | TREASURER TOWN OF BERRYVILLE | 101 CHALMERS CT STE A | | | BERRYVILLE | VA | 22611-1387 | |
| BERSCH REAL ESTATE AND APPRAISING | | 36 JOHNS HILL RD STE B | | | HIGHLAND HEIGHTS | KY | 41076 | |
| Bert & Melissa Terranova | | 3410 Montrose Ave. | | | Richmond | VA | 23222 | |
| BERT A BUZA JAMES AND CRYSTAL | | 338 N MARION ST | WALLACE AND DLC CONSTRUCTION | | CARDINGTON | OH | 43315 | |
| Bert and April Walling | | 108 Laurel Drive | | | Weslaco | TX | 78596 | |
| Bert and April Walling | Armstrong Kellett Bartholow P.C. | Karen L. Kellett | 11300 N. Central Expressway | Suite 301 | Dallas | TX | 75243 | |
| BERT AND GINA DENNIS | | 1302 SUGAR MAPLE LN | | | VERONA | WI | 53593 | |
| BERT BRIONES ATT AT LAW | | 1422 EDINGER AVE STE 230 | | | TUSTIN | CA | 92780 | |
| BERT BRIONES ATT AT LAW | | 2875 MICHELLE STE 325 | | | IRVINE | CA | 92606 | |
| BERT CROSS AND FSR SERVICES | | 7911 DEVLIN DR | | | HUMBLE | TX | 77346 | |
| BERT DOBSON | | 6871 PAIGE AVENUE | | | WARREN | MI | 48091 | |
| BERT E BLACKWELL ATT AT LAW | | 311 E 1ST ST | | | MC COOK | NE | 69001 | |
| BERT GROSSOUW | | 115 PARSONS ROAD | | | ENFIELD | CT | 06082 | |
| BERT GUERRA ATT AT LAW | | 335 W 1ST ST | | | RENO | NV | 89503 | |
| BERT JOHNSON & ERIKA JOHNSON | | 9721 HILLCREST CIRCLE | | | OAKLAND PARK | IL | 60467 | |
| BERT JOHNSON REALTY | | PO BOX 528 | | | WARREN | OH | 44482-0528 | |
| BERT L OSBORN ATT AT LAW | | PO BOX 158 | | | PAYETTE | ID | 83661 | |
| BERT L ROOS PC | | 5045 N 12TH ST STE B | | | PHOENIX | AZ | 85014 | |
| BERT LIBERTA | NICOLE S LIBERTA | 997 PISTACHIO AVENUE | | | CLOVIS | CA | 93611 | |
| BERT M EDWARDS ATT AT LAW | | 119 S 7TH ST FL 2 | | | LOUISVILLE | KY | 40202 | |
| BERT M VEGA ATT AT LAW | | 506 SACRAMENTO ST | | | VALLEJO | CA | 94590 | |
| BERT N. FLOTTEN | CHERYL FLOTTEN | 247 PARK RIDGE DRIVE | | | OFALLON | MO | 63366 | |
| BERT NELSON ASSOCIATES INC | | 407 E MEADOW AVE STE 200 | | | EAST MEADOW | NY | 11554 | |
| BERT RODRIGUEZ | | 4075 EMERSON DR | | | LIVERMORE | CA | 94551 | |
| BERT SIMONS REAL ESTATE | | 1565 N BROADWAY AVE | | | BARTOW | FL | 33830 | |
| BERT TUNIS KING III | | PO BOX 351 | | | SAN MARCOS | CA | 92079 | |
| BERT W. STRATTON | PHYLLIS A. STRATTON | 4172 BAYMAR | | | BOARDMAN | OH | 44511 | |
| BERT Y KAWAHARA ATT AT LAW | | 1055 WILSHIRE BLVD STE 1890 | | | LOS ANGELES | CA | 90017 | |
| BERT, KAREN L | | 9117 NEMO DR | | | ST LOUIS | MO | 63123 | |
| BERTA A. FESLER | | 1318 SALEM CIRCLE | | | BOWLING GREEN | KY | 42101 | |
| BERTA H SCHWEINBERGER | | 411 PARK AVE UNIT 138 | | | SAN JOSE | CA | 95110-2645 | |
| BERTCH, DONALD C | | 7 CARRINGTON LANE | | | ORMOND BEACH | FL | 32174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTHA CATRON | | RT 3 BOX 31 | | | WYTHEVILLE | VA | 24382-0000 | |
| BERTHA DAVIS ESTATE AND JRL | | 2314 WHEELER ST | ROOFING CO AND ROBERT COLE | | HOUSTON | TX | 77004 | |
| BERTHA DE LA TORRE | | (COVINA AREA) | 16802 EAST GRAGMONT STREET | | LOS ANGELES COUNTY | CA | 91722 | |
| Bertha M. Luzquinos | | 24-43 Gillmore St | | | East Elmhurst | NY | 11369 | |
| BERTHA O PEREZ | | 2247 CAMINAR AVE | | | EL MONTE | CA | 91732 | |
| BERTHA PYNE | Selective Homes | 229 COMMERCE ST | | | GREENVILLE | NC | 27858 | |
| BERTHA SPIVEY AND SC BASS | | 31 WINDSOR BLVD | CONSTRUCTION CO LLC | | LAPLACE | LA | 70068 | |
| BERTHIAUME, ROBERT W | | 3127 LOMA VERDE DR #22 | | | SAN JOSE | CA | 95117 | |
| BERTIE BRODSKY | | 2110 E ISLAND LAKE DR | | | SHELTON | WA | 98584 | |
| BERTIE COUNTY | | 106 DUNDEE | TAX COLLECTOR | | WINDSOR | NC | 27983 | |
| BERTIE COUNTY | | COURTHOUSE 106 DUNDEE ST | TAX COLLECTOR | | WINDSOR | NC | 27983 | |
| BERTIE K MIDGETT | | PO BOX 31 | | | SALVO | NC | 27972 | |
| BERTIE R BRANNAN | | 710 NW 11TH STREET | | | ANDREWS | TX | 79714 | |
| BERTIE REGISTER OF DEEDS | | PO BOX 340 | | | WINDSOR | NC | 27983 | |
| BERTIN SCHEXNAYDRE | | 311 EAST SANDERS STREET | | | GONZALES | LA | 70737 | |
| BERTINA AND DALLAS WILSON AND | | 8109 LINDA CT | CREATIONS BY AJD | | JONESBORO | GA | 30238 | |
| BERTINI AND WOERMER LLC | | 1037 MAIN ST | | | WATERTOWN | CT | 06795 | |
| BERTIS J VANDER SCHAAFF III | MARILYN G VANDER SCHAAFF | PO BOX 7072 | | | PUEBLO WEST | CO | 81007 | |
| BERTKE, MARGARET | | 9527 TRINADAD LN | | | SAINT LOUIS | MO | 63126-3124 | |
| BERTLING, ROGER | | 122 BOYLSTON ST | | | JAMAICA PLAIN | MA | 02130 | |
| BERTOLEZ LAW OFFICES | | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| BERTOLINI SCHROEDER AND BLOUNT | | 1620 WILSHIRE DR STE 250 | | | BELLEVUE | NE | 68005 | |
| BERTOZZI, JOHNATHAN | | 11198 W HOLLY | | | AVONDALE | AZ | 85392-5061 | |
| BERTRAM MYRON HUBBLE | | 143 SOUTH SAN JOSE DRIVE | | | GLENDORA | CA | 91740 | |
| BERTRAM, ROBERT E & BERTRAM, ELLEN L | | 4263 N 85TH ST | | | MILWAUKEE | WI | 53222-1822 | |
| BERTRAN PHILLIP | | 1544 OGLETHORPE DRIVE | | | SUWANEE | GA | 30024 | |
| BERTRAND JR, RICHARD L & BERTRAND, MELISSA M | | 716 N WEBER CIR | | | LAKE CHARLES | LA | 70611-5238 | |
| BERTRAND TOWNSHIP | | 3090 BUFFALO RD | TREASURER BERTRAND TWP | | NILES | MI | 49120 | |
| BERTRAND TOWNSHIP | | 3835 BUFFALO RD | TREASURER BERTRAND TWP | | BUCHANAN | MI | 49107 | |
| BERTRAND, AMOSE & JOSEPH, JACQUES | | 2530 NW 89TH DR | | | CORAL SPRINGS | FL | 33065 | |
| BERTSCH, LARRY L | | PMB 388 | 325 S 3RD ST 1 | | LAS VEGAS | NV | 89101 | |
| Berube, Glenn & Berube, Kelli | | 1 Keahole Pl | | | Honolulu | HI | 96825 | |
| BERWICK AREA JOINT SEWER AUTHORITY | | 344 MARKET ST | | | BERWICK | PA | 18603 | |
| BERWICK AREA SCHOOL DISTRICT | | 152 W RITTEHOUSE MILL RD | SANDY KERSHNER T C | | BERWICK | PA | 18603 | |
| BERWICK AREA SD HOLLENBACK | | 24 CHESTNUT LN | T C OF BERWICK AREA SD | | WAPWALLOPEN | PA | 18660 | |
| BERWICK AREA SD HOLLENBACK | | RR 2 BOX 188 A | T C PF BERWICK AREA SD | | WAPWALLOPEN | PA | 18660 | |
| BERWICK AREA SD NESCOPECK | | 827 ZENITH RD | T C OF BERWICK AREA SD | | NESCOPECK | PA | 18635 | |
| BERWICK AREA SD NESCOPECK BORO | | 326 W 5TH ST | T C OF BERWICK AREA SD | | NESCOPECK | PA | 18635 | |
| BERWICK AREA SD SALEM | | 85 CONFERS LN | TC OF BERWICK AREA SD | | BERWICK | PA | 18603 | |
| BERWICK AREA SD SALEM | | 945 RAYELLEN DR | T C OF BERWICK AREA SD | | BERWICK | PA | 18603 | |
| BERWICK BORO COLUMB | | 1615 LINCOLN AVE | T C OF BERWICK BORO | | BERWICK | PA | 18603 | |
| BERWICK SD BERWICK BORO | | 1615 LINCOLN AVE | T C OF BERWICK AREA SCHOOL DST | | BERWICK | PA | 18603 | |
| BERWICK SD BRIARCREEK BORO | | 122 TWIN CHURCH RD | T C OF BERWICK AREA SCH DIST | | BERWICK | PA | 18603 | |
| BERWICK SD BRIARCREEK TWP | | 122 TWIN CHURCH RD | T C OF BERWICK AREA SCHOOL DIST | | BERWICK | PA | 18603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERWICK SEWER DISTRICT | | 39 POWERHOUSE RD | BERWICK SEWER DISTRICT | | BERWICK | ME | 03901 | |
| BERWICK TOWN | | 11 SULLIVAN SQUARE | BERWICK TOWN TAX COLLECTOR | | BERWICK | ME | 03901 | |
| BERWICK TOWN | | 3225 SECOND STREET PO BOX 486 | TAX COLLECTOR | | BERWICK | LA | 70342 | |
| BERWICK TOWN | | PO BOX 486 | | | BERWICK | LA | 70342 | |
| BERWICK TOWN | | PO BOX 486 | TAX COLLECTOR | | BERWICK | LA | 70342 | |
| BERWICK TOWN | TAX COLLECTOR | PO BOX 486 | | | BERWICK | LA | 70342 | |
| BERWICK TOWN | TOWN OF BERWICK | PO BOX 696 | SULLIVAN SQUARE | | BERWICK | ME | 03901 | |
| BERWICK TOWNSHIP | | 85 MUNICIPAL RD | | | HANOVER | PA | 17331 | |
| BERWICK TOWNSHIP ADAMS | | 1585 A CARLISLE PIKE | T C OF BERWICK TOWNSHIP | | HANOVER | PA | 17331 | |
| BERWICK TOWNSHIP ADAMS | | 1585 CARLISLE PIKE | LORETTA NACETAX COLLECTOR | | HANOVER | PA | 17331 | |
| BERYL A SMITH AND | | 4197 REASURCH BLVD | GREATER DAYTON CONSTRUCTION | | BEAVERCREEK | OH | 45430-2203 | |
| BERYL A. ELKINS | | 3872 HAVENWOOD PL | | | ALEXANDRIA | VA | 22309 | |
| BERYL DARLINE BURKETT | | 775 COUNTY ROAD 451 | | | POPLAR BLUFF | MO | 63901-8270 | |
| BERYL M ROGERS-PERZ | | 10070 STERLING AVE | | | ALLEN PARK | MI | 48101 | |
| BERYL O BLAKE AND FIRST | CHOICE ROOFING AND CONSTRUCTION | 20403 SHELDON ST | | | ORLANDO | FL | 32833-5632 | |
| BERYL STAJICH AND | | SUSAN STAJICH | 22166 BALMORAL DRIVE | | GROSSE ILE | MI | 48138 | |
| BERYL W DILLOW | KATHERINE L DILLOW | 115 CHARLES DR | | | CALHOUN | GA | 30701 | |
| BERYL W STEWART ATT AT LAW | | 103 W MAIN ST | | | WAYNE | OH | 43466 | |
| BERYLL ALLAGOA HAMILTON MANEL AND | | 90 BELCHER AVE | MANNYS PAVING AND SEAL COATING | | BROCKTON | MA | 02301 | |
| BER-YUI HUANG | | 244 S EAST AVE | | | OAK PARK | IL | 60302 | |
| BERZINAS, DAVID | | PO BOX 57 | | | COLOMA | CA | 95613-0000 | |
| BERZINS HOME CONSTRUCTION | | 108 CROCKED BILLET RD | | | HATBORO | PA | 19040 | |
| BESCHORNER, ZACH | | 723 EASTON AVE | | | WATERLOO | IA | 50702 | |
| BESCHORNER, ZACHARY | | 723 EASTON AVE | | | WATERLOO | IA | 50702 | |
| BESHEAR APPRAISAL SERVICE | | 303 STONEWALL DR | | | SPRINGFIELD | TN | 37172-4416 | |
| BESHEAR APPRAISAL SERVICES | | 2127 MEMORIAL SERVICES | | | SPRINGFIELD | TN | 37172 | |
| BESHEAR APPRAISAL SERVICES | | P. O. BOX 663 | 2127 MEMORIAL BLVD. | | SPRINGFIELD | TN | 37172 | |
| BESIKOF LAW OFFICE | | PO BOX 25202 | | | WOODBURY | MN | 55125 | |
| BESKIN AND ASSOC INC | | PO BOX 62700 | | | VIRGINIA BEACH | VA | 23466-2700 | |
| BESKIN, HERBERT L | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| BESKIN, HERBERT L | | PO BOX 6186 | | | CHARLOTTESVILLE | VA | 22906-6186 | |
| BESS AND DALEY LAW | | 101 N PLUMOSA ST | | | MERRITT ISLAND | FL | 32953 | |
| BESSEMER BORO LAWRNC | | PO BOX 335 | T C OF BESSMER BORO | | BESSEMER | PA | 16112 | |
| BESSEMER CITY | | 132 W VIRGINIA AVE | | | BESSEMER CITY | NC | 28016 | |
| BESSEMER CITY | | 411 S SOPHIE ST | TREASURER | | BESSEMER | MI | 49911 | |
| BESSEMER TOWNSHIP | | PO BOX 304 | TREASURER BESSEMER TWP | | RAMSAY | MI | 49959 | |
| BESSEMER TOWNSHIP | TREASURER BESSEMER TWP | PO BOX 304 | N 10338 MILE ST | | RAMSAY | MI | 49959 | |
| BESSETTE, THOMAS A | | 1214 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| BESSIE AND SHEILA POWELL AND | | 1407 N 42 ST | ARNOLD WALTERS CONTRCUTION CO INC | | EAST SAINT LOUIS | IL | 62204 | |
| BESSIE M LARMER | | PO BOX 15 | | | WILLISTON | ND | 58802-0015 | |
| Bessie M Wilder | | 1800 W Fairmount Ave | | | Milwaukee | WI | 53209 | |
| BESSIE SACCO AND HOME SAVER | | 85 PLANTATION DR | GENERAL CONSTRUCTION | | CRANSTON | RI | 02920 | |
| BESSIE WILLIS AND SUNRISE | | 3005 AVE M | CITY CHDO INC | | FORT PIERCE | FL | 34947 | |
| BEST ALLIANCE FORECLOSURE AND LIEN | | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436 | |
| BEST AND BEST PLLC TRUST ACCNT | | 17 ARLINGTON ST | | | ASHEVILLE | NC | 28801-2005 | |
| BEST APPRAISAL GROUP, INC. | | 40 WEST HANOVER STREET | | | SPRING GROVE | PA | 17362 | |
| BEST ASSETS INC | | 12808 W AIRPORT BLVD STE 260 | | | SUGAR LAND | TX | 77478-6188 | |
| BEST AUTO SALES | | 8068 POWDEBROOK LN | | | SPRINGFIELD | VA | 22153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST BANKRUPTCY SERVICE | | 3350 W AMERICANA TER STE 205 | | | BOISE | ID | 83706 | |
| Best Best & Krieger LLP | | 3390 University Avenue, 5th Floor | PO Box 1028 | | Riverside | CA | 92502-1028 | |
| BEST BUILDERS INC | | 9700 N RODNEY PARHAM STE I 2 | | | LITTLE ROCK | AR | 72227-6252 | |
| BEST BUY AUTO INS AGENCY | | 3917 S CENTRAL | | | PHOENIX | AZ | 85040 | |
| BEST CHOICE COMMERCIAL AND | | 1585 HEBRON LN | | | RIVERDALE | GA | 30296 | |
| BEST CHOICE ROOFING AND HOME | | 136 WALTON FERRY RD STE 4 | | | HENDERSONVILLE | TN | 37075-3772 | |
| BEST CHOICE ROOFING INC | | 136 WALTON FERRY RD STE 4 | | | HENDERSONVILLE | TN | 37075-3772 | |
| BEST CHOICE ROOFING INC | | 136 WALTON TERRY RD STE 4 | | | HENDERSONVILLE | TN | 37075-3772 | |
| BEST CLEANING SERVICE | | 1013 FAIRVIEW RD | | | WEST BRANCH | MI | 48661 | |
| BEST COPY PRODUCTS, INC. | | PO BOX 684 | | | PENNSAUKEN | NJ | 08110-0684 | |
| BEST CUSTODIAL MAINTENANCE, INC. | | 825 N CASS AVE STE 302 | | | WESTMONT | IL | 60559 | |
| BEST ELECTRICAL DISTRIBUTORS INC | | PO BOX 462252 | | | GARLAND | TX | 75046 | |
| BEST FOR LESS CONTRACTING CORP | | 138 DELAWARE AVE | GLENROY WALKER | | FREEPORT | NY | 11520 | |
| BEST HOMES TITLE AGENCY LLC | | 23938 RESEARCH DR STE 100 | | | FARMINGTON HILLS | MI | 48335 | |
| BEST INS SERVICES INC | | PO BOX 2810 | | | BAY CITY | TX | 77404 | |
| BEST INSURORS INC | | PO BOX 6158 | | | RAPID CITY | SD | 57709-6158 | |
| BEST LAW FIRM | | 14300 N NORTHSIGHT BLVD STE 204 | | | SCOTTSDALE | AZ | 85260-3676 | |
| BEST MORTGAGE INC | | 7001 N LOCUST STE 101 | | | GLADSTONE | MO | 64118 | |
| BEST PRICE REALTY | | 4958 FULTON PL | BEST PRICE REALTY | | MURRELLS INLET | SC | 29576 | |
| BEST PROPERTIES INC | | 2114 TRED AVON RD | | | BALTIMORE | MD | 21221 | |
| BEST REAL ESTATE SRV | | 3400 10TH ST 75 | | | MENAMINEE | MI | 49858 | |
| BEST REALTY | | 625 DUTCH LN | | | HERMITAGE | PA | 16148 | |
| BEST REALTY INC | | 255 WESTERN AVE | | | BRATTLEBORO | VT | 05301 | |
| BEST REALTY LLC | | 42 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| BEST REALTY LLC | | 5411 E STATE ST 1 | | | ROCKFORD | IL | 61108 | |
| BEST REALTY, INC. | GMAC REAL ESTATE | 1575 SHILOH RD STE B | | | BILLINGS | MT | 59106-1712 | |
| BEST ROOFING OF TIDEWATERINC | | PO BOX 1451 | | | VIRGINIA BEACH | VA | 23451 | |
| BEST SALE AND SERVICE | | 8638 S US HWY 6 AND 35 | | | HAMLET | IN | 46532 | |
| BEST SOCAL INVESTMENTS LLC | | 25132 CORTE ANACAPA | | | MURRIETA | CA | 92563 | |
| BEST TERMITE AND PEST CONTROL | | PO BOX 426 | | | POTTS CAMP | MS | 38659 | |
| BEST WEST MORTGAGE GROUP INC | | 3905 STATE ST | SUITE 7-246 | | SANTA BARBARA | CA | 93105 | |
| BEST, JAMES T & BILLIE, KATHRYN M | | 1929 FOCHT AVE | | | ALLENTOWN | PA | 18104-1143 | |
| BEST, SHANNON L | | 8717 CIR DR | | | RURAL HALL | NC | 27045 | |
| BEST, THOMAS & BEST, PATRICIA | | 2350 HEDGEWOOD CIRCLE | | | GASTONIA | NC | 28052 | |
| BEST, WILLIE J | | 91-1069 PAPAA STREET | | | KAPOLEI | HI | 96707-0000 | |
| BESTE, RICHARD L | | 694 TOLEDO ST | | | DUNDEE | MI | 48131-1252 | |
| BESTEAM REALTY | | 3560 4TH AVE | | | SAN DIEGO | CA | 92103 | |
| BESTWICK, ROBERT & BESTWICK, EUGENIE | | 1873 STUART ROAD WEST | | | PRINCETON | NJ | 08540 | |
| BETANCOURT, MAYKEL | | 1415 W 38TH STY | | | HIALEAH | FL | 33012-4729 | |
| BETANCOURT, OSVALDO | | 371 E 62ND | ARLETY BETANCOURT & STAINLESSSTEEMER PROFESSIONAL | | ST HIALEAH | FL | 33013 | |
| BETH A ALBANO | | 13241 WENDOVER DRIVE | | | PLYMOUTH | MI | 48170 | |
| BETH A BRUSSELL-HORTON | | 14985 FLATHEAD RD | | | APPLE VALLEY | CA | 92307 | |
| BETH A BUTSCH ATT AT LAW | | 422 N CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| BETH A MILLER | | 220 RAYMOND AVE | | | GLENDALE | CA | 91201-2814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH A RANKIN | | 73 GROVELAND AV | | | RIVERSIDE | IL | 60546 | |
| BETH A STOTZKY ATT AT LAW | | 91 N SAGINAW ST STE 204 | | | PONTIAC | MI | 48342 | |
| BETH A YOUNG-LOCKMAN | | 5093 WALNUT RIDGE DR | | | ORELAND | FL | 32829 | |
| BETH A. COADY | | 519 BURTON ROAD | | | ORELAND | PA | 19075 | |
| BETH A. JACKSON | TINA L. ROGERS-STUTZMAN | 816 EAST CENTER ROAD | | | KOKOMO | IN | 46902 | |
| BETH A. ROGINSKI | | 6 UNIVERSITY PARK | | | WALTHAM | MA | 02453 | |
| Beth A. Shuba | | 7900 Owasco Avenue | | | Cicero | NY | 13039 | |
| BETH A. SMITH | ROBERT L. SMITH | 20375 LOGAN RD | | | MANCHESTER | MI | 48158 | |
| BETH A. WHITE | | 50 CAPE ROAD | | | MENDON | MA | 01756 | |
| BETH AND ANTHONY NELAND | | 15181 KIRK AVE | AND BARBARA WILLOUGHBY | | PLATTE CITY | MO | 64079 | |
| BETH AND MARTIN SIREKIS | | 2208 VICTORY PALM DR | KHP CONSTRUCTION INC AMERICAN GENERAL | | EDGEWATER | FL | 32141 | |
| BETH ANN BRADY INSURANCE | | 1013 S THIRD ST | | | LA PORTE | TX | 77571-5025 | |
| Beth Ann Maher | | 111 Brinkley Drive | | | Sellersville | PA | 18960 | |
| BETH ANNE BRODY | | 135 FERNDALE RD | | | DEERFIELD | IL | 60015 | |
| BETH ARNOLD, MARY | | 355 N ST | | | PECULIAR | MO | 64078 | |
| BETH ASHENBURG | | 177 N MAIN ST | | | SLATERSVILLE | RI | 02876 | |
| BETH AUGENSTEIN | | 1055 WYNDGATE RIDGE DR | | | LAKE ST LOUIS | MO | 63367-4354 | |
| BETH B CARTER PLLC ATT AT LAW | | PO BOX 1553 | | | DENVER | NC | 28037 | |
| BETH BRENNAN | | 203 3RD AVE NW | | | LONSDALE | MN | 55046 | |
| BETH BROOKS | | 2611 HILLSIDE DR | | | LEWISVILLE | TX | 75077 | |
| BETH BROWN | Star City Realtors, LLC | 1736 Memorial Avenue SW | | | Roanoke | VA | 24015 | |
| BETH BURROW AGENCY | | 5771 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| BETH CAMPBELL | | 940 W FRY 2W | | | CHICAGO | IL | 60622 | |
| BETH CENTER SCHOOL DIST | | 526 4TH ST BOX 221 | | | MARIANNA | PA | 15345 | |
| BETH CENTER SCHOOL DISTRICT | | 164 DOBBIE LN | TAX COLLECTOR | | MARIANNA | PA | 15345 | |
| BETH CENTER SCHOOL DISTRICT | | 252 RIDGE RD | T C OF BETH CTR SCH DIST | | BROWNSVILLE | PA | 15417 | |
| BETH CENTER SCHOOL DISTRICT | | 2795 MAIN ST | T C OF BETH CTR SCHOOL DISTRICT | | BEALLSVILLE | PA | 15313 | |
| BETH CENTER SCHOOL DISTRICT | | 2795 MAIN STRET PO BOX 8 | T C OF BETH CTR SCHOOL DISTRICT | | BEALLSVILLE | PA | 15313 | |
| BETH CENTER SCHOOL DISTRICT | | TAX COLLECTOR | | | MARIANNA | PA | 15345 | |
| BETH CENTER SCHOOL DISTRICT | T C OF BETH CTR SCH DIST | PO BOX 105 | 9 PIKE VIEW DR | | RICHEYVILLE | PA | 15358 | |
| BETH CENTER SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 444 | MUNICIPAL BLDG | | FREDERICKTOWN | PA | 15333 | |
| BETH CODDINGTON | | 1215 THONSON RD | | | ROSLYN | PA | 19001 | |
| BETH DAWSON | | 4200 TRAIL RIDGE LANE | | | MINNETONKA | MN | 55345 | |
| BETH DICIOCCIO | | 25 COOLIDGE AVENUE | | | NEWINGTON | CT | 06111 | |
| BETH DOLFO | | 752 BRIGHTWOOD AVE | | | CHULA VISTA | CA | 91910 | |
| BETH FEELER | | PO BOX 184 | | | VENTURA | CA | 93002 | |
| BETH FIELDS | | 2607 BURGUNDY DR | | | CINNAMINSON | NJ | 08077 | |
| Beth Geary | | 15 Emmett Court | | | Waterbury | CT | 06706 | |
| BETH GLOSSON | Fast Track Realty | 5575 POPLAR AVE., STE 720 | | | MEMPHIS | TN | 38119 | |
| BETH HARASIMOWICZ | | 340 LEAF ST | | | LONG LAKE | MN | 55356 | |
| BETH HECHANOVA | CRAIG HECHANOVA | 3730 MAUNA LOA STREET | | | BREA | CA | 92823-0000 | |
| Beth Hendrickson | | 1707 Frush Valley Road | | | Temple | PA | 19560 | |
| BETH HILLIARD, MARY | | 389 JOHNNIE DODDS BLVD STE 103 | | | MT PLEASANT | SC | 29464 | |
| Beth Hoffman | | 147 Graceline Blvd | | | Waterloo | IA | 50701 | |
| BETH HOOVER GAVRIEL | PETER A GAVRIEL | PO BOX 3861 | | | OAK PARK | IL | 60303-3861 | |
| BETH J WARNER | | 4145 ELMER AVE | | | STUDIO CITY | CA | 91602 | |
| BETH JO ZEITZER | R.O.I. Properties L,L,C | 7310 N. 16TH STREET, STE 180 | | | PHOENIX | AZ | 85020 | |
| BETH KIRKEVOLD | | 2215 WEST FOURTH STREET | | | WATERLOO | IA | 50701 | |
| BETH KOSTOK | | 3 GLAMAR DRIVE | | | BRIDGETON | NJ | 08302 | |
| BETH L ELLINGSON ATT AT LAW | | PO BOX 340394 | | | MILWAUKEE | WI | 53234 | |
| BETH LANG ATT AT LAW | | 1955 W GRANT RD STE 125 | | | TUCSON | AZ | 85745 | |
| BETH M JESSEN | | 2753 360TH STREET | | | BOYD | MN | 56218-0000 | |
| Beth M. Tsounakas | | 10 Brieley | | | San Antonio | TX | 78250 | |
| BETH MEWALDT | | 3600 ROSEWOOD LN | | | PLYMOUTH | MN | 55441 | |
| Beth Miner | | 1955 220th Avenue | | | Calmar | IA | 52132 | |
| Beth Northrop-Day | | 5738 Zane Avenue North | | | Crystal | MN | 55429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH OLDHAM AND RYAN GARRINGER | | 4950 E CR 550 S | AND SERVICE MASTER ECI | | MUNCIE | IN | 47302 | |
| BETH R ECIJA & MICHAELANGELO C ECIJA | | 1861 VALENCIA AVE | | | CARLSBAD | CA | 92008 | |
| BETH R WRIGHT ATT AT LAW | | 1520 W AIRPORT FWY STE 102 | | | IRVING | TX | 75062 | |
| Beth R. Setzer, Attorney at Law, P.C. | ALICE JUSTUS, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. | 111 West Broad Street, Suite B | | | Statesville | NC | 28677-5381 | |
| BETH RIESGRAF | | 33048 EAGLE POINT LN | | | HENDERSON | MN | 56044 | |
| BETH S BOTEL | | 178 TAVISTOCK BLVD | | | NSHIPOF CHERRY HILL | NJ | 08034 | |
| BETH S ROGERS | | 10105 WILDBRANCH ST | | | STAR | ID | 83669 | |
| Beth Scott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| BETH SEELIGER | | 16255 FRANCHISE AVENUE WEST | | | ROSEMOUNT | MN | 55068 | |
| BETH SINGER | | 6813 CAMBRIDGE RD | | | SHAKOPEE | MN | 55379 | |
| Beth Sinnwell | | 1758 Thrush Drive | | | Waterloo | IA | 50701 | |
| Beth Siuda | | 240 Holly Drive | | | Chalfont | PA | 18914 | |
| BETH STRATTON, MARY | | 3 DUBLIN DR | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| BETH STRATTON, MARY | | 3 DUBLIN DR | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |
| BETH STRYCHARZ APPRAISER | | 25 WOODLAND SREET | | | HOLYOKE | MA | 01040 | |
| BETH SUZANNE BREGE | | 15673 CHESTNUT | | | ROSEVILLE | MI | 48066 | |
| BETH T STROH | | 2059 EDWARD LANE E | | | KIMBALL | MI | 48074 | |
| Beth Walgenbach | | 1964 KNOTTY PINE DR | | | GREEN BAY | WI | 54304-1961 | |
| BETH WEINSTOCK | | 1 WYNNEWOOD COURT | | | NARBETH | PA | 19072 | |
| Beth Wiebbecke | | 203 Parkwiew Drive | PO Box 351 | | Gilbertville | IA | 50634-0351 | |
| BETH WOLFF REALTORS | | 1775 ST JAMES PL #100 | | | HOUSTON | TX | 77056 | |
| Beth Yanci | | 704 Burbridge Road | | | Hatboro | PA | 19040-4524 | |
| BETH ZADORECKY | | 43057 DEVON LANE | | | CANTON TOWNSHIP | MI | 48187 | |
| BETH, JOSEPH H & BETH, MARY Z | | 12008 BIRDSEYE TERRACE | | | GERMANTOWN | MD | 20874-0000 | |
| Bethann Martin | | 2206 Noras Court | | | North Wales | PA | 19454 | |
| BETHANNE CUTSHALL ATT AT LAW | | 476 HWY A1A STE 2A | | | SATELLITE BCH | FL | 32937 | |
| BETHANY | | 206 N 16TH | BETHANY CITY COLLECTOR | | BETHANY | MO | 64424 | |
| BETHANY | | 218 N 16TH PO BOX 344 | CITY COLLECTOR | | BETHANY | MO | 64424 | |
| BETHANY A RALPH ATT AT LAW | | 3294 E MAIN ST | | | AMENIA | NY | 12501 | |
| BETHANY AND JAMES ZIMMERMAN | | 17720 216TH AVE NW | AND BETHANY FORTIER | | BIG LAKE | MN | 55309 | |
| BETHANY BEACH TOWN | | 214 GARFIELD PKWY | TC OF BETHANY BEACH TOWN | | BETHANY BEACH | DE | 19930 | |
| BETHANY BEACH TOWN | | 214 GARFIELD PKWY PO BOX 109 | TC OF BETHANY BEACH TOWN | | BETHANY BEACH | DE | 19930 | |
| BETHANY BORO | | 316 ASH ST | TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| BETHANY BORO WAYNE | | 457 WAYNE ST | BEVERLY GILL TAXCOLLECTOR | | BETHANY | PA | 18431 | |
| BETHANY ID, BYRON | | PO BOX 273 | 3944 MAIN | | BYRON | CA | 94514 | |
| BETHANY INSURANCE | | 6633 HILLCROFT STE 245 | | | HOUSTON | TX | 77081 | |
| BETHANY JANE CLAYPOOL | | 6641 WAKEFIELD DR UNIT 818 | | | ALEXANDRIA | VA | 22307 | |
| BETHANY LOHMEYER | | 67 SHARON RD | | | ROBBINSVILLE | NJ | 08691 | |
| Bethany M. Jones Theo J. Robins Kenneth I. Schacter Brandyne S. Warren | Bethany M. Jones, Theo J. Robins, Kenneth I. Schacter, Brandyne S. Warren | 399 Park Avenue | | | New York | NY | 10022 | |
| BETHANY PROPER LTD PARTNERSHIP | | PO BOX 309 | GROUND RENT | | BETHANY BEACH | DE | 19930 | |
| BETHANY SPECIAL ASSESSMENT | | CITY HALL | TAX OFFICE | | BETHANY | OK | 73008 | |
| Bethany Swafford | | 2500 Iowa St. | | | Cedar Falls | IA | 50613 | |
| BETHANY TOWN | | 10510 BETHANY CTR RD | TAX COLLECTOR | | E BETHANY | NY | 14054 | |
| BETHANY TOWN | | 10650 BETHANY CTR RD | TAX COLLECTOR | | EAST BETHANY | NY | 14054 | |
| BETHANY TOWN | | 40 PECK RD | TAX COLLECTOR OF BETHANY TOWN | | BETHANY | CT | 06524 | |
| BETHANY TOWN CLERK | | 40 PECK RD | | | BETHANY | CT | 06524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHANY TOWNSHIP | | 2242 E MCGREGOR RD | TREASURER BETHANY TWP | | ST LOUIS | MI | 48880 | |
| BETHANY TOWNSHIP | | 3982 E JACKSON RD | TREASURER BETHANY TWP | | SAINT LOUIS | MI | 48880 | |
| BETHANY TOWNSHIP | | 601 BEEKMAN | NANCY WADE TWNSP COLLECTOR | | BETHANY | MO | 64424 | |
| BETHANY TOWNSHIP | BETHANY TWP COLLECTOR | PO BOX 344 | 601 MONSON ST | | BETHANY | MO | 64424 | |
| BETHANY TREASURES | | 150 E ALAMO DR NO 3 | | | CHANDLER | AZ | 85225 | |
| BETHEA, MARY | | 805 E DARGAN ST | SKIPPERS HOME IMPROVEMENT | | DILLION | SC | 29536 | |
| BETHEL BAILEY AND M AND M ROOFING | AND SIDING | 2031 SANDY KNOLL DR | | | MISSOURI CITY | TX | 77489-2901 | |
| BETHEL CITY | | PO BOX 388 | BETHEL CITY | | BETHEL | AK | 99559 | |
| BETHEL COMMONS CONDOMINIUM | | 6255 CORPORATE CTR DR | C O THE CHASE BOWEN CO | | DUBLIN | OH | 43016 | |
| BETHEL PARK BORO ALLEGH | | 7100 BAPTIST RD | MUNICIPALITY OF BETHEL PARK | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK BORO ALLEGH | | 7100 BAPTIST RD | T C OF BETHEL PARK BORO | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK BORO ALLEGH CENTRAL | | 2940 S PARK RD | | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK MUNICIPALITY | | 5100 W LIBRARY AVE | | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK SD BETHEL PARK BORO | | 2940 S PARK RD | | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK SD BETHEL PARK BORO | | 7100 BAPTIST RD | T C OF BETHEL PARK BORO SCH DIST | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK SD BETHEL PARK BORO | | PO BOX 456 | CENTRAL TAX BUREAU | | BRIDGEVILLE | PA | 15017 | |
| BETHEL SPRINGS CITY | | 4066 MAIN ST CITY HALL | TAX COLLECTOR | | BETHEL SPRINGS | TN | 38315 | |
| BETHEL SPRINGS CITY | TAX COLLECTOR | PO BOX 214 | CITY HALL | | BETHEL SPRINGS | TN | 38315 | |
| BETHEL SPRINGS CITY T C | | 4066 MAIN ST | CITY HALL | | BETHEL SPRINGS CITY | TN | 38315 | |
| BETHEL TOWN | | 1 SCHOOL ST | TAX COLLECTOR OF BETHEL TOWN | | BETHEL | CT | 06801 | |
| BETHEL TOWN | | 100 N ST | DEBRA GABRIEL TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| BETHEL TOWN | | 134 S MAIN ST | BETHEL TOWN TAX COLLECTOR | | BETHEL | VT | 05032 | |
| BETHEL TOWN | | 19 MAIN ST | BETHEL TOWN TAXCOLLECTOR | | BETHEL | ME | 04217 | |
| BETHEL TOWN | | PO BOX 233 | TAX COLLECTOR | | BETHEL | DE | 19931 | |
| BETHEL TOWN | | PO BOX 274 | | | BETHEL | CT | 06801 | |
| BETHEL TOWN | | PO BOX 310 | T C OF BETHEL TOWN | | BETHEL | DE | 19931 | |
| BETHEL TOWN | | PO BOX 561 | DEBRA GABRIEL TAX COLLECTOR | | WHITE LAKE | NY | 12786 | |
| BETHEL TOWN | | RD 1 BOX 335 | TOWN OF BETHEL | | BETHEL | VT | 05032 | |
| BETHEL TOWN | TOWN OF BETHEL | PO BOX 1660 | 19 MAIN ST | | BETHEL | ME | 04217 | |
| BETHEL TOWN CLERK | | 1 SCHOOL ST | BETHEL MUNICIPAL CTR | | BETHEL | CT | 06801 | |
| BETHEL TOWN CLERK | | 1 SCHOOL ST | | | BETHEL | CT | 06801 | |
| BETHEL TOWN CLERK | | BOX 404 | ATTN REAL ESTATE RECORDING | | BETHEL | VT | 05032 | |
| BETHEL TOWN CLERK | | ONE SCHOOL ST | BETHEL MUNICIPAL CTR | | BETHEL | CT | 06801 | |
| BETHEL TOWNSHIP | | 688 SCHMIDT RD | TREASURER BETHEL TWP | | BRONSON | MI | 49028 | |
| BETHEL TOWNSHIP ARMSTR | | 3192 RIDGE RD | DEBORAH A BETTIS COLLECTOR | | FORD CITY | PA | 16226 | |
| BETHEL TOWNSHIP ARMSTR | | RD 3 BOX 139 | TAX COLLECTOR OF BETHEL TOWNSHIP | | FORD CITY | PA | 16226 | |
| BETHEL TOWNSHIP BERKS | T C OF BETHEL TOWNSHIP | PO BOX 4 | 765 AIRPORT RD | | BETHEL | PA | 19507 | |
| BETHEL TOWNSHIP BERKS | T C OF BETHEL TOWNSHIP | PO BOX 4 | 888 AIRPORT RD | | BETHEL | PA | 19507 | |
| BETHEL TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| BETHEL TOWNSHIP DELAWARE COUNTY | | 1082 BETHEL RD | | | GARNET VALLEY | PA | 19060 | |
| BETHEL TOWNSHIP DELAWR | | 1183 CHELSEA RD | TC OF BETHEL TOWNSHIP | | ASTON | PA | 19014 | |
| BETHEL TOWNSHIP DELAWR | | 1464 POWELL CIR | TC OF BETHEL TOWNSHIP | | GARNET VALLEY | PA | 19060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHEL TOWNSHIP FULTON | | 3247 PIGEON COVE RD | T C OF BETHEL TOWNSHIP | | WARFORDSBURG | PA | 17267 | |
| BETHEL TOWNSHIP LEBNON | | 2637 S PINE GROVE ST | T C OF BETHEL TOWNSHIP | | LEBANON | PA | 17046 | |
| BETHEL TWP | | BOX 18 | | | WARFORDSBURG | PA | 17267 | |
| BETHEL VILLAGE | | 9054 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| BETHEL VILLAGE CONDOMINIUM | | PO BOX 61535 | C O REAL PROPERTY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| BETHEL, DONALD L & BETHEL, TERESA I | | C/O SIRVA RELOCATION LLC | 330 FERNBROOK LANE N SUITE 300 | | PLYMOUTH | MN | 55447 | |
| BETHESDA REAL ESTATE INC | | 12 W 24488 BLUEMOUND RD | | | WAUKESHA | WI | 53188 | |
| BETHESDA REALTY | | 1513 TYONEK DR | | | DURHAM | NC | 27703 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST | BETHLEHEM AREA SD | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST | TC OF BETHLEHEM AREA SCHOOL DIST | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST | TC OF BETHLEHEM CITY SCH DIST | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST PO BOX 410 | | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST PO BOX 410 | TC OF BETHLEHEM AREA SCHOOL DIST | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE ST | TC OF BETHLEHEM AREA SD | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 941 LONG ST | BETHLEHEM AREA SD | | BETHLEHEM | PA | 18015 | |
| BETHLEHEM AREA SCHOOL DISTRICT | BETHLEHEM AREA SD | 10 E CHURCH STREET | | | BETHLEHEM, | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | T.C. OF BETHLEHEM AREA SCHOOL DIST. | 10 E CHURCH STREET | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | TC OF BETHLEHEM CITY SCH DIST | PO BOX 410 | 10 E CHURCH ST | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CEN SCH TN NEW SCOTLAND | | 90 ADAMS ST BOX 181 | RECEIVER OF TAXES SCHOOL | | DELMAR | NY | 12054 | |
| BETHLEHEM CEN SCH TN NEW SCOTLAND | | PO BOX 181 | RECEIVER OF TAXES SCHOOL | | DELMAR | NY | 12054 | |
| BETHLEHEM CEN SCH TN OF BETHLEHEM | | 445 DELAWARE AVE | RECIEVER OF TAXES SCHOOL | | DELMAR | NY | 12054 | |
| BETHLEHEM CENTER SD EAST BETHLEH | | 194 CRAWFORD RD | T C OF BETHLEHEM CTR SD | | FREDRICKSTOWN | PA | 15333 | |
| BETHLEHEM CITY CITY BILL PTLEHIGH | | 10 E CHURCH ST | T C OF BETHLEHEM CITY | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY CO BILL PT | | 17 S SEVENTH ST RM 119 | COUNTY OF LEHIGH | | ALLENTOWN | PA | 18101 | |
| BETHLEHEM CITY CO BILL PTLEHIGH | | 17 S SEVENTH ST RM 119 | COUNTY OF LEHIGH | | ALLENTOWN | PA | 18101 | |
| BETHLEHEM CITY CTY BILL PTLEHIGH | | PO BOX 410 | RUTH HAYDEN TAX COLLECTOR | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM CITY PTNRTHMP | | 10 E CHURCH ST | TAX COLLECTOR OF BETHLEHEM CITY | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY PTNRTHMP | | 10 E CHURCH ST PO BOX 410 | | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM CITY PTNRTHMP | | 10 E CHURCH ST PO BOX 410 | TAX COLLECTOR OF BETHLEHEM CITY | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM CITY PTNRTHMP | TAX COLLECTOR OF BETHLEHEM CITY | 10 E CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWN | | 36 MAIN ST TOWN OFFICE BLDG | TAX COLLECTOR OF BETHLEHEM TOWN | | BETHLEHEM | CT | 06751 | |
| BETHLEHEM TOWN | | 445 DELAWARE AVE | TOWN OF BETHLEHEM | | DELMAR | NY | 12054 | |
| BETHLEHEM TOWN | | BOX 185 TOWN OFFICE 2155 MAIN ST | BETHLEHEM TOWN | | BETHLEHEM | NH | 03574 | |
| BETHLEHEM TOWN | | BOX 185 TOWN OFFICE 2155 MAIN ST | TOWN OF BETHLEHEM | | BETHLEHEM | NH | 03574 | |
| BETHLEHEM TOWN | TAX COLLECTOR OF BETHLEHEM TOWN | PO BOX 160 | 36 MAIN ST | | BETHLEHEM | CT | 06751 | |
| BETHLEHEM TOWN CLERK | | 254 LAKES RD | | | BETHLEHEM | CT | 06751 | |
| BETHLEHEM TOWN CLERK | | PO BOX 160 | | | BETHLEHEM | CT | 06751 | |
| BETHLEHEM TOWN SCHOOLS | | 445 DELAWARE AVE | RECIEVER OF TAXES SCHOOL | | DELMAR | NY | 12054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHLEHEM TOWNSHIP | | 253 SE 100 RD | KIMBERLY J LONG TWP COLLECTOR | | CLINTON | MO | 64735 | |
| BETHLEHEM TOWNSHIP | | 405 MINE RD | BETHLEHEM TWP COLLECTOR | | ASBURY | NJ | 08802 | |
| BETHLEHEM TOWNSHIP | | 405 MINE RD | TAX COLLECTOR | | ASBURY | NJ | 08802 | |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP NRTHMP | | 4225 EASTON AVE | TREASURER OF BETHLEHEM TWP | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP NRTHMP | TREASURER OF BETHLEHEM TWP | 4225 EASTON AVENUE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP NRTHMP TC | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| BETHWORTH SCHOOL DIST | | PO BOX 489 | | | COKEBURG | PA | 15324 | |
| Betina Miller | | 15825 Quorum Dr #2324 | | | Addison | TX | 75001 | |
| BETSEYS REAL ESTATE CONSULTING | | 421 RIGHTMYER DR | | | ROANOKE RAPIDS | NC | 27870 | |
| BETSY A BOBITT AND FAITH WORKS | | 8215 AXSON ST | CONSTRUCTION | | JACKSONVILLE | FL | 32221 | |
| BETSY A HITE REAL VALUE APPRAISERS | | 5925 MARATHON EDENTON RD | | | WILLIAMSBURG | OH | 45176 | |
| BETSY ALMAGUER AND WACHOVIA BNK | | 1052 NW 129 CT | CONCEPCION CARBALLIDO CITIZENS CLAIMS CONS | | MIAMI | FL | 33182 | |
| BETSY BATES SUTTER | | POB 620474 | | | WOODSIDE | CA | 94062-0474 | |
| BETSY DAVID | | 14 LILAC LN | | | YARMOUTHPORT | MA | 02675 | |
| BETSY DOSS | RE/MAX Capital City | 13018 RESEARCH- A BLVD | | | AUSTIN | TX | 78750 | |
| Betsy Galarza | | 33 Concord Street | | | Bristol | CT | 06010 | |
| BETSY L YBARRA AND | | 4502 N 71ST AVE | THE USA CRISTIAN SERVICE ROOF | | PHOENIX | AZ | 85033 | |
| Betsy Liu vs GMAC Mortgage LLC Executive Trustee Services LLC Does 1 100 Inclusive | | MICHAEL YESK ATTORNEY AT LAW | 4 FAIRWAY PL | | PLEASANT HILL | CA | 94523 | |
| BETSY PAYNE | | 1896 WEST PORTABELLO ROAD | | | SOUTH JORDAN | UT | 84095 | |
| BETSY SMITH | | 953 HWY 141 | | | WHITE SALMON | WA | 98672 | |
| BETSY SMITH PROPERTIES | | 306 SJACKSON ST | | | BROOKHAVEN | MS | 39601 | |
| BETSY SOPOCI | | 31 W SPINDLE TREE CIR | | | SPRING | TX | 77382 | |
| BETSY SUE SARACENO | | 502 AVENUE D | | | REDONDO BEACH | CA | 90277 | |
| BETT MCCARTHY | | PO BOX 481 | | | BARNSTABLE | MA | 02630 | |
| BETTASSO AND ASSOCIATES INC | | 777 S MAIN ST | | | PRINCETON | IL | 61356 | |
| BETTE A HURD | DAVID W HURD | P.O. BOX 248 | | | RED LION | PA | 17356 | |
| BETTE A. CHASE | MARY E. SWEENEY | 24 EDGEWATER ROAD | | | HULL | MA | 02045 | |
| BETTE E VREELAND | | 213 E SPRING ST | | | NAPA | CA | 94559 | |
| BETTE J COGGER | | 29325 DIXBORO ROAD | | | SOUTH LYON | MI | 48178 | |
| BETTE THARPE AND KEN | | 410 S E ST | MANLEY HOMES INC | | PENSACOLA | FL | 32502-5301 | |
| Bette Warter Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | Plant City | FL | 33565 | |
| BETTENCOURT CLIFF PC | | 4291 AUSTIN BLUFFS PKWY STE 104 | | | COLORADO SPRINGS | CO | 80918 | |
| BETTENCOURT-PULIDO, CINDY & PULIDO, RAYMOND | | 5004 GLOUCHESTER CT | | | SAN JOSE | CA | 95136-2915 | |
| BETTENDORF ABSTRACT | | 1987 SPRUCE HILLS DR | | | BETTENDORF | IA | 52722 | |
| BETTER BUILDING CONSTRUCTION | | 445 S FIGUEROA STE 2700 | | | LOS ANGELES | CA | 90071 | |
| BETTER BUILDING CONSTRUCTION INC | | 445 S FIGUEROA ST STE 2700 | | | LOS ANGELES | CA | 90071 | |
| BETTER BUILT CONTRACTORS INC | | 127 SANDY OAK LN | | | COPPELL | TX | 75019 | |
| BETTER BUILT LUMBER AND SUPPLY | | 5155 S KOLIN AVE | INC AND NOEL AND DIANA BALBUENA | | CHICAGO | IL | 60632-4614 | |
| BETTER BUILT LUMBER AND SUPPLY INC | | 17350 S CICERO AVE | | | COUNTRY CLUB HILLS | IL | 60478 | |
| BETTER BUILT RESTORATION INC | | 5465 NANSEMOND PKWY | | | SUFFOLK | VA | 23435 | |
| BETTER HOMES AND GARDENS | | 2500 W NASH ST STE B | | | WILSON | NC | 27896 | |
| BETTER HOMES AND GARDENS REAL ESTAT | | 630 SAN RAMON VALLEY BLVD | | | DANVILLE | CA | 94526 | |
| BETTER HOMES REALTY | | 1430 LEIMERT BL | | | OAKLAND | CA | 94602 | |
| BETTER HOMES REALTY | | 321 N PACE | | | PENSACOLA | FL | 32505 | |
| BETTER HOMES REALTY | | 321 N PACE BLVD | | | PENSACOLA | FL | 32505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTER HOMES REALTY | | 47 NATOMA ST STE B2 | | | FOLSOM | CA | 95630 | |
| BETTER HOMES REALTY MANN AND ASSOC | | 3000 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| BETTER HOMES TRI OHIO REALTY | | 15387 ST ROUTE 170 | | | EAST LIVERPOOL | OH | 43920 | |
| BETTER POOL MANAGEMENT | | 13044 BUSTLETON AVE | | | PHILADELPHIA | PA | 19116 | |
| BETTER PROPERTIES GMAC | | 5225 RIDGE DR NE | | | TACOMA | WA | 98422 | |
| BETTER PROPERTIES REAL ESTATE | | 6223 MOUNT TACOMA DR SW | | | LAKEWOOD | WA | 98499 | |
| BETTER QUALITY CONSTRUCTION | | 300 HARBIN RD PO BOX 318 | | | UVALDA | GA | 30473 | |
| BETTER ROOFING | | 1720 W 52ND | | | DENVER | CO | 80221 | |
| BETTER ROOFING USA INC | | 1232 SW 72ND ST | | | OKLAHOMA CITY | OK | 73139 | |
| BETTER WAY SERVICES INC | | 2021 E 14TH ST | | | TUCSON | AZ | 85719 | |
| BETTERSON REALTY | | 3113 ROSEHEATH AVE | | | LITHONIA | GA | 30038 | |
| BETTERSON REALTY | | 3113 ROSEHEATH LN | | | LITHONIA | GA | 30038 | |
| BETTERWAY CONSTRUCTION CO | | 3811 N 4TH ST | | | MILWAUKEE | WI | 53212 | |
| BETTES BOUNCES | | 1937 MACDADE BLVD | | | WOODLYN | PA | 19094 | |
| BETTEY AND PERRY DAVIDSON | | 7829 BELLWOOD DR | | | INDIANAPOLIS | IN | 46226 | |
| BETTI L. DAVIS | | 91 ROCKY MOUNT ROAD | | | LINDEN | VA | 22642 | |
| BETTIE A HINES AND ANDRONICUS T | | 901 HILL RIDGE DR | FOUSE AND BUILDING COMPANY NO7 | | ANTIOCH | TN | 37013 | |
| BETTIE BUCK AND MORGAN AND | | 3605 OLE MISS DR | MORGAN | | CASSELBERRY | FL | 32070 | |
| Bettie Jean Yelder | | 2915 Cante Lou Rd | | | Montgomery | AL | 36108 | |
| BETTIE R. LEONARD | | 200 WILEY OAKS DRIVE | | | WENDELL | NC | 27591 | |
| BETTIET F HAYES | | 1230 TAMALPAIS STREET | | | NAPA | CA | 94558 | |
| BETTINA AND ARNOLD FLOYD | | 1312 SEDGEFIELD ST | | | DURHAM | NC | 27705 | |
| BETTINA N BELLIN | JOHN V BELLIN | 14698 SEMINOLE TRAIL | | | SEMINOLE | FL | 33776 | |
| BETTIS JR. HARRY | | 710 PINEHURST DR | | | MIDLAND | TX | 79705 | |
| BETTIS, LINDA D | | 309 10TH AVE | | | COLONA | IL | 61241 | |
| BETTRY EATON AND PATE AND CO INC | | 950 HITCHING POST LN | | | BIRMINGHAM | AL | 35210 | |
| BETTS AND CO | | 703 LIGHTFOOT LN | | | MADISONVILLE | KY | 42431 | |
| BETTS PATTERSON & MINES PS | | One Convention Place | 701 Pike Street Suite 1400 | | Seattle | WA | 98101-3927 | |
| BETTS PATTERSON & MINES PS - PRIMARY | | One Convention Place 701 Pike Street Suite 1400 | | | Seattle | WA | 98101-3927 | |
| BETTS PATTERSON AND MINES PS | | 701 PIKE ST | ONE CONVENTION PL STE 1400 | | SEATTLE | WA | 98101 | |
| BETTS, GREGORY L | | 528 STONE RD | | | PINSON | TN | 38366 | |
| BETTS, JAMES E & BETTS, YULINDA L | | 4090 TARA DR | | | FOREST PARK | GA | 30297 | |
| BETTY A PLUFF | | 7313 WEST 91ST | | | LOS ANGELES | CA | 90045 | |
| BETTY A SOUTHARD AND | | 1836 BEVERLY CIR | PETE AND RONS TREE SERVICE INC | | CLEARWATER | FL | 33764 | |
| Betty A Vereen | | PO Box 3118 | | | Columbia | SC | 29230 | |
| BETTY A WOMBLE | | 8137 SCOTTS LEVEL ROAD | | | PIKESVILLE | MD | 21208 | |
| BETTY A. COPPS | | 585 COE AVENUE | | | SAN JOSE | CA | 95125 | |
| BETTY ALLEN PC | | 3141 HOOD ST STE 400 | | | DALLAS | TX | 75219 | |
| BETTY AND CLYDE FIELDER AND M D | | 13286 HWY 50 | ROSS CONSTRUCTION CO INC | | CAMP HILL | AL | 36850 | |
| BETTY AND KENNETH GOODLETT | | 5569 MILL RD | | | MOUNT EDEN | KY | 40046 | |
| BETTY AND LEROY DUNN | | 13189 SW PEMBROKE CIR N | | | LAKE SUZY | FL | 34269-6908 | |
| BETTY AND MICHAEL KNISKERN | | 52 FITZHUGH AVE | | | WESTMINSTER | MD | 21157 | |
| BETTY AND ROBERT GUMZ AND | | FOND DU LAC 155 WOODWARD ST | SCHROEDERS SERVICEMASTER OF | | FOND DU LAC | WI | 54935 | |
| BETTY ANDERSON AND TODD HARRIS | | 13713 JOHNS GIN RD | CONSTRUCTION | | KEITHVILLE | LA | 71047 | |
| BETTY ANTONICH, MARY | | PO BOX 727 | | | DAYTONA BEACH | FL | 32115 | |
| BETTY B FUQUA AND | | 1915 FAIRVIEW WAY | JUSTICE HOME IMPROVEMENT INC AND TLC CONSTRUCTION | | GREENVILLE | NC | 27858 | |
| BETTY B GRIECO AND WENDELL BUILDING | | 5132 W 24TH ST | MAINTENANCE AND CONSTRUCTION | | CICERO | IL | 60804 | |
| BETTY B. TRACHSEL | | 4141 RICARDO DRIVE | | | YORBA LINDA | CA | 92886 | |
| BETTY BELOHLAVEK BROKAW | | 13916 SHORESIDE COURT | | | SAVAGE | MN | 55378 | |
| BETTY BLANCO ESQ ATT AT LAW | | 2103 CORAL WAY STE 306 | | | MIAMI | FL | 33145 | |
| BETTY BRETSCHNEIDER AND GNS | | 16208 N 65TH | CONSTRUCTION | | GLENDALE | AZ | 85306 | |
| BETTY CAROL HARTON AND | | 2216 PLEASANT VALLEY RD | CHARLES TIPTON | | ODENVILLE | AL | 35120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY CHIN | BRIAN CHIN | 2100 SEWARD DRIVE | | | SCOTCH PLAINS | NJ | 07076 | |
| BETTY COLSTON AND CAROLINA | | 835 HASTY RD | RESTORATION AND CONST | | MARSHVILLE | NC | 28103 | |
| BETTY CONWAY AND | | DAVID CONWAY | 304 N FRANEY S | | BAYARD | NM | 88023 | |
| BETTY COX CHRISTY COX AND | | 5262 VALDOSTA HWY | JOSEPH COX | | BARNEY | GA | 31625 | |
| BETTY D STRUDWICK | | 3897 FIVE CHOP ROAD | | | ORANGEBURG | SC | 29115-9674 | |
| BETTY DANIELS | | UNIT# Z-7 | 104 YORKSHIRE DRIVE | | SUFFERN | NY | 10901 | |
| BETTY DAVIS | | 3407 STANTON RD SE | #104 | | WASHINGTON | DC | 20020 | |
| BETTY DESILVA | CONSTANTINE DESILVA | 21 OVERLOOK AVENUE | | | BEACON | NY | 12508 | |
| BETTY EVANS AND UNIVERSAL | | 4100 BROMPTON RD | MAINTENANCE AND CONSTRUCTION | | MEMPHIS | TN | 38118 | |
| BETTY F DENEAL AND | | 3102 5TH ST E | CHEAVES MASONRY AND CONSTRUCTION INC | | BRADENTON | FL | 34208 | |
| BETTY F. FORBUSH | | 4453 STONEY RIDGE | | | FLINT | MI | 48507 | |
| Betty G. Aikens | | PO Box 56 | | | Dublin | VA | 24084 | |
| BETTY G. HARDENBURG | | 7894 GLACIER CLUB DRIVE | | | WASHINGTON | MI | 48094 | |
| BETTY GOETZ | | 9308 SAN CARLOS STREET | | | SPRING VALLEY | CA | 91977 | |
| BETTY GRONER ATT AT LAW | | 3584 RIDGEWOOD RD | | | AKRON | OH | 44333 | |
| BETTY HARLEY & JAN VIERRA | | 2021 IRVINE AVENUE | | | COSTA MESA | CA | 92627 | |
| Betty Harvey | | PO Box 27 | | | Apple Valley | CA | 92307 | |
| BETTY J CATO AND ROBERT LEE | | 19 N LAKE PT | BROWN CONSTRUCTION | | COLUMBIA | SC | 29229-4333 | |
| BETTY J JOZA | | 5300 WALNUT AVENUE UNIT #13E | | | DOWNERS GROVE | IL | 60515 | |
| BETTY J NEESE | | 1445 SNEAD STREET | | | BANNING | CA | 92220 | |
| BETTY J PHIFER SRA | | 9807 COTTRELL TER | | | SILVER SPRING | MD | 20903-1919 | |
| BETTY J. BLANKENSHIP | | 487 KATHYS WAY | | | XENIA | OH | 45385 | |
| BETTY J. COCHRAN | | 887 JENNIFER DR. | | | GREENWOOD | IN | 46143 | |
| BETTY J. PLIZGA | DENNIS J. PLIZGA | 48386 HAMPTON DR | | | SHELBY TWP | MI | 48315 | |
| Betty J. Richardson | | 9540 Gregory St | | | La Mesa | CA | 91942 | |
| BETTY JEAN COFFEY | | 4358 LITTLEJOHN CHURCH RD. | | | LENOIR | NC | 28645 | |
| BETTY JEWETT | | 309 LOMA | | | WATERLOO | IA | 50701 | |
| BETTY JO CAIN AND M AND M PAINTING | | 3252 CRETE AVE | DBA MARK MRAZIK | | MEMPHIS | TN | 38111 | |
| BETTY JONES AND VICTOR ROSA | | 9106 JOUSTING LN | AND RONNIE SHADE | | UPPER MARLBORO | MD | 20772 | |
| BETTY KING | | 5806 WALNUT ST | | | OAKLAND | CA | 94605-1333 | |
| BETTY KNELL | | 1750 WHITTIER AVE #58 | | | COSTA MESA | CA | 92627 | |
| BETTY L BURMER ESTATE | | 13549 FONSECA AVE | | | LA MIRADA | CA | 90638-0000 | |
| BETTY L GRIFFITH | KOTOHITO FURUTANI | 15250 SADDLEBACK ROAD | | | SANTA CLARITA AREA | CA | 91351 | |
| BETTY L JOHNSTON | | 13112 SIMMONS AVE | | | ORANGE | CA | 92868-1435 | |
| BETTY L STAHL AND WARGOLET | | 2652 S 15TH PL | CONSTRUCTION | | MILWAUKEE | WI | 53215 | |
| BETTY L SWEARINGEN SRA | | 14005 S HWY 301 | | | SUMMERFIELD | FL | 34491-3208 | |
| BETTY L SWEARINGEN SRA | | 14444 S HWY 301 | | | SUMMERFIELD | FL | 34491 | |
| BETTY L. FRITZ | | 2815 OLD FORT RD APT 221 | | | MISSOULA | MT | 59804-7417 | |
| Betty L. Yeager | | 4491 Lois Ln | | | Sedro Woolley | WA | 98284-7809 | |
| BETTY LEBLANC REALTY | | PO BOX 1042 | | | ABBEVILLE | LA | 70511-1042 | |
| BETTY M RUSSELL | | 102 HAZELWOOD AVE | | | STONEWOOD | WV | 26301 | |
| BETTY M SPAIN | DANIEL P MOREAU | 8347 GRENOBLE STREET UNIT 10 | (SUNLAND AREA) | | LOS ANGELES | CA | 91040 | |
| BETTY M VOGEL | RICHARD E VOGEL | 9272 TRITT CIRCLE | | | VILLA PARK | CA | 92861 | |
| BETTY MATOS | | 171 FATHER CAPODONNO BLVD | | | STATEN ISLAND | NY | 10305 | |
| BETTY MCALPINE | | 1432 CALLE SANTA FE | | | SOLANA BEACH | CA | 92075-0000 | |
| BETTY NICOLAOU | WILLIAM HOLMES | 1635 GENEVA DRIVE | | | WHEELING | IL | 60090 | |
| BETTY PEARSON | | 1500 BAY AREA BLVD APT 281 | | | HOUSTON | TX | 77058 | |
| BETTY PEARSON AND ROYALTY | | 613 HUTCHINS AVE | | | COLOMBUS | IN | 47201 | |
| BETTY PERRY LESTER PERRY | | 4323 4325 W GRAND | AND YEAR ROUND CONSTRUCTION | | DETROIT | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY PITTS CARTWRIGHT ATT AT LA | | PO BOX 1330 | | | JAY | OK | 74346 | |
| Betty Quicksall | | 3617 Routh St. | Unit F | | Dallas | TX | 75219 | |
| BETTY R QUATRINE | | 24626 LAKE MEADOW DR | | | HARRISON TWP | MI | 48045 | |
| BETTY R. NITTISKIE | STANLEY P. NITTISKIE | 20 HORSESHOE RD | | | MILLBROOK | NY | 12545 | |
| BETTY ROBERTS | | 5487 HOPPENVILLE ROAD | | | GREEN LANE | PA | 18054 | |
| BETTY S HUFF | | 6937 TUCKAWAY STREET | | | SAN DIEGO | CA | 92119 | |
| BETTY S LANGLEY AND | | LOT E 168 THIS AINT IT RD | GLEN LANGLEY | | DADEVILLE | AL | 36853 | |
| BETTY S. QUALLS | RONALD K. QUALLS | 3632 SW 130TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| BETTY SAMUEL | | P.O. BOX 241538 | | | APPLE VALLEY | MN | 55124 | |
| BETTY SANDERS REALTORS | | 214 TIMBERLINE DR | | | GEORGETOWN | IL | 61846 | |
| BETTY SAVAGE | | 11730 LANEVIEW DRIVE | | | HOUSTON | TX | 77070 | |
| BETTY SCHROEDER | | 2836 BARBARELL WAY | | | SACRAMENTO | CA | 95821-5419 | |
| BETTY STEINBACHER | Century 21 Betty Steinbacher | 1008 WASHINGTON BLVD. | | | WILLIAMSPORT | PA | 17701 | |
| BETTY SWEARINGEN, SRA | | 14444 S. HIGHWAY 301 | | | SUMMERFIELD | FL | 34491 | |
| BETTY THOMASON | STEVEN THOMASON | 514 MCNEAL STREET | | | JACKSON | MI | 49203 | |
| BETTY VOLLBRECHT | | 622 CAMPBELL AVE | | | WATERLOO | IA | 50701 | |
| BETTY WALLACE | | 17323 BROOKHOLLOW TRACE COURT | | | HOUSTON | TX | 77084 | |
| BETTY WILSON | | 324 W LAKE VICTORIA CIRCLE | | | DELAND | FL | 32724 | |
| BETTY WRIGHT | | 2280 BOULDER RD | | | CHANHASSEN | MN | 55317 | |
| BETTY WRIGHT AND HOLMES THAT | | 4932 PARKWEST DR | STAND INC | | STONE MOUNTAIN | GA | 30088 | |
| BETTY YVONNE NEALY HILL AND | | 2454 WELLINGTON CHASE DR | LYNWOOD HILL JR | | CONCORD | NC | 28027 | |
| BETTYE J. PORTER | | 2012 WEST 99TH STREET | | | LOS ANGELES | CA | 90047 | |
| BETTYE S BEDWELL ATT AT LAW | | 200 JEFFERSON AVE STE 202 | | | MEMPHIS | TN | 38103 | |
| BETTYE VENETZ ESTATE AND | | 1400 MEADOW LN | N SKY ELEC SVCS INC | | CHINO VALLEY | AZ | 86323 | |
| BETZ, DAVID B & BETZ, KIMBERLY S | | 1813 UPPER VALLEY DR | | | WEST JEFFERSON | OH | 43162 | |
| BETZ, JAMES D & BETZ, LORETTA D | | 7070 VIA RAMADA | | | SAN JOSE | CA | 95139 | |
| Betz, Jennifer B | | 4500 N PROVIDENCE AVE APT 6 | | | APPLETON | WI | 54913-8039 | |
| BETZ, JOSEPH T | | 340 POPLAR RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21221 | |
| BETZ, JOSEPH T | | 340 POPLAR RD | COLLECTOR OF GROUND RENT | | ESSEX | MD | 21221 | |
| BETZAIDA M. OROZCO | MARCOS M. OROZCO | 16121 CHELLA DR | | | HACIENDA HTS | CA | 91745-6503 | |
| BEUCLER, ROBERT | | 3030 3RD ST | | | PHOENIX | AZ | 85012 | |
| BEULAH VILLAGE | | BOX 326 | TREASURER | | BEULAH | MI | 49617 | |
| BEULAH VILLAGE | TREASURER | PO BOX 326 | 7226 COMMERCIAL AVE | | BEULAH | MI | 49617 | |
| BEULAVILLE TOWN | | PO BOX 130 | | | BEULAVILLE | NC | 28518 | |
| BEULAVILLE TOWN | | PO BOX 130 | TAX COLLECTOR | | BEULAVILLE | NC | 28518 | |
| BEUSCHER, DENISE J | | 51 DAISY ST | AND ALWAYS RESTORATION CORP | | EAST PATCHOGUE | NY | 11772 | |
| BEV SHERRATT | | 40960 CALIFORNIA OAKS RD #163 | | | MURRIETA | CA | 92562 | |
| BEV WIDMEYER APPRAISALS | | PO BOX 96 | | | ELWOOD | IN | 46036 | |
| BEVAN ROY WANG | LOUISE MOY FONG-WANG | 1450 SUTTER ST. | | | SAN FRANSISCO | CA | 94109 | |
| BEVAN, GENE | | 13904 110 AVE CT E | | | PUYALLUP | WA | 98374 | |
| BEVCO INC | | 1300 WALNUT HILL LN | | | BALTIMORE | MD | 21204 | |
| BEVCO INC | | 1300 WALNUT HILL LN | BEVCO INC | | TOWSON | MD | 21204 | |
| BEVCO INC | | 1300 WALNUT HILL LN | GROUND RENT PAYEE | | TOWSON | MD | 21204 | |
| BEVCO INC | | 1300 WALNUT HILL LN | TAX COLLECTOR | | TOWSON | MD | 21204 | |
| BEVENT TOWN | | 5062 SHANTE TOWN DR | TREASURER | | ROSHOLT | WI | 54473 | |
| BEVENT TOWN | | 5682 SHANTYTOWN DR | BEVENT TOWN TREASURER | | ROSHOLT | WI | 54473 | |
| BEVENT TOWN | | 5682 SHANTYTOWN DR | TREASURER BEVENT TOWNSHIP | | ROSHOLT | WI | 54473 | |
| BEVERIDGE, BOB | | 1021 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | |
| Beverley Harris Plaintiff v Nationstar Mortgage LLC Defendant | | Essmyer Tritico and Rainey LLP | 5111 Ctr St | | Houston | TX | 77007 | |
| BEVERLEY LOPEZ ATT AT LAW | | 2130 S ACADEMY BLVD STE 103 | | | COLORADO SPRINGS | CO | 80916 | |
| BEVERLEY MCGREW WALKER ATT AT LAW | | 6776 SW FWY STE 255 | | | HOUSTON | TX | 77074 | |
| BEVERLY & MARVIN BLACKETER | | 213 DOLPHIN CT | | | ALABASTER | AL | 35007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY A ARNETT | | 3505 CHAUMONT DR UNIT B | | | HAYS | KS | 67601 | |
| BEVERLY A FLEISHMAN ATT AT LAW | | 205 5TH AVE S STE 316 | | | LA CROSSE | WI | 54601 | |
| BEVERLY A GALE | | 462 RIVER FRONT CIR | | | NAPERVILLE | IL | 60540-5264 | |
| BEVERLY A. ABRIL | | 612 KAANINI PLACE | | | HILO | HI | 96720 | |
| BEVERLY A. BERDYS | | 7702 GLACIER CLUB | | | WASHINGTON | MI | 48094 | |
| Beverly A. Blake | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 | |
| BEVERLY A. MURPHY | | 53 WEST 6TH STREET | | | POTTSTOWN | PA | 19464 | |
| BEVERLY A. SCHAMMEL | | 882 WELLESLEY PLACE DR | | | CHESTERFIELD | MO | 63017 | |
| BEVERLY A. WATKINS | | 4915 WINDRIDGE DRIVE | | | INDIANAPOLIS | IN | 46226 | |
| BEVERLY A. WILLIAMS | | PO BOX 278 | | | MAPLEWOOD | NJ | 07040 | |
| BEVERLY ABSHER | | 1010 N 16TH AVE | | | HOLLYWOOD | FL | 33020-3737 | |
| BEVERLY ALFORD AND JONES | | 310 DURANT DR | CONSTRUCTION | | LAKE CITY | SC | 29560 | |
| BEVERLY AND ANDY CHINCHILLA | | 1094 LAUREL CT | AND CHINCHILLA CONSTRUCTION CO INC | | MANSFIELD | TX | 76063 | |
| BEVERLY AND CHARLES VENTURA | | 2049 RAINBOW FARMS D | | | SAFETY HARBOR | FL | 34695 | |
| BEVERLY AND JOHNNY WALLACE AND | | 2213 RITA CT | ABSOLUTE ROOFING INC | | IRVING | TX | 75060 | |
| BEVERLY AND JOSEPH HILL | | 6450 MILSTEAD RD | | | INDIAN HEAD | MD | 20640 | |
| BEVERLY AND MARK MIXON | | 10407 JANSON DR | | | SAINT LOUIS | MO | 63136 | |
| BEVERLY ANDERSON JOHN ANDERSON | | 3512 HEATHER GLEN DR | AND LIFETIME ROOFING CO INC | | FLOWER MOUNDS | TX | 75028 | |
| BEVERLY ANN LYNE | | 1325 GUNNISON AVE | | | GRAND JUNCTION | CO | 81501-4449 | |
| BEVERLY B HARRIS ATT AT LAW | | 7 SWIFT BARLOW DR | | | BLAIRSVILLE | GA | 30512-1160 | |
| BEVERLY BAKER | | 2920 WINDING LN | | | ANTIOCH | CA | 94531-7118 | |
| BEVERLY BARILE | | 370 PENNS WAY UNIT C2 | | | BASKING RIDGE | NJ | 07920 | |
| BEVERLY BLEVINS JONA PARMAN | | 1101 W LOGAN | AND JIM HAM CONSTRUCTION | | GUTHRIE | OK | 73044 | |
| Beverly Booker | | 3818 Hamilton Avenue | | | Dallas | TX | 75210 | |
| BEVERLY BOVA SCARINO SRA IFA | | PO BOX 622 | | | NEW MONMOUTH | NJ | 07748 | |
| BEVERLY C. HASTINGS | | 195 WESCOTT ROAD UNIT 4 | | | SOUTH PORTLAND | ME | 04106 | |
| BEVERLY CARMAN AND | | ROBERT CARMAN | 222 BELLMORE ROAD | | EAST MEADOW | NY | 11554 | |
| BEVERLY CITY | | 191 CABOT ST | BEVERLY CITY TAXCOLLECTOR | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | | 191 CABOT ST | | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | | 191 CABOT ST | CITY OF BEVERLY | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | | 191 CABOT ST | KATHLEEN KILLEEN TC | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | | 446 BROAD ST | BEVERLY CITY TAXCOLLECTOR | | BEVERLY | NJ | 08010 | |
| BEVERLY CITY | | 446 BROAD ST PO BOX 128 | TAX COLLECTOR | | BEVERLY | NJ | 08010 | |
| BEVERLY CITY | BEVERLY CITY - TAXCOLLECTOR | 191 CABOT STREET | | | BEVERLY | MA | 01915 | |
| BEVERLY CITY TAX COLLECTOR | | 446 BROAD ST | | | BEVERLY | NJ | 08010 | |
| BEVERLY COSBY | | 315 WENDELL CT | | | WATERLOO | IA | 50703 | |
| BEVERLY D. KELLY | | 123 HEADLEY STREET | | | CHEEKTOWAGA | NY | 14206 | |
| BEVERLY DANA PROPERTY VALUES | | 3104 RUSHLAND DR | | | KETTERING | OH | 45419 | |
| BEVERLY DANA PROPERTY VALUES | | 432 MEADOWVIEW DR | | | DAYTON | OH | 45459 | |
| BEVERLY DANA PROPERTY VALUES | | 6450 SWEET BRIAR LN | | | DAYTON | OH | 45459 | |
| BEVERLY DOPKIN C O MARK D DOPKIN | | SUN LIFE BLDG 10TH FLR | | | BALTIMORE | MD | 21201 | |
| BEVERLY EMMA | | 224 WOODS LN | | | SOMERDALE | NJ | 08083-2643 | |
| Beverly Eyre | Koogler/Eyre Realtors | 4203 Curliss Ln. | | | Batavia | OH | 45103 | |
| BEVERLY FIELDS | | 2106 GOODWIN LANE | | | NORTH WALES | PA | 19454 | |
| BEVERLY FIELDS AND BARBARA | RAXTER AND JME PROPERTIES INC | 7404 TOWN CENTER BLVD APT 415 | | | ROSENBERG | TX | 77471-6225 | |
| BEVERLY FOX ESQ | | 1860 N PINE ISLAND RD STE 106 | | | PLANTATION | FL | 33322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY G CARSWELL ATT AT LAW | | 924 NOBLE AVE | | | BRIDGEPORT | CT | 06608 | |
| Beverly Gill | | 416 Oaklawn | | | Waterloo | IA | 50701 | |
| BEVERLY GIMON | | 54 PROSPECT STREET | | | RAMSEY | NJ | 07446 | |
| BEVERLY GONZALEZ | | 702 KALMER ST | | | PASADENA | TX | 77502 | |
| BEVERLY GORDON CLERK OF COURT | | ST HELENA PARISH | 21 ST JUDICIAL DISTRICT COURT | | GREENSBURG | LA | 70441 | |
| BEVERLY GOSS AND KOKOU AGBODZI | | 1927 BARNES AVE | AND GREAT CONTRACTING CO | | BRONX | NY | 10462 | |
| Beverly Grant | | 114 Kingston Road | | | Cheltenham | PA | 19012 | |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | SAN FRANCISCO | CA | 94107 | |
| BEVERLY HANKS AND ASSOCIATES INC | | 300 EXECUTIVE PORK | | | ASHEVILLE | NC | 28801 | |
| BEVERLY HARPER DIGGLES AND | | 3919 HAPPY CANYON CT | EDS CARPENTRY AND REMODELING | | DALLAS | TX | 75241 | |
| BEVERLY HAYDEN | | 301 PHEASANT AVE | | | ATKINS | IA | 52206 | |
| BEVERLY HEMPHILL | | 10340 N 117TH PLACE | | | SCOTTSDALE | AZ | 85259 | |
| BEVERLY HILL TERRACE CONDO ASSOC | | 300 KIMBALL ST STE 206 | C O NEW VISTA CORP | | WOODBRIDGE | NJ | 07095 | |
| BEVERLY HILLS VILLAGE | | 18500 W THIRTEEN MILE RD | | | BEVERLY HILLS | MI | 48025 | |
| BEVERLY HILLS VILLAGE | | 18500 W THIRTEEN MILE RD | TREASURER | | BEVERLY HILLS | MI | 48025 | |
| BEVERLY HILLS VILLAGE | | 18500 W THIRTEEN MILE RD | TREASURER | | FRANKLIN | MI | 48025 | |
| BEVERLY HILLS VILLAGE | TREASURER | 18500 W THIRTEEN MILE ROAD | | | BEVERLY HILLS | MI | 48025 | |
| BEVERLY HOLLAND | | 465 HARVEY TRAIL | | | AZLE | TX | 76020 | |
| BEVERLY HOPSON AND LEE DUNNIGAN | | 2003 27TH AVE | | | MERIDIAN | MS | 39301 | |
| BEVERLY HUBBARD, JR | | 6207 PALMETTO DR | | | MOUNT MORRIS | MI | 48458 | |
| BEVERLY HUDSON AND BEVERLY | | 1203 NE 25TH TERRACE | BROCKINGTON HUDSON | | GAINESVILLE | FL | 32641 | |
| BEVERLY I MILHOUS | | 4120 TANDY DRIVE | | | MONTGOMERY | AL | 36106 | |
| BEVERLY J ALKIRE ATT AT LAW | | 6910 N HOLMES ST STE 201 | | | GLADSTONE | MO | 64118 | |
| BEVERLY J AND THOMAS GARRISON AND | | 752 GLADSTONE AVE | | | COLUMBUS | OH | 43204-4122 | |
| BEVERLY J BALLARD | MICHAEL A BALLARD | 116 SIENNA LANE | | | GLASSBORO | NJ | 08028 | |
| BEVERLY J BELLOWS | | 3126 ALLEN WAY | | | SANTA CLARA | CA | 95051-6718 | |
| BEVERLY J BUCCI | ALBERT J BUCCI | 352 S 20TH AVE | | | BRIGHTON | CO | 80601-2522 | |
| BEVERLY J CLARK | | 410 H ST. | | | NELIGH | NE | 68756 | |
| BEVERLY J GONZALES | THOMAS R GONZALES JR | PO BOX 1569 | | | PORTOLA | CA | 96122 | |
| BEVERLY J GROVES | JAMES S GROVES | 105 PARK PLACE NORTH | | | SHOHOLA | PA | 18458 | |
| BEVERLY J JOHNSTON | | 73 BRIGHTON PLACE | | | LAGUNA NIGUEL | CA | 92677 | |
| BEVERLY J RAISOR | | 1645 CLAYTON AVE. | | | LEXINGTON | KY | 40505 | |
| BEVERLY J SNEED | VERN L SNEED | 8802 HAMPDEN DR | | | TAMPA | FL | 33626 | |
| BEVERLY J STARK AND | | 13488 FULTON RD | ROGER D STARK SR | | MARSHALLVILLE | OH | 44645 | |
| BEVERLY J TRENCH | | P.O. BOX 693 | | | FARMERSBURG | IN | 47850 | |
| BEVERLY J. BOWLING | | 874 CHENNAULT AVENUE | | | CLOVIS | CA | 93611 | |
| BEVERLY J. HOWARD | | 1127 MORNINGSIDE AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BEVERLY J. THIMMES | | 37566 DIANNE LANE NORTH | | | NEW BOSTON | MI | 48164 | |
| BEVERLY JACKSON | | 7475 FLYING CLOUD DR APT 330 | | | EDEN PRAIRIE | MN | 55344-3822 | |
| BEVERLY JAMES AND EQUIPPED TO | | 5318 ALTA VISTA LN | SERVICE | | ARLINGTON | TX | 76017 | |
| BEVERLY JEAN GREEN | | 2140 ADAMS CIRCLE | | | LITTLE RIVER | SC | 29566 | |
| BEVERLY JONES | | 9448 WINDERMERE LAKE DR #204 | | | RIVERVIEW | FL | 33578-2520 | |
| BEVERLY K FRETHIEM | | 1440 GINA DRIVE | | | OXNARD | CA | 93030 | |
| BEVERLY K GICE AND ESTATE OF | | 768 LANDWOOD DR | BEVERLY KELLEY GICE | | BATON ROUGE | LA | 70806 | |
| BEVERLY K STREIT KEFALAS | | 62 W MAIN ST | | | MILFORD | CT | 06460 | |
| BEVERLY KOVACIK | | 1850 ASH TREE LANE | | | HEMET | CA | 92545 | |
| BEVERLY L BROOKS ATT AT LAW | | 2322 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| BEVERLY L KING | | 889 N 18TH ST | | | SAN JOSE | CA | 95112-1553 | |
| BEVERLY LACEY AND ASSOCIATES | | PO BOX 30172 | | | MEMPHIS | TN | 38130 | |
| BEVERLY LAWN MAINTENANCE INC | | P O BOX 42899 | | | EVERGREEN PARK | IL | 60805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY LIGHTENSTEIN AND SOUTH | | 12273 LACEWOOD LANDE | HAMPTON RESTORATION | | WELLINGTON | FL | 33414 | |
| BEVERLY M BURDEN CHAPTER 13 TRUSTE | | PO BOX 1907 | | | LEXINGTON | KY | 40588 | |
| BEVERLY MARTH HOFFMAN | | 5316 CONRAD AVENUE | | | SAN DIEGO | CA | 92117 | |
| BEVERLY MORLEDGE ESTATE | | 2601 NE 14 STREET UNIT #541 | | | POMPANO BEACH | FL | 33062 | |
| BEVERLY MUCKLER | | 470 HAWTHORNE AVE | | | STATEN ISLAND | NY | 10314 | |
| BEVERLY NEWSOM AND JD ROOF | | 3243 HARVESTER LN | | | MEMPHIS | TN | 38127 | |
| BEVERLY NICHOLS AND JAMES COUSAR | | 3420 DILLWARD DR | AND AMB CONSTRUCTION | | COLUMBUS | OH | 43219 | |
| BEVERLY P KERNS | | 1844 HAYMARKET RD | | | ENCINITAS | CA | 92024 | |
| BEVERLY PASCHAL POSTON ATT AT LAW | | 200 1ST AVE SE | | | CULLMAN | AL | 35055 | |
| BEVERLY PASQUIER | | 2811 S 2700 E | | | SALT LAKE CITY | UT | 84109 | |
| BEVERLY PAYNE AND BUFFALO | | BUILDERS INC | | | PUEBLO | CO | 81001 | |
| BEVERLY R FEIERBACHER | KURT FEIERBACHER | 400 OVERHILL BEND | | | ALPHARETTA | GA | 30005 | |
| BEVERLY R KAUFMAN | | 3578 ROCHFORT BRIDGE DR | | | COLUMBUS | OH | 43221 | |
| BEVERLY R KINDS STEWART ATT AT L | | 3910 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| BEVERLY S STONE | RANDOLPH F STONE | 828 STOKESLAND AVENUE | | | DANVILLE | VA | 24541 | |
| BEVERLY SHAY | | 18008 SPARROWS NEST DRIVE | | | LUTZ | FL | 33558 | |
| BEVERLY SYOEN | | 7328 RIVERSIDE DR | | | ALGONAC | MI | 48001 | |
| BEVERLY TAYLOR | SCOTT W TAYLOR | 1642 PROMONTORY RIDGE WAY | | | VISTA | CA | 92081 | |
| BEVERLY TETREAULT | | 28 CLEVELAND STREET | | | FEEDING HILLS | MA | 01030 | |
| BEVERLY TULLY | | 279 MCGHEE HILL ROAD | | | MILLERTON | NY | 12546 | |
| BEVERLY UERLING | | 16651 RHONE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| Beverly Watson | | 13 Glenwood Ave | | | Collegeville | PA | 19426 | |
| BEVERLY WHITE AND YES WE CAN | | 3636 MINMARSUE DR | REMODELING AND CONSTRUCTION CO | | WHISTLER | AL | 36612 | |
| Beverly Wilkins | | 2606 N. 23rd Street | | | Philadelphia | PA | 19132 | |
| BEVERLY WISLER | | 1968 VIRGINIA LANE | | | NORRISTOWN | PA | 19403 | |
| BEVERLY WITTMER | | 7119 CLARIDGE STREET | | | PHILADELPHIA | PA | 19111 | |
| BEVERLY WYDRA APPRAISALS INC | | 6823 BOUSE RD | | | GLEN CARBON | IL | 62034 | |
| BEVERLY YOUNGBLUT | | 1125 THIRD STREET | | | JESUP | IA | 50648 | |
| BEVIA PATRICK | Keller Williams Select Realtors | 7 Old Solomons Island Rd. | | | Annapolis | MD | 21401-3892 | |
| BEVIL, JAMES E & BEVIL, CASSANDRA | | 2359 LOUPIN DR | APT A | | CLARKSVILLE | TN | 37042 | |
| BEVILACQUA AND PESTO | | 68 CT ST | | | WESTFIELD | MA | 01085 | |
| BEVILLE, SUSAN | | 1918 SE 17TH ST | | | OCALA | FL | 34471 | |
| BEVIN W WALL ATT AT LAW | | PO BOX 310 | | | NEWPORT | NC | 28570 | |
| BEWLEY LASSLEBEN AND MILLER | | 13215 PENN ST STE 510 | WHITTIER SQUARE | | WHITTIER | CA | 90602 | |
| BEXAR COUNTY | | 100 DOLOROSA STE 104 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY | | 233 N PECOS LA TRINIDAD 250 | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | | 233 N PECOS LATRINIDAD | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | | 233 N PECOS LATRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | | 233 N PECOS LATRINIDAD | TAX COLLECTOR | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD #250 | | | SAN ANTONIO | TX | 78207 | |
| Bexar County | Bexar County Tax Assessor Collector | Sylvia S. Romo, CPA, RTA, CTA | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA RM 104 | ATTN CLERK | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA RM 104 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | COUNTY COURTHOUSE MAIN PLZ S | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY DISTRICT CLERK | | 101 W NUEVA ST STE 217 | | | SAN ANTONIO | TX | 78205-3411 | |
| BEXAR COUNTY DISTRICT CLERK | | 300 DOLOROSA STE 800 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY DISTRICT COURT | | 100 DOLOROSA STE 109 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY OFFICE | | 100 DOLOROSA STE 104 | | | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY TAX ASSESSOR | | 300 DOLOROSA STE 800 | | | SAN ANTONIO | TX | 78205 | |
| Bexar County Tax Assessor Collector | Sylvia S. Romo, CPA, RTA, CTA | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| BEYENE, SEYUM T | | 5004 SUNSHINE DR | | | ANTIOCH | TN | 37013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEYER JR, WILLIAM R & BEYER, MARIE | | 110 VALLEY VIEW WAY | | | NEWTOWN | PA | 18940 | |
| BEYER, JOSEPH | | 31 MELROSE ST UNIT 4 | | | SANDRINGHAM | VC | 03191 | AUSTRALIA |
| BEYER, MARIA C | | 8802 WILLOWWOOD WAY | | | JESSUP | MD | 20794 | |
| BEYER, THOMAS M & BEYER, NATALIE P | | 405 STANDING OAK COURT | | | JACKSONVILLE | FL | 32259 | |
| BEYERSTEDT, SHARON | | 121 W LAKE BLVD | | | WINONA | MN | 55987 | |
| Beyl, Charlotte | | 1029 Broadwater Avenue | | | Billings | MT | 59102 | |
| BEYLIK PROPERTIES LLC | | 4223 GLENCOE AVE STE A 220 | | | MARINA DEL REY | CA | 90292 | |
| BEYONE CONCEPTS | | 1191 RUBY NELSON CT | | | LAWRENCEVILLE | GA | 30043 | |
| BEZANSON JR, EDWARD N | | 5 MAPLE ST | | | FLAGLER BEACH | FL | 32136-4928 | |
| BEZDEK, MARTIN | | PO BOX 320333 | | | TAMPA | FL | 33679 | |
| BEZNER, KAREN | | 567 PARK AVE STE 103 | | | SCOTCH PLAINS | NJ | 07076 | |
| BEZPARTOCHNYY, VOLODOMYR | | 2237 FLINT GLENN LN | AND KREMIN CONSTRUCTION INC | | CHARLOTTE | NC | 28262 | |
| BF ENTERPRISES | | PO BOX 397 | | | DAWSON | TX | 76639 | |
| BF ENTERPRISES | | PO BOX 397 | | | DOWNSER | TX | 76639 | |
| BFI | | 1112 SE 9TH LN | | | CAPE CORAL | FL | 33990 | |
| BFM APPRAISALS | | 4590 CLEARWATER COURT | | | DUMFRIES | VA | 22025-1424 | |
| BFP INVESTMENTS LLC | | 27800 PACHEA TRL | | | HEMET | CA | 92544 | |
| BGC | | RENA PHILLIPS | ONE SEAPORT PLAZA | | NEW YORK | NY | 10038 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIS | PA | 19101 | |
| BGG DOLEAC REALTORS | | 6606 US HWY 98 STE 1 | | | HATTIESBURG | MS | 39402 | |
| BH BUILDERS BRIAN HARRISON | | 21944 MASS ROCK CT | | | GRASSVALLEY | CA | 95949 | |
| BHAIRVI PATEL | | 237 WEST 20TH STREET | | | LOMBARD | IL | 60148 | |
| BHARATH MADADI | | 36183 DOMINIAN CIRCLE | | | STERLING HEIGHTS | MI | 48310-7456 | |
| BHARATH REDDY AND | | RAVEENA REDDY | 4507 ASCOT COURT | | ROCHESTER HILLS | MI | 48306 | |
| BHARATKUMAR V. PATEL | MALA B. PATEL | 21 HAMPTON COURT | | | NORRISTOWN | PA | 19403 | |
| BHASKAR DASGUPTA | ATREYEE DASGUPTA | 29 BIRCH DRIVE | | | TWP OF PLAINSBORO | NJ | 08536 | |
| BHASKARKUSUMJITENDRA AND SUBHASH | | 1N727 EVERGREEN | SHUKLA AND AMERICAN CLEANING REST | | GLEN ELLYN | IL | 60137 | |
| BHASKER I BAMAN AND PADMA BAMAN | | 10632 RIDGEWOOD DR | | | PALOS PARK | IL | 60464 | |
| BHATIA AND ASSOCIATES PC | | 38 W 32ND ST STE 1511 | | | NEW YORK | NY | 10001 | |
| BHATNAGAR, AMIT | | 48-6188 BIRCH STREET | | | RICHMOND | BC | V6Y 0A1 | Canada |
| BHATTI, HARRY S | | 1960 EL SERENO ST | | | MODESTO | CA | 95358-7156 | |
| Bhavin Sitapara | | 1073 Stoneham Circle | | | Hatfield | PA | 19440 | |
| BHAVINI PATEL | | 712 CANOAS CREEK CIR | | | SAN JOSE | CA | 95136 | |
| BHC COMPANY | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |
| BHC COMPANY | | PO BOX 970003 | | | BOSTON | MA | 02297 | |
| BHG CRESSY EVERETT | | 91807 COUNTY RD 690 | | | DOWAGIAC | MI | 49047 | |
| BHG FIRST REALTY | | RT 1 BOX 61 | | | EUFALA | OK | 74432-5270 | |
| BHG FOUR SEASONS LAND CO | | PO BOX 490 | 424 PAGOSA ST | | PAGOSA SPRINGS | CO | 81147 | |
| BHG HOPKINS HOMES | | 28308 COUNTY ROUTE 179 | | | CHAUMONT | NY | 13622-2337 | |
| BHG ILLUSTRATED PROPERTIES | | PO BOX T RTE 30 | | | NAYFIELD | NY | 12117 | |
| BHG MCCOLLY REALTORS | | 9143 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| BHG OAK REALTY | | HCO2 BOX 5 | | | GLOBE | AZ | 85501 | |
| BHG WAYNE HERITAGE REALTY | | 570 N MARKET ST | | | WOOSTER | OH | 44691 | |
| BHIWANDIWALLA, POURUCHIS P | | 3905 LEWIS P OLDS WYND | | | RALEIGH | NC | 27612 | |
| BHOOMIKA LLC | | 7144 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| BHP COPPER INC | | PO BOX M | | | SAN MANUEL | AZ | 85631 | |
| BHR ASSOCIATION | | PO BOX 1004 | | | TRINIDAD | CO | 81082 | |
| BHR ASSOCIATION 2 5 | | PO BOX 1004 | | | TRINIDAD | CO | 81082 | |
| BHS ELITE GROUP | | 26078 US 12 HWY STE A | | | STURGIS | MI | 49091 | |
| BHUPENDRA AND SHARDA MISTRY LIV TRU | | 3655 SPENCER ST | | | TORRANCE | CA | 90503 | |
| BHUPENDRA MISTRY | | 3655 SPENCER ST | | | TORRANCE | CA | 90503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHUPINDER SINGH DHILLON | | 5360 JUSTIN CT | | | NORTON SHORES | MI | 49441-5979 | |
| BI COUNTY APPRAISALS | | PO BOX 404 | | | DAVENPORT | WA | 99122 | |
| BIA | | 17744 Sky Park Cir | Ste 170 | | Irvine | CA | 92614 | |
| BIAGIOTTI MARINO AND MONTECALLO | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |
| BIANCHI, JAMES L | | 831 E 2ND ST 203 | | | BENICIA | CA | 94510 | |
| BIANCHI, JAMES M | | PO BOX 567 | | | OSSIPEE | NH | 03864-0567 | |
| BIANCHI, JAMIE A & BIANCHI, MIRTHA | | 1019 MARIANA AVE | | | CORAL GABLES | FL | 33134 | |
| BIANCO LAW PC LLC | | 2426 S 179TH ST | | | OMAHA | NE | 68130 | |
| BIANCO PERRONE STROH LLC | | 2426 179TH ST | | | OMAHA | NE | 68130 | |
| BIANCO PROFESSIONAL ASSOCIATES | | 18 CENTRE ST | | | CONCORD | NH | 03301 | |
| BIANCO REALTY | | 601 E BISMARK ESPRESSWAY | | | BISMARK | ND | 58504 | |
| BIANCO, PHILIP S | | 118 E OAK ST 225 | PO BOX 1088 | | VISALIA | CA | 93279 | |
| BIANCOFIORI III, LEONARD A & BIANCOFIORI, PEARL | | 5707 BOHLANDER AVE | | | BERKLEY | IL | 60163 | |
| BIARRITZ | | 4501 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| BIARRITZ CONDOMINIUM ASSOCIATION | | 48 S NEW YORK RD STE B6 | | | ABSECON | NJ | 08205 | |
| BIASE, DONALD V | | PO BOX 1029 | | | MILLBURN | NJ | 07041-1029 | |
| BIBB COUNTY | | 275 2ND ST RM 200 | | | MACON | GA | 31201 | |
| BIBB COUNTY | | 275 2ND ST RM 200 | TAX COMMISSIONER | | MACON | GA | 31201 | |
| BIBB COUNTY | | 601 MULBERRY ST | | | MACON | GA | 31201 | |
| BIBB COUNTY | | 8 CT SQUARE W | | | CENTREVILLE | AL | 35042 | |
| BIBB COUNTY | | 8 CT SQUARE W | TAX COLLECTOR | | CENTREVILLE | AL | 35042 | |
| BIBB COUNTY | | 8 CT SQUARE W STE B | | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | | 8 CT SQUARE W STE B | TAX COLLECTOR | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | | PO BOX 4724 | | | MACON | GA | 31208 | |
| BIBB COUNTY | | PO BOX 4724 | TAX COMMISSIONER | | MACON | GA | 31208 | |
| BIBB COUNTY | TAX COLLECTOR | 8 COURT SQUARE WEST STE B | | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | TAX COMMISSIONER | PO BOX 4724 | | | MACON | GA | 31208 | |
| BIBB COUNTY CLERK | | 601 MULBERRY ST STE 216 | | | MACON | GA | 31201 | |
| BIBB COUNTY CLERK OF SUPERIOR C | | 601 MULBERRY ST | PO BOX 1015 | | MACON | GA | 31202-1015 | |
| BIBB COUNTY CLERK OF SUPERIOR COURT | | 275 SECOND ST STE 216 | | | MACON | GA | 31201 | |
| BIBB COUNTY GARBAGE | | 275 2ND ST | RM 200 | | MACON | GA | 31201 | |
| BIBB COUNTY JUDGE OF PROBATE | | 103 DAVIDSON DR | BIBB COUNTY | | CENTREVILLE | AL | 35042 | |
| BIBB COUNTY TAX COMMISSIONER | | 275 2ND ST RM200 | MOBILE HOME PAYEE ONLY | | MACON | GA | 31201 | |
| BIBB COUNTY TAX COMMISSIONER | | 2ND ST | | | MACON | GA | 30201 | |
| BIBB COUNTY TAX COMMISSIONER | | PO BOX 13269 | | | MACON | GA | 31208 | |
| BIBB COUNTY TAX COMMISSIONER | | PO BOX 4503 | | | MACON | GA | 31208 | |
| BIBB COUNTY TAX COMMISSIONERS | | PO BOX 13269 | | | MACON | GA | 31208 | |
| BIBB, BRET D | | 1525 E NOBLE AVE NO 226 | | | VISALIA | CA | 93292 | |
| BIBEE, TRACY G | | 6323 BUZZARD CREEK ROAD | | | CEDAR HILL | TN | 37032 | |
| BIBI AND REHAN KAZI | | 16295 NW 9TH ST | | | PEMBROKE PINES | FL | 33028 | |
| BIC CONSTRUCTION | | 3600 S CHERRY ST | | | PINE BLUFF | AR | 71603-6457 | |
| BIC REALTY | | 3910 W FREDDY GONZALEZ | | | EDINBURG | TX | 78539 | |
| BICE, CHUCK C | | 1316 SE COURT PLACE | | | PENDLETON | OR | 97801 | |
| BICKELMAN, MARY & SCHOLES, HOWARD M | | 575 CANTERBURY ROAD | | | MILFORD | DE | 19963 | |
| BICKETT, ROBERT N | | 3109 BLAKEBURN LN | | | BAKERSFIELD | CA | 93309 | |
| BICKFORD, EDWARD | | 124 BEVERLY DR | EDWARD BICKFORD | | NEW ORLEANS | LA | 70113 | |
| BICKFORD, SCOTT & BICKFORD, VERONIKA A | | 2124 COUNTY ROAD I | | | SOMERSET | WI | 54025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BICKHAM LAW | | 1629 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4435 | |
| BICKHAM LOUIS, DIONNE | | 818 LAZY SPRINGS LN | | | SPRING | TX | 77373 | |
| BICKLE, MARNIE | | 620 S STEVENS ST | | | TACOMA | WA | 98405-1246 | |
| BICKLEY, BRIGGS W & BICKLEY, RENEE E | | 10627 TURKEY SCRATCH LN | | | JACKSONVILLE | FL | 32257-1028 | |
| BICKNELL, SUSAN G | | 2760 ILIFF ST | | | BOULDER | CO | 80305 | |
| BIDDEFORD CITY | | 205 MAIN ST | | | BIDDEFORD | ME | 04005 | |
| BIDDEFORD CITY | | 205 MAIN ST PO BOX 586 | CITY OF BIDDEFORD | | BIDDEFORD | ME | 04005 | |
| BIDDEFORD SACO WATER CO | | PO BOX 304 | | | BIDDEFORD | ME | 04005 | |
| BIDDFORD CITY | | 205 MAIN ST PO BOX 586 | CITY OF BIDDEFORD | | BIDDEFORD | ME | 04005 | |
| BIDDICK, JAMES T & BIDDICK, LOUISE | | 11731 FERNDALE STREET | | | PHILADELPHIA | PA | 19116 | |
| BIDDINGER MALICKI APPRAISERS LLC | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 21061 | |
| BIDDLE AND STRONG PC | | 2100 1ST AVE N STE 34 | | | BIRMINGHAM | AL | 35203 | |
| BIDDLE LAW FIRM PLLC | | 6642 E BASELINE RD STE 102 | | | MESA | AZ | 85206 | |
| BIDDLE LAW FIRM PLLC | | 6642 E BASELINE RD STE 102 | | | MESA | AZ | 85206-4436 | |
| BIDDLE REALTY INC | | 1847 KOHLMAN AVE | | | SAINT PAUL | MN | 55109 | |
| BIDDLE, CHARLOTTE | | 4730 HOLLY AVE | | | FAIRFAX | VA | 22030-5647 | |
| BIDDLE, MARK & BIDDLE, DORIS | | 376 WELLINGTON PKWY | | | NOBLESVILLE | IN | 46060 | |
| BIDDULPH JR, ROMNEY B | | 917 CAROLINA AVENUE | | | DURHAM | NC | 27705 | |
| BIDERMAN, SIDNEY | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| BIDSTRUP JR, ROBERT H | | 1804 SOUTH RAINIER STREET | | | KENNEWICK | WA | 99337 | |
| BIEBELBERG & MARTIN | HEMANT MAKKER VS PAVAN MAKKER KELLY SOARES MAKKER SANJEEV MAKKER US TREASURY GMAC MORTGAGE ESTATE OF NEELIMA MAKKER | 374 Millburn Avenue | | | Millburn | NJ | 07041 | |
| BIEDERMAN, CHRIS | | 4029 PENNSYLVANIA AVE STE 1 | | | DUBUQUE | IA | 52002 | |
| BIEDERSTEDT APPRAISAL CO | | PO BOX 465 | | | PERU | IL | 61354 | |
| BIEGLER, ROBERT J | | 2144 NW 29TH STREET | | | OKC | OK | 73107 | |
| BIEHL, ELIZABETH | | 4 LONGBOW CIRCLE | | | LYNNFIELD | MA | 01940 | |
| Biel, Kenneth J & Biel, Elizabeth F | | 5 West 60th Place | | | Chicago | IL | 60621 | |
| BIELECKI, RICHARD | | 226 N WASHINGTON ST | KELLY BIELECKI | | LADOGA | IN | 47954 | |
| BIEN REAL ESTATE SERVICES | | 10405 SKI DR | | | OKLAHOMA CITY | OK | 73162 | |
| BIENAIME, DAREUS | | 500 NW 29TH AVE | PRACTICALITY CONSTRUCTION | | FORT LAUDERDALE | FL | 33311 | |
| BIENFANG, GARY | | 1064 NORTH 9TH STREET | | | READING | PA | 19604-0000 | |
| BIENVILLE PARISH | | 100 COURTHOUSE DR RM 119 PO BOX 328 | | | ARCADIA | LA | 71001 | |
| BIENVILLE PARISH | | 100 COURTHOUSE DR RM 19 | SHERIFF AND COLLECTOR | | ARCADIA | LA | 71001 | |
| BIENVILLE PARISH | SHERIFF AND COLLECTOR | PO BOX 328 | COURTHOUSE BLDG | | ARCADIA | LA | 71001 | |
| BIENVILLE PARISH RECORDER | | 100 COURTHOUSE DR | RM 100 | | ARCADIA | LA | 71001 | |
| BIERBACH MCDOUGH ZANIC ESQRS | | 113 4TH ST | | | HUNTINGDON | PA | 16652 | |
| BIERBACH, CHARLES A | | 113 FOURTH ST | | | HUNTINGDON | PA | 16652 | |
| BIERFIELD WESTBRIDGE HOMEOWNERS | | PO BOX 537 | | | FAYETTEVILLE | GA | 30214 | |
| BIERLY, MARK F | | 345 NE 6TH ST | | | MCMINNVILLE | OR | 97128 | |
| BIERMAHN GEESING WARD AND WOOD | | 4520 E W HWY STE 200 | | | BETHESDA | MD | 20814 | |
| Biermaier, Brian & Biermaier, Heather | | 11315 Bekemeyer | | | Wichita | KS | 67212 | |
| BIERMAN AND GEESING LLC | | 7315 WISCONSIN AVE 601 N | | | BETHESDA | MD | 20814 | |
| BIERMAN GEESING AND WARD | | 4520 E W HWY | | | BETHESDA | MD | 20814 | |
| BIERMAN GEESING AND WARD LLC | | 4520 E W HWY | | | BETHESDA | MD | 20814 | |
| BIERMAN GEESING WARD AND WOOD LLC | | 4520 E W HWY STE 200 | | | BETHESDA | MD | 20814 | |
| BIERMAN GEESING, WARD & WOOD INC | | 4520 EAST WEST HIGHWAY | SUITE 200 | | BETHESDA | MD | 20814 | |
| Bierman, Geesing & Ward | | 4520 East West Highway, | Suite 200 | | Bethesda | MD | 20814 | |
| Bierman, Geesing & Ward | Carrie Ward | 4520 East-West Highway | | | Bethesda | MD | 20814- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIERMANGEESING AND WARDLLC | | 4520 E W HWY STE 200 | | | BETHESDA | MD | 20814 | |
| BIESELE, LISA K | | 5252 ORANGE AVE UNIT 122 | | | SAN DIEGO | CA | 92115-6028 | |
| BIESEMEYER, PENNY J | AND WHITE REMODELING INC | 1020 MADISON 504 | | | FREDERICKTOWN | MO | 63645-7765 | |
| BIEUP HENDERSON, PALMER | | 956 PUBLIC LEDGER BUILDING | 620 CHESTNUT ST | | PHILADELPHIA | PA | 19106 | |
| BIFFLE, CHARLES P & MCGUIRE, JULIE M | | PO BOX 851273 | | | YUKON | OK | 73085 | |
| BIFFORD S CRANE ATT AT LAW | | 4050 SW ADMIRAL WAY | | | SEATTLE | WA | 98116 | |
| BIG BASS LAKE COMMUNITY ASSOC | | PO BOX 113 | | | GOULDSBORO | PA | 18424 | |
| BIG BEAR CITY COMMUNITY SERVICES | | 139 E BIG BEAR BLVD | | | BIG BEAR CITY | CA | 92314 | |
| BIG BEAR FARMS HOA | | 1695 OLD HENDERSON RD 300 | | | COLUMBUS | OH | 43220 | |
| BIG BEAR FIRE EXTINGUISHER CO. INC. | | 27 MARIA COURT | | | NOVATO | CA | 94945 | |
| BIG BEAR LAKE DEPT OF WATER AND | | PO BOX 1929 | | | BIG BEAR LAKE | CA | 92315 | |
| BIG BEAR RESTORATION AND | DARRIN LEISTER | PO BOX | LIPHAM ST | | BOWDEN | GA | 30108 | |
| BIG BEAVER BORO BEAVER | | 114 FOREST DR | T C OF BIG BEAVER BOROUGH | | DARLINGTON | PA | 16115 | |
| BIG BEAVER BORO BEAVER | | 114 FORREST DR | T C OF BIG BEAVER BOROUGH | | DARLINGTON | PA | 16115 | |
| BIG BEAVER FALLS AREA SCH DIST | | 418 SECOND AVE | | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS AREA SCH DIST | | BOX 286 2430 2ND AVE | HELEN MANGELLI TAX COLLECTOR | | KOPPEL | PA | 16136 | |
| BIG BEAVER FALLS AREA SCH DISTRICT | | BOX 87 | | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS AREA SCH DISTRICT | | BOX 87 | | | RACINE | PA | 15010 | |
| BIG BEAVER FALLS AREA SCHOOL DIST | | 505 CENTENNIAL AVE | | | NEW GALILEE | PA | 16141 | |
| BIG BEAVER FALLS SD BEAVER FALLS | | 715 15TH ST MUNICIPAL BLDG | | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS SD BEAVER FALLS | | 715 15TH ST MUNICIPAL BLDG | T C OF BIG BEAVER FALLS AREA SD | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS SD BIG BEAVER | | 114 FOREST DR | T C OF BIG BEAVER FALLS AREA SCH DS | | DARLINGTON | PA | 16115 | |
| BIG BEAVER FALLS SD EASTVALE BORO | | 520 SECOND AVE EASTVALE | T C OF BIG BEAVER AREA S D | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS SD KOPPEL BORO | | 3632 3RD AVE | TC OF BIG BEAVER FALLAS AREA SD | | KOPPEL | PA | 16136 | |
| BIG BEAVER FALLS SD NEW GALILEE | | PO BOX 125 | TC OF BIG BEAVER FALLS AREA SD | | NEW GALILEE | PA | 16141 | |
| BIG BEAVER FALLS SD WHITE TWP | | 2511 13TH AVE | TC OF BIG BEAVER FALLS AREA SD | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS SD WHITE TWP | | 2808 CRAIGHEAD LN | TC OF BIG BEAVER FALLS AREA SD | | BEAVER FALLS | PA | 15010 | |
| BIG BEND REALTY INC | | 510 SACKETT AVE | | | GALLIPOLIS | OH | 45631 | |
| BIG BEND TOWN | | R 3 | | | NEW AUBURN | WI | 54757 | |
| BIG BEND TOWN | | W14120 ISLAND LAKE RD | BIG BEND TOWN TREASURER | | WEYERHAEUSER | WI | 54895 | |
| BIG BEND TOWN | | W14120 ISLAND LAKE RD | | | WEYERHAEUSER | WI | 54895 | |
| BIG BEND VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BIG BEND VILLAGE | | PO BOX 15 | | | BIG BEND | WI | 53103 | |
| BIG BEND VILLAGE | | PO BOX 15 | TREASURER | | BIG BEND | WI | 53103 | |
| BIG BEND VILLAGE | BIG BEND VILLAGE TREASURER | PO BOX 130 | W 230 S 9185 NEVINS ST | | WAUKESHA | WI | 53187 | |
| BIG BEND VILLAGE | BIG BEND VILLAGE TREASURER | W230S9185 NEVINS ST | | | BIG BEND | WI | 53103-9722 | |
| BIG BLUE CONTRACTING | | 9441 LARK SPARROW DR | | | HGHLNDS RANCH | CO | 80126-5220 | |
| BIG BROTHERS AND BIG SISTERS | | 1618 2ND STREET | | | SAN RAFAEL | CA | 94901 | |
| BIG CITY ENTERPRISES LLC | | 5544 E. OCEAN BLVD | | | LONG BEACH | CA | 90803-4467 | |
| BIG CREEK CITY | | CITY HALL RT 1 MAIN ST | COLLECTOR | | BIG CREEK | MS | 38914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG CREEK TOWNSHIP | | 110 W 12TH ST | TREASURER BIG CREEK TWP | | MIO | MI | 48647 | |
| BIG CREEK TOWNSHIP | | 1175 RYNO RD | TREASURER BIG CREEK TWP | | LUZERNE | MI | 48636 | |
| BIG CREEK TOWNSHIP | | CITY HALL | | | BLAIRSTOWN | MO | 64726 | |
| BIG FALLS TOWN | | R 1 | | | LADYSMITH | WI | 54848 | |
| BIG FALLS VILLAGE | | VILLAGE HALL | | | BIG FALLS | WI | 54926 | |
| BIG FLATS TOWN | | 1104 COUNTY RD C | BIG FLATS TOWN TREASURER | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | | 1104 COUNTY RD C | TREASURER TOWN OF BIG FLATS | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | | 1347 BROWN DEER AVE R1 | TREASURER | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | | 950 13TH AVE RT 1 | | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | | 950 13TH AVE RT 1 | TREASURER TOWN OF BIG FLATS | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | TOWN HALL | 476 MAPLE ST PO BOX 449 | TAX COLLECTOR | | BIG FLATS | NY | 14814 | |
| BIG FLATS TOWN | TREASURER TOWN OF BIG FLATS | 1104 COUNTY ROAD C | | | ARKDALE, | WI | 54613 | |
| BIG FOOTE FINANCIAL GROUP | | 480 TURNPIKE STREET | | | SOUTH EASTERN | MA | 02375 | |
| BIG HILL REALTY GROUP | | 5580 FAR HILLS AVE | | | DAYTON | OH | 45429 | |
| BIG HORN COUNTY | | 121 W 3RD | PO BOX 908 | | HARDIN | MT | 59034 | |
| BIG HORN COUNTY | | 121 W 3RD PO BOX 908 | BIG HORN COUNTY TREASURER | | HARDIN | MT | 59034 | |
| BIG HORN COUNTY | | 420 W C ST PO BOX 430 | BECKY LINDSEYTREASURER | | BASIN | WY | 82410 | |
| BIG HORN COUNTY | | PO BOX 430 | BIG HORN COUNTY TREASURER | | BASIN | WY | 82410 | |
| BIG HORN COUNTY | | PO BOX 908 | BIG HORN COUNTY TREASURER | | HARDIN | MT | 59034 | |
| BIG HORN COUNTY CLERK | | PO BOX 31 | | | BASIN | WY | 82410 | |
| BIG HORN COUNTY IRRIGATION | | PO BOX 430 | BECKY LINDSEY TREASURER | | BASIN | WY | 82410 | |
| BIG HORN COUNTY RECORDER | | 121 W 3RD ST | | | HARDIN | MT | 59034 | |
| BIG JOHNS MOBILE HOME TRANSPORT | | 29848 STATE HWY 64 | | | CANTON | TX | 75103 | |
| BIG K PORTABLE BUILDINGS | | PO BOX 97131 | | | PEARL | MS | 39288-7131 | |
| BIG LAKE CONSTRUCTION | | 5517 ABERDEEN WAY | MATTHEW J LESSARD | | BIG LAKE | MN | 55309 | |
| BIG LOST RIVER IRRIGATION DISTRICT | | PO BOX 205 | | | DRIGGS | ID | 83422 | |
| BIG OAK CONSTRUCTION | | 2275 GOLFITO | | | LA GRANGE | CA | 95329 | |
| BIG OAKS MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| BIG OAKS MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BIG PRAIRIE TOWNSHIP | | PO BOX 127 | BIG PRAIRIE TOWNSHIP TREASURER | | WHITE CLOUD | MI | 49349 | |
| BIG PRAIRIE TOWNSHIP | | PO BOX 127 | | | WHITE CLOUD | MI | 49349 | |
| BIG RAPIDS CITY | | 226 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS CITY | | 226 N MICHIGAN AVE | TREASURER | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS REALTY INC | | 202 S STATE ST | | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS TOWNSHIP | | 14212 NORTHLAND | TREASURER BIG RAPIDS TOWNSHIP | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS TOWNSHIP | | 14212 NORTHLAND DR | TREASURER BIG RAPIDS TOWNSHIP | | BIG RAPIDS | MI | 49307 | |
| BIG ROCK COUNTY MUTUAL INS | | | | | BIG ROCK | IL | 60511 | |
| BIG ROCK COUNTY MUTUAL INS | | 420 W MAIN ST | | | GENOA | IL | 60151-1149 | |
| BIG RUN BORO | | 302 W MAIN STREET PO BOX 159 | TAX COLLECTOR | | BIG RUN | PA | 15715 | |
| BIG SANDY CITY | | 65 FRONT ST | COLLECTOR | | BIG SANDY | TN | 38221 | |
| BIG SANDY REALTY | | 3635 ISLAND CREEK RD | | | PIKEVILLE | KY | 41501 | |
| BIG SKY FARM MUTUAL INS | | | | | BOZEMAN | MT | 59771 | |
| BIG SKY FARM MUTUAL INS | | PO BOX 53 | | | BOZEMAN | MT | 59771 | |
| BIG SKY WATER USERS | | PO BOX 4962 | C O DEANNA WILLIAMS | | POCATELLO | ID | 83205 | |
| BIG SPRING S D PENN TWP | | 2655 WALNUT BOTTOM RD | T C OF BIG SPRING SCHOOL DISTRICT | | CARLISLE | PA | 17015 | |
| BIG SPRING S D PENN TWP | | 2655 WALNUT BOTTOM RD | T C OF BIG SPRING SCHOOL DISTRICT | | CARLISLE | PA | 17015-9329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG SPRING S D SOUTH NEWTON TWP | | 311 HIGH MOUNTAIN RD | T C OF BIG STRING SCHOOL DIST | | SHIPPENSBURG | PA | 17257 | |
| BIG SPRING S D SOUTH NEWTON TWP | | 89 E MAIN ST | T C OF BIG STRING SCHOOL DIST | | WALNUT BOTTOM | PA | 17266 | |
| BIG SPRING SD NEWVILLE BORO | | 108 W ST | T C OF BIG SPRING SCHOOL DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRING SD NEWVILLE BORO | | 4 W ST | T C OF BIG SPRINGSCHOOL DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRING SD NORTH NEWTON TWP | | 903 BIG SPRING RD | T C OF BIG SPRING SCHOOL DIST | | SHIPPENSBURG | PA | 17257 | |
| BIG SPRING SD UPPER FRANKFORD TWP | | 650 MOHAWK RD | T C OF BIG SPRING SCHOOL DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRING SD UPPER MIFFLIN TWP | | 573 BRANDY RUN RD | T C OF BIG SPRING SCH DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRING SD W PENNSBORO TWP | | 350 BARNSTABLE RD | T C OF BIG SPRING SCHOOL DIST | | CARLISLE | PA | 17015 | |
| BIG SPRING SD W PENNSBORO TWP | | 350 BARNSTABLE RD | T C OF BIG SPRING SCHOOL DIST | | CARLISLE | PA | 17015-7402 | |
| BIG SPRINGS HOMEOWNERS ASSOCIATION | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| BIG SPRINGS S D COOKE TWP | | 154 PINE TREE DR | T C OF BIG SPRING SCH DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRINGS S D COOKE TWP | | 64 PINE TREE DR | T C OF BIG SPRING SCH DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRINGS SD LOWER FRANKFORD TWP | | 51 MOUNT ZION RD | T C OF BIG SPRING SCH DIST | | CARLISLE | PA | 17015-8913 | |
| BIG SPRINGS SD LOWER FRANKFORD TWP | | 518 BURGNERS RD | T C OF BIG SPRING SCH DIST | | CARLISLE | PA | 17015 | |
| BIG SPRINGS SD LOWER MIFFLIN TWP | | 529 SHED RD | T C OF BIG SPRING SCHOOL DIST | | NEWVILLE | PA | 17241 | |
| BIG STONE COUNTY | | 20 SE SECOND ST | BIG STONE COUNTY TREASURER | | ORTONVILLE | MN | 56278 | |
| BIG STONE COUNTY | | 20 SE SECOND ST | | | ORTONVILLE | MN | 56278 | |
| BIG STONE COUNTY | BIG STONE COUNTY TREASURER | 20 SE SECOND STREET | | | ORTONVILLE | MN | 56278 | |
| BIG STONE COUNTY RECORDER | | 20 2ND ST SE STE 106 | | | ORTONVILLE | MN | 56278 | |
| BIG STONE COUNTY RECORDER | | PO BOX 218 | 20 SE SECOND ST | | ORTONVILLE | MN | 56278 | |
| BIG STONE GAP TOWN | | 505 E FIFTH ST S | TOWN OF BIG STONE GAP TREASURER | | BIG STONE GAP | VA | 24219 | |
| BIG TREES VILLAGE PROPERTY OWNERS | | PO BOX 4276 | | | ARNOLD | CA | 95223 | |
| BIG TURTLE I CONDOMINUMS ASSOC | | 5800 ANDREWS RD 209 | C O LAKE MANAGEMENT INC | | MENTOR | OH | 44060 | |
| BIG VALLEY PROPERTIES | | 790 MAIN ST | | | WEAVERVILLE | CA | 96093 | |
| BIG WOODS PROPERTY OWNERS | | PO BOX 165 | | | DE SOTO | MO | 63020 | |
| BIG WOODS PROPERTY OWNERS ASSOC | | 455 MAPLE ST | C O JANET HOLT | | HILLSBORO | MO | 63050 | |
| BIGALKE, MELINDA K | | 55426 GLENN RD | | | SOUTH BEND | IN | 46628 | |
| BIGAM, ROBBIE L & BIGAM, CATHIE L | | P O BOX 303 | | | HUDSON | CO | 80642 | |
| BIGBEE, MICHAEL | | 11214 HESPERIA RD | JULIE MULLER | | HESPERIA | CA | 92345 | |
| BIGBY LAW OFFICE | | 429 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| BIGBY, CARLTON R & BIGBY, CYNTHIA B | | 5853 CROSSANDRA ST SE | | | PRIOR LAKE | MN | 55372 | |
| BIGELOW APPRAISAL SERVICE | | PO BOX 191 | | | HAINES | OR | 97833 | |
| BIGELOW APPRAISALS | | 2218 1ST AVE | | | HIBBING | MN | 55746 | |
| BIGELOW CITY | | CITY HALL | | | BIGELOW CITY | MO | 64425 | |
| BIGELOW CITY | | CITY HALL | | | BIGELOW | MO | 64425 | |
| BIGGERS BROTHERS APPRAISAL GROUP | | 754 NAVIGATORS RUN | | | MT PLEASANT | SC | 29464 | |
| BIGGERS, EMILY R | | PO BOX 125 | | | SATARTIA | MS | 39162 | |
| BIGGERSTAFF, LARRY | | 9408 S HARBOUR POINTE DR | CHARLA WALTERS | | BLOOMINGTON | IN | 47401-8400 | |
| BIGGS, ANGELO | C BIGGS BRICKING AND PAINTING | 1120 AUSTON GROVE DR APT 208 | | | RALEIGH | NC | 27610-5275 | |
| BIGGS, THOMAS L | | 545 SWAMP RD | | | WRIGHTSTOWN | PA | 18940 | |
| BIGHAM, LESLIE | | 16 PUTNEY ROAD | | | BOW | NH | 03304 | |
| BIGHAM, VENNIE H | | 4057 POINT CLEAR DRIVE | | | TEGA CAY | SC | 29708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIGLER TOWNSHIP | | HC 1 BOX 61 A | TAX COLLECTOR | | MADERA | PA | 16661 | |
| BIGLER TOWNSHIP CLRFLD | | PO BOX 483 | T C OF BIGLER TOWNSHIP | | MADERA | PA | 16661 | |
| BIGLER, RICHARD & BIGLER, SHARLA | | 9743 FOREST HOLLOW | | | BAYTOWN | TX | 77521 | |
| BIGLERVILLE BORO ADAMS | | 28 DITZLER AVE | TC OF BIGLERVILLE BORO | | BIGLERVILLE | PA | 17307 | |
| BIGLERVILLE BORO ADAMS | | 41 PENN ST PO BOX 635 | TC OF BIGLERVILLE BORO | | BIGLERVILLE | PA | 17307 | |
| BIGOS APPRAISAL CO INC | | 30 DICKINSON STREET (REAR) | | | CHICOPEE | MA | 01020 | |
| BIIA INC | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | |
| BIISSWOOD VILLAGE | | 4230 CHILLICOTHE RD STE 200 | | | WILLOUGHBY | OH | 44094 | |
| BIJAL SHAH | | 50 ORCHARD DRIVE | | | CLIFTON | NJ | 07012 | |
| BIJAN AND ARLETTE NAKHJAVAN | | 2601 HALISSEE ST | EPIC GROUP | | MIAMI | FL | 33133 | |
| BIJAN L KAZEROUNI | GIANA L KAZEROUNI | 10813 LOCKLAND ROAD | | | POTOMAC | MD | 20854 | |
| BIJUR, HELEN M & BIJUR, ROBERT E | | 9555 SW 182ND ST | | | STUART | FL | 33157 | |
| BILDERSEE & SILBERT LLP | | P O BOX 385 | | | GLENSIDE | PA | 19038-0385 | |
| BILGRIEN, MARY M | | 1575 W WARM SPRINGS RD #2922 | | | HENDERSON | NV | 89014 | |
| BILIDES, PHILLIP & BILIDES, MARY E | | 31 VIRGINIA RD | | | EAST HAVEN | CT | 06512 | |
| BILIND M AMRAGHANI | FERIAL A ARMAGHANI | 1529 CHADWICK WAY | | | TALLAHASSEE | FL | 32312 | |
| BILKE, SHERRYL J & BILKE, DAVID E | | 1064 KIEWERT STREET | | | WATERTOWN | WI | 53098-0000 | |
| BILL ALBEE BUILDER INC | | 1702 JOHNSON WAY | | | ROUND ROCK | TX | 78681 | |
| BILL AND BILLIE AND ROBYN | | 4118 LEXINGTON AVE | LAUGHLIN AND NEW HORIZONS ROOFING | | GILLETTE | WY | 82718 | |
| BILL AND JANICE PENDLETON | | 3970 BROADWAY ST | | | INDIANAPOLIS | IN | 46205 | |
| BILL AND KAY MITCHUSSON AND | | 479 KAANAPALI LN | STEVE MAZAC AND BIG STATE ELECTRIC | | BASTROP | TX | 78602 | |
| BILL AND LINDA RIDLEY AND DUTCH | | 20812 ROUND UP TR | BUILT ROOFING AND CONSTRUCTION | | AUSTIN | TX | 78645 | |
| BILL AND MARIE GARCIA AND | HAMMER CONSTRUCTION | 1530 OURAY ST | | | FORT MORGAN | CO | 80701-8725 | |
| BILL AND TERRI STINNETT | | 31607 BROADMOOR DR | | | EVERGREEN | CO | 80439 | |
| BILL AND TONYS HOME HELPERS | | 9033 LYNDALE AVE S STE 105 | | | BLOOMINGTON | MN | 55420 | |
| BILL BACHELOR | | 25050 MADISON AVENUE | | | MURRIETA | CA | 92562 | |
| BILL BARLEY AND ASSOCIATES | | PO BOX 208 | | | MOUNT PLEASANT | SC | 29465 | |
| BILL BARLEY APPRAISER | | PO BOX 208 | | | MOUNT PLEASANT | SC | 29465 | |
| BILL BETHEL | | 42 NOREEN DRIVE | | | YARDLEY | PA | 19067 | |
| BILL BOUTHIETTE ASSOCIATES LLC | | 43 JONATHAN LN | | | MANCHESTER | NH | 03104-2887 | |
| BILL BRAMBLE REALTY | | 828 DONALDSON HWY | | | ERLANGER | KY | 41018 | |
| BILL BRASWELL | Atlanta Management, Inc. | 199 14TH ST # 612 | | | ATLANTA | GA | 30309 | |
| BILL BRAUER PLUMBING AND HTG | | 37 WHIPPOORWILL LN | | | SPARTA | NJ | 07871 | |
| BILL BRONSON ATT AT LAW | | PO BOX 793659 | | | DALLAS | TX | 75379 | |
| BILL BURNS REALTY | | 4010 W ANDREW JOHNSON HWY | | | MORRISTOWN | TN | 37814 | |
| BILL C HENLEY | GLORIA HENLEY | LA VERNE AREA | 4315 SAINT MARK AVE | | LOS ANGELES COUNTY | CA | 91750 | |
| BILL C LESTER ATT AT LAW | | PO BOX 1407 | | | PURCELL | OK | 73080 | |
| BILL C. WORLEY | | 5959 WAKEFIELD RD | | | GREENWOOD | IN | 46142-9168 | |
| BILL CARROLL | Remax Premier PropertyShowcase | 645 Beachland Blvd | | | VERO BEACH | FL | 32963 | |
| BILL CASTLE | | PO BOX 765 | | | LAKE FOREST | IL | 60045 | |
| BILL CHUPP AND LARRY D | | 730 SADDLE RIDGE CT | AND EARLENE P SANDERSON | | BETHLEHEM | GA | 30620-2037 | |
| BILL CROSS | William M.Cross Realty | 933 STATE FAIR BLVD. | | | SYRACUSE | NY | 13209 | |
| BILL DENEAU ENTERPRISES, INC | | 1017 SHORE VIEW DRIVE | | | CROWNSVILLE | MD | 21032 | |
| BILL DENG | | 2353 OLD POST WAY | | | SAN JOSE | CA | 95132-2560 | |
| BILL E LADD ATT AT LAW | | 3336 E 32ND ST STE 226 | | | TULSA | OK | 74135-4442 | |
| BILL EASTERLY ATT AT LAW | | 225 E MARKET ST | | | LEBANON | TN | 37087 | |
| BILL ELLIOTT AGENCY | | 410 WEST LIBERTY ST- STE 114 | EXECUTIVE BUILDING | | SUMTER | SC | 29150 | |
| BILL F PAYNE ATT AT LAW | | 100 N MAIN ST | | | PARIS | TX | 75460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bill F. Cook & Sandra E. Cook | | 6919 Gunder Ave | | | Middle River | MD | 21220 | |
| BILL FACENDINI | | PO BOX 1463 | | | SEBASTOPOL | CA | 95473 | |
| BILL FLORE | | 49 DARTMOUTH LANE | | | EAST LONGMEADOW | MA | 01028 | |
| BILL G MURILLO | | 5100 SAN FELICE DR | | | SALIDA | CA | 95368 | |
| BILL GORDON AND A AND J ROOFING | | 404 SHERROUSE AVE | | | MONROE | LA | 71203 | |
| BILL GRANT CUSTOM HOMES LLC | | 1711 A MOUNT VERNON RD | | | DUNWOODY | GA | 30338 | |
| BILL GREEN ATT AT LAW | | 134 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| BILL H LAMPI ATT AT LAW | | 1276 A ST | | | HAYWARD | CA | 94541 | |
| BILL H RAYMOND ATT AT LAW | | BILL H RAYMOND 205 E CENTRAL | | | WICHITA | KS | 67202 | |
| BILL HAROLD | RE/MAX Results | PO Box 5067 | | | Johnson City | TN | 37602 | |
| BILL HUFFPAUER REALTY | | 110 E 4TH ST | | | CROWLEY | LA | 70526 | |
| BILL I LONG JR | | 604 GREEN VALLEY RD STE 406 | PO BOX 10247 | | GREENSBORO | NC | 27404 | |
| BILL J ENGLISH ATT AT LAW | | 114 E MAIN ST | | | NORMAN | OK | 73069 | |
| BILL J MURPHY INSURANCE | | 139 S WASHINGTON ST | PO BOX 997 | | SONORA | CA | 95370 | |
| BILL J PINO REAL ESTATE APPRAISER | | PO BOX 511 | | | BOSQUE | NM | 87006 | |
| BILL JACKSON AND ASSOCIATE | | 17024 BUTTE CREEK DR 200 | | | HOUSTON | TX | 77090 | |
| Bill Johnson | | 4717 D North Central Expresswa | | | Dallas | TX | 75205 | |
| BILL JONES APPRAISAL SERVICE INC | | PO BOX 6 | | | HUNTINGTON | WV | 25706 | |
| BILL KAPURA BUILDING | | 6 ELMHURST ST | CONTRACTING INC AND CHRIS SPEERS | | NAUGATUCK | CT | 06770 | |
| BILL KELLUM | | 205-B CHASTAINE CIRLCE | | | BIRMINGHAM | AL | 35209 | |
| BILL KING PC | | 2051 S DOBSON RD STE 7 | | | MESA | AZ | 85202-6433 | |
| BILL KINTNER | | 1150 SR 532 | | | CAMANO ISLAND | WA | 98282 | |
| BILL KNAPP | Lake Shore Drive Realty, Inc | 18221 W. BANBURY DRIVE | | | GURNEE | IL | 60031 | |
| BILL L FRASHER | | 2581 TIOGA WAY | | | SAN JOSE | CA | 95124 | |
| BILL L SIMON | MARGARET SIMON | 2250 N KENT ROAD | | | HUTCHINSON | KS | 67502 | |
| BILL L. DALTON | SHIRLEY A. DALTON | 10792 WILLOW VALLEY ROAD | | | NEVADA CITY | CA | 95959 | |
| BILL LAMBERT DBA LAMBCO | | 2312 FARHILLS AVE | | | DAYTON | OH | 45419 | |
| BILL LEGERE | | 2567 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| BILL LEWIS APPRAISAL COMPANY | | 1009 SW 64TH ST | | | OKLAHOMA CITY | OK | 73139 | |
| BILL LEWIS APPRAISAL COMPANY | | 813 SW 37TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| BILL LOCKETT | ELIZABETH B. LOCKETT | 8810 COUNTY ROAD 6 | | | SWEET WATER | AL | 36782 | |
| BILL MARTINS APPRAISAL SERVICE | | 1815 AUTUMNMIST DR | | | PALMDALE | CA | 93551-4399 | |
| BILL MUENCH INS AGENCY | | 1315 SAM BASS CIR B2 | | | ROUND ROCK | TX | 78681 | |
| BILL N JACOB ATT AT LAW | | 805 TURNPIKE ST STE 201 | | | NORTH ANDOVER | MA | 01845 | |
| BILL N. PUZELLA | | 309 IROQUOIS | | | MT CLEMENS | MI | 48043 | |
| BILL PFEIF AND ASSOCIATES | | 2098 E ROYAL DORNOCH | | | FRESNO | CA | 93730 | |
| BILL PFEIF AND ASSOCIATES | | 9415 N FORT WASHINGTON RD STE 108 | | | FRESNO | CA | 93730-5941 | |
| BILL PHEIF AND ASSOCIATES | | 2098 E ROYAL DORNOCH | | | FRESNO | CA | 93730 | |
| BILL POLEN HAULING | | 7045 HWY WW | | | ODESSA | MO | 64076 | |
| BILL PONATH LAW OFFICES PLLC | | 4045 E UNION HILLS DR A 109 | | | PHOENIX | AZ | 85050 | |
| BILL R PERCEFUL J D PC | | PO BOX 237 | | | POCOLA | OK | 74902 | |
| BILL R WATADA AND SHERYL A WATADA | | 11447 W 74TH AVE | | | ARVADA | CO | 80005 | |
| BILL RICHARDSON | | 7643 N INGRAM #105 | | | FRESNO | CA | 93711 | |
| BILL ROYER APPRAISALS | | 1284 140TH ST | | | ESSEX | IA | 51638 | |
| BILL RUSSELL INS AGY INC | | PO BOX 10388 | | | AUSTIN | TX | 78766 | |
| BILL S TOLTON | LORI L TOLTON | 2531 WILDCAT LANE | | | RIVERSIDE | CA | 92503 | |
| BILL SCHUETTE | | P.O.Box 30212 | 525 W. Ottawa St. | | Lansing | MI | 48909-0212 | |
| BILL SMITH CO INC. | | 2037 JAMESTOWN DRIVE | | | JONESBORO | AR | 72404 | |
| BILL TALIAFERRO | | 2309 LONGHORN TRL | | | CROWLEY | TX | 76036-4746 | |
| BILL THORNTON APPRAISALS | | 11724 SE 74TH ST | | | OKLAHOMA CITY | OK | 73150 | |
| BILL V. WONG | REBECA D. HUNG | 146 WINDSONG CIRCLE | | | EAST BRUNSWICK | NJ | 08816 | |
| BILL VAN WEY | | 209 SHIRLEY AVE | | | ELK RUN HEIGHTS | IA | 50707-1457 | |
| BILL VOLLENDORFF APPRAISAL | | 134 OTIS ST | | | WALLA WALLA | WA | 99362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL W BALLARD | | 111 SOUTH 8TH STREET | | | COLORADO SPRINGS | CO | 80905 | |
| BILL WALKER REALTY | | 1527 JEROME PL | | | HELENA | MT | 59601-5252 | |
| BILL WHEELER APPRAISALS | | PO BOX 2416 | | | LAKELAND | FL | 33806 | |
| BILL WHELLER APPRAISALS LLC | | PO BOX 2416 | | | LAKELAND | FL | 33806 | |
| BILL WILKINSON INS SRVCS | | 620 N COIT RD STE 2155B | | | RICHARDSON | TX | 75080 | |
| BILL WOOD REAL ESTATE APPRAISER | | PO BOX 29 | | | ENNIS | TX | 75120 | |
| BILL, SAUER | | 408 FORT SALONGA RD | | | NORTHPORT | NY | 11768 | |
| BILLADEAU, DAVID | | 369 S TANNER AVE | | | KANKAKEE | IL | 60901-3137 | |
| BILLAREAL YCIA BUILDING | | 412 ARBOR ST | | | BAYTON | TX | 77520 | |
| Billbrough & Marks PA | RESIDENTIAL FUNDING CO LLC FKA RESIDENTIAL FUNDING CORP VS ENRIQUE ZAMORA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF E ET AL | 100 Almeria Ave, Ste 320 | | | Coral Gables | FL | 33134 | |
| BILLBROUGHMARKS | | 100 ALMERIA AVE STE 320 | | | CORAL GABLES | FL | 33134 | |
| BILLCO INC | | 160 N FOOTHILL PKWY 105-143 | | | CORONA | CA | 92882 | |
| BILLEDEAN R AND STACIE D PAGE AND | | 2201 SAN RAMON CT | KFS ROOFING | | ARLINGTON | TX | 76013 | |
| BILLERBECK, HENRY G | | 13405 LIMESTONE FALLS DR | | | BAKERSFIELD | CA | 93306-7273 | |
| BILLERICA TOWN | | 365 BOSTON RD | BILLERICA TOWN TAX COLLECTOR | | BILLERICA | MA | 01821 | |
| BILLERICA TOWN | | 365 BOSTON RD | DAVID GENEREUX TC | | BILLERICA | MA | 01821 | |
| BILLERICA TOWN | | 365 BOSTON RD | TOWN OF BILLERICA | | BILLERICA | MA | 01821 | |
| BILLERICA TOWN | BILLERICA TOWN - TAX COLLECTOR | 365 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| BILLIE AND AUTHORINE HAWKINS | | 1354 BARRINGTON DR | AND THOMAS ROOFING | | COPPELL | TX | 75019 | |
| BILLIE AND VERONICA CLINGAN | | 1719 DIGGS PARK DR | AND BILL JOVANOV | | SACRAMENTO | CA | 95815 | |
| BILLIE BEHL REALTOR | | 14004 E TEMPLE DR | | | AURORA | CO | 80015 | |
| BILLIE BURNETT | | 127 CENTERVILLE NE | | | DENHAM SPRINGS | LA | 70726 | |
| BILLIE D HOLLIDAY ATT AT LAW | | 16 W MAIN ST STE 709 | | | ROCHESTER | NY | 14614 | |
| BILLIE G BURCHFIELD ATT AT LAW | | PO BOX 475 | | | PARACHUTE | CO | 81635 | |
| BILLIE GILLILAND | | 2621 NW 55TH PL | | | OKLAHOMA CITY | OK | 73112 | |
| BILLIE HEAPE AND JERIMY MCKINLEY | | RT 3 BOX 228 | | | MANNFORD | OK | 74044 | |
| BILLIE J FINDLAY | DOUGLAS M FINDLAY | 6856 LAKE ROAD | | | FIFE LAKE | MI | 49633-9003 | |
| BILLIE J. PATTERSON | | 108 VASHON AVE SE | | | RENTON | WA | 98059 | |
| Billie Kay Patton | | 2209 Abbott Martin Rd. Apt 7 -10 | | | Nashville | TN | 37215 | |
| Billie Moorehead | | 1166 Bourland | | | Waterloo | IA | 50702 | |
| BILLIE N. NIMNICHT III | | 711 ALHAMBRA DR SOUTH | | | JACKSONVILLE | FL | 32207 | |
| BILLIE R HUDSON | | 3606 STERLING | | | FLINT | MI | 48504 | |
| BILLIE RUTH BARBER AND | | 10910 S 83RD E AVE | SCHMIDT ROOFING | | TULSA | OK | 74133 | |
| BILLIE TARNOVE ESQ ATT AT LAW | | 9100 S DADELAND BLVD STE 1702 | | | MIAMI | FL | 33156 | |
| BILLIE TARNOVE ESQ ATT AT LAW | | PO BOX 23536 | | | FT LAUDERDALE | FL | 33307 | |
| BILLIE W. NASH | | 1552 GARFIELD | | | LINCOLN PARK | MI | 48146 | |
| BILLILYN E FRIESE | | 1820 ELKWOOD DRIVE | | | CONCORD | CA | 94519-1122 | |
| Billing Solutions | | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| BILLINGHAM AND MARZELLI | | 1025 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| BILLINGHAM AND MARZELLI | | 506 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| BILLINGHAM, WILLIAM G | | 1025 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| BILLINGS APPRAISAL SERVICE | | 993 RAINTREE LN | | | MAINEVILLE | OH | 45039-7022 | |
| BILLINGS CONSTRUCTION INC | | 4643 E 144TH PL | | | BIXBY | OK | 74008 | |
| BILLINGS COUNTY | | PO BOX 193 | BILLINGS COUNTY TREASURER | | MEDORA | ND | 58645 | |
| BILLINGS COUNTY | | PO BOX 193 | | | MEDORA | ND | 58645 | |
| BILLINGS MUTUAL INS | | | | | BILLINGS | MO | 65610 | |
| BILLINGS MUTUAL INS | | PO BOX 40 | | | BILLINGS | MO | 65610 | |
| BILLINGS REGISTER OF DEEDS | | 4TH AND PACIFIC PO BOX 138 | COUNTY COURTHOUSE | | MEDORA | ND | 58645 | |
| BILLINGS TOWNSHIP | | 4412 ANDERSON DR | TREASURER BILLINGS TWP | | BEAVERTON | MI | 48612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLINGS TOWNSHIP | | 5310 S PINE ST | TREASURER BILLINGS TWP | | BEAVERTON | MI | 48612 | |
| BILLINGSLEA, THOMAS H | | 530 B ST STE 1500 | CHAPTER 13 TRUSTEE | | SAN DIEGO | CA | 92101 | |
| BILLINGSLEY REALTY SERVICES INC | | 246 N PERRY ST | | | LAWRENCEVILLE | GA | 30046-4822 | |
| BILLINGSLEY, ALBERT H | | PO BOX 370113 | | | DECATUR | GA | 30037 | |
| BILLINGSLEY, ARLENE | | 2022 QUEEN VICTORIA CT | | | LAWRENCEVILLE | GA | 30043-2370 | |
| BILLINGSLEY, DAVID A | | 100 CORAL WAY E UNIT 9 | | | INDIALANTIC | FL | 32903-2137 | |
| BILLINGTON REAL ESTATE | | 3109 OLTON RD | WINCHESTER PLZ 5005 | | PLAINVIEW | TX | 79072 | |
| BILLINS CONSTURCTION | | 321 FORCROFT | | | WINSTON SLAEM | NC | 27103 | |
| BILLIE WAYNE PARKER AND | | 1315 PLANTATION BLVD | MITTIE SEALS | | JACKSON | MS | 39211-2713 | |
| BILLLY MOSS CONTRACTOR | | 4920 EASTOVER | | | FORT WORTH | TX | 76119 | |
| BILLS INSURANCE AGENCY INC | | PO BOX 965 | | | GRENADA | MS | 38902 | |
| BILLS PRESSURE WASH AND ROOFING | | 12014 NE 96TH AVE | | | VANCOUVER | WA | 98662-1152 | |
| BILLS, MICHELE A | | 17577 BEALE PLACE | | | WINDSOR | VA | 23487 | |
| BILLUPS, PAUL S | | 1501 WEST JACKSON STREET | | | BROKEN ARROW | OK | 74012 | |
| BILLUPS, VALENCIA | | 6041 W CABANNE PL | | | SAINT LOUIS | MO | 63112-2035 | |
| BILLY & HOLLIE TRIMBLE | | 3150 W TANI LANE | | | FLAGSTAFF | AZ | 86001 | |
| Billy & Janet Spencer | c/o J Edwin McDonnell | SCLS | 148 E Main St | | Spartanburg | SC | 29306 | |
| BILLY A SERIGNE AND HIBERNIA NATION | | 2575 HWY 39 | | | BRAITHWAITE | LA | 70040 | |
| BILLY AND ANNA LAWSON AND CROSS | | 3699 SHAWNEE TRAIL | TOWNE BUILDERS | | JAMESTOWN | OH | 45335 | |
| BILLY AND BARBARA BAKER | | 309 N 90TH ST | | | ENID | OK | 73701 | |
| BILLY AND BARBARA GATEWOOD | | 9530 COLLEGE RD | AND WILLIAM WAMPLER | | OLIVE BRANCH | MS | 38654 | |
| BILLY AND DEBRA EICHTEN AND BILL | | 15515 SHADOW CREEK RD | EICHTEN | | MAPLE GROVE | MN | 55311 | |
| BILLY AND EDYTHE ENNIS AND BOTSKO | | 106 SALTWOOD PL | BUILDERS INC | | HENDERSONVILLE | TN | 37075 | |
| BILLY AND GRETA TRENT AND | | 7012 WESTFORK DR | OWENS HOME IMPROVEMENTS INC | | SMYRNA | TN | 37167 | |
| BILLY AND JUDY HEFNER AND | CUTTING EDGE RENOVATIONS | 26 HARRISON RD | | | BENTON | KY | 42025-5613 | |
| BILLY AND PATRICIA SIMMONS AND | | 14333 OLD RIVER RD | AA TECH | | MAUREPAS | LA | 70449 | |
| BILLY AND STELLA MINOR | | 41 HAYNESHAVEN DR | | | JACKSON | TN | 38301 | |
| BILLY AND TIFFANY BRISCOE AND | JOSE LLANES FOUNDATION REPAIR | 3318 CHARLESTON ST | | | HOUSTON | TX | 77021-1127 | |
| BILLY AND TIFFANY BRISCOE AND WYW | | 3510 S MACGREGOR WAY | PROPERTY MANAGEMENT AND CONSTRUCTION | | HOUSTON | TX | 77021 | |
| BILLY BECKWORTH | JOAN ANN KOWALCZYK-BECKWORTH | 35 MONTEGO CT | | | CORONADO | CA | 92118-3245 | |
| BILLY BELL | | 4307 EAST MURRAY AVE | | | VISALIA | CA | 93292 | |
| BILLY BOB CORBETT COMPANY | | 1404 W MAYFIELD RD STE B | | | ARLINGTON | TX | 76015 | |
| BILLY BURCHETT AND | BRENDA BURCHETT | 1300 WHITE LN | | | BAKERSFIELD | CA | 93307-4734 | |
| Billy Byrd Michelle Zakens Byrd v GMAC Mortgage LLC FMF Capital LLC US Bank National Association as trustee for et al | | LAW OFFICE OF BRIAN PARKER PC | 30600 TELEGRAPH RDSTE 1350 | | BIRMINGHAM FARMS | MI | 48025 | |
| BILLY C JONES | EILEEN G JONES | 6 SPRUCE ST | | | DELMAR | MD | 21875 | |
| BILLY C YOUNG | | 113 STELLA LANE | | | SPRINGTOWN | TX | 76082 | |
| BILLY D BRIDWELL | MARILYN BRIDWELL | 702 EAST SAGUARO STREET | | | CASA GRANDE | AZ | 85222 | |
| BILLY D FRIENDE JR ATT AT LAW | | 548 N MAIN ST | | | WINSTON SALEM | NC | 27101 | |
| BILLY D MAHAN | | PO BOX 1242 | | | GULF SHORES | AL | 36547-1242 | |
| BILLY D PRICE ATT AT LAW | | 5445 LA SIERRA DR STE 400 | | | DALLAS | TX | 75231 | |
| BILLY D PRICE PC | | 5445 LA SIERRA DR STE 400 | | | DALLAS | TX | 75231-4194 | |
| BILLY D VORHEIS | JANA D VORHEIS | 7407 S 85TH E AVE | | | TULSA | OK | 74133 | |
| BILLY E AND DEBRA K EICHTEN AND | | 15515 SHADOW CREEK RD | BILLY EICHTEN | | MAPLE GROVE | MN | 55311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY E SOLES AND | | LYNDA M SOLES | 506 GRASSLAND DRIVE | | MARYVILLE | TN | 37804 | |
| BILLY ELLIS ROOFING LLC | | PO BOX 2197 | | | BURLESON | TX | 76097-2197 | |
| BILLY ESKEW AND EGM | | 321 RIVERBEND CT | CONSTRUCTION | | MACON | GA | 31211 | |
| BILLY EVANS AND JOHNSONS | | 1308 BAY MEADOWS DR | | | VALDOSTA | GA | 31601 | |
| BILLY G AND COLLEEN M CLARK AND | | 404 GRANDVIEW ST | SHOULTZ RESTORATION | | SHELTON | WA | 98584 | |
| BILLY GRAVES | | 1338 RONDA AVE | | | ESCONDIDO | CA | 92027 | |
| BILLY J AND OLIVIA DEAN FUDGE AND | | 145 KEEN DR | FRANKIES ROOFING | | COLUMBIA | KY | 42728 | |
| BILLY J HARBIN AND | | 3713 MISSISSIPPI | UNIVERSAL BUILDERS OF AMERICA | | HOBART | IN | 46342 | |
| BILLY J HARRINGTON ATT AT LAW | | PO BOX 603 | | | NATCHITOCHES | LA | 71458 | |
| BILLY J. JOLLEY | ROBIN R. JOLLEY | 450 NW 161ST ROAD | | | CLINTON | MO | 64735-9700 | |
| BILLY J. SURRATT | ANDRA O. SURRATT | 3579 RACKACRES DRIVE | | | CINCINNATI | OH | 45211-1827 | |
| BILLY J. WOMACK | LOIS E. WOMACK | 893 N DUSENBURG AVENUE | | | TUCSON | AZ | 85748 | |
| BILLY JOE EVERETT JR AND | | 1112 TIPPERARY AVE | ANGELA EVERETT | | FRIENDSWOOD | TX | 77546 | |
| BILLY JOE MOORE | | 127 DAVID LANE | | | PLEASANTON | TX | 78064 | |
| BILLY JOE MORRIS AND CENTRAL | TEXAS AIR CONDITIONING AND HEATING | 3310 PRINCE ST | | | CONWAY | AR | 72034-3309 | |
| BILLY JOE WALTERS | DOROTHY I WALTERS | 161 PLEASANT VALLEY ROAD | | | ETHRIDGE | TN | 38456 | |
| Billy Killingsworth | | 119 Amy Dr | | | Crandall | TX | 75114 | |
| BILLY L HUTCHISON | | 15811 HAVENHURST DRIV | | | HOUSTON | TX | 77059 | |
| BILLY L OLIVER ATT AT LAW | | PO BOX 877 | | | CAMPTON | KY | 41301 | |
| BILLY LANIER REALTY | | 130 WOODSIDE AVE | | | LEWISBURG | TN | 37091 | |
| BILLY LEWIS AND FELICIA LEWIS AND | | 9644 VENTURA | B AND D GENERAL MAINTENANCE | | BATON ROUGE | LA | 70815 | |
| BILLY M SMITH | LINDA M SMITH | 4 EAST ABBEY DRIVE | | | TOWNSEND | DE | 19734 | |
| BILLY MOORE AGENCY | | PO BOX 579 | | | BENNETTSVILLE | SC | 29512 | |
| BILLY P SAMS ATT AT LAW | | 122 JEFFERSON CT A | | | OAK RIDGE | TN | 37830 | |
| BILLY P. MCDONALD | ROBERTA CHEFF BROOKS | 938 SHATTUCK AVENUE | | | BERKELEY | CA | 94707 | |
| BILLY PATRICK AND SMARTS | | 9441 MERLE ST | CONSTRUCTION COMPANY | | HOUSTON | TX | 77033 | |
| BILLY PATRICK HINES | | 124 SHARON ST | | | FOREST CITY | NC | 28043-3844 | |
| BILLY R CUMMINGS WESCO BUILDING AND | | 1248 NETTLES RD | CONSTRUCTION | | LIVINGSTON | TX | 77351 | |
| BILLY R VOLKER | KAREN R VOLKER | 103 SUNRISE RIM ROAD | | | NAMPA | ID | 83686 | |
| BILLY R. BRUMFIELD | | 14360 BALSAM | | | SOUTHGATE | MI | 48195 | |
| BILLY R. DISHMAN | EVA A. DISHMAN | 16333 VANDELAY | | | MACOMB | MI | 48044 | |
| BILLY R. MANESS | | MANESS APPRAISAL SERVICE | 4423 MILLRUN COURT | | NORTH LAS VEGAS | NV | 89032-0108 | |
| BILLY R. STAMPER | BARBARA S. STAMPER | 447 W DAYTON YELLOW SPRINGS RD | | | YELLOW SPRINGS | OH | 45387 | |
| Billy Ray Carroll | | 2158 Grove Ct | | | Mobile | AL | 36605 | |
| BILLY RAY MAINTENANCE SERVICES | | 11320 BELLETERRE | | | DETROIT | MI | 48204 | |
| BILLY S. ALDRIDGE | RANA L. VANN | 92 CAPTAIN HITZER LANE | | | FT DEFIANCE | VA | 24437 | |
| BILLY W CHESTNUT & LINDA J CHESTNUT | | 907 RIM ROAD | | | FAYETTEVILLE | NC | 28314 | |
| BILLY W SHELTON ATT AT LAW | | PO BOX 1362 | | | TUPELO | MS | 38802 | |
| BILLY W WOLFORD | RITA K WOLFORD | 533 HONEY HOLLER RD | | | BALD KNOB | AR | 72010 | |
| BILMA PUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BILMA PUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BILODEAU JR, ROGER D & BILODEAU, VALERIE L | | P.O. BOX 202 | | | SUNCOOK | NH | 03275 | |
| BILODEAU, STEVEN M & BILODEAU, SADHANA | | 20 CARRIAGE DRIVE | | | OXFORD | CT | 06478-1703 | |
| BILOXI CITY | | PO BOX 429 | TAX COLLECTOR | | BILOXI | MS | 39533 | |
| BILTMORE FINANCIAL BANCORP INC | | 10 EXECUTIVE COURT | SUITE 3 | | SOUTH BARRINGTON | IL | 60010-9551 | |
| BILTMORE FINANCIAL BANCORP INC | | 1530 E DUNDEE RD STE 100 | | | PALATINE | IL | 60074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILTMORE FOREST TOWN | | 355 VANDERBILT RD | TREASURER | | ASHEVILLE | NC | 28803-2950 | |
| BILTMORE FOREST TOWN | | 355 VANDERBILT RD | TREASURER | | BILTMORE FOREST | NC | 28803 | |
| BILTMORE ROOFING COMPANY | | 2694 MISTY ROCK COVE | | | DACULA | GA | 30019 | |
| BILTMORE ROOFING COMPANY | | 2694 MISTY ROCK COVE | GARY AND KELLY BUSSEY | | DACULA | GA | 30019 | |
| BILTMORE ROOFING COMPANY AND | | 2450 ROSEDALE RD | BRENT AND JO SIMS | | SNELLVILLE | GA | 30078 | |
| BILYEU, JAYME & BILYEU, KEVIN | | 1018 EAST YESTERYEAR ST | | | OLATHE | KS | 66061 | |
| BIMAL BASTOLA | | 164-27 HIGHLAND AVE | | | JAMAICA | NY | 11432 | |
| BIMAL MANN | | 2522 MONTCLAIR DRIVE | | | YUBA CITY | CA | 95993 | |
| BIN ZHENG | | 215 HONEY LOCUST DR | | | AVONDALE | PA | 19311 | |
| BINA BHAKTA | | 1540 BARTON RD # 300 | | | REDLANDS | CA | 92373 | |
| BINA KARNANI | | 859 PEPPERMILL CIR | | | LAPEER | MI | 48446-2678 | |
| BINAU, EUGENE F & BINAU, MARSHA K | | 4558 TEX CHRISTIAN C | | | KINGSTON | OK | 73439-8733 | |
| BINDEL REALTY INC | | 2723 FAIRFIELD DR | | | EUREKA | CA | 95501-3522 | |
| BINDER, WNC | | 1757 TAPO ST | | | SIMI VALLEY | CA | 93063 | |
| BINDIOLA, CARLOS F | | 316 N FIRST ST | | | MONTEBELLO | CA | 90640 | |
| Bindu Melepat | | 101 Midcrest Drive | | | Irving | TX | 75063 | |
| Bindview Corporation | | 2325 Dulles Corner Blvd | Suite 500 | | Herndon | VA | 20171 | |
| Bindview Corporation | | 5151 San Felipe | 25th Floor | | Houston | TX | 77066 | |
| Bindview Corporation | | 5151 San Felipe St #2500 | | | Houston | TX | 77056-3639 | |
| Bindview Corporation | | P.O. Box 20431 | | | Bloomington | MN | 55420 | |
| BINFORD RIDGE HOMEOWNERS | | 1344 SW BINFORD LAKE PKWY | | | GRESHAM | OR | 97080 | |
| BING Y. LAU | YUK T. LAU | 47616 MELEKULA ST B | | | KANEOHE | HI | 96744 | |
| BING, DIANE J | | 136 WEST LYNNE DR | | | MARTINEZ | GA | 30907-1348 | |
| BINGAMAN HESS COBLENTZ AND BELL | | 2 MERIDIAN BLVD STE 100 | | | WYOMISSING | PA | 19610 | |
| Bingen, Jolie | | 1612 Witzel Ave | | | Oshkosh | WI | 54902 | |
| BINGENHEIMER, PHILIP T & BINGENHEIMER, LAUREL L | | 2304 FOX GLEN CIRCLE | | | BEDFORD | TX | 76021 | |
| BINGER, TRENT A | | PO BOX 4 | | | MUNROE FALLS | OH | 44262 | |
| BINGHAM COUNTY | | 501 N MAPLE 210 | BINGHAM COUNTY TREASURER | | BLACK FOOT | ID | 83221 | |
| BINGHAM COUNTY | BINGHAM COUNTY TREASURER | 501 N MAPLE #210 | | | BLACK FOOT | ID | 83221 | |
| BINGHAM COUNTY CLERK AND RECORDER | | 501 N MAPLE 205 | | | BLACKFOOT | ID | 83221 | |
| BINGHAM COUNTY RECORDERS OFFICE | | 501 N MAPLE ST 205 | ATTN JUDIE HAMPTON | | BLACKFOOT | ID | 83221 | |
| BINGHAM ESTATES HOMEOWNERS | | 7423 WELLINGTON RD | | | BRIGHTON | MI | 48116 | |
| BINGHAM FARMS VILLAGE | | 24255 THIRTEEN MILE 190 | TREASURER | | BINGHAM FARMS | MI | 48025 | |
| BINGHAM FARMS VILLAGE | | 24255 THIRTEEN MILE RD 190 | TREASURER | | FRANKLIN | MI | 48025 | |
| BINGHAM FARRER AND WILSON ATT A | | 342 MASSACHUSETTS AVE STE 300 | | | INDIANAPOLIS | IN | 46204 | |
| BINGHAM FARRER AND WILSON PC | | PO BOX 494 | | | ELWOOD | IN | 46036 | |
| BINGHAM HOLDINGS LLC | | 705 7TH ST S | | | CLANTON | AL | 35045 | |
| Bingham McCutchen LLP | Bethany Flaherty, Bethany M. Jones, Theo J. Robins, Kenneth I. Schacter | 399 Park Avenue | | | New York | NY | 10022 | |
| BINGHAM TOWN | | PO BOX 652 | TOWN OF BINGHAM | | BINGHAM | ME | 04920 | |
| BINGHAM TOWNSHIP | | 10495 FORT RD | TREASURER BINGHAM TWP | | SUTTONS BAY | MI | 49682 | |
| BINGHAM TOWNSHIP | | 2241 PIERCE ST | TREASURER BINGHAM TWP | | UBLY | MI | 48475 | |
| BINGHAM TOWNSHIP | | 2806 N AIRPORT RD | TREASURER | | SAINT JOHNS | MI | 48879 | |
| BINGHAM TOWNSHIP | | 4553 S US 27 | TREASURER | | ST JOHNS | MI | 48879 | |
| BINGHAM TOWNSHIP | | 7171 S CTR HWY | | | TRAVERSE | MI | 49684 | |
| BINGHAM TOWNSHIP | | 7171 S CTR HWY | TREASURER BINGHAM TWP | | TRAVERSE | MI | 49684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BINGHAM TOWNSHIP | | PO BOX 371 | TREASURER BINGHAM TWP | | UBLY | MI | 48475 | |
| BINGHAM TOWNSHIP | | R D 2 BOX 176 | | | GENESEE | PA | 16941 | |
| BINGHAM TOWNSHIP TAX COLLECTOR | | 2327 W TAFT RD | | | ST JOHNS | MI | 48879 | |
| BINGHAM TWP SCHOOL DISTRICT | | GROVER HOLLOW RD | | | GENESEE | PA | 16923 | |
| BINGHAM, DARRELL | | PO BOX 2132 | | | OREM | UT | 84059-2132 | |
| BINGHAMTON CITY | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME CO RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON CITY | | PO BOX 2087 | BC RECEIVER OF TAXES | | BINGHAMTOM | NY | 13902 | |
| BINGHAMTON CITY | | PO BOX 2087 | BC RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON CITY | | PO BOX 2784 | TREASURER | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON CITY BC RECEIVER OF | | PO BOX 2087 | | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON COMMON SCHOOL DISTRICT | | 2092 E HAMTON RD | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13903 | |
| BINGHAMTON CTY SCH CTY OF BNGHHMTN | | PO BOX 2784 | TREASURER | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON CTY SCH CTY OF BNGHMTN | | 44 HAWLEY ST BING CSD REC OF TAXES | BC RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON CTY SCH CTY OF BNGHMTN | | PO BOX 2784 | TREASURER | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON CTY SCH T DICKINSON | | 13 PLEASANT CT | | | BINGHAMTON | NY | 13905-1515 | |
| BINGHAMTON CTY SCH T DICKINSON | | 44 HAWLEY ST BING CSD REC OF TAXES | BC RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON TOWN | | 279 PARK AVE | TAX COLLECTOR | | BINGHAMTON | NY | 13903 | |
| BINGLEY CLEANING SERVICE | | 11111 E AVE S | | | LITTLEROCK | CA | 93543 | |
| BINH BUI ATT AT LAW | | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101 | |
| BINH L QUAN | | 537 MORRIS AVE | | | WEST COVINA | CA | 91790 | |
| BINION, KELLEY E & GIBSON, JONATHAN S | | 2002 17TH AVENUE | | | COLUMBUS | GA | 31901-0000 | |
| BINITA AASHISH SHAH AND | | 7186 CROWN POINTE DR | VASUMATI K SHAH | | HAMILTON | OH | 45011 | |
| BINKLEY REAL ESTATE | | PO BOX 96 | 401 S HEATON | | KNOX | IN | 46534 | |
| BINNEVELD, GEOFFREY | | 214 B N 3RD ST | | | LEESBURG | FL | 34748 | |
| BINNINGER, VINCENT | | 3934 PARKERS FERRY | ROSLYN BINNINGER | | FORT HILL | SC | 29715 | |
| BINNS REALTY INC | | 101 E ADRIAN ST | | | BLISSFIELD | MI | 49228 | |
| Binns, Carlos & Binns, Nicole L | | 431 Ursula St | | | Aurora | CO | 80011-8515 | |
| BINNS, J R | | PO BOX 6588 | | | SHERWOOD | AR | 72124 | |
| BINNS, THOMAS A | | RT 1 BOX 100B | | | MONTROSE | WV | 26283 | |
| BINTLIFF APPRAISAL SERVICE | | PO BOX 18377 | | | CORPUS CHRISTI | TX | 78480 | |
| BION EWELL HENDERSON AND VIOLET HEN | | 320 NORTH LA PATERA LANE | | | GOLETA | CA | 93117 | |
| BION HENDERSON | | 320 NORTH LA PATERA LANE | | | GOLETA | CA | 93117 | |
| BIORN CORPORATION | | PO BOX 464 | | | ROCKFORD | MN | 55373-0464 | |
| BIORSETH, LYMAN V & BIORSETH, MARCIA M | | 8861 WILLOWGATE LANE | | | HUBER HEIGHTS | OH | 45424 | |
| BIOSOLUTIONS, INC | | 390 CEDAR STREET | | | WEST BARNSTABLE | MA | 02668 | |
| BIOSSAT, JOHN G | | 1042 BRUCE DR | | | DENHAM SPRINGS | LA | 70726-0000 | |
| BIRCH BAY VILLAGE COMMUNITY CLUB | | 8055 COWICHAN RD | | | BLAINE | WA | 98230 | |
| BIRCH BAY VILLAGE COMMUNITY CLUB | | 8055 COWICHAN RD | | | BLAIN | WA | 98230 | |
| BIRCH BAY WATER SEWER DISTRICT | | 7096 POINT WHITEHORN RD | | | BIRCH BAY | WA | 98230 | |
| BIRCH BROOK AGENCY INC | | PO BOX 298 | | | CROTON FALLS | NY | 10519 | |
| BIRCH CREEK TOWN | | 28915 240TH ST | BIRCH CREEK TOWN | | HOLCOMBE | WI | 54745 | |
| BIRCH CREEK TOWN | | 28915 240TH ST | TREASURER TOWN OF BIRCH CREEK | | HOLCOMBE | WI | 54745 | |
| BIRCH CREEK TOWN | | RT 1 BOX 12 | | | HOLCOMBE | WI | 54745 | |
| BIRCH DE JONGH AND HINDELS | | 1130 ESTATE TAARNEBJERG | | | ST THOMAS | VI | 00802 | |
| BIRCH DE JONGH AND HINDELS PLLC | | 1330 ESTATE TAARNEBJERG | | | ST THOMAS | VI | 00802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Birch Horton Bittner Inc | | 1127 W 7TH AVE | | | ANCHORAGE | AK | 99501 | |
| BIRCH POINTE CONDOMINIUM | | PO BOX 1195 | | | HOCKESSIN | DE | 19707 | |
| BIRCH RUN TOWNSHIP | | PO BOX 152 | | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN TOWNSHIP | TREASURER BIRCH RUN TWP | PO BOX 152/8425 MAIN ST | | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN VILLAGE | | 12060 HEATH STREET PO BOX 371 | TREASURER | | BIRCH RUN | MI | 48415 | |
| BIRCH TAX SERVICES LLC | | 130 ELM ST | | | WORCESTER | MA | 01609 | |
| BIRCH TOWN | | N6358 NELSON AVE | BIRCH TOWN TREASURER | | IRMA | WI | 54442 | |
| BIRCH TOWN | | N6358 NELSON AVE | TREASURER BIRCH TOWNSHIP | | IRMA | WI | 54442 | |
| BIRCH TOWN | | RT1 | | | IRMA | WI | 54442 | |
| BIRCH, LEIF & BIRCH, BETTY | | 301 E WINNIE WAY | | | ARCADIA | CA | 91006 | |
| BIRCH, PATRICIA L & WILKINSON, BEVERLY | | 3 EUGENIA ST | | | EUREKA SPRINGS | AR | 72632 | |
| BIRCHSTONE CREEK | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| BIRCHTREE APPRAISAL, LLC | | 5394 N MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| BIRCHWOOD CONDOMINIUM ASSOCIATION | | 2A IVES ST | | | DANBURY | CT | 06810 | |
| BIRCHWOOD FARMS GOLF AND COUNTRY CLUB | | 600 BIRCHWOOD DR | | | HARBOR SPRINGS | MI | 49740 | |
| BIRCHWOOD HILLS HOMES ASSOCIATION | | PO BOX 9862 | | | KANSAS CITY | MO | 64134 | |
| BIRCHWOOD LAKE COMMUNITY | | 212 ASPEN RD | | | DINGMANS FERRY | PA | 18328 | |
| BIRCHWOOD LAKES COMMUNITY | | 212 ASPEN RD | | | DINGSMAN FERRY | PA | 18328 | |
| BIRCHWOOD LAKES COMMUNITY ASSN | | 212 ASPEN RD | | | DINGMANS FERRY | PA | 18328-9177 | |
| BIRCHWOOD LAKES COMMUNITY ASSOC | | 212 ASPEN RD | | | DINGMANS FERRY | PA | 18328-9177 | |
| BIRCHWOOD POINT CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BIRCHWOOD SUBDIVISION ASSOCIATION | | 25103 BIRCHWOODS DR | | | NOVI | MI | 48374 | |
| BIRCHWOOD TOWN | | N1360 LOON LAKE RD | BIRCHWOOD TOWN TREASURER | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD TOWN | | N1360 LOON LAKE RD | TREASURER BIRCHWOOD TOWN | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD TOWN | | N196 SUCKER CREEK RD | | | BIRCHWOD | WI | 54817 | |
| BIRCHWOOD TOWN | | N196 SUCKER CREEK RD | BIRCHWOOD TOWN | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD TOWN | | N196 SUCKER CREEK RD | | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD TOWN | | RTE 2 | | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD VILLAGE | | PO BOX 6 | BIRCHWOOD VILLAGE TREASURER | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD VILLAGE | | VILLAGE HALL | | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD VILLAGE | BIRCHWOOD VILLAGE TREASURER | PO BOX 6 / 101 N MAIN ST | | | BIRCHWOOD | WI | 54817 | |
| BIRD AND FUGAL | | 384 E 720 S STE 201 | | | OREM | UT | 84058 | |
| BIRD GROVE CONDO ASSOCIATION | | 16155 SW 117 AVE | B 14 | | MIAMI | FL | 33177 | |
| BIRD ISLAND MUTUAL | | PO BOX 0 | | | BIRD ISLAND | MN | 55310 | |
| BIRD ISLAND MUTUAL | | PO BOX 0 | | | BIRD ISLAND | MN | 55310 | |
| BIRD MORNINGSTAR | LISA D. MORNINGSTAR | 1811 MANZANITA DRIVE | | | CONCORD | CA | 94519-1128 | |
| BIRD ROCK VENTURES LLC | | 1590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| BIRD SKIBELL BAUCUM LANDA | | 16812 DALLAS PKWY | | | DALLAS | TX | 75248 | |
| BIRD, BETTY A | | 2637 BOUNDARY ST | | | SAN DIEGO | CA | 92104-5201 | |
| BIRD, BRUCE & BIRD, ALICE P | | PO BOX 783183 | | | WINTER GARDEN | FL | 34778-3183 | |
| BIRD, DAVID C & BIRD, DEBORAH L | | 228 N BRIDGE RD | | | DEKALB | IL | 60115 | |
| BIRD, DWIGHT Y | | 2930 LOWER LOST PRAIRIE ROAD | | | MARION | MT | 59925 | |
| BIRD, MELVIN | | 47 31 99TH ST | | | CORONA | NY | 11368 | |
| BIRD, PATTI E | | 6019 ROYAL PT | | | SAN ANTONIO | TX | 78239-1538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Birdie Crosby, pro se | BIRDIE MAE CROSBY VS GMAC MRTG LLC, EXECUTIVE TRUSTEE SVCS LLC & ALL PERSONS CLAIMING TO HAVE LEGAL, EQUITABLE, LIEN & ET AL | 1177 S. Reservoir Street | | | Pomona | CA | 91766 | |
| Birdie Mae Crosby vs GMAC Mortgage LLC Executive Trustee Services LLC and all persons claiming to have legal et al | | 1177 S Reservoir St | | | Pomona | CA | 91766 | |
| BIRDITT, PAMELA M | | 9600 BROWNLEE LIBERTY RD | | | SWEET | ID | 83670 | |
| BIRDS AWAY/PIGEONS AWAY | | 2575 STANWELL DRIVE, SUITE 100 | | | CONCORD | CA | 94520 | |
| BIRDSALL TOWN | | RD 1 BOX 139 | | | CANASERAGA | NY | 14822 | |
| BIRDSBORO BORO (BERKS) | T-C OF BIRDSBORO BORO | 508 HARDING STREET | | | BIRDSBORO | PA | 19508 | |
| BIRDSBORO BORO BERKS | | 508 HARDING ST | T C OF BIRDSBORO BORO | | BIRDSBORO | PA | 19508 | |
| BIRDSBORO BORO BERKS | | 508 HARDING ST | TAX COLLECTOR | | BIRDSBORO | PA | 19508 | |
| BIRDSELL, DAVID A | | 216 N CTR | | | MESA | AZ | 85201 | |
| BIRDSELL, DAVID A | | 216 N CTR ST | | | MESA | AZ | 85201 | |
| BIRDSONG, BENJAMIN | | 12704 STONEBRIAR LN | WALKER AND FRICK CONSTRUCTION CO INC | | RICHMOND | VA | 23233 | |
| BIRDSONG, ZACKARY N & BIRDSONG, JEANETTE L | | 202 S ROWE ST | | | PRYOR | OK | 74361-5406 | |
| BIRDSONG-PHELPS, DEBRA & PHELPS, JAMES E | | 12272 ESCALA DR | | | SAN DIEGO | CA | 92128-1207 | |
| BIRDWHISTELL, RANDY L | | 154 S MAIN ST | | | LAWRENCEBURG | KY | 40342 | |
| BIREN AJMERA AND VORA GRISHMA | | 7439 S 95TH AVE | | | TULSA | OK | 74133 | |
| BIRIJA AND DAYA AND KRISH LAKHAN | | 227803 HAPPYLAND AVE | | | HAYWARD | CA | 94542 | |
| BIRK LAW FIRM LC | | 2851 PROFESSIONAL CT STE C | | | CAPE GIRARDEAU | MO | 63703-5011 | |
| Birk, Rainer & Donovan, Dorothea | | 300 Blossom Ridge Trail | | | Fayetteville | GA | 30214 | |
| BIRKDALE POINTE SUBDIVISION | | 2048 APPLEBROOK DR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| BIRKENHEAD, MARIE C | | 91 N ST EXT | | | RUTLAND | VT | 05701 | |
| BIRKETT AND ASSOCIATES | | 15 E CHERRY AVE STE 204 | | | FLAGSTAFF | AZ | 86001 | |
| BIRKHOLD CHARTER PC | | 232 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| BIRMINGHAM | | 315 CLAY AVE | VILLAGE OF BIRMINGHAM | | KANSAS CITY | MO | 64161 | |
| BIRMINGHAM | | 510 SPRATLEY | VILLAGE OF BIRMINGHAM | | BIRMINGHAM | MO | 64161 | |
| BIRMINGHAM BANCORP MORTGAGE | | 25882 ORCHARD LAKE RD STE 202 | | | FARMINGTON HILLS | MI | 48336-1295 | |
| Birmingham Bancorp Mortgage | | 6230 Orchard Lake Road STE 208 | | | West Bloomfield | MI | 48322 | |
| BIRMINGHAM BORO | | RD 1 BOX 38X | TAX COLLECTOR | | TYRONE | PA | 16686 | |
| BIRMINGHAM BORO HUNTIN | | 2478 CENTRE ALLEY | T C OF BIRMINGHAM BORO | | TYRONE | PA | 16686 | |
| BIRMINGHAM CITY | | 151 MARTIN ST | PO BOX 3001 | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | | PO BOX 3001 | TAX COLLECTOR | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | | PO BOX 3001 | TREASURER | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | TAX COLLECTOR | PO BOX 3001 | 151 MARTIN ST | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | TREASURER | PO BOX 3001 | 151 MARTIN ST | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | TREASURER | PO BOX 3001 | | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM FIRE INSURANCE | | | | | NEW YORK | NY | 10270 | |
| BIRMINGHAM FIRE INSURANCE | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| BIRMINGHAM LAW OFFICES | | 518 N WESTWOOD AVE APT C | | | TOLEDO | OH | 43607 | |
| BIRMINGHAM TOWNSHIP CHESTR | | 1371 BRINTON RUN DR | T C OF BIRMINGHAM TOWNSHIP | | WEST CHESTER | PA | 19382 | |
| BIRNAM WOODS FAIRFAX HOA | | 12603 LOUETTA RD STE 101 | C O ACMI | | CYPRESS | TX | 77429 | |
| BIRNAMWOOD TOWN | | N9246 TROUT LN | BIRNAMWOOD TOWN TREASURER | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD TOWN | | N9246 TROUT LN | BIRNAMWOOD TOWN | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD TOWN | | N9246 TROUT LN | | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD TOWN | | N9246 TROUT LN | TREASURER BIRNAMWOOD TOWNSHIP | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD TOWN | | R 1 | | | BIRNAMWOOD | WI | 54414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRNAMWOOD VILLAGE | | 366 FORD DR HWY 45 | TREASURER BIRNAMWOOD VILLAGE | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD VILLAGE | | 488 US HWY 45 | BIRNAMWOOD VILLAGE | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD VILLAGE | | 488 US HWY 45 | TAX COLLECTOR | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD VILLAGE | | 488 US HWY 45 | TREASURER BIRNAMWOOD VILLAGE | | BIRNAMWOOD | WI | 54414 | |
| BIRNEY, JOSEPH | | 50 PLUMSTEAD RD | | | SEWELL | NJ | 08080 | |
| BIRNHAM WOODS FAIRFAX HOA | | 12603 LOUETTA RD 101 | GEE CUSTOM SERVICE LLC | | CYPRESS | TX | 77429 | |
| BIRON VILLAGE | | 220 CRANBERRY RD | | | WISCONSIN RAPIDS | WI | 54494 | |
| BIRON VILLAGE | | 451 KAHOUN RD | TREASURER BIRON VILLAGE | | WISCONSIN RAPIDS | WI | 54494 | |
| BIRON VILLAGE | | 451 KAHOUN RD | TREASURER BIRON VILLAGE | | WISONSIN RAPIDS | WI | 54494 | |
| BIRTS, TERRY & BIRTS, HARRY | | 219 AIR PARK DR APT 13 | | | WATERTOWN | WI | 53094-7450 | |
| BIRUTE RIMAS | | 145 GAGE ROAD | | | RIVERSIDE | IL | 60546 | |
| BISBEE CITY | | 118 ARIZONA ST | SPECIAL DISTRICTS | | BISBEE | AZ | 85603 | |
| BISBEE REALTY INC | | PO BOX AX | | | BISBEE | AZ | 85603 | |
| BISCAYNE DOWNS HOA INC | | 1403 1 DUNN AVE | | | JACKSONVILLE | FL | 32218-4870 | |
| BISCAYNE HEIGHTS HOMEOWNERS | | PO BOX 350326 | | | GRAND ISLAND | FL | 32735 | |
| BISCAYNE POINT SOUTH | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| BISCELLA, ROBERT & BISCELLA, SUSAN | | PO BOX 39 | | | NEW WATERFORD | OH | 44445 | |
| BISCH, JEROME & BISCH, SANDRA | | 690 CROSS BRDGE ALLEY | | | ALPHARETTA | GA | 30022 | |
| BISCHEL BUILDING INC | | 100 8TH ST | | | FARMINGTON | MN | 55024 | |
| BISCHOFF REALTY INC | | 1004 HARRISON AVE | | | HARRISON | OH | 45030-1522 | |
| BISCHOFF, BRANDON P & BISCHOFF, JAMIE L | | 669 COUNTY ROAD 54 | | | GARRETT | IN | 46738-9725 | |
| BISCHOFF, MATTHEW | | 13121 GARFIELD DR | | | THORNTON | CO | 80241-2107 | |
| BISCOE TOWN | COLLECTOR | PO BOX 1228 | 110 W MAIN ST | | BISCOE | NC | 27209 | |
| BISHIP JACKSON AND KELLY LLC | | 472 WHEELERS RD | 3RD FL | | MILFORD | CT | 06461 | |
| BISHIP WHITE MIERSMA AND MARSHALL | | 720 OLIVE WAY STE 1301 | | | SEATTLE | WA | 98101 | |
| Bishop & Jackson, LLC | | 80 Ferry Blvd Po Box 629 | Po Box 629 | | Stratford | CT | 06615-0629 | |
| BISHOP CITY | | PO BOX 196 | COLLECTOR | | BISHOP | GA | 30621 | |
| BISHOP CUNNINGHAM AND ANDREWS INC P | | PO BOX 5060 | | | BREMERTON | WA | 98312 | |
| BISHOP DANEMAN AND REIFF LLC | | 1400 S CHARLES ST FL 1 | | | BALTIMORE | MD | 21230-4263 | |
| BISHOP ESTATE | | C O 1ST AMERICAN TITLE CO OF HAWAII | | | KAILUA | HI | 96734 | |
| BISHOP HAWK REALTY | | 500 CYPRESS ST STE 3 | | | PISMO BEACH | CA | 93449 | |
| BISHOP JACKSON & KELLY LLC | | 472 Wheelers Farms Road 3rd Floor | PO BOX 629 | | Milford | CT | 06615-0629 | |
| BISHOP JACKSON & KELLY LLC - PRIMARY | | 472 Wheelers Farms Road 3rd Floor | PO BOX 629 | | Milford | CT | 06615-0629 | |
| BISHOP JACKSON AND KELLY LLC | | 472 WHEELERS FARMS RD | 3RD FL | | MILFORD | CT | 06461 | |
| BISHOP JACKSON AND KELLY LLC | | 472 WHEELERS FARMS ROAD | THIRD FLOOR-USE 0001163974 | | MILFORD | CT | 06461 | |
| BISHOP JACKSON AND KELLY LLC | | 80 FERRY BLVD | PO BOX 623 | | STRATFORD | CT | 06615 | |
| BISHOP JR, ALEX | | 102 LYON HILL RD | | | WOODSTOCK | CT | 06281 | |
| BISHOP LYNCH AND WHITE PS | | 720 OLIVE WAY STE 1301 | | | SEATTLE | WA | 98101 | |
| BISHOP MUTUAL INSURANCE COMPANY | | PO BOX 241 | | | DIETERICH | IL | 62424 | |
| BISHOP RANCH HOA | | 917 BOBWHITE ST | | | FRUITLAND | ID | 83619 | |
| BISHOP REAL ESTATE APPRAISERS | | 4749 ODOM RD STE 101 | | | BEAUMONT | TX | 77706 | |
| BISHOP REALTY | | 459 LEE JACKSON HWY | | | STAUNTON | VA | 24401 | |
| BISHOP TERRACE CONDOMINIUM TRUST | | PO BOX 1659 | | | FRAMINGHAM | MA | 01701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP TRUST CO LTD | | PO BOX 3170 | C O PACIFIC CENTURY TRUST | | HONOLULU | HI | 96802 | |
| BISHOP WHITE AND MARSHALL PS | | 720 OLIVE WAY | | | SEATTLE | WA | 98101 | |
| BISHOP WHITE AND MARSHALL PS | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101-3809 | |
| BISHOP WHITE MARSHALL AND WEIBEL | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101-3809 | |
| BISHOP WHITE MIERSMA AND MARSHALL PS | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101-3809 | |
| BISHOP WHITIS REALTORS INC | | PO BOX 115 | | | EUBANK | KY | 42567-0115 | |
| BISHOP, CHRISTINE L | | 13370 BIRCH TREE LANE | | | POWAY | CA | 92064 | |
| BISHOP, DOUGLAS R | | 114 DALE RD | | | BUMPASS | VA | 23024-0000 | |
| BISHOP, E | | 9777 MEADOWVIEW RD | | | SADE | CA | 95832 | |
| BISHOP, GEORGE B & BISHOP, KIM G | | 8 DOROTHYS WAY | | | BEDFORD | NH | 03110 | |
| BISHOP, GEORGE R & BISHOP, MICHELLE | | 3270 MARCIA LOUISE DR | | | SOUTHAVEN | MS | 38672-6632 | |
| BISHOP, MATTHEW T & BISHOP, CATHERINE L | | 7200 ROOSEVELT AVE | | | FALLS CHURCH | VA | 22042-1626 | |
| BISHOP, MERLE | | 6781 E 85TH CT | MERLE BISHOP JR & STORM DAMAGE SPECIALISTS OF AMER | | MERRILLVILLE | IN | 46410 | |
| BISHOP, NOAH | | 1217 NE BURNSIDE | | | GRESHAM | OR | 97030 | |
| BISHOP, SHARON | | 8 STAYWARS GLEBE TERRACE | PETERLEE | | DURHAM | | SR8 3DH | United Kingdom |
| BISHOP, SHERRY | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| BISHOP, YOLANDA S | | 161 SWEET MARTHA DR | | | MOORESVILLE | NC | 28115 | |
| BISHOP. WHITE & MARSHALL | | 720 OLIVE WAY | SUITE 1301 | | SEATTLE | WA | 98101-1801 | |
| BISHOPWHITEMARSHALL AND WEIBELPS | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101 | |
| BISHWATH JAYARAM | RISHA K. SHETTY | 152 MOUNT VERNON DR | | | MONROEVILLE | PA | 15146-4854 | |
| BISKAR, DANIEL F & SCHUMACHER, MARGARET E | | 1043 MAPLE STREET | | | SANTA MONICA | CA | 90405 | |
| BISKIE, ERICA A & SUMMERS, BENJAMIN J | | 2005 LINCOLN DRIVE | | | HAYS | KS | 67601 | |
| BISMARCK | | 924 CENTER PO BOX 27 | CITY COLLECTOR | | BISMARCK | MO | 63624 | |
| BISMARCK | | PO BOX 27 | CITY COLLECTOR | | BISMARCK | MO | 63624 | |
| BISMARCK CITY COLLECTOR | | 924 CTR | PO BOX 27 | | BISMARCK | MO | 63624 | |
| BISMARCK TOWNSHIP | | 7028 W 638 HWY | TREASURER BISMARCK TWP | | HAWKS | MI | 49743 | |
| BISORDI, JOHN E & BISORDI, KARLIE | | 219 VASSAR AVE | | | SWARTHMORE | PA | 19081-1635 | |
| BISSELL, ROBERT B | | 86 A ST | | | GALT | CA | 95632 | |
| BISSETTE APPRAISAL SERVICES | | PO BOX 969 | | | WILSON | NC | 27894 | |
| BISSETTE, GERAL F | | PO BOX 8235 | | | WILSON | NC | 27893-1235 | |
| BISSMAN, SCOTT W & BISSMAN, ERIN R | | 19 HYNER RUN ROAD | | | NORTH BEND | PA | 17760 | |
| BISSO, AURORA | | 20 ATLANTIC AVENUE | | | STATEN ISLAND | NY | 10304-4029 | |
| BISSONNET MUD T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| BISSONNET MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| BISWAS, P K | | PO BOX 830704 | | | TUSKEGEE | AL | 36083 | |
| BITA GOODMAN ATT AT LAW | | 6003 COMPTON AVE | | | LOS ANGELES | CA | 90001-1311 | |
| BITNER, GAIL A | | 409 WINDING WAY | | | ANDERSON | IN | 46011-0000 | |
| BITNER, ROBBIN | | 799 LAKE GREY DR | | | EATON | OH | 45320 | |
| BITRICH, JOSH B | | 388 AVENUE 6 | | | LAKE ELSINORE | CA | 92530 | |
| BITS COMMUNITY REHABILITATION | | AND AFFORDABLE PROJECT LLC | 6900 S MCCARRAN BLVD #3040 | | RENO | NV | 89509 | |
| BITTERROOT FARM MUTUAL | | 605 WILLOW CREEK RD | | | CORVALLIS | MT | 59828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BITTLE, TIM | | 1671 E MONTE VISTA AVE STE 208 | | | VACAVILLE | CA | 95688 | |
| BITTNER, JOHN C & BITTNER, JENNIFER A | | 23 BUTTERFLY LN | | | LEVITTOWN | PA | 19054-2807 | |
| BITUMINOUS CAS BTCC | | | | | ROCK ISLAND | IL | 61201 | |
| BITUMINOUS CAS BTCC | | 320 18TH ST | | | ROCK ISLAND | IL | 61201 | |
| BITUMINOUS FIRE AND MARINE | | | | | ROCK ISLAND | IL | 61201 | |
| BITUMINOUS FIRE AND MARINE | | 320 18TH ST | | | ROCK ISLAND | IL | 61201 | |
| BIUNDO, ERIN W | | 537 VENTURA DR | | | FOREST PARK | GA | 30297-3452 | |
| BIVENS JONES AND ASSOCIATES | | 1543 KINGSLEY AVE STE 18B | | | ORANGE PARK | FL | 32073 | |
| BIVENS, NANCY | | 627 CONGRESS PKWY | | | ATHENS | TN | 37303-2259 | |
| BIVIN AND MCNAMARA | | 1420C STONEHOLLOW DR | | | HUMBLE | TX | 77339 | |
| BIVIN, WILLIAM W | | 1422 STONEHOLLOW STE A | | | KINGWOOD | TX | 77339 | |
| Bivins, Jeffrey | | 8709 Cory St | | | Ocean Springs | MS | 39564 | |
| BIWOODS REAL ESTATE | | 2680 N TRACY BLVD | | | TRACY | CA | 95376 | |
| BIXBY FAMILY TRUST | | 708 BALBOA DRIVE | | | SEAL BEACH | CA | 90740 | |
| BIXBY TERRACE HOA | | 27281 LAS RAMBLAS STE 120 | | | MISSION VIEJO | CA | 92691 | |
| BIZ REAL ESTATE | | 158 MAIN ST | | | SOUTH PARIS | ME | 04281 | |
| BIZAR AND DOYLE LLC | | 123 W MADISON ST STE 205 | | | CHICAGO | IL | 60602-4631 | |
| BIZAR AND DOYLE LTD | | 123 W MADISON ST STE 205 | | | CHICAGO | IL | 60602 | |
| BIZIK, SANDRA J | | 5 BIRCH ST | | | CARPENTERSVILLE | IL | 60110-1601 | |
| BIZZELL, JONATHAN | | 742 NEEDMORE ROAD | | | CLARKSVILLE | TN | 37040 | |
| BJ AND SONS | | 65 APPALOOSA LOOP | | | CEDAR CITY | UT | 84721-7252 | |
| BJ FENOGLIO BJF APPRAISALS | | 12337 STATE HWY 148 N | | | HENRIETTE | TX | 76365 | |
| BJ GRAY REALTY | | 160 W MAIN ST | | | CARROLLTON | OH | 44615 | |
| BJ SMITH REALTY | | 4039 CENTRAL AVE | | | HOT SPRINGS NATIONAL PARK | AR | 71913-7208 | |
| BJF APPRAISALS | | 12337 STATE HWY 148 N | | | HENRIETTA | TX | 76365 | |
| BJM PROPERTIES LLC | | 949 VISTA GRANDE | | | MILLBRAE | CA | 94030-2131 | |
| BJORKLUND, DAVID M & BJORKLUND, MARY J | | 6008 WEST 101ST STREET | | | BLOOMINGTON | MN | 55438-1814 | |
| BJORN WILKEN LLC | | 3506 201ST PL SW | | | LYNNWOOD | WA | 98036 | |
| BJORN, KENNETH C | | 1201 ANGELO DR | | | GOLDEN VALLEY | MN | 55422 | |
| BJR ASSOCIATES INC | | 4908 LIBERTY HEIGHTS AVE | | | BALTIMORE | MD | 21207 | |
| BJS PAVING STRIPING AND SEALING | | 235 CREWS ST | | | SALVISA | KY | 40372 | |
| BK AND ASSOCIATES LLC | | PO BOX 820 | | | MIDLOTHIAN | VA | 23113 | |
| BK CONSTRUCTION | | 436 DUNKELBERG RD | | | FT WAYNE | IN | 46819 | |
| BK OF AMER | | 4060 OGLETOWN/STAN DE5-019-03- | | | NEWARK | DE | 19713- | |
| BK OF AMER | | 4060 OGLETOWN/STANTON RD | | | NEWARK | DE | 19713 | |
| BK OF AMER | | c/o Datus, Varnines | 3196 Connecticut Ave | | Naples | FL | 34112-3825 | |
| BK OF AMER | | c/o Flechtner, Linda V | 7041 Cameo Street | | Rancho Cucamonga | CA | 91701 | |
| BK OF AMER | | c/o Goode, Pearl E | 2005 Powell Rd | | Richmond | VA | 23224-2855 | |
| BK OF AMER | | c/o LEE, THOMAS M & Lee, Kara L | 14 Cherokee Ct. | | Sparta | NJ | 07871 | |
| BK OF AMER | | P.O. BOX 15019 | | | Wilmington | DE | 19850-5019 | |
| BK RANCH INC | | 1647 W HENDERSON ST | | | CLEBURNE | TX | 76033 | |
| BK RESTORATION AND REMODELING | | 1575 COUNTY RD 5 | AND DANIEL AND PATRICIA LUBASH | | YUTAN | NE | 68073 | |
| BK RESTORATION AND REMODELING | | 8101 S 15TH ST STE D | PMB 222 | | LINCOLN | NE | 68512 | |
| BK TRUSTEE JEREMY GUGINO | | 111 BROADWAY AVE STE 101 | | | BOISE | ID | 83702 | |
| BK TRUSTEE JOHN P GUSTAFSON | | 316 N MICHIGAN ST 501 | OFFICE OF THE CHAPTER 13 TRUSTEE | | TOLEDO | OH | 43604 | |
| BK TRUSTEE KEITH RUCINSKI | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| BK TRUSTEE KYLE CARLSON | | PO BOX 519 | | | BARNESVILLE | MN | 56514 | |
| BKB CAPITAL LLC | | 1707 VILLAGE CENTER CIR#170 | | | LAS VEGAS | NV | 89134 | |
| BKC LTD | | 2819 KAONAQAI PL | STE C 2 | | HONOLULU | HI | 96822 | |
| BKE INVESTMENTS INC | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BKE INVESTMENTS INC AND ACM PROPERTIES, LP | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |
| BKI CONSTRUCTION CO | | 3814 MERICK RD | | | SEAFORD | NY | 11783 | |
| BKM REAL ESTATE | | 125 S MARION STE 103 | | | BLUFFTON | IN | 46714 | |
| BL ROAD LLC | | 1130 IRON POINT RD | #150 | | FOLSOM | CA | 95630 | |
| BL SHERRY AND ASSOCIATES | | 318 E NAKOMA STE 212 | | | SAN ANTONIO | TX | 78216 | |
| BL WADE TRUSTEE | | PO BOX 316 | | | FOREST HILL | MD | 21050 | |
| BL WADE TRUSTEE | | PO BOX 316 | | | FOREST HILL | MD | 21050-0316 | |
| BLACHLY LANE COUNTY COOPERATIVE | | 90680 HWY 99 N | | | EUGENE | OR | 97402 | |
| BLACHOWSKI, DARIUSZ R | | 5109 N. OVERHILL AVENUE | | | NORRIDGE | IL | 60706 | |
| BLACK AND BLACK LAW FIRM | | PO BOX 148 | | | MORRIS | IL | 60450 | |
| BLACK AND BUONO PC | | 600 WORCESTER RD STE 403 | | | FRAMINGHAM | MA | 01702-5360 | |
| BLACK AND LOBELLO | | 10777 W TWAIN AVE FL 3 | | | LAS VEGAS | NV | 89135 | |
| BLACK BEAR RESERVE HOA INC | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| BLACK BEAR RIDGE RESORT | | NULL | | | HORSHAM | PA | 19044 | |
| BLACK BOX NETWORK SERVICES | | P.O. BOX 8500-2595 | | | PHILADELPHIA | PA | 19178 | |
| BLACK BROOK TOWN | | 384 100TH ST | KAREN BARNEY TREASURER | | AMERY | WI | 54001 | |
| BLACK BROOK TOWN | | 777 30TH AVE | BLACK BROOK TOWN TREASURER | | CLEAR LAKE | WI | 54005 | |
| BLACK BROOK TOWN | | 777 30TH AVE | TREASURER BLACK BROOK TOWNSHIP | | CLEAR LAKE | WI | 54005 | |
| BLACK BROOK TOWN | | 797 50TH AVE | KAREN BARNEY TREASURER | | CLEAR LAKE | WI | 54005 | |
| BLACK BROOK TOWN | | PO BOX 455 | TAX COLLECTOR | | AUSABLE FORKS | NY | 12912 | |
| BLACK BROOK TOWN | | STAR ROUTE 1 PO BOX 455 | TAX COLLECTOR | | AU SABLE FORKS | NY | 12912 | |
| BLACK CREEK SANCTUARY CONDO ASSOC | | PC 222 RIDGEDALE AVE 2ND FL | C O BERMANSAUTERRECORD AND JARDIM | | CEDAR KNOLLS | NJ | 07927 | |
| BLACK CREEK TOWN | | RT 2 | | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK TOWN | | W 5876 FOREST RD | | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK TOWN | | W 5876 FOREST RD | TREASURER BLACK CREEK TWP | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK TOWN | | W5687 TWELVE CORNERS RD | TREASURER BLACK CREEK TWP | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK TOWNSHIP LUZRNE | | 766 ROCK GLEN RD | T C BLACK CREEK TOWNSHIP | | SUGAR LOAF | PA | 18249 | |
| BLACK CREEK TOWNSHIP LUZRNE | | PO BOX 57 | T C BLAC CREEK TOWNSHIP | | WESTON | PA | 18256 | |
| BLACK CREEK VILLAGE | | 203 S CLARK ST | TREASURER | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK VILLAGE | | 206 S CLARK ST | | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK VILLAGE | | 206 S CLARK ST | TREASURER BLACK CREEK VILLAGE | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK VILLAGE | | 206 S CLARK ST PO BOX 34 | TREASURER BLACK CREEK VILLAGE | | BLACK CREEK | WI | 54106 | |
| BLACK DIAMOND INTEREST | | 1448 ANDALUSIAN DR | | | NORCO | CA | 92860 | |
| BLACK EARTH TOWN | | 9594 KAHL RD | TREASURER | | BLACK EARTH | WI | 53515 | |
| BLACK EARTH VILLAGE | | 1210 MILLS STREET PO BOX 347 | TREASURER VILLAGE BLACK EARTH | | BLACK EARTH | WI | 53515 | |
| BLACK EARTH VILLAGE | | PO BOX 347 | TREASURER | | BLACK EARTH | WI | 53515 | |
| BLACK FOREST CONDOMINIUM ASSOC | | 971 SIBLEY MEMORIAL HWY 350 | C O PARADISE AND ASSOC | | SAINT PAUL | MN | 55118 | |
| BLACK HAWK COUNTY | | 316 E 5TH ST | BLACK HAWK COUNTY TREASURER | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY | | 316 E 5TH ST RM 140 | BLACK HAWK COUNTY TREASURER | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY | | 316 E 5TH ST RM 140 | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY ABSTRACT | | 614 SYCAMORE | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY ABSTRACT CO | | 614 SYCAMORE ST | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY RECORDER | | 316 E 5TH ST | COURTHOUSE RM 208 | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY RECORDER | | 316 E 5TH ST RM 208 | | | WATERLOO | IA | 50703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK HAWK COUNTY RECORDER | | 316 EAST 5TH STREET | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY RECORDERS OFFICE | | 316 E 5TH ST | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY TREASURER | | 316 E FIFTH ST | COUNTY COURTHOUSE | | WATERLOO | IA | 50703 | |
| Black Hawk County Treasurer | | 316 E Fifth St | | | Waterloo | IA | 50703 | |
| BLACK HAWK COUNTY TREASURER | | 316 E. 5TH STREET | | | WATERLOO | IA | 50703-4774 | |
| BLACK HAWK HOMEOWNERS ASSOCIATION | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89146 | |
| BLACK HAWK MORTGAGE SERVICES | | 3641 KIMBALL AVE STE 2B | | | WATERLOO | IA | 50702 | |
| BLACK HAWK MORTGAGE SERVICES LC | | 3641 KIMBALL AVE STE 2B | | | WATERLOO | IA | 50702 | |
| Black Hawk Mortgage Services LLC | | 3641 KIMBALL AVE STE 2B | | | WATERLOO | IA | 50702 | |
| BLACK HAWK MUTUAL INSURANCE | | | | | PORT BYRON | IL | 61275 | |
| BLACK HAWK MUTUAL INSURANCE | | PO BOX 266 | | | PORT BYRON | IL | 61275 | |
| BLACK HAWK MUTUAL INSURANCE ASSOC | | | | | HUDSON | IA | 50643 | |
| BLACK HAWK MUTUAL INSURANCE ASSOC | | PO BOX 360 | | | HUDSON | IA | 50643 | |
| BLACK HAWK RENTAL | | 324 WEST 15TH STREET | | | WATERLOO | IA | 50702 | |
| BLACK HILLS APPRAISAL | | 629 QUINCY ST STE 205 | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS APPRAISAL | | 629 QUINCY ST STE 205 | | | RAPID CITY | SD | 57701-3662 | |
| BLACK HILLS ENERGY | | PO BOX 6001 | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS ENERGY | | PO BOX 6001 | | | RAPID CITY | SD | 57709-6001 | |
| BLACK HILLS FARM MUT | | 1140 N MAIN 2 | | | SPEARFISH | SD | 57783 | |
| BLACK HILLS FARM MUT | | | | | SPEARFISH | SD | 57783 | |
| BLACK HILLS FEDERAL CREDIT UNION | | PO BOX 1420 | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS POWER AND LIGHT CO | | PO BOX 1440 | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS RANCH BHR | | PO BOX 1004 | | | TRINIDAD | CO | 81082 | |
| BLACK HORSE RUN II | | PO BOX 1006 | | | OREM | UT | 84059 | |
| BLACK INC APPRAISALS | | 917 SO SMITH AVE | | | WEST ST PAUL | MN | 55118 | |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW 2432 | | | OLYMPIA | WA | 98502 | |
| BLACK LAW OFFICE | | 7400 METRO BLVD STE 190 | | | EDINA | MN | 55439 | |
| BLACK MANN & GRAHAM | | 2905 CORPORATE CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| Black Mann and Graham LLP | | 2905 CORPORATE CIR | | | FLOWER MOUND | TX | 75028 | |
| BLACK MOORE BUMGARDNER MAGNUSSEN | | 812 MAIN ST NW STE 102 | | | ELK RIVER | MN | 55330 | |
| BLACK MOORE BUMGARDNER MAGNUSSEN | | 812 MAIN ST STE 102 | FIRST NATIONAL FINANCIAL CTR | | ELK RIVER | MN | 55330 | |
| BLACK MOUNTAIN AIR INC | | 50 N GIBSON STE 165 | | | HENDERSON | NV | 89014 | |
| BLACK POINT BEACH CLUB ASSOC | | PO BOX 715 | TAX COLLECTOR | | NIANTIC | CT | 06357 | |
| BLACK PSC, DAVID | | 12100 LAGRANGE RD | | | LOUISVILLE | KY | 40223 | |
| BLACK RIVER ASSOCIATES | | 6 MAIN ST | | | SPRINGFIELD | VT | 05156 | |
| BLACK RIVER FALLS CITY | | 101 S 2ND ST | TREASURER BLACK RIVER FALLS CITY | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER FALLS CITY | | 101 S SECOND ST | BLACK RIVER FALLS CITY | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER FALLS CITY | | CITY HALL | | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER FALLS CITY | | TREASURER | | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER VILLAGE | | 102 S MAIN ST BOX 266 | | | BLACK RIVER | NY | 13612 | |
| BLACK RIVER VILLAGE CMBD TOWNS | | 102 S MAIN ST BOX 266 | VILLAGE CLERK | | BLACK RIVER | NY | 13612 | |
| BLACK RIVER VILLAGE LERAY TN | | 102 S MAIN ST BOX 266 | TAX COLLECTOR | | BLACK RIVER | NY | 13612 | |
| BLACK TWP | | 2652 MARKLETON SCHOOL RD | | | ROCKWOOD | PA | 15557 | |
| BLACK WALNUT RUN ESTATES | | PO BOX 354 | | | LOCUST GROVE | VA | 22508-0354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK WOLF TOWN | | 380 E BLACK WOLF AVE | BLACK WOLF TOWN TREASURER | | OSHKOSH | WI | 54902-9139 | |
| BLACK WOLF TOWN | | 380 E BLACK WOLF AVE | | | OSHKOSH | WI | 54902 | |
| BLACK WOLF TOWN | | 380 E BLACK WOLF AVE | TAX COLLECTOR | | OSHKOSH | WI | 54902 | |
| BLACK WOLF TOWN | | 380 E BLACK WOLF AVE | TREASURER BLACK WOLF TWP | | OSHKOSH | WI | 54902 | |
| BLACK WOLF TOWN | WINNEBAGO COUNTY TREASURER | PO BOX 2808 | 415 JACKSON RM 120 | | OSHKOSH | WI | 54903 | |
| BLACK, CARMEN & SHELBY, SHERRY | | 1533 JACKSON | | | BELOIT | WI | 53511-0000 | |
| BLACK, CHARLES R & BLACK, PAMELA A | | PO BOX 1671 | | | SANTA FE | TX | 77510-1671 | |
| BLACK, DUSTIN | | 1618 N FAIRFAX AVE | AMERICAN CRAFTSMAN RESTORATION | | LOS ANGELES | CA | 90046 | |
| BLACK, FRED | | 2714 W HIGHWAY 30A | | | SANTA ROSA BEACH | FL | 32459-0000 | |
| BLACK, G & BLACK, D | | 4209 BIRCHWOOD AVE | | | SEAL BEACH | CA | 90740 | |
| BLACK, GORDON S & BLACK, DEBBIE A | | 117 BUFFALO CRK DR | | | CRANDALL | TX | 75114 | |
| Black, Mann & Graham, L.L.P. - PRIMARY | | 2905 Corporate Circle | | | Flower Mound | TX | 75028 | |
| BLACK, MICHAEL G & BLACK, JENNIFER A | | 2403 WEST JOHN ST. | APT B | | CHAMPAIGN | IL | 61821 | |
| BLACK, PENN L | | 10617 N 68TH ST | | | SCOTTSDALE | AZ | 85254 | |
| BLACK, PHIL | | 136 W TWOHIG STE B | | | SAN ANGELO | TX | 76903 | |
| BLACK, ROMAINE A | | 710 TRUMPETER CT | | | FAIRBURN | GA | 30213-7908 | |
| BLACK, STEPHAN | | PO BOX 36 | | | OREGON HOUSE | CA | 95962 | |
| BLACK, TOMLINSON | | 1400 NORTHWOOD CTR CRT | | | COEUR DALENE | ID | 83814 | |
| BLACK, TOMLINSON | | 721 N PINES RD | | | SPOKANE | WA | 99206-4955 | |
| BLACK, TOMLINSON | | 8205 N DIVISION | | | SPOKANE | WA | 99208 | |
| BLACK, WILLIAM H | | 17 GLENDALE WAY | | | CANTON | MA | 02021 | |
| BLACKACRE REALTY LLC | | 128 DORRANCE STREET SUITE 300 | | | PROVIDENCE | RI | 02903 | |
| BLACKBELT REALTY INC | | PO DRAWER EH | | | LIVINGSTON | AL | 35470 | |
| BLACKBIRD KNOLLS HOA | | 14TH ST SW AND KATIE DR | | | LOVELAND | CO | 80537 | |
| BLACKBIRD KNOLLS HOMEOWNERS ASSOC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| BLACKBURN CITY | | CITY HALL | | | BLACKBURN | MO | 63627 | |
| BLACKBURN CITY | | CITY HALL | | | BLOOMSDALE | MO | 63627 | |
| BLACKBURN IBEZIM AND OKECHUKU PC | | 936 BROAD ST FL 2 | | | NEWARK | NJ | 07102 | |
| BLACKBURN REAL ESTATE, | | 3600 N DUKE STREET | SUITE 106 | | DURHAM | NC | 27704 | |
| BLACKBURN SR, GEORGE N & BLACKBURN, KATHERINE T | | 200 AVRETT LANE | | | EVANS | GA | 30809 | |
| BLACKBURN, BART W | | 6613 WEST 90 SOUTH | | | KOKOMO | IN | 46901 | |
| Blackburn, Darren | | 2508 Sequoia | | | Yukon | OK | 73099 | |
| BLACKBURN, DAVID | | 2421 COUNTY HIGHWAY 22A | | | BLOOMINGDALE | OH | 43910 | |
| BLACKBURN, EDWARD E & BLACKBURN, MARY V | | PO BOX 427 | | | EDWARDSBURG | MI | 49112-0427 | |
| BLACKBURN, JACK W | | 8501 N HULL DR APT 1132 | | | KANSAS CITY | MO | 64154-1472 | |
| BLACKBURN, JULIANA | | 575 RIDGE ST | SALVATORE LUPINACCI CONSTRUCTION | | NEWARD | NJ | 07104 | |
| Blackburn, K | | 8316 New Hampshire Avenue | | | Saint Louis | MO | 63123 | |
| BLACKBURN, KEITH L & BLACKBURN, WAYNE | | 2810 E OAKLAND PARK BLVD #200 | | | FORT LAUDERDALE | FL | 33306 | |
| BLACKBURN, ROBERT J & BLACKBURN, PAULA M | | PO BOX 1394 | | | EL DORADO | KS | 67042-1394 | |
| BLACKER, JAMES | | 1215 SE 11TH AVENUE | | | DEERFIELD BEACH | FL | 33441 | |
| BLACKEY CITY | | PO BOX 364 | CITY OF BLACKEY | | BLACKEY | KY | 41804 | |
| BLACKFORD COUNTY | | 110 W WASHINGTON | TREASURER BLACKFORD COUNTY | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY | | 110 W WASHINGTON PO BOX 453 | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY | | 110 W WASHINGTON PO BOX 453 | TREASURER BLACKFORD COUNTY | | HARTFORD CITY | IN | 47348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKFORD COUNTY DRAINAGE | | 110 W WASHINGTON | BLACKFORD COUNTY TREASURER | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY RECORDER | | 110 W WASHINGTON | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY RECORDERS OFFI | | 110 W WASHINGTON ST | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD, DOROTHY | | 303 HUNTINGTON RIDGE DR | | | NASHVILLE | TN | 37211 | |
| BLACKHAWK AREA SCHOOL DISTRICT | | 302 7TH ST EXT PH | TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK AREA SCHOOL DISTRICT | | 515 LAWRENCE AVE | C O CENTRAL TAX BUREAU OF PA INC | | ELLWOOD CITY | PA | 16117 | |
| BLACKHAWK AREA SCHOOL DISTRICT | | PO BOX 112 | | | ENON VALLEY | PA | 16120 | |
| BLACKHAWK AREA SCHOOL DISTRICT | | PO BOX 112 | T C OF BLACKHAWK AREA SCH DIST | | ENON VALLEY | PA | 16120 | |
| BLACKHAWK S D PATTERSON TWP | | 1600 19TH AVE | ROBERT ANDERSON TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK S D PATTERSON TWP | | 1809 20TH AVE | KAREN R BORELLO TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD CHIPPEWA TWP | | 2811 DARLINGTON RD STE 102 | JOAN VERNER TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD CHIPPEWA TWP | | 2811 DARLINGTON RD STE 102 | LINDA RAWDING TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD DARLINGTON BORO | | 438 LINE AVE STE 2 | T C OF CENTRAL TAX BUREAU | | ELLWOOD CITY | PA | 16117 | |
| BLACKHAWK SD DARLINGTON TWP | | 3590 DARLINGTON RD | HOLLY NICELY TAX COLLECTOR | | DARLINGTON | PA | 16115 | |
| BLACKHAWK SD DARLINGTON TWP | | 3590 DARLINGTON RD | JUNE W YOUNG TC | | DARLINGTON | PA | 16115 | |
| BLACKHAWK SD PATTERSON HEIGHTS | | 302 7TH ST EXT PATTERSON HTS | T C OF BLACKHAWK SCHOOL DIST | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD SOUTH BEAVER TWP | | 193 DEHAVEN RD | TC OF BLACKHAWK AREA SD | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD SOUTH BEAVER TWP | | 775 BLACKHAWK RD | TC OF BLACKHAWK AREA SD | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD WEST MAYFIELD BORO | | 204 ROSS AVE | T C OF BLACKHAWK AREA SCH DIST | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD WEST MAYFIELD BORO | | 3628 MATILDA ST | T C OF BLACKHAWK AREA SCH DIST | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK STATE BANK | | 7160 ARGUS DR | | | ROCKFORD | IL | 61107 | |
| BLACKHAWKE INSURANCE SERV | | 222 CT ST | | | WOODLAND | CA | 95695 | |
| BLACKHORSE HOA | | 8683 W SAHARA AVE NO 220 | | | LAS VEGAS | NV | 89117 | |
| BLACKIE, HEIDI | | 537 NORTH 74TH STREET | | | SEATTLE | WA | 98103 | |
| BLACKJACK CITY | | 3450 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | |
| BLACKLICK TOWNSHIP CAMBRI | WALTER HOFFMAN TAX COLLECTOR | PO BOX 96 | 277 S ST | | BELSANO | PA | 15922 | |
| BLACKLICK TOWNSHIP INDIAN | | 9782 RTE 286 HWY W | T C OF BLACKLICK TOWNSHIP | | HOMER CITY | PA | 15748 | |
| BLACKLICK TWP | | 530 RT 217 HWY N | TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| BLACKLICK TWP | | PO BOX 96 | | | BELSANO | PA | 15922 | |
| BLACKLICK VALLEY SCHOOL DISTRICT | | 738 MAIN ST BOX 504 | | | VINTONDALE | PA | 15961 | |
| BLACKLICK VALLEY SD BLACKLICK TWP | | 277 S ST PO BOX 96 | WALTER HOFFMAN TAX COLLECTOR | | BELSANO | PA | 15922 | |
| BLACKLICK VALLEY SD NANTY GLO BOR | | 1015 FIRST ST 3 | T C OF BLACKLICK VALLEY SD | | NANTY GLO | PA | 15943 | |
| BLACKLICK VALLEY SD NANTY GLO BOR | | 1015 FIRST ST STE 3 | T C OF BLACKLICK VALLEY SD | | NANTY GLO | PA | 15943 | |
| BLACKLICK VALLEY SD VINTONDALE | | BOX 314 153 MAPLE AVE | T C OF BLACKLICK VALLEY SD | | VINTONDALE | PA | 15961 | |
| BLACKLIDGE APPRAISALS LLC | | 103 W MULBERRY ST | | | KOKOMO | IN | 46901 | |
| BLACKLIGHT AEG LLC | | 1841 FERN LANE | | | GLENDALE | CA | 91208 | |
| BLACKMAN CHRISTINE, CHARLES | | 5919 HOLLOW PINES DR | BLACKMAN AND ABB AND I | | HOUSTON | TX | 77049 | |
| BLACKMAN TOWNSHIP | | 1990 W PARNELL RD | | | JACKSON | MI | 49201 | |
| BLACKMAN TOWNSHIP | | 1990 W PARNELL RD | TREASURER BLACKMAN TWP | | JACKSON | MI | 49201 | |
| BLACKMAN TOWNSHIP TAX COLLECTOR | | 1990 W PARNELL RD | | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKMAN, JEFFREY G & PARTRIDGE, JENNIFER A | | 2340 CANEHILL AVE | | | LONG BEACH | CA | 90815-2213 | |
| BLACKMAN, JERRELL | | 2120 CANNES DR | | | CARROLLTON | TX | 75006 | |
| BLACKMON, KIRSTY | | 3730 7TH ST E | KIM BLACKMON | | TUSCALOOSA | AL | 35404 | |
| BLACKMON, LARRY & BLACKMON, BRENDA L | | 148 CLOVERLEAF ROAD | HORACE GARDNER BLACKMON | | MATTESON | IL | 60443 | |
| BLACKNELL, REBECCA L & BLACKNELL, RICHARD L | | 1008 W TOPEKA DRIVE | | | PHOENIX | AZ | 85027 | |
| BLACKROCK FINANCIAL MANAGEMENT | | P.O. BOX 533181 | | | CHARLOTTE | NC | 28290-3181 | |
| BLACKROCK HOA | | PO BOX 5555 | | | DRAPER | UT | 84020 | |
| BLACKROCK REALTY RESOURCES | | 80 5TH AVE STE 903 | | | NEW YORK | NY | 10011 | |
| BLACKSBURG CITY | | 105 S SHELBY ST | | | BLACKSBURG | SC | 29702 | |
| BLACKSBURG CITY | | 105 S SHELBY ST | TAX COLLECTOR | | BLACKSBURG | SC | 29702 | |
| BLACKSBURG CITY | | PO BOX 487 | TAX COLLECTOR | | BLACKSBURG | SC | 29702 | |
| BLACKSBURG TOWN | | 300 S MAIN ST | TREAS OF BLACKSBURG TOWN | | BLACKSBURG | VA | 24060 | |
| BLACKSHEAR CITY | | 318 E TAYLOR ST PO BOX 268 | TAX COLLECTOR | | BLACKSHEAR | GA | 31516 | |
| BLACKSHEAR, LILLIAN | | 5 SOUTHGATE RD | A AND B INSURANCE DAMAGE RESTORATION | | MOUNT LAUREL | NJ | 08054 | |
| BLACKSHER AND HERRINGTON LLC | | 3763 PROFESSIONAL PKWY | | | MOBILE | AL | 36609-5414 | |
| BLACKSTON CUSTOM HOMES LLC | | 30 MASON CT | | | NORTH AUGUSTA | SC | 29860 | |
| BLACKSTONE FINANCIAL SERVICES | | 904 SILVERSPUR ROAD #201 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| BLACKSTONE REALTY LLC | | 1835 NE MIAMI GARDENS DR 425 | | | NORTH MIAMI BEACH | FL | 33179 | |
| BLACKSTONE RESTORATION GROUP INC | | 3801 W N AVE | | | CHICAGO | IL | 60647 | |
| BLACKSTONE TOWN | | 100 W ELM ST | TREASURER TOWN OF BLACKSTONE | | BLACKSTONE | VA | 23824 | |
| BLACKSTONE TOWN | | 15 ST PAUL ST | BLACKSTONE TOWN TAX COLLECTOR | | BLACKSTONE | MA | 01504 | |
| BLACKSTONE TOWN | | 15 ST PAUL ST | TAX COLLECTOR | | BLACKSTONE | MA | 01504 | |
| BLACKWAY, KATHLEEN M | | 7 N INDEPENDENCE BLVD | | | NEW CASTLE | DE | 19720-4457 | |
| BLACKWELDER AND CAMPBELL | | 151 N DELAWARE ST STE 1601 | | | INDIANAPOLIS | IN | 46204 | |
| BLACKWELDER, JOHN & BLACKWELDER, JANICE | | 202 NORTH 5TH ST | | | LAKE MARY | FL | 32746 | |
| BLACKWELL AGENCY | | 231 W CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| BLACKWELL AND ASSOCS | | PO BOX 310 | | | O FALLON | MO | 63366 | |
| BLACKWELL AND SONS INS AGCY | | 1279 YEAMANS HALL RD | | | N CHARLESTON | SC | 29410-2743 | |
| BLACKWELL LAW FIRM LLP | | 703 S VAN BUREN ST | | | AMARILLO | TX | 79101 | |
| BLACKWELL TOWN | | RT 1 | | | LAONA | WI | 54541 | |
| BLACKWELL, DAVE | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| BLACKWELL, DAVE J | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| BLACKWELL, DAVID | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| BLACKWELL, ERIC L | | 8330 NORCREST DR | | | CONVERSE | TX | 78109 | |
| BLACKWELL, FRANK H | | 27 PATTERSON LN | | | STUARTS DRAFT | VA | 24477-2509 | |
| BLACKWELL, GALEN C & BLACKWELL, BRENDA J | | 12247 HALLS HILL PIKE | | | MILTON | TN | 37118 | |
| BLACKWELL, GLORIA | | 2300 REGAN AVE | | | FAYETTEVILLE | NC | 28301-3524 | |
| BLACKWELL, HUGH D | | PO BOX 6021 | | | GARY | IN | 46406 | |
| BLACKWELL, JOHN & BLACKWELL, ALICE | | 5375 DUKE STREET | | | ALEXANDRIA | VA | 22304-3075 | |
| BLACKWELL, JUDY A | | 10888 HUNTINGTON ESTATES DR APT 2130 | | | HOUSTON | TX | 77099-3635 | |
| BLACKWELL, LENAY | | 2623 BALD MT RD | | | CLARKS SUMMIT | PA | 18411 | |
| BLACKWELL, ROBERT J | | 1010 MARKET ST STE 1440 | | | SAINT LOUIS | MO | 63101 | |
| BLACKWELL, ROBERT J | | PO BOX 310 | | | OFALLON | MO | 63366-0310 | |
| BLACKWELL, STEVEN A & BLACKWELL, DOROTHY S | | 600 CARVER CT | | | CASTLE HAYNE | NC | 28429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKWICK VALLEY SD | | | | | | | | |
| BLACKWICK TWP | | 277 S ST PO BOX 96 | TAX COLLECTOR | | BELSANO | PA | 15922 | |
| BLACKWOOD CONDOMINIUM ASSOCIATION | | 4177 A CRESCENT DR | C O EFTHIM COMPANY REALTORS | | ST LOUIS | MO | 63129 | |
| BLACKWOOD, STEPHEN A | | PO BOX 10486 | | | GREENSBORO | NC | 27404 | |
| BLADEN COUNTY | | 166 BROAD ST COURTHOUSE | TAX COLLECTOR | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN COUNTY TAX COLLECTOR | | 166 BROAD ST | BLADEN COUNTY COURTHOUSE | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN REGISTER OF DEEDS | | PO BOX 247 | | | ELIZABETHTOWN | NC | 28337 | |
| BLADENBORO TOWN | | 305 S MAIN ST | TAX COLLECTOR | | BLADENBORO | NC | 28320 | |
| BLADES TOWN | | 20 W FOURTH ST | T C OF BLADES TOWN | | BLADES | DE | 19973 | |
| BLADES TOWN | | 20 W FOURTH ST | T C OF BLADES TOWN | | SEAFORD | DE | 19973 | |
| BLADES TOWN | T-C OF BLADES TOWN | 20 W FOURTH ST | | | BLADES | DE | 19973 | |
| BLADES, TRACY G | | PO BOX 1231 | | | OWINGS MILLS | MD | 21117 | |
| Bladimir Jimenez | | 1465 Bridle Path | Apt # 2126 | | Grand Prairie | TX | 75050 | |
| BLADOW, JANE | | 14900 OAKVALE RD SPC 247 | | | ESCONDIDO | CA | 92027-5614 | |
| BLAGBURN, CINDY & BLAGBURN, CURTIS | | 5744 COUNTY RD 171 | | | CELINA | TX | 75009 | |
| BLAIN BORO PERRY | | PO BOX 11 | T C OF BLAIN BOROUGH | | BLAIN | PA | 17006 | |
| BLAIN INVESTMENTS | | 128 NORTH M STREET | | | TULARE | CA | 93274 | |
| BLAIN INVESTMENTS | | 4004 W SWEET CT | | | VISALIA | CA | 93291-4007 | |
| Blain, Mitch R | | 9343 South Holland Way | | | Littleton | CO | 80127 | |
| BLAIN, RODNEY J & BLAIN, LESLIE A | | 6696 BOOTH FORREST DRIVE | | | BARTLETT | TN | 38135 | |
| BLAINE A. KOHL | | 31-2 WISTER WAY | | | READING | PA | 19606 | |
| BLAINE AND CINDY STOUGHTON | | 8770 ASHBROOK DR | | | WEST CHESTER | OH | 45069 | |
| BLAINE AND CYNTHIA DARLING AND | | 1105 BAILEYWICK DR | AND NORTHERN PEERLESS RESTORATION VA BEACH | | VIRGINIA BEACH | VA | 23455 | |
| Blaine Burmingham | | 2002 Lake Highlands Drive | | | Wylie | TX | 75098 | |
| BLAINE COUNTY | | 206 FIRST AVE S STE 205 | BLAINE COUNTY TREASURER | | HAILEY | ID | 83333 | |
| BLAINE COUNTY | | 206 FIRST AVE S STE 205 | | | HAILEY | ID | 83333 | |
| BLAINE COUNTY | | 219 1ST AVE S STE 102 | BLAINE COUNTY TREASURER | | HAILEY | ID | 83333 | |
| BLAINE COUNTY | | BLAINE COUNTY COURTHOUSE BOX 547 | BLAINE COUNTY TREASURER | | CHINOOK | MT | 59523 | |
| BLAINE COUNTY | | COUNTY COURTHOUSE | | | BREWSTER | NE | 68821 | |
| BLAINE COUNTY | | PO BOX 547 | BLAINE COUNTY TREASURER | | CHINOOK | MT | 59523 | |
| BLAINE COUNTY | BLAINE COUNTY TREASURER | 219 1ST AVE SOUTH, STE 102 | | | HAILEY | ID | 83333 | |
| BLAINE COUNTY CLERK | | 212 N WEIGLE | PO BOX 138 | | WATONGA | OK | 73772 | |
| BLAINE COUNTY CLERK AND RECORDER | | 206 1ST AVE S COURTHOUSE STE 200 | | | HAILEY | ID | 83333 | |
| BLAINE COUNTY RECORDER | | PO BOX 138 | | | WATONGA | OK | 73772 | |
| BLAINE COUNTY RECORDER | | PO BOX 278 | | | CHINOOK | MT | 59523 | |
| BLAINE COUNTY RECORDERS OFFICE | | 206 1ST AVE S STE 200 | | | HAILEY | ID | 83333 | |
| BLAINE COUNTY TAX COLLECTOR | | 212 N WEIGLE | PO BOX 140 | | WATONGA | OK | 73772 | |
| BLAINE H ELLIOTT ATT AT LAW | | PO BOX 648 | | | BELTON | MO | 64012 | |
| BLAINE J EDMONDS III ATT AT LA | | 130 DUDLEY PIKE STE 250 | | | EDGEWOOD | KY | 41017 | |
| BLAINE J. BOS | NANCY E. BOS | 4160 DALLAS LANE N | | | PLYMOUTH | MN | 55446 | |
| BLAINE KRUGER | MEREDITH LONG | 215 KNEELAND AVE | | | NEW HAVEN | CT | 06512 | |
| BLAINE L BELSHAW | | 462 RIDGE RIM WAY | | | SAINT GEORGE | UT | 84770 | |
| BLAINE L GOTTEHRER ATT AT LAW | | 1370 W 6TH ST STE 202 | | | CLEVELAND | OH | 44113 | |
| BLAINE L JARVIS | | 4300 E PYRENEES CT | | | GILBERT | AZ | 85298-4157 | |
| BLAINE M HEBERT ATT AT LAW | | 7577 WESTBANK EXPY | | | MARRERO | LA | 70072 | |
| BLAINE RECORDER OF DEEDS | | 145 LINCOLN | BUILDING 1 | | BREWSTER | NE | 68821 | |
| Blaine Shadle | | P.O. Box 643 | 618 14th Avenue | | Gilbertville | IA | 50634 | |
| BLAINE SILVEY REALTY | | 609 W NEWTON ST | | | VERSAILLES | MO | 65084 | |
| BLAINE TOWN | | 2590 JOYFIELD RD | TREASURER BLAINE TWP | | ARCADIA | MI | 49613 | |
| BLAINE TOWN | | 32754 STATE LINE RD | TAX COLLECTOR | | DANBURY | WI | 54830 | |
| BLAINE TOWN | | PO BOX 190 | TOWN OF BLAINE | | BLAINE | ME | 04734 | |
| BLAINE TOWNSHIP WASHTN | | 714 TAYLORSTOWN RIDGE RD | T C OF BLAINE TOWNSHIP | | AVELLA | PA | 15312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAINE TWP | | RD 1 | | | AVELLA | PA | 15312 | |
| BLAINE W DAVIS | CAROLANN S DAVIS | 7280 SCOTSHIRE WAY | | | CUMMING | GA | 30040 | |
| BLAINE, DOUGLAS B | | 1015 WILSHIRE DR | | | HUTCHINSON | KS | 67501 | |
| BLAINE, RYAN S | | 1670 W HIGHLAND ST | | | BOISE | ID | 83706-3425 | |
| BLAIR AND BRADY | | 109 N 34TH STREET | 80 S 3RD STREET | | ROGERS | AR | 72756 | |
| BLAIR AND BRANDON RITZE AND | | 1132 BIRNEY LN | GREG MITCHELL AND SON CONSTRUCTION | | CINCINATTI | OH | 45230 | |
| BLAIR AND HARDCASTLE PA | | 5570 STERRETT PL STE 208 | | | COLUMBIA | MD | 21044 | |
| BLAIR AND NICOLE PETERS | | 5821 WATERFORD LN | | | MCKINNEY | TX | 75071-8032 | |
| BLAIR AND WARD PROPERTIES | | 106 S CHERRY ST | | | WILKESBORO | NC | 28697 | |
| BLAIR CITY | | CITY HALL | | | BLAIR | WI | 54616 | |
| BLAIR CITY | TREASURER BLAIR CITY | PO BOX 147 | 122 SURBERG | | BLAIR | WI | 54616 | |
| BLAIR COUNTY PA RECORDER OF DEEDS | | 423 ALLEGHANY ST STE 145 | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR COUNTY RECORDER OF DEEDS | | 423 ALLEGHENY ST STE 145 | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR COUNTY TAX CLAIM BUREAU | | 423 ALLEGHENY ST STE 143 | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR COUNTY TAX CLAIM BUREAU | | C O XSPAND INC | BLAIR COUNTY TAX CLAIM BUREAU | | MORRISTOWN | NJ | 07962 | |
| BLAIR COUNTY TAX CLAIM BUREAU | | C O XSPAND INC PO BOX 2288 | BLAIR COUNTY TAX CLAIM BUREAU | | MORRISTOWN | NJ | 07962 | |
| BLAIR COUNTY TAX CLAIM BUREAU C O EXP | | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| BLAIR CRAWFORD & SYLVIA KUZMAN | | 110 DEAN ROAD | | | BROOKLINE | MA | 02445 | |
| BLAIR H DUNLAP & ASSOCIATES | | 760 LYNNHAVEN PKWY STE 101 | | | VIRGINIA BEACH | VA | 23452-7325 | |
| BLAIR H DUNLAP AND ASSOC | | 760 LYNNHAVEN PKWY NO 101 | | | VIRGINIA BEACH | VA | 23452 | |
| BLAIR LAFRAMBOISE | | 1629 FUERTE RANCH RD | | | EL CAJON | CA | 92019 | |
| BLAIR PETRIE | | 2013 BELMONT DR | | | ROANOKE | TX | 76262 | |
| BLAIR R JACKSON ATT AT LAW | | 5526 W 13400 S 321 | | | HERRIMAN | UT | 84096 | |
| BLAIR R JACKSON ATT AT LAW | | 5526 W 13400 S 321 | | | HERRIMAN | UT | 84096-6919 | |
| BLAIR RECORDER OF DEEDS | | 423 ALLEGHENY ST | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR RECORDER OF DEEDS | | 423 ALLEGHENY ST STE 145 | | | HOLIDAYSBURGH | PA | 16648 | |
| BLAIR TOWNSHIP | | 2121 COUNTY HWY 633 | | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP | | 2121 COUNTY HWY 633 | TREASURER BLAIR TWP | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP | | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP | | 2121 COUNTY RD 633 | TREASURER BLAIR TWP | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP BLAIR | | 1913 RESERVOIR RD | T C OF BLAIR TOWNSHIP | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR TOWNSHIP BLAIR | | 901 WADE LN | T C OF BLAIR TOWNSHIP | | DUNCANSVILLE | PA | 16635 | |
| BLAIR TOWNSHIP TAX COLLECTOR | | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP TREASURER | | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| BLAIR, BETSY R & BLAIR, JOHN A | | 9095 52ND ST | | | PINELLAS PARK | FL | 33782 | |
| BLAIR, BOBBY | | 4605 CROSSOVER | | | MEMPHIS | TN | 38117 | |
| BLAIR, CYNTHIA C | | PO BOX 4818 | | | MARYVILLE | TN | 37802 | |
| BLAIR, GARY M | | 7344 TIMBERLK DR SE | | | OLYMPIA | WA | 98503-3061 | |
| BLAIR, GAVIN | | 56 GREENWOOD RD | | | HOPKINTON | MA | 01748 | |
| BLAIR, KENNETH | | 404 CEDARVIEW DR | EDWARD GRIFFIN | | SHEPHERDSVILLE | KY | 40165 | |
| BLAIR, LETISHA L | | 857 SALEM POINTE LN | | | WINSTON-SALEM | NC | 27101 | |
| BLAIR, PAUL W | | 233 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| BLAIR, PAUL W | | 233 E MAIN ST | PAUL W BLAIR | | MOREHEAD | KY | 40351 | |
| BLAIR, STEVE & BLAIR, CARRIE | | 2012 READY AVE | | | BURTON | MI | 48529-2056 | |
| BLAIRE AND BRANDON RITZE | | 1132 BIRNEY LN | | | CINCINNATI | OH | 45230 | |
| BLAIRS COUNTY TAX CLAIM BUREAU | | BLAIR CO COURTHOUSE ASSESSMENT OFF | BLAIRS COUNTY TAX CLAIM | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIRSTONE CITY | | CITY HALL | | | BLAIRSTONE | MO | 64726 | |
| BLAIRSTONE CITY | | CITY HALL | | | BLAIRSTOWN | MO | 64726 | |
| BLAIRSTOWN TOWNSHIP | | 106 ROUTE 94 | BLAIRSTOWN TWP COLLECTOR | | BLAIRSTOWN | NJ | 07825 | |
| BLAIRSTOWN TOWNSHIP | | 12 MOHICAN RD | TAX COLLECTOR | | BLAIRSTOWN | NJ | 07825 | |
| BLAIRSVILLE BORO | | 430 E MARKET ST PO BOX 95 | | | BLAIRSVILLE | PA | 15717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIRSVILLE BORO INDIAN | JOAN BAKER TAX CO | PO BOX 95 | 203 E MARKET ST | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE CITY | | CITY HALL PO BOX 307 | TAX COLLECTOR | | BLAIRSVILLE | GA | 30514-0307 | |
| BLAIRSVILLE CITY | | PO BOX 307 | TAX COLLECTOR | | BLAIRSVILLE | GA | 30514 | |
| BLAIRSVILLE REALTY INC | | 10 TOWN SQUARE | PO BOX 820 | | BLAIRSVILLE | GA | 30514 | |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | | 709 SALT ST | | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | | RR2 BOX 1835 | TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | JOAN L BAKER BLAIRSVILLE BOROUGH TC | PO BOX 95 | 111 E MARKET ST | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE SALTSBURG SD BLACKLIC | | 9782 RTE 286 HWY W | BLAIRSVILLE SALTSBURG SD | | HOMER CITY | PA | 15748 | |
| BLAIRSVILLE SALTSBURG SD BLAIRSV | JOAN BAKER TAX COLLECTOR | PO BOX 95 | 111 E MARKET ST | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE SALTSBURG SD BURRELL | | 586 MARSHALL HEIGHTS RD | BRENDA PIZER TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE SALTSBURG SD BURRELL | | PO BOX 248 | T C BLAIRSVILLE SALTSBERG S D | | JOSEPHINE | PA | 15750 | |
| BLAIRSVILLE SALTSBURG SD CONEMAUGH | | 90 GREEN LN | BLAIRSVILLE SALTSBURG SCH DIST | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SD CONEMAUGH | | 90 GREEN LN | TAX COLLECTOR | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SD LOYALHANNA | | 309 STEWART ST | T C BLAIRSVILLE SALTSVILLE SD | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SD SALTSBURG | | 709 SALT ST | BLAIRSVILLE SALTSBURG SCH DIST | | SALTSBURG | PA | 15681 | |
| BLAIS REALTORS GMAC | | 32 MONADOCK HWY | | | KEENE | NH | 03431 | |
| BLAISDELL AND CHURCH ATT AT LAW | | 5995 S REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| Blaise Njie | | 150 Parish Ln #337 | | | Roanoke | TX | 76262 | |
| BLAJMAN, MATIAS | | 4906 VERIVIA BLVD | | | BRADENTON C1 | FL | 34203 | |
| BLAK HAWK COUNTY | | 726 W 4TH ST | | | WATERLOO | IA | 50702 | |
| BLAKE A FIELD ATT AT LAW | | 670 RUMBACH AVE | | | JASPER | IN | 47546-3513 | |
| BLAKE A. MILLER | MARIE A. MILLER | 9 WILLIAMS DRIVE | | | HUDSON | NH | 03051 | |
| BLAKE AND DAVIS REALTORS | | 635 MARYVILLE CENTRE DR STE 220 | | | STLOUIS | MO | 63141 | |
| BLAKE AND LISA CLIETT | | 3128 CHARLES AVE | | | GROVES | TX | 77619 | |
| BLAKE AND MARGARETTE COVINGTON | | 303 APPLETON ST | AND BENTO CONTRUCTION LLC | | CENTRE | AL | 35960 | |
| BLAKE AND TRACY MURPHY | LAPEER COUNTY CREDIT UNION | 861 MORGAN DR | | | BURLESON | TX | 76028-8101 | |
| BLAKE APPRAISAL SERVICE | | PO BOX 2259 | 32 E 100 S STE 201 | | ST GEORGE | UT | 84770 | |
| BLAKE APPRAISAL SERVICES | | PO BOX 2259 | | | ST GEORGE | UT | 84771 | |
| BLAKE ASHLEY PARKER | | 8528 DE SOTO AVENUE | UNIT 29 | | CANOGA PARK | CA | 91304-0000 | |
| Blake Best | | 6410 ForestShire Drive | | | Dallas | TX | 75230 | |
| BLAKE D GUNN ATT AT LAW | | PO BOX 22146 | | | MESA | AZ | 85277 | |
| BLAKE ERDAHL | | 7429 COLFAX AVE S | | | RICHFIELD | MN | 55423 | |
| BLAKE GOODMAN ATT AT LAW | | 900 FORT STREET MALL STE 1727 | | | HONOLULU | HI | 96813-3713 | |
| Blake Hamer | | 1321 College St | | | Cedar Falls | IA | 50613 | |
| Blake Hansen | | 1024 Amherst Ave | | | Waterloo | IA | 50702 | |
| BLAKE HERSHEY AND BEDNAR | | 4110 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| BLAKE M LEDET AND BLAKE LEDET | | 13047 RAYMOND RD | | | GONZALES | LA | 70737 | |
| BLAKE M WEHRENBERG | | 15166 FOX HOLLOW RD | | | CHOCTAW | OK | 73020 | |
| BLAKE OWEN BREWER ATT AT LAW | | 4807 ROCKSIDE RD 400 | | | INDEPENDENCE | OH | 44131 | |
| BLAKE P ALLISON | KATHARINE P ALLISON | 159 MOUNT AUBURN STREET | | | CAMBRIDGE | MA | 02138 | |
| BLAKE P BROWN | | 501 EAST DEL MAR BOULEVARD #112 | | | PASADENA | CA | 91101 | |
| Blake Pedersen | | PO BOX 776 | | | HUDSON | IA | 50643-0776 | |
| BLAKE PETER | San Diego REO Specialists | 2433 FENTON STREET | | | CHULA VISTA | CA | 91914 | |
| BLAKE PHILLIPS, CURTIS | | 2705 OAK W | | | NEDERLAND | TX | 77627-4763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKE R. LITTLEFORD | ELAINE H. LITTLEFORD | 336 NORTH 1350 EAST | | | PLEASANT GROVE | UT | 84062 | |
| BLAKE T GREENWOOD | KIMBERLY D GREENWOOD | 88067 TALLASSEE HIGHWAY | | | TALLASSEE | AL | 36078 | |
| BLAKE W KRAMER | | 10400 CRICKET CANYON ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| BLAKE WALDO | | 4525 NORTH 22ND ST UNIT 403 | | | PHOENIX | AZ | 85016 | |
| BLAKE, DANIEL S | | 460 E JACKSON ST #6 | | | ORLANDO | FL | 32801-0000 | |
| BLAKE, EDWARD W | | 240 FORREST AVE STE 601 | PO BOX 4277 | | CHATTANOOGA | TN | 37405 | |
| BLAKE, JAMES | | 1706 HANES ST | MAT HANDYMAN AND CONSTRUCTION | | PRICHARD | AL | 36610 | |
| BLAKE, KAREN G & BLAKE, CHARLIE J | | 4414 BRIARBEND DR | | | HOUSTON | TX | 77035 | |
| BLAKE, KAWANA | | 5919 WAYNE AVE. | | | PHILADELPHIA | PA | 19144 | |
| BLAKE, KENNETH N | | 5489 MASSEY HOLT RD | | | PRINCETON | NC | 27569-8996 | |
| BLAKE, LISA | | 5249 AMARILLO DR | | | KALAMAZOO | MI | 49004 | |
| BLAKE, LISA | | 5249 AMARILLO ST | | | KALAMAZOO | MI | 49004 | |
| BLAKE, SUSAN E & BLAKE, ALEXANDER M | | 12101 HICKORY CREEK BLVD. | | | OKLAHOMA CITY | OK | 73170 | |
| BLAKE, TONY L & BLAKE, KATHY K | | 15 LANCE LANE | | | FLETCHER | NC | 28732 | |
| BLAKE, VICTOR J | | 530 EMERALD LAKE DRIVE | | | FAYETTEVILLE | GA | 30215-0000 | |
| BLAKEFIELD, LOYOLA | | PO BOX 6819 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |
| BLAKEFIELD, LOYOLA | | PO BOX 6819 | | | OWSON | MD | 21285 | |
| BLAKELY BOROUGH | | 1439 MAIN ST PO BOX 146 | | | PECKVILLE | PA | 18452 | |
| BLAKELY GREGORY AND PAPPOULIS | | 896 S STATE ST | | | DOVER | DE | 19901 | |
| BLAKELY GREGORY AND PAPPOULIS ATT A | | 2072 LIMESTONE RD | | | WILMINGTON | DE | 19808 | |
| BLAKELY JR, CASSIUS | | C/O JULIE BLAKELY 3632 ROSELAWN AVE | | | GLENDALE | CA | 91208-0000 | |
| BLAKEMAN REAL ESTATE | | 7 STAR CIR | | | BETHEL | VT | 05065 | |
| BLAKEMORE, JERRY D | | 324 NELSON DR | | | GENEVA | IL | 60134-4692 | |
| BLAKES CONSULTING | | 11446 W MAPLEWOOD AVE | | | LITTLETON | CO | 80127 | |
| BLAKESLEE, ELIZABETH L | | 1101 L ST NW 607 | | | WASHINGTON | DC | 20005 | |
| BLAKINGER BYLER AND THOMAS PC | | 28 PENN SQ | | | LANCASTER | PA | 17603 | |
| BLANC, GERARD | | AND GE AND V MANAGEMENT AND CONST | AND MICHAEL MARGELLO | | WEST ORANGE | NJ | 07052 | |
| BLANCA | | 17220 N BOSWELL BLVD | | | SUN CITY | AZ | 85373 | |
| BLANCA AND JOSE TORRES | | 3409 CUSTIS DR | | | APOPKA | FL | 32703 | |
| BLANCA AND SALVADOR RECENDEZ | | 1008 ELMWOOD DR | AND CELESTINO RODRIGUEZ | | LEWISVILLE | TX | 75067-5014 | |
| BLANCA ESTELA MADERO | | 2030 S 8TH AVE | | | ARCADIA | CA | 91006-4905 | |
| Blanca Gallegos | | 1415 Acacia Ave | | | Glendale | CA | 91205 | |
| BLANCA JOHNSON | | 16901 157TH PL SE | | | RENTON | WA | 98058 | |
| BLANCA M ESPARZA | | 288 WEST 15TH STREET | | | UPLAND | CA | 91786 | |
| BLANCA NAVARRETE | | 810 CANYON VIEW COURT | | | DIAMOND BAR | CA | 91765 | |
| BLANCA ORTIZ AND AFFORDABLE | | 1368 W SHAMROCK ST | HANDYMAN | | RIALTO | CA | 92376 | |
| BLANCA VELASQUEZ AND PREMIER | | 2731 CRATER DR | RESTORATION | | SAN ANTONIO | TX | 78222 | |
| BLANCH, KATE H | | 2224 N 650 WEST | | | HARRISVILLE | UT | 84414-0000 | |
| BLANCHARD AND CALHOUN REAL ESTATE | | 4325 WASHINGTON RD | | | EVANS | GA | 30809 | |
| BLANCHARD AND CALHOUN REAL ESTATE | | 601 SCOTT NIXON RD | | | AUGUSTA | GA | 30907 | |
| BLANCHARD E BURRELL | ANGELA F BURRELL | 609 E HYDE PARK BLVD UNIT 1 | | | INGLEWOOD | CA | 90302 | |
| BLANCHARD ENTERPRISES INC | | 725 S HUALAPAI WAY | BLDG 16 UNIT 1062 | | LAS VEGAS | NV | 89145 | |
| BLANCHARD ENTERPRISES INC | | 8020 W SAHARA STE 100 | | | LAS VEGAS | NV | 89117 | |
| BLANCHARD H SHEARER ATT AT LAW | | 522 W 8TH ST A | | | ANDERSON | IN | 46016 | |
| BLANCHARD INS SERVICES | | PO BOX 1286 | | | SANTA FE | TX | 77510 | |
| BLANCHARD INS SVCS | | 1916 S GORDON | | | ALVIN | TX | 77511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCHARD LEGAL SOLUTIONS PC | | 10120 S EASTERN AVE STE 20 | | | HENDERSON | NV | 89052 | |
| BLANCHARD M BRYER JR | | 108 WASHINGTON ST | | | TIMONIUM | MD | 21093 | |
| BLANCHARD TOWN | | 20980 RIVER LN | TREASURER BLANCHARD TOWNSHIP | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHARD TOWN | | PO BOX 428 | TAX OFFICE | | BLANCHARD | LA | 71009 | |
| BLANCHARD TOWN | | RT 1 | | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHARD TOWN | TAX OFFICE | PO BOX 428 | 110 MAIN ST | | BLANCHARD | LA | 71009 | |
| BLANCHARD, CARIDAD | | 13316 NW 8TH CT | STEPHEN W BLANCHARD AND CARIDAD ECHEVARRIA | | SUNRISE | FL | 33325 | |
| BLANCHARD, DAVID | | 864 AND 866 W AVE H14 | METROPOLITAN ADJ BUREAU | | LANCASTER | CA | 93534 | |
| BLANCHARD, GREGORY | | 777 HUNT RD | | | WINDSOR | VT | 05089-0000 | |
| BLANCHARD, KATHLEEN O | | PO BOX 398 | | | LANGHORNE | PA | 19047 | |
| BLANCHARD, THOMAS | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| BLANCHARDVILLE VILLAGE | | RR 2 109 W BAKER ST | TREASURER | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHARDVILLE VILLAGE | | VILLAGE HALL | | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHE COLEY TAX COLLECTOR | | 605 ROSS AVE RM 104 | | | WILKINSBURG | PA | 15221 | |
| BLANCHE HOLLAND | | 232 FLOWERDALE LN | | | SAN DIEGO | CA | 92114 | |
| Blanche S Price | | P O Box 370245 | | | Decatur | GA | 30034-00245 | |
| BLANCHE S. BAURER | | 8302 OLD YORK RD APT B34 | | | ELKINS PARK | PA | 19027 | |
| BLANCHE, JOHN | JOHN R BLANCHE VS AURORA LOAN SVCS SPECIALIZED LOAN SVCS BANK OF AMERICA GMAC MRTG, LLC & LITTON MRTG SVC CENTER | 2357 LAREDO RD. | | | SACRAMENTO | CA | 95825 | |
| BLANCHESTER UTILITIES | | PO BOX 158 | 318 E MAIN ST | | BLANCHESTER | OH | 45107 | |
| BLANCO BEND CLUB | | PO BOX 757 | | | WIMBERLEY | TX | 78676 | |
| BLANCO COUNTY CENTRAL APPR DIST | | PO BOX 338 | ASSESSOR COLLECTOR | | JOHNSON CITY | TX | 78636 | |
| BLANCO COUNTY CENTRAL APPR DIST | ASSESSOR COLLECTOR | PO BOX 338 | AVE G AND 7TH | | JOHNSON CITY | TX | 78636 | |
| BLANCO COUNTY CLERK | | PO BOX 65 | | | JOHNSON CITY | TX | 78636 | |
| BLANCO COUNTY CLERK TX | | 101 E PECAN ST | | | JOHNSON CITY | TX | 78636 | |
| BLANCO, ARMANDO | | 15911 SW 304 TERRACE | | | HOMESTEAD | FL | 33033 | |
| BLANCO, GABRIEL D | | 13241 CRANE CANYON LOOP | | | COLORADO SPRINGS | CO | 80921 | |
| BLANCO, GENOVEVA A | | 13500 NE 3RD CT 116 | | | NORTH MIAMI | FL | 33161 | |
| BLANCO, RAYMOND J | | 895 STAYMAN DRIVE | | | FALLING WATERS | WV | 25419 | |
| BLANCO, ROSA M | | 15835 SW 149TH LANE | | | MIAMI | FL | 33196 | |
| BLAND AND COMPANY | | 175 SARGEANT PRENTISS DR | | | NATCHEZ | MS | 39120 | |
| BLAND AND COMPANY LLC | | 175 SARGEANT PRENTISS DR | | | NATCHEZ | MS | 39120 | |
| BLAND CITY | | CITY HALL | | | BLAND | MO | 65014 | |
| BLAND CLERK OF CIRCUIT COURT | | PO BOX 295 | COUNTY COURTHOUSE | | BLAND | VA | 24315 | |
| BLAND COUNTY | | 612 MAIN ST STE 101 | BLAND COUNTY TREASURER | | BLAND | VA | 24315 | |
| BLAND COUNTY | | 612 MAIN ST STE 101 | | | BLAND | VA | 24315 | |
| BLAND COUNTY | | PO BOX 145 | BLAND COUNTY TREASURER | | BLAND | VA | 24315 | |
| BLAND COUNTY | BLAND COUNTY TREASURER | 612 MAIN ST., STE 101 | | | BLAND | VA | 24315 | |
| BLAND COUNTY CLERK | | 612 MAIN ST STE 104 | | | BLAND | VA | 24315 | |
| BLAND RICHTER, LLP | ROBERT BIBB VS. A. HUNTER BROWN, ARELENE THORNBURG AND DONALD THORNBURG, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 18 Broad Street, Messanine | | | Charleston | SC | 29401 | |
| BLAND RICHTER, LLP | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA BANK OF NEW YORK TRUST CO AS SUCCESSOR TRUSTEE TO JPMORGAN CHASE B ET AL | 18 Broad Street, Messanine | | | Charleston | SC | 29401 | |
| BLAND, ALFREDDIE & BLAND, OTHA | | 6050 PINEY WOODS RD. | | | WATHA | NC | 28478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAND, LUCILLE | | P.O. BOX 2065 | | | LOUISVILLE | KY | 40201 | |
| BLAND, LUEVANIA | | 5377 BLACKHAWK WAY | | | DENVER | CO | 80239 | |
| BLAND, RICK | | 2684 E RIDGEWOOD CIR | | | ZANESVILLE | OH | 43701 | |
| BLANDFORD TOWN | | 102 MAIN ST PO BOX 884 | TOWN OF BLANDFORD | | BLANDFORD | MA | 01008 | |
| BLANDFORD TOWN | | PO BOX 884 | BLANDFORD TOWN TAX COLLECTOR | | BLANDFORD | MA | 01008 | |
| BLANDFORD TOWN | TAX COLLECTOR | 1 RUSSELL STAGE RD STE 1 | | | BLANDFORD | MA | 01008-9660 | |
| BLANE A BLACK ATT AT LAW | | 223 2ND ST | | | MONONGAHELA | PA | 15063 | |
| BLANE KEITH DAUGHTRY | | 2859 RED PAWN DR | | | CLOVER | SC | 29710-9115 | |
| BLANEA SEGOVIA | | 1418 BELMONT STREET NW | | | WASHINGTON | DC | 20009 | |
| Blaney & Donohue PA | Michael J. Donohue | 3200 Pacific Ave, Suite 200 | | | Wildwood | NJ | 08260 | |
| BLANEY AND WALTON | | 817 S HALLECK ST | | | DEMOTTE | IN | 46310 | |
| BLANEY, LINDA | | 597 PHILLIPS LEAR RD | PO BOX 963 | | WESTMINSTER | SC | 29693 | |
| BLANK ROME LLP | | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| Blank Rome LLP | ALAN M JACOBS, AS LIQUIDATING TRUSTEE OF THE NEW CENTURY LIQUIDATING TRUST, PLAINTIFF V HOMECOMINGS FINANCIAL, LLC, DEFENDANT | 1201 Market Street, Suite 800 | | | Wilmington | DE | 19801 | |
| Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | | Wilmington | DE | 19801 | |
| Blank Rome LLP | GEORGE L. MILLER, CHAPTER 7 TRUSTEE V. GMAC-RFC RECEIVABLES & GEORGE L. MILLER, CHAPTER 7 TRUSTEE V. GMAC-RFC | 1201 Market Street, Suite 800 | | | Wilmington | DE | 19801 | |
| Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | | Philadelphia | PA | 19103 | |
| BLANK THIS WAS A DUPLICATE OF | | 9999 | | | WEST ALLIS | WI | 53227 | |
| BLANKENSHIP #1 FLP | | 3644 GREENBRIER | | | DALLAS | TX | 75225 | |
| BLANKENSHIP LAW OFFICE | | PO BOX 69 | | | STIGLER | OK | 74462 | |
| BLANKENSHIP LAW OFFICES | | 10 S JOPLIN LOOP APT 4 | | | RUSSELLVILLE | AR | 72801 | |
| BLANKENSHIP LAW OFFICES | | PO BOX 2074 | | | BATESVILLE | AR | 72503 | |
| BLANKENSHIP VINCENT, POOL | | 1919 S SUNNYLANE RD 200 | | | DEL CITY | OK | 73115 | |
| BLANKENSHIP, ANDREW J | | 1304 OAK PARK DR | | | ARRANSAS PASS | TX | 78336 | |
| BLANKENSHIP, CHRISTA J | | 450-4 BROWNS CREEK | | | SAINT ALBANS | WV | 25177 | |
| BLANKENSHIP, DIANE E | | 8007 LONG CANYON DR | | | AUSTIN | TX | 78730-2803 | |
| BLANKENSHIP, JASON A | | 205 HARBOR VILLAGE DRIVE | | | GEORGETOWN | KY | 40324-8906 | |
| BLANKENSHIP, JENNIFER | | 2542 OLD ROCKY RIDGE RD | PRO CONSTRUCTION LLC | | BIRMINGHAM | AL | 35216 | |
| BLANKENSHIP, LORI | | 5713 KING ARTHUR DR | LORI WILSON AND HARVILLE HOME IMPROVEMENT LLC | | DAYTON | OH | 45429 | |
| BLANKENSHIP, LOUIS H & BLANKENSHIP, TINA C | | C/O TINA C BLANKENSHIP | PO BOX 245 | | BROOKPORT | IL | 62910 | |
| BLANKENSHIP, TERRY | PERFECTION ROOFING | PO BOX 91 | | | ROSEPINE | LA | 70659-0091 | |
| BLANKERSHIP, MARK & BLANKENSHIP, GLORIA | | 305 NORTHRIDGE DRIVE | | | CLARKSVILLE | TN | 37042 | |
| BLANKINSHIP APPRAISAL COMPANY | | PO BOX 10726 | | | LYNCHBURG | VA | 24506 | |
| BLANKINSHIP REAL ESTATE APPRAISAL | | PO BOX 10726 | | | LYNCHBURG | VA | 24506 | |
| BLANKS, CARTHONIA & BLANKS, KATHERINE | | 7706 S. RACINE AVE. | | | CHICAGO | IL | 60620 | |
| BLANKS, WARREN | | 17772 63RD AVE N | | | MAPLE GROVE | MN | 55311-4649 | |
| BLANSHAN APPRAISAL LLC | | 1661 N SWAN RD STE 140 | | | TUCSON | AZ | 85712 | |
| BLANSHAN APPRAISALS LLC | | 125 E FLORES ST | | | TUCSON | AZ | 85705 | |
| BLANSHAN APPRAISALS LLC | | 125 E FLORES ST # 1 | | | TUCSON | AZ | 85705-5661 | |
| BLANTON AND BRANSTETTER LLC | | 605 WATT ST | | | JEFFERSONVILLE | IN | 47130 | |
| BLANTON CARL LINGOLD MCREE AND A | | PO BOX 1310 | | | MILLEDGEVILLE | GA | 31059 | |
| BLANTON CARL LINGOLD PC | | PO BOX 228 | | | MILLEDGEVILLE | GA | 31059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANTON, DORIS M | | 1514 W 98TH ST | | | LOS ANGELES | CA | 90047 | |
| BLANTON, JANNA | | 66 FOX RUN CIRCLE | | | CRAWFORDVILLE | FL | 32327-0000 | |
| BLANTON, KENNETH | | 9100 MING AVE STE 100 | | | BAKERSFIELD | CA | 93311 | |
| BLANTON, LONNIE C | | 2619 WEST 69TH ST | | | CHICAGO | IL | 60629-1814 | |
| BLAS AND ISABEL MARQUEZ AND | | 1363 W 40 | ALELUYA ROOFING PLUS CONSTRUCTION INC | | ST HIALEAH | FL | 33012 | |
| BLAS COVARRUBIAS AND | | GUADALUPE COVARRUBIAS | 751 SYCAMORE DRIVE | | PORT HUENEME | CA | 93041 | |
| BLAS, JUAN C | | 21134 WIGWAM ROAD | | | APPLE VALLEY | CA | 92307-0000 | |
| BLASBERG AND ASSOCIATES | | 526 N JUANITA AVE | | | LOS ANGELES | CA | 90004 | |
| BLASDELL PROPERTIES INC | | 1321 ST CLAIR AVE | | | EAST LIVERPOOL | OH | 43920 | |
| BLASDELL VILLAGE | | 121 MIRIAM AVE | VILLAGE CLERK | | BLASDELL | NY | 14219 | |
| BLASDELL VILLAGE | | 121 MIRIAM AVE | VILLAGE CLERK | | BUFFALO | NY | 14219 | |
| BLASI AND WALSH | | 240 PENN AVE | | | SCRANTON | PA | 18503 | |
| BLASI FINN, ROSA | | 124 28TH CT | | | HERMOSA BEACH | CA | 90254 | |
| BLASINA MERCEDES AND KRMAER SMITH | | 591 E 30TH ST | TORRES AND VALVAN | | PATERSON | NJ | 07513 | |
| BLASINGAME GROUP INC | | 1735 PONTOON RD | | | GRANITE CITY | IL | 62040-2336 | |
| BLASINGAME GROUP INCDBA STAR REAL | | 1501 GARFIELD AVE | | | GRANITE CITY | IL | 62040 | |
| BLASIUS, DENNIS E | | 140 N MAIN ST | | | SPRINGBORO | OH | 45066 | |
| BLASKY, JENNIFER A | | 5235 US HIGHWAY 231 S | | | LAFAYETTE | IN | 47909-8926 | |
| BLASQUEZ SWAIN LLC | | 2795 E BIDWELL ST 100-310 | | | FOLSOM | CA | 95630 | |
| BLATCHLY AND SIMONSON PC | | 3 ACADEMY ST | | | NEW PALTZ | NY | 12561 | |
| BLATT HASEMILLER LEIBSKER AND MOORE | | 1225 E BROADWAY RD STE 220 | | | TEMPE | AZ | 85282 | |
| BLAU, CRAIG & BLAU, KIMBERLY M | | 230 BERRY HILL RD | | | SYOSSETT | NY | 11791 | |
| BLAU, ERIC | | 5519 2ND RD | | | LAKE WORTH | FL | 33467 | |
| BLAWNOX BORO ALLEGH | | 310 WALNUT ST | TAX COLLECTOR OF BLAWNOX BORO | | PITTSBURGH | PA | 15238 | |
| BLAXBERGGRAYSONKUKOFF AND STRAUSS | | 25 SE 2ND AVE STE 730 | | | MIAMI | FL | 33131 | |
| BLAYLOCK, SHERITA L | | 2354 DAWSON AVE | | | JACKSONVILLE | FL | 32209 | |
| BLAZE RESTORATION INC | | 5310 AVE OF THE CITIES | JEFFREY KLINGAMAN | | MOLINE | IL | 61265 | |
| BLD LABOR AND DEVELOPMENT | | 9 MILPOND | SUZANNE COOPER | | STANSBURY | UT | 84074 | |
| BLEAU, JERRY D | | 11 HULL DR | | | SOUTHINGTON | CT | 06479 | |
| BLEAU, THOMAS J | | PO BOX 250 | 1001 CTR AVE | | BAY CITY | MI | 48707 | |
| BLECHA, HEIDI K | | 9347 E SOUTHWIND LN | | | SCOTTSDALE | AZ | 85262 | |
| BLECKER REALTY INC | | 1106 1ST AVE SW | | | AUSTIN | MN | 55912 | |
| BLECKLEY CLERK OF SUPERIOR COUR | | 306 SE 2ND ST | | | COCHRAN | GA | 31014 | |
| BLECKLEY COUNTY | | 306 SE 2ND ST | TAX COMMISSIONER | | COCHRAN | GA | 31014 | |
| BLECKLEY COUNTY | TAX COMMISSIONER | PO BOX 272 | | | COCHRAN | GA | 31014-0272 | |
| BLECKLEY COUNTY CLERK OF THE SUPERI | | 112 N 2ND ST COURTHOUSE | | | COCHRAN | GA | 31014 | |
| BLEDSOE COUNTY | | BLEDSOE COUNTY COURTHOUSE | | | PIKEVILLE | TN | 37367 | |
| BLEDSOE COUNTY | | COUNTY COURTHOUSE PO BOX 335 | TRUSTEE | | PIKEVILLE | TN | 37367 | |
| BLEDSOE COUNTY | | PO BOX 335 | | | PIKEVILLE | TN | 37367-0335 | |
| BLEDSOE COUNTY | | PO BOX 335 | TRUSTEE | | PIKEVILLE | TN | 37367 | |
| BLEDSOE COUNTY REGISTER OF DEED | | 3150 MAIN ST | COUNTY COURTHOUSE | | PIKEVILLE | TN | 37367 | |
| BLEDSOE INSURANCE AGENCY | | 5143 69TH ST | | | LUBBOCK | TX | 79424-1601 | |
| BLEDSOE, DANIEL | GMAC MORTGAGE LLC VS. DANIEL S. BLEDSOE | 194 OAKVIEW AVE. | | | STRUTHERS | OH | 44471 | |
| BLEDSOE, JERRY L & BLEDSOE, JENNIFER L | | 31 RUMONOSKI DR | | | NORTHBRIDGE | MA | 01534 | |
| BLEE LAW OFFICE | | 14 7TH AVE N | | | SAINT CLOUD | MN | 56303-4753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLEEKER TOWN | | 105 COUNTY HWY 112 | TAX COLLECTOR PENNY PARKER | | GLOVERSVILLE | NY | 12078 | |
| BLEEKER TOWN | | 318 PERSCH RD | TAX COLLECTOR PENNY PARKER | | GLOVERSVILLE | NY | 12078 | |
| BLEHEIN, NIALL | | 1226 W ARGYLE ST UNIT 1E | | | CHICAGO | IL | 60640 | |
| BLEND, CRAIG | | 5619 RANDON RD | ROSA M LOPEZ RODRIGUEZ JESSE VILLAPANDO | | HOUSTON | TX | 77091 | |
| BLENDA TREBA | | S 75 W 17715 HARBOR CIRCLE | | | MUSKEGO | WI | 53150 | |
| BLENDON PARK CONDO ASSOC | | PO BOX 61535 | C O RPM | | PHOENIX | AZ | 85082 | |
| BLENDON TOWNSHIP | | 7161 72ND AVE | | | HUDSONVILLE | MI | 49426 | |
| BLENDON TOWNSHIP | | 7161 72ND AVE | TREASURER BLENDON TWP | | HUDSONVILLE | MI | 49426 | |
| BLENHEIM TOWN | | 1872 STATE RTE 30 | TAX COLLECTOR | | NORTH BLENHEIM | NY | 12131 | |
| BLESCH AND ASSOCIATES GMAC RE | | 201 E STATE ST | | | REDLANDS | CA | 92373 | |
| BLESCH, JANE | | CENTURY 21 SEVEL AND ASSOCIATES | | | REDLANDS | CA | 92373 | |
| BLESS THIS HOUSE REAL ESTATE | | 904 NW 21ST CT | | | ANKENY | IA | 50023-4694 | |
| Blessing Chaitezvi | | 1302 Hansberry Drive | | | Allen | TX | 75002 | |
| BLETZER AND BLETZER | | 300 MARKET ST | | | BRIGHTON | MA | 02135 | |
| BLEVINS AND PIETZ PC | | 4971 NE GOODVIEW CIR STE B | | | LEES SUMMIT | MO | 64064 | |
| BLEVINS, BOBBY G & BLEVINS, JULIA M | | PO BOX 141 | | | BOLT | WV | 25817 | |
| BLEVINS, JAMES N | | 338 ADELINE LANE | | | BULVERDE | TX | 78163 | |
| BLEVINS, JARROD C & SKIDMORE-BLEVINS, CYNTHIA J | | 2690 MADISON AVENUE | | | CHRISTIANSBURG | VA | 24073 | |
| BLEVINS, KEITH | | 433 SAMUEL CT | | | BENICIA | CA | 94510 | |
| BLEVINS, RANDALL & BLEVINS, BONITA M | | 349 WATSON ST | | | AKRON | OH | 44305 | |
| BLEY CONSTRUCTION REMODELING AND ROOF | | 4813 N WILLOW AVE | | | BETHANY | OK | 73008 | |
| BLIDE DIANE INTERVENING COUNTER PLAINTIFF V WELLS FARGO BANK NA KELLI KINZER MERS AS NOMINEE FOR IMPAC FUNDING et al | | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAG | 120 S LaSalle Ste 900 | | CHICAGO | IL | 60603 | |
| BLINDS AND BEYOND BY WINKLER INC | | 24795 N 119TH PL | | | SCOTTSDALE | AZ | 85255 | |
| BLISS TOWNSHIP | | PO BOX 112 | TREASURER BLISS TWP | | LEVERING | MI | 49755 | |
| BLISSFIELD TOWNSHIP | | PO BOX 58 | TREASURER BLISSFIELD TWP | | BLISSFIELD | MI | 49228 | |
| BLISSFIELD TOWNSHIP | TREASURER BLISSFIELD TWP | PO BOX 58 | 120 S LN ST | | BLISSFIELD | MI | 49228 | |
| BLISSFIELD VILLAGE | | 408 E ADRIAN ST PO BOX 129 | VILLAGE TREASURER | | BLISSFIELD | MI | 49228 | |
| BLISSWOOD VILLAGE HOMEOWNERS | | 4230 CHILLICOTHE RD 200 | | | WILLOUGHBY | OH | 44094 | |
| BLITCH APPRAISAL CO INC | | 104 WHEELER EXECUTIVE CTR | | | AUGUSTA | GA | 30909 | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | AUGUSTA | GA | 30909 | |
| BLIX STREET MORTGAGE LLC | | 1590 S COAST HWY # 8 | | | LAGUNA BEACH | CA | 92651 | |
| BLIZZARD, ELIZABETH O | | 238 CORTEZ DRIVE | | | ST AUGUSTINE | FL | 32086 | |
| BLOC GLOBAL INC | | 5165 ESPINOZA RD | | | EL CAJON | CA | 92021 | |
| BLOCK & LEVITON LLP | EUGENE DUMAS, GEORGE CHAREST, & PAULA CHAREST, ON BEHALF OF THEMSELVES & ALL OTHERS SIMIARLY SITUATED, PLAINTIFFS VS GM ET AL | 155 Federal Street, Suite 1303 | | | Boston | MA | 02110 | |
| BLOCK AND COLUCCI PA | | 1001 N US HWY ONE STE 400 | | | JUPITER | FL | 33477 | |
| BLOCK AND COLUCCI PC | | 9 EXECUTIVE PARK DR | PO BOX 5018 | | CLINTON PARK | NY | 12065 | |
| BLOCK COLUCCI SPELLMAN AND PELLER | | 9 EXECUTIVE PARK DR | | | CLIFTON PARK | NY | 12065 | |
| BLOCK, GILBERT K | | 4902 CANTERBURY LANE | | | FLINT | MI | 48504 | |
| BLOCK, STANLEY | | 844 MILLFORD MILL | | | BALTIMORE | MD | 21208 | |
| BLOCK, STANLEY | | 844 MILLFORD MILL | | | PIKESVILLE | MD | 21208 | |
| BLOCK, STEVEN C | | 1100 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| BLOCK, STEVEN C | | 4505 MADISON | | | KANSAS CITY | MO | 64111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOCKER, BRENDA H & BLOCKER, TRACY C | | 6920 WOODSTREAM LANE | | | LANHAM | MD | 20706 | |
| BLOCKMAN TOWNSHIP | | 1990 W PARNELL RD | | | JACKSON | MI | 49201 | |
| BLOCKSON AND ASSOCIATES REALTY | | 16023 LINCOLN AVE | | | HARVEY | IL | 60426 | |
| BLODGETT CITY | | PO BOX 12 | ANNE WADE TAX COLLECTOR | | BLODGETT | MO | 63824 | |
| BLOIS CONSTRUCTION INC | | PO BOX 672 | | | OXNARD | CA | 93032-0672 | |
| BLOME, BRUCE P | | 2595 NE BROADWAY | | | DES MOINES | IA | 50317 | |
| BLOME, GEORGE O | | 6 UPLAND RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21210 | |
| BLOMGREN AND BOBKA CO LP A | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| BLOMMEL, PATRICK J | | 2904 NO LOCKWOOD MEADOWS BLVD. | | | SARASOTA | FL | 34234-0000 | |
| BLOMMER PETERMAN SC | | 165 BISHOPS WAY | | | BROOKFIELD | WI | 53005 | |
| BLOMMER PETERMAN SC | | 165 BISHOPS WAY STE 100 | | | BROOKFIELD | WI | 53005-6215 | |
| BLOMQUIST, TIMOTHY | | 505 N LAKE SHORE DR NO 2308 | | | CHICAGO | IL | 60611-6415 | |
| BLOMQUIST, TIMOTHY E | | 505 N LAKE SHORE DR 3801 | | | CHICAGO | IL | 60611 | |
| BLONDELL CONSTRUCTION | | 375 MCMILLIAN RD | | | GROSSE POINTE FARMS | MI | 48236 | |
| BLONIE FIELD LLC | | 7144 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| BLOOD HURST & OREARDON, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN ET AL | 701 B ST STE 1700 | | | SAN DIEGO | CA | 92101-8163 | |
| BLOOD, CHERYL | | PO BOX 158 | | | FORSYTH | MO | 65653 | |
| BLOOM NEUBECK AND SHONN LLP | | 6 N PEARL ST | | | BUFFALO | NY | 14202 | |
| BLOOM REALTY INC | | 4400 VENTNOR AVE STE 1 | | | ATLANTIC CITY | NJ | 08401 | |
| BLOOM TOWNSHIP | | 13775 CTY HWY H | TREASURER BLOOM TOWNSHIP | | HILLSBORO | WI | 54634 | |
| BLOOM TOWNSHIP | | 19898 CO HWY I | | | HILLSBORO | WI | 54634 | |
| BLOOM TOWNSHIP | | 21498 CO HWY D | | | RICHLAND CENTER | WI | 53581 | |
| BLOOM TOWNSHIP | | 21498 CO HWY D | TREASURER BLOOM TOWNSHIP | | BLOOM TOWNSHIP | WI | 54581 | |
| BLOOM TOWNSHIP | | RR 1 BOX 299 | ARLENE COOPER TAX COLL | | GRAMPIAN | PA | 16838 | |
| BLOOM, ANDREW M & BLOOM, ILYSE | | 4962 10TH ST | | | BOULDER | CO | 80304-4339 | |
| BLOOM, LINDA S | | PO BOX 218 | | | ALBUQUERQUE | NM | 87103 | |
| BLOOM, SUZANNE | | 2408 MOHICAN RD | MRC CONSTRUCTION COMPANY | | AUGUSTA | GA | 30904 | |
| BLOOMBERG FINANCE L.P. | | 731 Lexington Avenue | | | New York | NY | 10022 | |
| Bloomberg Finance LP | | 8400 NORMANDALE LAKE BLVD Ste 250 | | | BLOOMINGTON | MN | 55437-1085 | |
| BLOOMBERG FINANCE LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMBERG LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMENTHAL AND TROW TRUSTEE | | 970 SUMMER ST | | | STAMFORD | CT | 06905 | |
| BLOOMER AND ASSOCIATES | | 19730 64TH AVE W STE 305 | | | LYNNWOOD | WA | 98036 | |
| BLOOMER CITY | | 1503 MAIN ST | TREASURER CITY OF BLOOMER | | BLOOMER | WI | 54724 | |
| BLOOMER CITY | | 1503 MAIN ST | TREASURER | | BLOOMER | WI | 54724 | |
| BLOOMER PETERMAN SC | | 165 BISHOPS WAY STE 100 | | | BROOKFIELD | WI | 53005-6215 | |
| BLOOMER TOWN | | 21446 COUNTY HWY SS | BLOOMER TOWN TREASURER | | BLOOMER | WI | 54724 | |
| BLOOMER TOWN | | 711 N BRIDGE ST RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| BLOOMER TOWN | | R 1 | | | BLOOMER | WI | 54724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMER TOWNSHIP | | 6895 RAYMOND LN | TREASURER BLOOMER TWP | | CARSON CITY | MI | 48811 | |
| BLOOMER TOWNSHIP | | 7365 S MINER RD | TREASURER BLOOMER TWP | | CARSON CITY | MI | 48811 | |
| BLOOMFIELD | | 202 SALEM PO BOX 350 | CITY TAX COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD | | PO BOX 350 | BLOOMFIELD CITY COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD | BLOOMFIELD CITY COLLECTOR | PO BOX 350 | | | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD BORO PERRY | | 25 E MCCLURE ST BORO OFFICE | TC OF BLOOMFIELD BOROUGH | | NEW BLOOMFIELD | PA | 17068 | |
| BLOOMFIELD BORO PERRY | | PO BOX 91 | TC OF BLOOMFIELD BOROUGH | | NEW BLOOMFIELD | PA | 17068 | |
| BLOOMFIELD C S TN OF RICHMOND | | BLOOMFIELD CENTRAL SCHOOL | TAX COLLECTOR | | EAST BLOOMFIELD | NY | 14443 | |
| BLOOMFIELD CEN SCH COMBINED TWNS | | PO BOX 98 | SCHOOL TAX COLLECTOR | | EAST BLOOMFIELD | NY | 14443 | |
| BLOOMFIELD CENTER FIRE DISTRICT | | 18 WINTONBURY AVE PO BOX 21 | COLLECTOR OF TAXES | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD CITY | | PO BOX 206 | BLOOMFIELD CITY COLLECTOR | | BLOOMFIELD | KY | 40008 | |
| BLOOMFIELD CLUB CONDOMINIUM | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| BLOOMFIELD CONCORD CONDO | | 2600 W BIG BEAVER RD STE 300 | C O DICKINSON WRIGHT | | TROY | MI | 48084-3312 | |
| BLOOMFIELD CONCORD CONDOMINIUM | | 3080 ORCHARD LAKE RD STE J | | | KEEGO HARBOR | MI | 48320 | |
| BLOOMFIELD COURTS CONDOMINIUM ASSOC | | 1460 WALTON BLVE STE 201 | | | ROCHESTER HILLS | MI | 48309-1779 | |
| BLOOMFIELD HILLS CITY | | 45 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| BLOOMFIELD HILLS CITY | | 45 E LONG LAKE RD | CITY TREASURER | | BLOOMFIELD HILLS | MI | 48304 | |
| BLOOMFIELD HILLS CITY | | 45 E LONG LAKE ROAD PO BOX 288 | CITY TREASURER | | BLOOMFIELD HILLS | MI | 48303 | |
| BLOOMFIELD HILLS CITY | | 45 E LONG LAKEROAD PO BOX 288 | BLOOMFIELD TOWNSHIP TREASURER | | BLOOMFIELD HILLS | MI | 48303 | |
| BLOOMFIELD MUTUAL INSURANCE | | PO BOX 127 | | | SPRING VALLEY | MN | 55975 | |
| BLOOMFIELD MUTUAL INSURANCE | | PO BOX 127 | | | SPRING VALLEY | MN | 55975 | |
| BLOOMFIELD TOWN | | BLOOMFIELD LISTERS BD | | | NORTH STRATFORD | NH | 03590 | |
| BLOOMFIELD TOWN | | N1100 TOWN HALL RD | | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 336 | BLOOMFIELD TOWN | | NORTH STRATFORD | NH | 03590 | |
| BLOOMFIELD TOWN | | PO BOX 337 | TAX COLL OF BLOOMFIELD TOWN | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN | | PO BOX 704 | BLOOMFIELD TOWN TREASURER | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 704 | | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 704 | TAX COLLECTOR | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 704 | TREASURER BLOOMFIELD TOWN | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 704 | TREASURER | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | R 1 1 | TREASURER | | PINE RIVER | WI | 54965 | |
| BLOOMFIELD TOWN | | W 1301 APACHE AVE | BLOOMFIELD TOWN | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | W 1301 APACHE DR | TREASURER | | FREMONT | WI | 54940 | |
| BLOOMFIELD TOWN | | W1301 APACHE DR | TREASURER BLOOMFIELD TWP | | FREMONT | WI | 54940 | |
| BLOOMFIELD TOWN | | W1372 CHESTNUT RD | TAX COLLECTOR | | GENOA CITY | WI | 53128 | |
| BLOOMFIELD TOWN | | W1372 CHESTNUT RD PO BOX 704 | | | GENOA CITY | WI | 53128 | |
| BLOOMFIELD TOWN | TAX COLL OF BLOOMFIELD TOWN | PO BOX 337 | 800 BLOOMFIELD AVE | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN | TREASURER BLOOMFIELD TOWN | PO BOX 704 | | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN CLERK | | 800 BLOOMFIELD AVE | | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN CLERK | | 800 BLOOMFIELD AVE | TOWN HALL | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN CLERK | | PO BOX 336 | ATTN REAL ESTATE RECORDING | | NORTH STRATFORD | NH | 03590 | |
| BLOOMFIELD TOWNSHIP | | 1 MUNICIPAL PLZ | BLOOMFIELD TWP COLLECTOR | | BLOOMFIELD | NJ | 07003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMFIELD TOWNSHIP | | 1 MUNICIPAL PLZ | TAX COLLECTOR | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD TOWNSHIP | | 3310 PARISVILLE RD | TREASURER BLOOMFIELD TOWNSHIP | | PORT HOPE | MI | 48468 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD PO BOX 489 | | | BLOOMFIELD HILLS | MI | 48303 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD PO BOX 489 | BLOOMFIELD TOWNSHIP TREASURER | | BLOOMFIELD HILLS | MI | 48303 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD PO BOX 489 | | | BLOOMFIELD | PA | 48303 | |
| BLOOMFIELD TOWNSHIP | | 4751 FILION RD | | | PORT HOPE | MI | 48468 | |
| BLOOMFIELD TOWNSHIP | | 7101 W ARNOLD RD ROUTE 3 | TREASURER BLOOMFIELD TWP | | MANTON | MI | 49663 | |
| BLOOMFIELD TOWNSHIP | | 8625 W ARNOLD RD | TREASURER BLOOMFIELD TWP | | MANTON | MI | 49663 | |
| BLOOMFIELD TOWNSHIP BEDFORD | | 3375 LAFAYETTE RD | T C OF BLOOMFIELD TOWNSHIP | | BAKERS SUMMIT | PA | 16673 | |
| BLOOMFIELD TOWNSHIP BEDFORD COUNTY | | ROUTE 867 BOX 42 | BEVERLY RITCHEY TAX COLLECTOR | | BAKERS SUMMIT | PA | 16614 | |
| BLOOMFIELD TOWNSHIP CRAWFORD | | 24712 INLET DR | T C OF BLOOMFIELDTOWNSHIP | | UNION CITY | PA | 16438 | |
| BLOOMFIELD TWP SCHOOL | | 35589 RICEVILLE RD | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| BLOOMFIELD VILLAGE | | 110 MOUNTAIN RD | | | SUFFIELDLD | CT | 06078 | |
| BLOOMFIELD VILLAGE COMBND TWNS | | 12 MAIN STREET PO BOX 459 | VILLAGE CLERK | | BLOOMFIELD | NY | 14469 | |
| BLOOMFIELD, NEW | | PO BOX 77 | MICHELLE GOLDEN COLLECTOR | | NEW BLOOMFIELD | MO | 65063 | |
| BLOOMFIELD, STEVEN J | | PO BOX 703 | | | COLUMBIA CITY | IN | 46725-0703 | |
| BLOOMFIELD, WILLIAM | | 50 PINE ISLAND TERRACE | VITOS CONSTRUCTION INC | | OLD BRIDGE TOWNSHIP | NJ | 07735 | |
| BLOOMING GROVE CITY | | 128 S FORDYCE | ASSESSOR COLLECTOR | | BLOOMING GROVE | TX | 76626 | |
| BLOOMING GROVE CITY | ASSESSOR COLLECTOR | PO BOX 237 | 128 S FORDYCE | | BLOOMING GROVE | TX | 76626 | |
| BLOOMING GROVE TOWN | | 1880 S STOUGHTON RD | BLOOMING GROVE TOWNSHIP TREASURER | | MADISON | WI | 53716 | |
| BLOOMING GROVE TOWN | | 1880 S STOUGHTON RD | TREASURER | | MADISON | WI | 53716 | |
| BLOOMING GROVE TOWN | | 1880 STOUGHTON RD | TREASURER | | MADISON | WI | 53716 | |
| BLOOMING GROVE TOWN | | 6 HORTON RD AND RT 94 | RECEIVER OF TAXES ASSR496 7601 | | BLOOMING GROVE | NY | 10914 | |
| BLOOMING GROVE TOWN | | 6 HORTON RD AND RT 94 PO BOX 358 | RECEIVER OF TAXES | | BLOOMING GROVE | NY | 10914 | |
| BLOOMING GROVE TWP PIKE | | 245 MADDEN RD | TAX COLLECTOR OF BLOOMING GROVE TWP | | LORDS VALLEY | PA | 18428 | |
| BLOOMING GROVE TWP PIKE | | HC8 BOX 8235 | TAX COLLECTOR OF BLOOMING GROVE TWP | | HAWLEY | PA | 18428 | |
| BLOOMING VALLEY BORO | | 15124 W MILL ST | T C OF BLOOMING VALLEY BOROUGH | | MEADVILLE | PA | 16335 | |
| BLOOMING VALLEY BORO | | 24855 STATE ST | TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| BLOOMINGBURG VILLAGE | | PO BOX 341 | VILLAGE TAX COLLECTOR | | BLOOMINGBURGH | NY | 12721 | |
| BLOOMINGBURG VILLAGE | | PO BOX 341 | VILLAGE TAX COLLECTOR | | BLOOMINGBURG | NY | 12721 | |
| BLOOMINGDALE BORO | | 101 HAMBURG TURNPIKE | BLOOMINGDALE BORO COLLECTOR | | BLOOMINGDALE | NJ | 07403 | |
| BLOOMINGDALE BORO | | 101 HAMBURG TURNPIKE | TAX COLLECTOR | | BLOOMINGDALE | NJ | 07403 | |
| BLOOMINGDALE TOWNSHIP | | PO BOX 11 | TREASURER BLOOMINGDALE TWP | | BLOOMINGDALE | MI | 49026 | |
| BLOOMINGDALE VILLAGE | | 201 S BLOOMINGDALE RD | TAX COLLECTOR | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE VILLAGE | | TAX COLLECTOR | | | BLOOMINGDALE | NY | 12913 | |
| BLOOMINGDALE VILLAGE | TREASURER | PO BOX 236 | 211 S VAN BUREN ST | | BLOOMINGDALE | MI | 49026 | |
| BLOOMINGGROVE TOWN | | 1880 S STOUGHTON RD | TREASURER TOWN BLOOMING GROVE | | MADISON | WI | 53716 | |
| BLOOMINGGROVE TOWN | | 1880 STOUGHTON RD | TREASURER TOWN BLOOMING GROVE | | MADISON | WI | 53716 | |
| BLOOMINGTON FARMERS | | | | | BLOOMINGTON | WI | 53804 | |
| BLOOMINGTON FARMERS | | PO BOX 98 | | | BLOOMINGTON | WI | 53804 | |
| BLOOMINGTON HILLS CONDO ASSOCIATION | | 3777 CHERRY LN | | | ADA | MI | 49301 | |
| BLOOMINGTON TOWN | | JOAN KLUESNER | | | BLOOMINGTON | WI | 53804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMINGTON VILLAGE | | PO BOX 156 | TAX COLLECTOR MARY CUNNINGHAM | | BLOOMINGTON | WI | 53804 | |
| BLOOMINGTON VILLAGE | | TOWN HALL | | | BLOOMINGTON | WI | 53804 | |
| BLOOMS CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BLOOMS MILL HOA | | 4124 LEONARD DR | | | FAIRFAX | VA | 22030 | |
| BLOOMSBERG SD BLOOMSBURG TWP | | 301 E SECOND ST | T C OF BLOOMSBURG AREA SD | | BLOOMSBERG | PA | 17815 | |
| BLOOMSBERG SD BLOOMSBURG TWP | TOWN HALL | 301 E SECOND ST | T C OF BLOOMSBURG AREA SD | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG AREA SD CATAWISSA TWP | | 332C MAIN MIFFLIN RD | T C OF BLOOMSBURG AREA SD | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD BEAVER TOWNSHIP | | 301 E 2ND ST TOWN HALL | TC OF BLOOMSBURG AREA SCH DIS | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD BEAVER TOWNSHIP | | 456 BEAVER VALLEY RD | TC OF BLOOMSBURG AREA SCH DIS | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD HEMLOCK TWP | | 116 FROSTY VALLEY RD | T C OF BLOOMSBURG AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MAIN TWP | | 2471 BROOKSIDE DR | T C OF BLOOMSBURG AREA SD | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MAIN TWP | | 301 E 2ND ST TOWN HALL | T C BLOOMSBURG AREA SCHOOL DIS | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MAIN TWP | | 332 C MAIN MIFFLIN RD | | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MONTOUR TWP | | 121 LEGION RD | T C OF BLOOMSBURG AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MONTOUR TWP | | 515 LEGION RD APT 4 | T C OF BLOOMSBURG AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG TWP COLUMB | | 301 E 2ND ST TOWN HALL | T C OF BLOOMSBURG TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURY BORO | | 91 BRUNSWICK AVE | BLOOMSBURY BORO TAX COLLECTOR | | BLOOMSBURY | NJ | 08804 | |
| BLOOMSBURY BORO | | 91 BRUNSWICK AVE | TAX COLLECTOR | | BLOOMSBURY | NJ | 08804 | |
| BLOOMSDALE | | PO BOX 3 | CITY COLLECTOR | | BLOOMSDALE | MO | 63627 | |
| BLOSS TOWNSHIP | | PO BOX 70 | | | ARNOT | PA | 16911 | |
| BLOSS TWP SCHOOL DISTRICT | | BOX 70 | TAX COLLECTOR | | ARNOT | PA | 16911 | |
| BLOSSBURG BORO | | 215 N WILLIMSON RD | T C OF BLOSSBURG BORO | | BLOSSBURG | PA | 16912 | |
| BLOSSOM FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BLOSSOM WALK HOA | | PO BOX 501730 | | | SAN DIEGO | CA | 92150 | |
| BLOUGH, JOHN | | 7325 HWY 51 | RENEE S BLOUGH | | NEW BROCKTON | AL | 36351 | |
| BLOUNT COUNTY | | 220 2ND AVE E RM 102 | | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | | 220 2ND AVE E RM 102 | REVENUE COMMISSIONER | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | | 347 CT ST | TRUSTEE | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY | | 930 E LAMAR ALEXANDER PKWY | CLERK AND MASTERS | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY | REVENUE COMMISSIONER | 220 2ND AVE EAST ROOM 102 | | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | TRUSTEE | 347 COURT ST | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY MUTUAL FIRE INS | | | | | ALCOA | TN | 37701 | |
| BLOUNT COUNTY MUTUAL FIRE INS | | PO BOX 496 | | | ALCOA | TN | 37701 | |
| BLOUNT COUNTY REGISTER OF DEEDS | | 349 CT ST | | | MARYVILLE | TN | 37804 | |
| BLOUNTY COUNTY JUDGE OF PROBATE | | 1000 LINCOLN AVE # 123 | | | ONEONTA | AL | 35121-2537 | |
| BLOWERS, DONALD | | 45 51 FREDERICK ST | DEBORAH FORD AND KAY PRESS | | COLUMBUS | OH | 43206 | |
| BLOWING ROCK TOWN | | PO BOX 47 | TAX COLLECTOR | | BLOWING ROCK | NC | 28605 | |
| BLOWING ROCK TOWN | TAX COLLECTOR | PO BOX 47 | CITY HALL | | BLOWING ROCK | NC | 28605 | |
| BLOXOM TOWN | | PO BOX 217 | | | BLOXOM | VA | 23308 | |
| BLOXOM TOWN | | PO BOX 217 | TREASURER TOWN OF BLOXOM | | BLOXOM | VA | 23308 | |
| BLOXOM TOWN | | TAX COLLECTOR | | | BLOXOM | VA | 23308 | |
| BLOYD, BOBBIE G | | 2102 PEBBLEBROOK CT | MARK A BLOYD | | GRAND PRAIRIE | TX | 75050 | |
| BLOYED RESIDENTIAL APPRAISALS LLC | | 6320 E 57TH ST | | | TULSA | OK | 74135 | |
| BLS PROPERTY MANAGEMENT CO | | Attn Patrice MacEachern | 9397 Haggerty Rd | | Plymouth | MI | 48170 | |
| BLUE APPLE APPRAISALS | | 1414 W GARLAND 105 | | | SPOKANE | WA | 99205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE BELL MORTGAGE GROUP LP | | 830 PENLLYN PIKE | | | BLUE BELL | PA | 19422 | |
| Blue Coat Systems Inc | | 420 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| BLUE CREEK RANCH HOMEOWNERS | | 13630 GALENA CREEK DR | | | HOUSTON | TX | 77086 | |
| BLUE DIAMOND CONDO ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| BLUE DIAMOND RANCH LANDSCAPE | | PO BOX 12117 | C O COMPLETED ASSOCIATION MGMNT CO | | LAS VEGAS | NV | 89112 | |
| BLUE DIAMOND RANCH LANDSCAPE | | PO BOX 12117 | C O COMPLETED ASSOCIATION MNGMNT CO | | LAS VEGAS | NV | 89112 | |
| BLUE DIAMOND REALTY | | 1820 RIDGE RD STE 214 | | | HOMEWOOD | IL | 60430 | |
| BLUE DIAMOND REALTY INC | | 1137 W 175TH ST | | | HOMEWOOD | IL | 60430 | |
| BLUE EARTH COUNTY | | 410 JACKSON ST PO BOX 3567 | BLUE EARTH COUNTY LAND RECORDS | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | | 410 JACKSON ST PO BOX 3567 | BLUE EARTH COUNTY TAXPAYER SERVICES | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | | 410 JACKSON ST PO BOX 3567 | | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | | PO BOX 3567 | BLUE EARTH COUNTY TREASURER | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | BLUE EARTH COUNTY TREASURER | PO BOX 3567 | | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY RECORDER | | 410 JACKSON ST | | | MANKATO | MN | 56001 | |
| BLUE EARTH COUNTY RECORDER | | PO BOX 3567 | 410 JACKSON ST | | MANKATO | MN | 56002-3567 | |
| BLUE EARTH COUNTY RECORDER | | PO BOX 3567 | | | MANKATO | MN | 56002 | |
| BLUE EDGE, INC. | | 2364 ESSINGTON RD, SUITE 127 | | | JOLIET | IL | 60435 | |
| BLUE EDGE,INC. | | 2364 ESSINGTON RD., | SUITE 127-USE-0001049761 | | JOLIET | IL | 60435 | |
| BLUE GRASS APPRAISAL SERVICE INC | | PO BOX 910470 | | | LEXINGTON | KY | 40591 | |
| BLUE GRASS APPRAISAL SERVICES INC | | 1795 ALYSHEBA WAY STE 1001 | | | LEXINGTON | KY | 40509-2282 | |
| BLUE HERON CONDOMINIUM TRUST | | BLUE HERON DR | | | LANCASTER | MA | 01523 | |
| BLUE HERON COVE CONDO | | 11304 KINGFISHER CT | | | HOLLAND | MI | 49424-8710 | |
| BLUE HILL TOWN | | 18 UNION STREET PO BOX 412 | TOWN OF BLUE HILL | | BLUE HILL | ME | 04614 | |
| BLUE HILL TOWN | | PO BOX 412 | TOWN OF BLUE HILL | | BLUE HILL | ME | 04614 | |
| BLUE HILLS FIRE DISTRICT | | 18 WINTONBURY AVE BOX 21 | COLLECTOR OF TAXES | | BLOOMFIELD | CT | 06002 | |
| BLUE HILLS HOA ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| BLUE HILLS HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| BLUE HILLS TOWN CLERK | | 550 MAIN ST | | | HARTFORD | CT | 06103 | |
| BLUE HORIZON CAPITAL | | 15707 ROCKFIELD BLVD STE 260 | | | IRVINE | CA | 92618 | |
| BLUE LAGOON CONDO | | 8730 NW 36TH AVE | | | MIAMI | FL | 33147 | |
| BLUE LAKE TOWNSHIP | | 10599 TWIN LAKE RD NE | TOWNSHIP TREASURER | | MANCELONA | MI | 49659 | |
| BLUE LAKE TOWNSHIP | | 1490 OWASSIPPE RD | TREASURER | | TWIN LAKES | MI | 49457 | |
| BLUE LAKE TOWNSHIP | | 1490 OWASSIPPE RD | TREASURER | | TWIN LAKES | MI | 49457 | |
| BLUE LAKE TOWNSHIP | | 1491 OWASSIPPE RD | TREASURER BLUE LAKE TWP HALL | | TWIN LAKE | MI | 49457 | |
| BLUE LAKE TOWNSHIP | | 1491 OWASSIPPE RD | TREASURER BLUE LAKE TWP HALL | | TWIN LAKES | MI | 49457 | |
| BLUE LAKE TOWNSHIP | | 7312 SUNSET TRAIL NE | TOWNSHIP TREASURER | | MANCELONA | MI | 49659 | |
| BLUE LEAF MANAGEMENT | | 601 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| BLUE MEADOWS HOA | | 940 N COLE RD | C O LAW PROPERTY MANAGEMENT | | BOISE | ID | 83704 | |
| BLUE MOUND TWNOSHIP | | RT 2 | | | WALKER | MO | 64790 | |
| BLUE MOUNDS TOWN | | 2054 COUNTY TRUNK E HIGHWAY | | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNDS TOWN | | 2054 COUNTY TRUNK E HIGHWAY | | | BLUE MOUND | WI | 53517 | |
| BLUE MOUNDS TOWN | | 2531 COUNTY RD F | TREASURER TOWN OF BLUE MOUNDS | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNDS TOWN | | RT 2 2411 HWY 78S | | | MOUNT HOREB | WI | 53572 | |
| BLUE MOUNDS TOWN | | RT 2 2411 HWY 78S | | | MT HOREB | WI | 53572 | |
| BLUE MOUNDS TOWN | TREASURER TOWN OF BLUE MOUNDS | 2531 COUNTY ROAD F | | | BLUE MOUNDS | WI | 53517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE MOUNDS VILLAGE | | 11011 BRIGHAM AVE | TREASURER | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNDS VILLAGE | | TAX COLLECTOR | | | BARNEVELD | WI | 53507 | |
| BLUE MOUNDS VILLAGE | | TAX COLLECTOR | TAX COLLECTOR | | BARNEVELD | WI | 53507 | |
| BLUE MOUNDS VILLAGE | BLUE MOUNDS VILLAGE TREASURER | PO BOX 189 | 11011 BRINGHAM AVE | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNTAIN HOMES LLC | | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | |
| BLUE MOUNTAIN LLC | | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | |
| BLUE MOUNTAIN MORTGAGE LLC | | 707 ALDRIDGE ROAD SUITE B | | | VACAVILLE | CA | 95688 | |
| BLUE MOUNTAIN SANITARY DISTRICT | | PO BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| BLUE MOUNTAIN SD AUBURN | | 510 ORCHARD ST | T C OF BLUE MOUNTAIN SD | | AUBURN | PA | 17922 | |
| BLUE MOUNTAIN SD AUBURN | | BOX 207 232 ORCHARD ST | T C OF BLUE MOUNTAIN SD | | AUBURN | PA | 17922 | |
| BLUE MOUNTAIN SD CRESSONA BORO | | 21 S 3RD ST | T C OF BLUE MOUNTAIN SCH DIST | | CRESSONA | PA | 17929 | |
| BLUE MOUNTAIN SD CRESSONA BORO | | 45 GROVE ST | T C OF BLUE MOUNTAIN SCH DIST | | CRESSONA | PA | 17929 | |
| BLUE MOUNTAIN SD DEER LAKE | | 104 CHESTNUT RIDGE DR | TAX COLLECTOR OF BLUE MOUNTAIN SD | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD DEER LAKE | | 230 OVERLOOK TERRACE | TAX COLLECTOR OF BLUE MOUNTAIN SD | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD E BRUNSWICK TWP | | 17 S RABBIT RUN RD | TAX COLLECTOR OF BLUE MOUNTAIN SD | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD NEW RINGGOLD BORO | | 685 RED DALE ST BOX 188 | T C OF NEW RINGGOLD BORO | | NEW RINGGOLD | PA | 17960 | |
| BLUE MOUNTAIN SD NEW RINGGOLD BORO | | PO BOX 3 FORGE ST | | | NEW RINGGOLD | PA | 17960 | |
| BLUE MOUNTAIN SD NORTH MANHEIM | | 1073 W MARKET ST | T C OF BLUE MT SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE MOUNTAIN SD NORTH MANHEIM | | 540 ROUTE 61 S | T C OF BLUE MT SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE MOUNTAIN SD ORWIGSBURG BORO | | 413 N WARREN ST | T C OF BLUE MOUNTAIN SD | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD W BRUNSWICK | | 145 WHITE BIRCH RD | T C OF BLUE MOUNTAIN SCH DIST | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD W BRUNSWICK | | PO BOX 328 | T C OF BLUE MOUNTAIN SCH DIST | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD WAYNE TWP | | 2 MILLERS RD | TAX COLLECTOR OF BLUE MOUNTAIN SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE MOUNTAIN SD WAYNE TWP | | 2 MILLERS RD | WAYNE TWP TAX COLLECTOR | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE NAIL ENTERPRISES LLC | | 3628 DAHLIA DR | | | GRAND PRAIRIE | TX | 75052-6814 | |
| BLUE OAK CAPITAL PARTNERS III LP | | 1340 MUNRAS AVE. SUITE 224 | | | MONTEREY | CA | 93940 | |
| BLUE OX BUILDING | | 1165 10TH ST | | | GERING | NE | 69341-3238 | |
| Blue Pumpkin Software | | 884 Hermosa Court | Suite 100 | | Sunnyvale | CA | 94085 | |
| Blue Pumpkin Software | | Po Box 39000, Dept 33426 | | | San Francisco | CA | 94139-3426 | |
| BLUE RIBBON APPRAISALS LLC | | 1088 ORANGE AVE | | | WEST HAVEN | CT | 06516 | |
| BLUE RIBBON HOMES | | 7840 PECAN CT | | | EL PASO | TX | 79915 | |
| BLUE RIBBON REAL ESTATE INC | | PO BOX 12 | | | NEOSHO | MO | 64850-0012 | |
| BLUE RIBBON REALTY | | 193 TIKI TERRACE | | | HIAWAIHA | IA | 52233 | |
| BLUE RIBBON REALTY LLC | | 11229 LEOPARD | | | CORPUS CHRISTI | TX | 78410 | |
| BLUE RIBBON ROOFING AND REMODEL | | HC 61 BOX 308 | | | SALL SAW | OK | 74955 | |
| BLUE RIDGE APPRAISAL CO | | PO BOX 1422 | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE AREA SD HALLSTEAD | | 409 NEW YORK AVE | 1107 N AUGUSTA ST TAX COLLECTOR OF BLUE RIDGE AREA SD | | HALLSTEAD | PA | 18822 | |
| BLUE RIDGE AREA SD HALLSTEAD | | PO BOX 125 | TAX COLLECTOR OF BLUE RIDGE AREA SD | | HALLSTEAD | PA | 18822 | |
| BLUE RIDGE BANKRUPTCY CLINIC | | 195 S MAIN ST STE B | | | MARION | NC | 28752-4403 | |
| BLUE RIDGE BANKRUPTCY CLINIC | | 62 CLAYTON ST | | | ASHEVILLE | NC | 28801 | |
| BLUE RIDGE CITY | | 480 W FIRST ST | | | BLUE RIDGE | GA | 30513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE RIDGE CITY | | 480 W FIRST ST | TAX COLLECTOR | | BLUE RIDGE | GA | 30513 | |
| BLUE RIDGE CITY | | CITY HALL PO BOX 396 | TAX COLLECTOR | | BLUE RIDGE | GA | 30513 | |
| BLUE RIDGE CONDO 1 | | 877 GOLF LANE | | | MEDFORD | NY | 11763 | |
| BLUE RIDGE INSURANCE COMPANY | | | | | CLINTON | CT | 06413 | |
| BLUE RIDGE INSURANCE COMPANY | | | | | DALLAS | TX | 75219 | |
| BLUE RIDGE INSURANCE COMPANY | | | | | HARTFORD | CT | 06143 | |
| BLUE RIDGE INSURANCE COMPANY | | 2727 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 | |
| BLUE RIDGE INSURANCE COMPANY | | PO BOX 1199 | | | HARTFORD | CT | 06143 | |
| BLUE RIDGE INSURANCE COMPANY | | PO BOX 1199 | | | HARTFORD | CT | 06143-1199 | |
| BLUE RIDGE LEGAL SERVICES INC | | 132 CAMPBELL AVE SW 300 | | | ROANOKE | VA | 24011 | |
| BLUE RIDGE MANOR CITY | | 130 DORSEY STATION RD | CITY OF BLUE RIDGE MANOR | | LOUISVILLE | KY | 40223 | |
| BLUE RIDGE MANOR CITY | CITY OF BLUE RIDGE MANOR | 130 DORSEY STATION RD | | | LOUISVILLE | KY | 40223-2958 | |
| BLUE RIDGE MOUNTAIN REALTY INC | | 911 JEFFERSON AVE | | | WEST JEFFERSON | NC | 28694 | |
| BLUE RIDGE PROPERTIES | | 333 LYNN GARDEN DR | | | KINGSPORT | TN | 37660 | |
| BLUE RIDGE REAL ESTATE | | 116 N MAIN ST STE 3 | | | RUTLAND | VT | 05701-3294 | |
| BLUE RIDGE SD GREAT BEND BORO | | 328 MAINT ST | TAX COLLECTOR | | GREAT BEND | PA | 18821 | |
| BLUE RIDGE SD GREAT BEND BORO | | PO BOX 265 | T C OF BLUE RIDGE SCHOOL DIST | | GREAT BEND | PA | 18821 | |
| BLUE RIDGE SD NEW MILFORD BORO | | 414 CHURCH ST | T C BLUE RIDGE SCHOOL DIST | | NEW MILFORD | PA | 18834 | |
| BLUE RIDGE SD NEW MILFORD TWP | | 6147 TINGLEY LK RD | T C OF BLUE RIDGE SCHOOL DIST | | NEW MILFORD | PA | 18834 | |
| BLUE RIDGE SD NEW MILFORD TWP | T C OF BLUE RIDGE SCHOOL DIST | PO BOX 274 | ROUTE 706 | | NEW MILFORD | PA | 18834 | |
| BLUE RIDGE WEST MUD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| BLUE RIDGE WEST MUD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| BLUE RIDGE WEST MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| BLUE RIVER VILLAGE | | 201 CLINTON ST PO BOX 217 | TREASURER BLUE RIVER TOWNSHIP | | BLUE RIVER | WI | 53518 | |
| BLUE RIVER VILLAGE | | 201 CLINTON ST PO BOX 217 | TREASURER BLUE RIVER VILLAGE | | BLUE RIVER | WI | 53518 | |
| BLUE RIVER VILLAGE | | PO BOX 217 | TREASURER BLUE RIVER TOWNSHIP | | BLUE RIVER | WI | 53518 | |
| BLUE RIVER VILLAGE | | TOWN HALL | | | BLUE RIVER | WI | 53518 | |
| BLUE ROSE RESTORATIONS | | 100 E IRVING PARK STE 113 | | | ROSELLE | IL | 60172 | |
| BLUE SPRUCE ENTITIES LLC | | PO BOX 9594 | | | RAPID CITY | SD | 57709 | |
| BLUE STAR CAPITAL LLC | | 900 S 4TH ST #220 | | | LAS VEGAS | NV | 89101 | |
| BLUE STAR GROUP, INC | | 4900 NICHOLSON COURT | | | KENSINGTON | MD | 20895 | |
| BLUE STAR REALTY INC | | 919 E 9TH ST | | | ROCHESTER | IN | 46975 | |
| BLUE STONE AND HOCKLEY | | 4445 SW BARBUR BLVD | | | PORTLAND | OR | 97239-4047 | |
| BLUE TIDE REALTY | | 356 ASPEN CREEK WAY | | | OCEANSIDE | CA | 92057 | |
| BLUE VALLEY REMODELING INC | | 3501 SUNRISE BLVD STE 1 | | | RANCHO CORDOVA | CA | 95742 | |
| BLUE WATER CLEANING AND | RESTORATION INC | 52188 VAN DYKE AVE STE 204 | | | SHELBY TOWNSHIP | MI | 48316-3569 | |
| BLUE WATER POOLS OF MICHIGAN | | 4200 PAGE AVE | | | MICHIGAN CENTER | MI | 49254 | |
| BLUE WATER REALTY | | 4963 COSIER RD | PO BOX 273 | | EAST JORDAN | MI | 49727 | |
| BLUE WATER REALTY | | PO BOX 273 | | | EAST JORDAN | MI | 49727 | |
| BLUE WATER REALTY OF NORTHERN MI | | 109 MILL ST | PO BOX 273 | | EAST JORDAN | MI | 49727 | |
| BLUE, ANITA S | | 3512 BENT TRACE DR | | | HIGH POINT | NC | 27265 | |
| BLUE, DANNY | | 1223 WILSON ST | ISRAELS HOME IMPROVEMENT | | MEMPHIS | TN | 38106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE, DEBORAH E | | PO BOX 3729 | | | GRAND RAPIDS | MI | 49501 | |
| BLUE, RAYMOND D | | 159 HORSESHOE BEND | | | RIVERDALE | GA | 30274 | |
| BLUEBONNET BANK | | PO BOX 851437 | | | RICHARDSON | TX | 75085-1437 | |
| Bluebonnet Savings Bank | | 8150 N. Central Expressway | Suite 1900 | | Dallas | TX | 75206 | |
| Bluebonnet Savings Bank | | PO BOX 851437 | | | RICHARDSON | TX | 75085-1437 | |
| BLUEFIELD TOWN | | PO BOX 1026 | TREASURER OF BLUEFIELD TOWN | | BLUEFIELD | VA | 24605 | |
| BLUEGRASS ENERGY | | PO BOX 990 | | | NICHOLASVILLE | KY | 40340 | |
| BLUEGRASS REAL ESTATE | | 729 MAIN ST | | | PARIS | KY | 40361 | |
| BLUELEAF LENDING LLC | | 1101 W LAKE STREET | 1ST FLOOR | | CHICAGO | IL | 60607 | |
| BlueMountain Credit Alternatives Master Fund LP | Patton Hahn | Baker Donelson Bearman Caldwell & Berkowitz, PC | 420 20th St. N., Ste. 1400 | | Birmingham | AL | 35203 | |
| BLUES CREEK MASTER OWNERS ASSOC | | 6110 B NW 1 PL | C O ACTION REAL ESTATE SERVICES | | GAINESVILLE | FL | 32607 | |
| BLUESTEM HOA | | 8070 WINDWOOD CT | | | WICHITA | KS | 67226 | |
| BLUEWATER VILLAS | | 8695 COLLEGE PKWY STE 1274 | | | FORT MYERS | FL | 33919 | |
| BLUEWATER VILLAS HOA | | 8695 COLLEGE PKWY STE 1274 | | | FT MYERS | FL | 33919 | |
| BLUEWIN INVESTMENT LLC | | 41526 CARMEN ST | | | FREMONT | CA | 94539 | |
| BLUFF CITY | | 226 MAIN ST PO BOX 70 | TREASURER | | BLUFF CITY | TN | 37618 | |
| BLUFF CITY | | PO BOX 70 | TAX COLLECTOR | | BLUFF CITY | TN | 37618 | |
| BLUFF CITY TAX COLLECTOR | | 226 MAIN ST | PO BOX 70 | | BLUFF CITY | TN | 37618 | |
| BLUFF PLANTATION, SUTHERLAND | | PO BOX 363 | | | TOWNSEND | GA | 31331 | |
| BLUFF, POPLAR | | 101 OAK ST | MRS ADA EASTWOOD CITY COLLECTOR | | POPLAR BLUFF | MO | 63901 | |
| BLUFF, POPLAR | | 101 OAK ST | POPLAR BLUFF CITY COLLECTOR | | POPLAR BLUFF | MO | 63901 | |
| BLUFFS AT RED DEER TOWNHOME | | 4740 FLINTRIDGE DR STE 201 | | | COLORADO SPRINGS | CO | 80918-4273 | |
| BLUFFS CONDOMINIUM COUNCIL OF | | 511 ROCK BLUFF DR | | | AUSTIN | TX | 78734 | |
| BLUFFTON PARK COA | | PO BOX 1698 | | | BLUFFTON | SC | 29910 | |
| BLUFFTON UTILITIES | | 128 E MARKET ST | | | BLUFFTON | IN | 46714 | |
| BLUM LAW OFFICE PLC | | 8010 E MCDOWELL RD STE 111 | | | SCOTTSDALE | AZ | 85257-3868 | |
| BLUM, BRIAN M | | 8010 E MCDOWELL RD STE 111 | | | SCOTTSDALE | AZ | 85257-3868 | |
| BLUM, SUSAN S | | 1854 INDEPENDENCE SQ STE A | | | ATLANTA | GA | 30338 | |
| BLUMBERG AND ASSOCS INC | | PO BOX 82030 | | | BATON ROUGE | LA | 70884 | |
| BLUMBERG, JEREMY E & KAVANAGH, ROSHEEN B | | 1186 PLEASANT STREET | | | WEYMOUTH | MA | 02189 | |
| BLUME CONNELLY JORDAN AND STUCKY | | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802 | |
| Blume Faulkner Skeen & Northam, PLLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 111 West Spring Valley Road, Suite 250 | | | Richardson | TX | 75081 | |
| BLUME LAW FIRM PC | | 11811 N TATUM BLVD STE 1051 | | | PHOENIX | AZ | 85028-1654 | |
| Blume, Faulkner, Skeen & Northam, PLLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 111 W. Spring Valley Road No 250 | | | Richardson | TX | 75081 | |
| BLUMFIELD TOWNSHIP | | 10705 JANES RD | | | REESE | MI | 48757 | |
| BLUMFIELD TOWNSHIP | | 10705 JANES RD | TOWNSHIP TREASURER | | REESE | MI | 48757 | |
| BLUMM, CECILE | | 2090 ALDER ST | | | EUGENE | OR | 97405-2940 | |
| BLUNDA, CHARLES & BLUNDA, SHIRLEY | | 1144 17TH AVE | | | WALL TOWNSHIP | NJ | 07719-3471 | |
| BLUNDON, BRETT | | 1865 TABOR ST | | | EUGENE | OR | 97401 | |
| BLUSKY RESTORATION | | 5855 S KILLARNEY WAY | CONTRACTORS AND CONSULTANTS | | CENTENNIAL | CO | 80015 | |
| BLUSKY RESTORATION CONTRACTORS | | 40 INVERNESS DR | INC C O BURG SIMPSON ELDREDGE HERSH AND JARDINE PC | | EAST ENGLEWOOD | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUSKY RESTORATION CONTRACTORS | | 9767 E EASTER AVE | | | CENTENNIAL | CO | 80112 | |
| BLUSTEIN, LAURA | | 630 CAMPBELL PL | | | BRICK | NJ | 08724-1208 | |
| BLUTCHER, MARY | | 1928 13TH ST | | | BESSEMER | AL | 35020 | |
| BLW INC | | PO BOX 8500-1635 | | | PHILADELPHIA | PA | 19178-1635 | |
| BLY CONSTRUCTION | | RTE 2 68 | | | SPARTA | GA | 31087 | |
| BLY SHEFFIELD BARGAR AND PILLITT | | 3 LAKEVIEW AVE | | | JAMESTOWN | NY | 14701 | |
| BLYE ELLIOTT | LAURIE ELLIOTT | W279 N4900 JERILANE COURT | | | PEWAUKEE | WI | 53072 | |
| BLYSTONE, JEFFREY A & BLYSTONE, CHRISTINE M | | 50 CURTIS DRIVE | | | NEW OXFORD | PA | 17350 | |
| BLYTH APPRAISAL SERVICES INC | | 543 THIRD STREET, SUITE A-2 | PO BOX 471 | | LAKE OSWEGO | OR | 97034 | |
| BLYTH APPRAISAL SERVICES INC | | PO BOX 471 | | | LAKE OSWEGO | OR | 97034 | |
| BLYTH APPRISAL SERVICES INC | | PO BOX 471 | | | LAKE OSWEGO | OR | 97034 | |
| BLYTHE AND AUDREY FARLEY AND | | 858 E 88TH PL | COPELAND COMPANY | | LOS ANGELES | CA | 90002 | |
| BLYTHE MAYER | | MATTHEW MAYER | 1011 240TH WAY SE | | SAMMAMISH | WA | 98075 | |
| BLYTHE TOWNSHIP | | WATER ST | | | CUMBOLA | PA | 17930 | |
| BLYTHE TOWNSHIP SCHYK | | 380 RIDGE RD | T C OF BLYTHE TOWNSHIP | | CUMBOLA | PA | 17930 | |
| BLYTHE TWP SCHOOL DISTRICT | | PO BOX 274 | | | CUMBOLA | PA | 17930 | |
| BM & M LLC | | C/O RICHARD GREENWOOD | 221 EAGLE SUMMIT POINT #102 | | COLORADO SPRINGS | CO | 80919-2171 | |
| BM BUILDERS LLC | | 19 EAGER AVE NE | | | MADELIA | MN | 56062 | |
| BM CONTRACTING | | 445 FURROWS RD STE 724 | | | HOLBROOK | NY | 11741 | |
| BM REAL ESTATE SERVICES INC | | 5016 N PKWY CALABASAS STE 200 | | | CALABASAS | CA | 91302 | |
| BM WILEY AND PAUL DAVIS | | 15621 FLINTRIDGE DR | RESTORATION OF SANTA CLARA | | LOS GATOS | CA | 95032 | |
| BMASS | | 42800 BOB HOPE DR 209A | | | RANCHO MIRAGE | CA | 92270 | |
| BMASS INC | | PO BOX 4048 | C O STEVE SCHEINWALD | | PALM SPRINGS | CA | 92263 | |
| BMC BUILDERS | | 3421 W ARMITAGE AVE STE 1 | | | CHICAGO | IL | 60647 | |
| BMC BUILDERS INC | | 3421 W ARMITAGE | | | CHICAGO | IL | 60647 | |
| BMC INVESTMENTS | | 6950 NAVAJO RD | | | SAN DIEGO | CA | 92119 | |
| BMC SOFTWARE DISTRIBUTION, INC | | PO BOX 201040 | | | HOUSTON | TX | 77216-0001 | |
| BMGI PROPERTIES INC | | 1908 LINDA LN | | | RICHARDSON | TX | 75081 | |
| BMMA | | PO BOX 370 | | | GILBERTSVILLE | PA | 19525 | |
| BMMZ HOLDINGS LLC | | 1100 VIRGINIA DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| BMMZ Holdings LLC | | 200 Renaissance Ctr | | | Detroit | MI | 48243 | |
| BMMZ Holdings LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | Mail Code 482-B09-B09-C24 | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | BMMZ Holdings LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| BMO Harris Bank | | 401 Executive Drive | | | Brookfield | WI | 53005 | |
| BMO Harris Bank | | 401 N. Executive Dr. | | | Brookfield | WI | 53005 | |
| BMT ASSOCIATES LLC | | 245 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| BMW BUILDERS | | 5626 CHELSEA AVE | | | LA JOLLA | CA | 92037 | |
| BMW BUILDERS II | | 116 E 11TH ST | | | MUSCATINE | IA | 52761-3939 | |
| BNA | | P.O. BOX 17009 | | | BALTIMORE | MD | 21264-4543 | |
| BNA TAX MANAGMENT | | 9435 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| BNC NATIONAL BANK | | 17550 N PERIMETER DR STE 110 | | | SCOTTSDALE | AZ | 85255-7829 | |
| BNC NATIONAL BANK | | 7007 COLLEGE BLVD STE 330 | | | OVERLAND PARK | KS | 66211 | |
| BNM ENTERPRISES | | 3306 GILLHAM RD | | | KANSAS CITY | MO | 64109 | |
| BNP Baribas Paros | Victoria Baker or Mara Conzo | BFI-LSI-CMO-BACK OFFICE SWAPS | ACI CSB04A1 | | 75450 PARIS CEDEX 09 | | | FRANCE |
| BNR CONSULTING INC | | 4650 E W HWY | | | BETHESDA | MD | 20814 | |
| BNY Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BNY Mellon | Attn Adam Loskove | DLJ Mortgage Capital | 11 Madison Ave | | New York | NY | 10010 | |
| BNY Mellon | Attn Brant Brooks | 1599 Post Road East | | | Westport | CT | 06880 | |
| BNY Mellon | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| BNY Mellon | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BNY Mellon | Attn James DeMarinis | 110 East 59th Street | | | New York | NY | 10022 | |
| BNY Mellon | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| BNY Mellon | Virginia Snitzky & Betty Goulder | 32 Old Slip 15th Floor | Swaps & Deriv Products Group Global Markets Deriv | | New York | NY | 10286 | |
| BNY Mellon as Indenture Trustee | Global Structured Credit - MBS Client Services | 101 Barclay Street, Floor 4W | | | New York | NY | 10286 | |
| BNY MELLON ASSET SERVICING | | PO BOX 371791 | | | PITTSBURGH | PA | 15251-7791 | |
| BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | | Pittsburgh | PA | 15259 | |
| BNYMellon | c/o Dechert LLP | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| BO AND CARLIE BROSEMANN | DR AIR AND ELECTRIC AND MULCOCK ROOFING | 10029 E PLATA AVE | | | MESA | AZ | 85212-2368 | |
| BO CHAO DAI | | 5681 EVENING WAY | | | SANTA ROSA | CA | 95409 | |
| BO FARMER SERVICES | | 300 RAOMBPW RODGE | | | DEDAR PARK | TX | 78613 | |
| BO LUXMAN ATT AT LAW | | PO BOX 3077 | | | MEMPHIS | TN | 38173 | |
| BO SANDERS | | 4870 VISTA BLVD | | | SPARKS | NV | 89436 | |
| BOA Merrill Lynch Global Securities | | 135 South Lasalle Street | | | Chicago | IL | 60603 | |
| BOACHUN WU AND YU AI | | 50 NORT AVENIDA JAVALINA | OLD PUEBLO RESTORATION INC | | TUCSON | AZ | 85748 | |
| BOACKLE, RONALD E | | 2172 HWY 31 S STE 204 | PO BOX 72 | | SHANNON | AL | 35142 | |
| BOAED OF TRUSTEES OF PUBLIC AFFAIRS | | 111 N BROADWAY | | | | OH | 45197 | |
| BOARD DEPUE REALTY CO | | 343 MAIN ST | | | SPENCER | WV | 25276 | |
| BOARD OF CNTY COMM | | 11805 SW 26 ST | ST 230 | | MIAMI | FL | 33175 | |
| BOARD OF COUNTY COMMISSIONERS | | 111 NW 1ST ST STE 1470 14TH FL | | | MIAMI | FL | 33128 | |
| BOARD OF COUNTY COMMISSIONERS | | 115 S ANDREWS AVE RM 114 | | | FORT LAUDERDALE | FL | 33301 | |
| BOARD OF COUNTY COMMISSIONERS | | 115 S ANDREWS AVE RM 119 | | | FORT LAUDERDALE | FL | 33301 | |
| BOARD OF COUNTY COMMISSIONERS | | 11805 SW 26TH ST STE 200 | | | MIAMI | FL | 33175 | |
| BOARD OF COUNTY COMMISSIONERS | | 1840 25TH ST | | | VERO BEACH | FL | 32960 | |
| BOARD OF COUNTY COMMISSIONERS | | 1845 S TOWNSEND | | | MONTROSE | CO | 81401 | |
| BOARD OF COUNTY COMMISSIONERS | | 2725 JUDGE FRAN JAMIESON WAY | DEVELOPMENT CASHIER BLG A 1ST FL | | VIERA | FL | 32940 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402 | |
| BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND on behalf of Cleveland county and all others similary et al | | WARD and GLASS | 1821 E IMHOFF RD STE 102 | | NORMAN | OK | 73071 | |
| BOARD OF COUNTY COMMISSIONERS PALM BEACH | | 301 N OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| BOARD OF COUNTY COMMISSIONS PASCO | | PO BOX 2139 | | | NEW PORT RICHEY | FL | 34656 | |
| BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON ST STE 306 | | | COLUMBIA | SC | 29201-3731 | |
| BOARD OF GOVERNORS | | OF THE FEDERAL RESERVE SYSTEM | PUBLICATION SERVICES MS-127 | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYS | | PUBLICATIONS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS OF THE FRS | | PUBLICATIONS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF PUBLIC AFFAIRS | | 120 ROYAL CREST DR | | | SEVILLE | OH | 44273 | |
| BOARD OF PUBLIC AFFAIRS | | 318 E MAIN ST STE 102 | | | BLANCHESTER | OH | 45107 | |
| BOARD OF PUBLIC AFFAIRS | | PO BOX 328 | | | BEACH CITY | OH | 44608 | |
| BOARD OF PUBLIC UTILITIES | | 540 MINNESOTA | | | KANSAS CITY | KS | 66101 | |
| BOARD OF PUBLIC UTILITIES | | PO BOX 1196 | | | KANSAS CITY | KS | 66117 | |
| BOARD OF PUBLIC WORKS | | 33 N CENTRAL AVE | | | RAMSEY | NJ | 07446 | |
| BOARD OF SUPERVISORS | | PO BOX 79 | | | DEVON | PA | 19333 | |
| BOARD OF WATER AND LIGHT | | 1700 EDEN DR | | | GRAND HAVEN | MI | 49417 | |
| BOARD OF WATER COMMISIONERS | | 27 W MAIN ST | | | NEW BRIATAIN | CT | 06051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOARD OF WATER COMMISIONERS | | 27 W MAIN ST | RM 108 | | NEW BRITAIN | CT | 06051 | |
| BOARD OF WATER COMMISSIONER | | 735 RANDOLPH ST | | | DETROIT | MI | 48226 | |
| BOARD OF WATER COMMISSIONER | | PO BOX 32711 | | | DETROIT | MI | 48232 | |
| BOARD OF WATER COMMISSIONERS | | 1000 SHUTTLE MEADOW | | | NEW BRITAIN | CT | 06052 | |
| BOARD OF WATER COMMISSIONERS | | 1600 W 12TH AVE | | | DENVER | CO | 80204 | |
| BOARD OF WATER COMMISSIONERS | | 8 4TH ST E STE 200 | | | SAINT PAUL | MN | 55101 | |
| BOARD OF WATER SUPPLY | | PO BOX 271 | | | MOUNT VERNON | NY | 10551 | |
| BOARD OF WATER WORKS OF PUEBLO | | PO BOX 755 | | | PUEBLO | CO | 81002 | |
| BOARDMAN APPRAISAL ASSOCIATES | | 6436 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686 | |
| BOARDMAN TOWNSHIP | | 6174 HART RD SW | JOHN BABRICK TREASURER | | SOUTH BOARDMAN | MI | 49680 | |
| BOARDMAN TOWNSHIP | | PO BOX 88 | 6174 HART RD | | SOUTH BOARDMAN | MI | 49680 | |
| BOARDMAN TOWNSHIP | | PO BOX 88 | BOARDMAN TOWNSHIP | | SOUTH BOARDMAN | MI | 49680 | |
| BOARDWALK APPRAISAL SERVICE | | W10596 ROWLEY ROAD | | | PORTAGE | WI | 53901 | |
| BOARDWALK APPRAISALS | | W10596 ROWLEY RD | | | PORTAGE | WI | 53901 | |
| BOARDWALK PROPERTIES | | 3948 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| BOARMAN, VICKY | | 11410 SCOTT DR | | | FREDERICKSBURG | VA | 22407 | |
| BOATENHAMMER, AMBER | | 2216 TURQUOISE LANE | | | PLANT CITY | FL | 33566 | |
| BOATES AND CRUMP PLLC | | 42104 N VENTURE DR STE D126 | | | PHOENIX | AZ | 85086-3838 | |
| BOATHOUSE CONDOMINIUM ASSOCIATION | | 836 NANTASKET AVE 9 | | | HULL | MA | 02045 | |
| BOATMAN BOSCARINO GRASSO AND TWA | | 628 HEBRON AVE BLDG 3 | | | GLASTONBURY | CT | 06033 | |
| BOATMAN III, WILLIAM A & BOATMAN, KAREN K | | 11827 CARRIAGE HILL DRIVE | | | HOUSTON | TX | 77077 | |
| BOATMAN, PATRICIA L | | 206 WELLINGTON WAY | | | SMYRNA | TN | 37167 | |
| BOATMAN, PATRICK W | | 111 FOUNDERS PLZ | | | EAST HARTFORD | CT | 06108 | |
| BOATNER, DARLENE | | 253 CONNELLY SCHOOL LN | WRIGHT AND DAMRON ROOFING | | HENDRIX | OK | 74741 | |
| BOATRIGHT, LESLIE E & BOATRIGHT, LELIA H | | 162 EVERGREEN DR | | | AUGUSTA | GA | 30907 | |
| BOATWRIGHT AND HAMILTON | | 1005 BROADWAY ST | | | LUBBOCK | TX | 79401 | |
| BOATWRIGHT, INEZ | | 1555 NW 10TH PL | COASTAL ROOFING | | FORT LAUDERDALE | FL | 33311 | |
| BOAZ VILLAGE | | RT 1 | | | MUSCODA | WI | 53573 | |
| BOAZ VILLAGE | | RT 1 | TREASURER | | MUSCODA | WI | 53573 | |
| BOAZ VILLAGE | | TREASURER | | | MUSCODA | WI | 53573 | |
| BOAZ, EVELYN | | 248 KILDARE CT | ACTION SERVICES | | OFALLON | MO | 63366 | |
| BOB AI | BETTY ZHENG | 67 CORTLAND DR | | | EAST BRUNSWICK | NJ | 08816 | |
| Bob Allen | | 20941 Paseo Nogal | | | Lake Forest | CA | 92630 | |
| BOB AND DAWN POHL | | 10308 LANDELIUS RD | | | WINSLOW | AR | 72959 | |
| BOB B BAGHERI | | 11565 MOUNTAIN LAUREL DRIVE | | | ROSWELL | GA | 30075 | |
| BOB BAGHERI | | 11565 MOUNTAIN LAUREL DR | | | ROSWELL | GA | 30075 | |
| BOB BARKER AND ASSOCIATES | | PO BOX 569 | | | EDENTON | NC | 27932 | |
| BOB BEHRENDS ROOFING LLC AND | | 1719 6TH AVE | JANIE LYNN HENRY | | GREENLEY | CO | 80631 | |
| BOB BLAKE APPRAISAL CO, INC | | 2070 MOSELEY ROAD | | | MOSELEY | VA | 23120 | |
| BOB BLOWER REALTORS | | 1919 GRAND CANAL BLVD STE A1 | | | STOCKTON | CA | 95207 | |
| BOB BUCHAN INC | | 28901 S WESTERN AVE STE 101 | | | RANCHO PALOS VERDES | CA | 90275 | |
| BOB BUCKLES III | SUSAN P. BUCKLES | 1651 ILLINI DRIVE | | | PLAINFIELD | IL | 60544-1488 | |
| BOB C JOHNSON APPRAISING | | ROUTE 1 BOX 35 | | | RAVENSWOOD | WV | 26164 | |
| Bob Clark | | 6582 Fry Street | | | Bell Gardens | CA | 90201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOB COPELAND REALTY | | 2187 CLIFF GOOKIN BLVD | | | TUPELO | MS | 38801 | |
| BOB CORBETT, BILLY | | 1404 W MAYFIELD | | | ARLINGTON | TX | 76015 | |
| BOB COVINGTON ATT AT LAW | | 105 E GONZALES ST 200 | | | SEGUIN | TX | 78155 | |
| BOB DICKINSON | | 244 CLAREMONT | | | RENO | NV | 89502 | |
| BOB DINNING APPRAISALS | | 7219 DRIFTWOOD | | | FARMINGTON | NM | 87402 | |
| BOB DOOBAY AGENCY INC | | 21143 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-1621 | |
| BOB DREW APPRAISALS | | 300 NORFOLK DR | | | KNOXVILLE | TN | 37922 | |
| BOB DUNN ATTORNEY AT LAW | | PO BOX 2411 | | | TUCKER | GA | 30085 | |
| BOB DUNN ATTORNEYS AT LAW | | 19 PERRY ST STE 103 | | | NEWNAN | GA | 30263 | |
| BOB E PANGBURN ATT AT LAW | | PO BOX 370 | | | CALDWELL | ID | 83606 | |
| BOB EPPLE ROBERT C EPPLE APPRAISALS | | 849 RICHMOND WAY | | | NEKOOSA | WI | 54457 | |
| BOB F JESSE JR. | SUSAN E. JESSE | 2400 GREEN ROAD | | | SAINT JOHNS | MI | 48879 | |
| BOB FAGERING APPRAISALS | | 2722 N SHIRLEY ST | | | TACOMA | WA | 98407-3326 | |
| BOB FULTON APPRAISERS INC | | 361 DONCASTER DR | | | VALLEJO | CA | 94591 | |
| BOB GRIM | | 1873 TECALOTE DR | | | FALLBROOK | CA | 92028 | |
| BOB GRIMM AGENCY | | 1177 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| BOB HALL COMPANY | | 1701 AZURE DR | | | DOTHAN | AL | 36303-2263 | |
| BOB HEMLING | DOROTHY HEMLING | 1858 EVERGREEN ROAD | | | SYLVESTER | GA | 31791 | |
| BOB HENDERSON APPRAISALS | | 601 STONINGTON DR | | | FAYETTEVILLE | NC | 28311 | |
| BOB HODGE | CIRCLE REAL ESTATE SERVICES, INC | 2265 Roswell Road | | | MARIETTA | GA | 30062 | |
| BOB HOLLAND INS AND REAL ESTATE | | 311 TRUMAN BLVD | | | CARUTHERSVILLE | MO | 63830 | |
| BOB HULLET REALTY INC | | PO BOX 588 | | | NEWTON | NC | 28658 | |
| BOB JENSEN | CYNTHIA L JENSEN | 5930 MOSS CREEK COURT | | | ROCKLIN | CA | 95765 | |
| BOB JULLET REALTY INC | | 136 LENOIR RHYNE BLVD SE | | | HICKORY | NC | 28602 | |
| BOB KENNEDY APPRAISALS INC | | 510 APPLETREE LN | | | MOORHEAD | MN | 56560 | |
| BOB KENNEDY APPRAISALS INC | | 510 APPLETREE LN | | | MOORHEAD | MN | 56560-3217 | |
| BOB L. MC ALLISTER | | 3039 S MIRACLE COVE | | | MAGNA | UT | 84044 | |
| BOB LAMBERT AND ASSOCIATES | | 3650 CHAPARRAL RIDGE DR | | | YORBA LINDA | CA | 92886-6947 | |
| BOB LANIER AND ASSOCIATES | | 110 CYPRESS STATION | | | HOUSTON | TX | 77090 | |
| Bob Leonard Law Group | | 101 Summit Group, Suite 300 | | | Forth Worth | TX | 76102 | |
| BOB M. PECK | JENNIFER L. PECK | 4804 LAKE FRONT ROAD | | | NORMAN | OK | 73072 | |
| BOB MANN | | 2301 E PORCUPINE TRL | | | WASILLA | AK | 99654-3661 | |
| BOB MCDONALDS THE HOME OFFICE | | 2375 CEDAR | | | MCKENZIE | TN | 38201 | |
| BOB MIMS APPRAISALS | | 1488 BUTLER DR | | | SAN ANGELO | TX | 76904 | |
| BOB MORRISON ATT AT LAW | | 210 WASHINGTON ST NW STE 102 | | | GAINESVILLE | GA | 30501 | |
| BOB MORRISON ATT AT LAW | | 2385 WALL ST SE STE 100 | | | CONYERS | GA | 30013 | |
| BOB PARKS REALTY | | 547 N MT JULIET RD | | | MT JULIET | TN | 37122 | |
| BOB PARKS REALTY | | 8119 ISABELLA LN STE 105 | | | BRENTWOOD | TN | 37027 | |
| BOB PARKS REALTY | | PO BOX 5049 | | | MURFREESBORO | TN | 37133 | |
| BOB PARKS REALTY LLC | | 4025 HILLSBORO PIKE STE 601 | | | NASHVILLE | TN | 37215-2781 | |
| BOB PARTIN | | 1062 CANDLELIGHT | | | HOUSTON | TX | 77018 | |
| BOB PAULY ROOFING | | 1042 SCRIBER ST | HENRY BESTER | | MAUMEE | OH | 43537 | |
| BOB PEPPIATT ATT AT LAW | | PO BOX 94 | | | CHANDLER | IN | 47610 | |
| BOB PIERS REALTORS INC | | 765 E 8TH ST | | | HOLLAND | MI | 49423 | |
| BOB QUAPAW | TAMMY K. QUAPAW | 9537 CRYSTAL WATER WAY | | | ELK GROVE | CA | 95624 | |
| BOB R OBRIEN | | 741 S 1580 W | | | LOGAN | UT | 84321-7712 | |
| BOB S PRINCE REAL ESTATE INC | | 114 E MARKET ST | | | MCLEANSBORO | IL | 62859 | |
| BOB SCHULZ | KIM SCHULZ | 7432 SOLANO STREET | | | CARLSBAD | CA | 92009 | |
| BOB SEBESTA APPRAISAL SERVICES | | 528 SKYLINE DR | | | VESTAL | NY | 13850 | |
| BOB SHELTON | Shelton Properies | 208 N. Logan ST | | | Gaffney | SC | 29341-2319 | |
| BOB SKINNER REAL ESTATE | | 39255 ROSE ST | | | UMATILLA | FL | 32784 | |
| BOB SORRELLS AND ASSOCIATES | | PO BOX 142021 | | | FAYETTEVILLE | GA | 30214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOB SORRELLS AND ASSOCIATES | | PO BOX 960716 | | | RIVERDALE | GA | 30296 | |
| BOB STEELE | Keller Williams | 1118-C LIGHT ST | | | BALTIMORE | MD | 21230 | |
| BOB STICK WITH MARKET SERVICES INS | | PO BOX 2577 | 110 1 2 E MAIN ST | | ADA | OK | 74821-2577 | |
| BOB TENBARGE HOME EXTERIOR LLC | | 4301 CHADWICK RD | | | EVANSVILLE | IN | 47710 | |
| BOB TERRY REALTY | | PO BOX 12622 | | | RALIEGH | NC | 27605 | |
| BOB WATKINS REALTY CO | | 1957 HOOVER CT STE 322 | | | BIRMINGHAM | AL | 35226 | |
| BOB WEICH REALTY | | 4500 W FLYING DIAMOND | | | TUCSON | AZ | 85742 | |
| BOB WIEBER | Weichert, Realtors Property Mart | 800 S. BR US 127 | | | St. Johns | MI | 48879 | |
| BOB WILLIAMS | | 605 CAMBRIDGE AVE. | | | MENLO PARK | CA | 94025 | |
| Bob Winata | | 72-01 Kessel St. | | | Forest Hills | NY | 11375 | |
| BOB, BUILDER | | 3100 SW 137 TERRACE | | | DAVIE | FL | 33330 | |
| BOB, DISMUKE | | 1222 NW CACHE RD | | | LAWTON | OK | 73507 | |
| BOBAN MISKIC | | 1835 MAPLE LANE | | | SLEEPY HOLLOW | IL | 60118 | |
| Bobba, Norberto | | 1603 Mount High St. | | | Occoquan | VA | 22125 | |
| BOBBI BROOKS-MARTINEZ | | 1924 N 25TH AVE | | | HOLLYWOOD | FL | 33020 | |
| BOBBI MALADY | | 10400 E 1000 S | | | CLARKS HILL | IN | 47930-9261 | |
| BOBBI MCCRADY | | 16722 JEFFREY AVENUE | | | HUGO | MN | 55038 | |
| Bobbi Wilen | | 2201 Uecker Drive | Apt. 12201 | | Lewisville | TX | 75067 | |
| BOBBIE ALLEN AND ALL IN ONE HOME | | 4188 COATSWORTH DR | IMPROVEMENT | | REX | GA | 30273 | |
| BOBBIE AND DURRICKJ | | 5531 KENTUCKY LN | BREAZEALE | | HOPE MILLS | NC | 28348 | |
| BOBBIE AND KENNETH HUYLAR | | 908 TALBOT COURT | | | CHEYENNE | WY | 82001 | |
| BOBBIE C SMITH ATT AT LAW | | 2432 CHELSEA DR | | | NEW ORLEANS | LA | 70131 | |
| BOBBIE C. HARVIN | PEARL M. HARVIN | 4241 MARY RIDGE DRIVE | | | RANDALLSTOWN | MD | 21133 | |
| BOBBIE G. SCOTT | ONEIDA F. SCOTT | 8950 EAST 750 NORTH | | | BROWNSBURG | IN | 46122 | |
| BOBBIE J DAVIS | | PSC 1 BOX 406 | | | APO | AE | 09009-0005 | |
| BOBBIE J. HALL | ESTERLITA G. HALL | 2126 SIERRA DR | | | ELKO | NV | 89801 | |
| Bobbie Jo Wedemeier | | 23286 110th St | | | Westgate | IA | 50681-8549 | |
| Bobbie Martin | | 1103 Patton Avenue | | | Waterloo | IA | 50702 | |
| Bobbie McDowell | | 208 River Forest Rd. | | | Evansdale | IA | 50707 | |
| BOBBIE R. BENSON | | 1976 LA CORSO CT | | | WALNUT CREEK | CA | 94598 | |
| BOBBY & KIMBERLY DAVIS | | 2354 COUNTY ROAD 70 | | | STEVENSON | AL | 35772 | |
| BOBBY A HUNT AND | | 612 CEDAR HILL CT | MUSIC CITY EXTERIORS | | ANTIOCH | TN | 37013 | |
| Bobby A. and Charlotte G. Rains | | 2800 Braden Ave. #102 | | | Modesto | CA | 95356 | |
| BOBBY A. HANNAN | | 1517 S. MAGNOLIA AVENUE | | | BROKEN ARROW | OK | 74012 | |
| BOBBY AND CASSANDRA LONG AND | | 13485 KATELAND DR | CHUCKS ROOFING & CONSTRUCTION LLC & HOME CHARM CAR | | TUSCALOOSA | AL | 35405 | |
| BOBBY AND CHOM CLARK | | 2013 NEWCASTLE CIR | | | PLANO | TX | 75075 | |
| BOBBY AND DAWN MITCHELL AND | | 163 MCKINLEY AVE | BLONDELL CONSTRUCTION | | GROSSE POINT FARMS | MI | 48236 | |
| BOBBY AND DEBORAH CHAMPION AND | | 90 GORE DR NE | MCCLURE PAINT CONTRACTORS | | ROME | GA | 30161 | |
| BOBBY AND DELANA COX | | 5715 N 6TH AVE | | | OZARK | MO | 65721-4253 | |
| BOBBY AND JAMIE MCQUEEN | | 83 FOMBY RD | AND SCF ERECTIONS LLC | | WETUMPKA | AL | 36092 | |
| BOBBY AND JANINA HOLLAND | | 3334 WEATHERTOP WAY | | | ROSWELL | GA | 30075 | |
| BOBBY AND JENNIFER HENDERSON | | 414 COMBINE RD | AND STEVE RAMER CONSTRUCTION | | SEAGOVILLE | TX | 75159 | |
| BOBBY AND KERIN BROOKS AND | | 445 RAVEN CT | BOBBY BROOKS SR | | BROWNSBURG | IN | 46112 | |
| BOBBY AND KIMBERLY STANLEY | | 580 GRAHAM RD | | | NEW MARKET | TN | 37820 | |
| BOBBY AND MELISSA JORDAN AND | | 5433 BALBOA AVE | WAYNE JORDAN | | PINSON | AL | 35126 | |
| BOBBY AND PATRICIA GUILLOTTE AND | | 4705 OAK VALLEY DR | JW ELKINS PLUMBING | | ARLINGTON | TX | 76016 | |
| BOBBY AND SHERRY CHURCH | | 14686 N GREENBRIAR RD | | | CATERVILLE | IL | 62918 | |
| BOBBY AND TAMMY BRAZIL JR | | 104 HAWTHORNE DR | IRWIN UNION BANK AND TRUST | | HOGANSVILLE | GA | 30230 | |
| BOBBY ARSANJANI ATT AT LAW | | 10570 SE WASHINGTON ST STE 201 | | | PORTLAND | OR | 97216 | |
| BOBBY BLAIR ATT AT LAW | | 4605 CROSSOVER LN | | | MEMPHIS | TN | 38117 | |
| BOBBY BOWDEN | | 166 MARK TWAIN DRIVE | | | NEWPORT NEWS | VA | 23602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBY BROWN INS AGENCY | | 1531 N COLUMBIA ST | PO BOX 1599 | | MILLEDGEVILLE | GA | 31061 | |
| BOBBY BURNETT SR AND | | 1940 S POINTE | BOBBY AND LISA BURNETT | | BATON ROUGE | LA | 70808-4177 | |
| BOBBY BUSSELMAN | | 8506 COLUMBIA DRIVE | | | ROWLETT | TX | 75089 | |
| BOBBY C JAMES | MARGARET L JAMES | 672 WIRE RD | | | GILBERT | SC | 29054 | |
| BOBBY C PRICE | | 247 SUNSET DR | | | DAYTON | TN | 37321-0000 | |
| Bobby Chandler | | 8353 Southwestern Blvd. | Apt. #138 | | Dallas | TX | 75206 | |
| BOBBY DERDEN HEATING AND AIR | | 118 W WASHINGTON ST | | | HAZEN | AR | 72064 | |
| BOBBY DRUDE AND ASSOCGMAC | | 42299 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| BOBBY DRUDE AND ASSOCIATES | | 42299 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| BOBBY DRUDE AND ASSOCIATES | | 42299 PERRICONE DR | | | HAMMON | LA | 70403 | |
| BOBBY DRUDE GMAC REAL ESTATE | | 42299 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| BOBBY G AND LINDA GERNER | | 2028 KAPREE CT SE | CIRTUS AND CHEMICAL BANK OF BARTOW | | WINTER HAVEN | FL | 33884 | |
| BOBBY J BROWDER JR. | JEANNE G BROWDER | P.O. BOX 1033 | | | SPRING HOPE | NC | 27882 | |
| BOBBY J BURNETT SR AT LAW | | 1940 S POINTE | LISA BURNETT | | BATON ROUGE | LA | 70808-4177 | |
| BOBBY J FRIERSON ATT AT LAW | | 211 W FORT ST STE 1100 | | | DETROIT | MI | 48226 | |
| BOBBY J FRIERSON ATT AT LAW | | 645 GRISWOLD ST STE 1300 | | | DETROIT | MI | 48226 | |
| BOBBY J HEBEL | GINA M ZOLA HEBEL | 131 ROCK GLN RD | | | SUGARLOAF | PA | 18249 | |
| Bobby J Jenkins Jr & Angela G. Jenkins | | 6176 Moonbeam Drive | | | Lake Worth | FL | 33463 | |
| BOBBY J THOMPSON | ROBERTA K THOMPSON | 2304 CHESTER DR | | | PENNGROVE | CA | 94951 | |
| BOBBY J. LEE | | 18105 CRESTVIEW DR | | | HOLT | MO | 64048 | |
| BOBBY JOE PANNELL | YOP NAN PANNELL | 1710 54TH STREET COURT | | | MOLINE | IL | 61265 | |
| BOBBY L BRATTON APPRAISALS | | 220 BIG RUN RD | | | LEXINGTON | KY | 40503 | |
| BOBBY L CLOUD JR ATT AT LAW | | 1830 TRUXTUN AVE STE 210 | | | BAKERSFIELD | CA | 93301 | |
| BOBBY L DEDMON AND | | EVONNE DEDMON | 2952 PALO VERDE WAY | | ANTIOCH | CA | 94509 | |
| BOBBY L JOHNSON | | 1635 ALEXANDER | | | SIMI VALLEY | CA | 93065 | |
| BOBBY L RUMLEY | | 2447 OSSIPEE FRONT STREET | | | ELON | NC | 27244-9785 | |
| BOBBY L. HOSLEY | | 25 SUNDROP COURT | | | COVINGTON | GA | 30016 | |
| BOBBY LUGAR | REBECCA LUGAR | PO BOX 8481 | | | ROANOKE | VA | 24014-0481 | |
| BOBBY MCNEESE | | 16133 STAGECOACH ROAD | | | MAGNOLIA | TX | 77355 | |
| BOBBY MURPHEY INSURANCE AGENCY | | PO BOX 369 | | | MILLEDGEVILLE | GA | 31059 | |
| BOBBY N UNDERWOOD ATT AT LAW | | 2000 N 7TH ST STE D | | | WEST MONROE | LA | 71291 | |
| Bobby Park | | 3926 Alta Mesa Drive | | | Studio City | CA | 91604 | |
| Bobby Price | | 5305 Hawks Nest | | | McKinney | TX | 75070 | |
| BOBBY R CLAYTON SRA | | PO BOX 5826 | | | JACKSONVILLE | FL | 32247 | |
| BOBBY R REEVES | | PO BOX 484 | | | PIEDMONT | SC | 29673 | |
| BOBBY RAY DRINNEN AND B AND B | | 241 CHOTA VIEW DR | ENTERPRISES | | VONROE | TN | 37885 | |
| BOBBY RENO | | 2607 W JUNIPER #4 | | | SANTA ANA | CA | 92704 | |
| BOBBY S. WYCHE JR. | | 4821 SERRANO AVE | | | FONTANA | CA | 92336 | |
| BOBBY SHARP | BETTY J. SHARP | 2476 BURKE AVE | | | SEVIERVILLE | TN | 37876 | |
| BOBBY SHEARL DAVIS JR. | MARY MELEAH DAVIS | 775 BLACKWOODS BEND | | | CLEVELAND | AL | 35049 | |
| BOBBY SPRADLIN | Frazier & McCurdy Inc. dba Re/Max Results, Inc | 3111 E. HIGHWAY 34 | | | NEWNAN | GA | 30265 | |
| BOBBY U ARNOLD AND THE CONTRACTING | | 6566 SUTTON MEADOWS | FIRM OF LACY SERVICES | | HOUSTON | TX | 77086 | |
| BOBBY W CRISP CRISP APPRAISAL | | 17460 IH 35 N STE 160 322 | | | SCHERTZ | TX | 78154 | |
| BOBBY W. MAYS | PEGGY L. MAYS | 1962 BALDWIN | | | LAPEER | MI | 48446 | |
| BOBBY WILLIAMS AND TERRYL | | 8122 MEADOW POND DR | WILLIAMS AND NATIONAL ROOFING | | MISSOURI CITY | TX | 77459 | |
| BOBCAT MEADOWS METRO DISTRICT | | 400 W MIDLAND STE 250 | | | WOODLAND PARK | CO | 80863-3144 | |
| BOBERSCHMIDT, PHILIP | | 111 MONUMENT CIR STE 302 | | | INDIANAPOLIS | IN | 46204 | |
| BOBIER, BARTON E | | 101 SUZAN RD | | | TUTTLE | OK | 73089 | |
| Bobier, Steven & Bobier, April | | 8356 South East Pinehaven Avenue | | | Hobe Sound | FL | 33455 | |
| BOBINGER REAL ESTATE | | 1017 WINTER ST | | | PULASKI | MS | 39152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBROWSKI, PRISCILLA A & LOANSERVICE, C O | | C/O LOANSERVE #23160 | P O BOX 4786 | | ORANGE | CA | 92863 | |
| BOBS CONSTRUCTION | | 1812 SUMMIT LAKE BLVD | AMIN AND INAYAH RAHIEEM | | AKRON | OH | 44314 | |
| BOBS ELITE REALTY | | 1434 MULBERRY STRETT | | | MONTGOMERY | AL | 36106 | |
| BOBS ENTERPRISES INC | | 1212 S 72ND ST | | | TACOMA | WA | 98408 | |
| BOBS LOCK AND KEY | | 263 COURT ST | | | LACONIA | NH | 03246-3646 | |
| BOBS LOCK AND KEY | | 263 CT ST | | | LACONIA | NH | 03246 | |
| BOBS SEPTIC LLC | | P O BOX 592 | | | YORKVILLE | IL | 60560 | |
| BOBY DRUDE AND ASSOC GMAC | | 42299 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| BOCA BAYOU CONDO ASSOCIATION INC | | 30 ROYAL PLAM WAY | | | BOCA RATON | FL | 33432 | |
| BOCA CHASE PROPERTY OWNERS | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| BOCA CIEGA VILLAGE CONDOMINIUM | | 4100 CORPORATE SQ STE 155 | C O ALLIANCE MGMT | | NAPLES | FL | 34104 | |
| BOCA DEL RAY 1 CONDO INC | | 5483 BOCA DELRAY BLVD | | | DELRAY BEACH | FL | 33484 | |
| BOCA DELRAY CONDOMINIUM ASSOCIATION | | 5483 BOCA DELRAY BLVD | | | DELRAY BEACH | FL | 33484 | |
| BOCA INTERNET TECHNOLOGIES INC | | ALERT SITE | 4611 JOHNSON RD STE 6 | | COCONUT CREEK | FL | 33073 | |
| BOCA LAKES CONDOMINIUM ASSOCIATES | | 8768 CHEVY DR | | | BOCA RATON | FL | 33433 | |
| BOCCETTI, THOMAS R & BOCCETTI, DEBORAH N | | 688 SOUTHERNESS DR | | | TOWNSEND | DE | 19734-3802 | |
| BOCHENEK, DANEAL & WILSON, KAREN C | | 1111 MORSE AVE SPC 180 | | | SUNNYVALE | CA | 94089-1625 | |
| BOCHTAB VENTURES INC | | PO BOX 12220 | TAX COLLECTOR | | BALTIMORE | MD | 21281 | |
| BOCHUINSKI, JANICE | | 1426 N WOOD ST | HOME CREATIONS | | GRIFFITH | IN | 46319 | |
| BOCK, JF | | 601 16TH ST C324 | | | GOLDEN | CO | 80401 | |
| BOCKELMAN, DAVID L & BOCKELMAN, KAREN S | | 1449 OSPREY CT | | | TEMPLETON | CA | 93465 | |
| BOCKHOLD, CLAUDE L & BOCKHOLD, DEBRA L | | 13205 SOUTH FOX RIDGE D | | | OLATHE | KS | 66062-1580 | |
| BOCKSTANZ, DONNA | | 1603 J. BERRY ROSE COURT | | | FREDERICK | MD | 21701 | |
| BOCKUS HOME IMPROVEMENT | | 8803 SAMARA CT | | | CHARLOTTE | NC | 28269 | |
| BOCLAIR III, LEONARD D & BOCLAIR, DEBORAH J | | 2215 GILHAM RD | | | BROOMALL | PA | 19008-2912 | |
| Bocook, James | | 19D HARTWELL VILLAS | | | ANDERSON | SC | 29626 | |
| BODALS CONSTRUCTION COMPANY | | 19 QUAIL CT | | | BRENTWOOD | CA | 94513 | |
| BODDIE, JOHN H | | 2302 W MEADOWVIEW RD STE 124 | | | GREENSBORO | NC | 27407 | |
| BODE, DONALD J | | 5123 MELBOURNE ST UNIT 6301 | | | PUNTA GORDA | FL | 33980 | |
| BODEN, RICHARD | | 1098 N GLENDALE LN | | | GREENFIELD | IN | 46140 | |
| BODENHAMER AND LEVINSON PA | | 1743 E 71ST ST | | | TULSA | OK | 74136 | |
| BODGEN, TAMARA D | | 227 W SHAFFER RD | | | ALIQUIPPA | PA | 15001 | |
| BODIE NAGLE ET AL | | 21 W SUSQUEHANNA AVE | | | TOWSON | MD | 21204 | |
| BODNER, VICTORIA | | 747 MERCER AVE | | | KINGSTON | PA | 18704 | |
| BODO & MARY EICHLER 1997 RVCBL TRST | BODO EICHLER | 1519 D CENTRAL AVENUE #D | | | ALAMEDA | CA | 94501 | |
| BODOFF AND ASSOCIATES PC | | 120 WATER ST | | | BOSTON | MA | 02109 | |
| BODOLOCZKI, PETER | | 0 IBOLYA U 1 | | | MISKOLC HUNGARY | | | Hungary |
| BODOW LAW FIRM | | 313 E WILLOW ST STE 105 | NETTLETON COMMONS | | SYRACUSE | NY | 13203 | |
| BODRIE, JANE A | | 35395 ERIE DR | | | BROWNSTOWN | MI | 48173 | |
| BOE ASSOCIATES INC | | PO BOX 1248 | | | JACKSON | NJ | 08527 | |
| BOE CONSTRUCTION AND APPRAISAL | | PO BOX 324 | | | SILVANA | WA | 98287 | |
| BOECKX, JOSEPH E | | 7031 STONE INLET DR | | | FORT BELVOIR | VA | 22060-7432 | |
| BOEHM ENTERPRISES | | 403 WEST 11TH STREET | | | TRACY | CA | 95376 | |
| BOEHM, KRISTA L | | 5014 BIG MEADOW LANE | | | KATY | TX | 77494 | |
| BOEHM, LARRY W | | PO BOX 60036 | | | SACRAMENTO | CA | 95860 | |
| BOEHNKE, CHRISTOPHER D | | 1721 MORTON AVE | | | ANN ARBOR | MI | 48104 | |
| BOELKINS III, BERNARD | | 3442 ROOSEVELT RD | A TEAM CONSTRUCTION CO | | MUSKEGON | MI | 49441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOENS TREE SERVICE | | PO BOX 86 | | | OZONA | FL | 34660 | |
| BOEPPLE, RANDAL W & BOEPPLE, PATTI J | | 220 ADAM RD | | | TRINIDAD | CO | 81082-9410 | |
| BOESE INSURANCE SERVICES | | 3650 CLAIREMONT DR STE 3 | | | SAN DIEGO | CA | 92117-5987 | |
| BOETTCHER, PAUL | | 3825 LAMPLIGHTER DR | | | SAGINAW | MI | 48603-8656 | |
| BOEUF AND BERGER MUTUAL INS | | | | | NEW HAVEN | MO | 63068 | |
| BOEUF AND BERGER MUTUAL INS | | 545 HAROLD H MEYER DR | | | NEW HAVEN | MO | 63068 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | | 135 S LASALLE ST | STE 1511 | | CHICAGO | IL | 60603 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | IRVING | TX | 75063 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | DONIECE WALTON | 540 W MADISON | IL 4 540 19 11 | | CHICAGO | IL | 60661 | |
| BOFFOLI, JOHN | | 54 RUSH STREET | | | PORT JEFFERSON STATI | NY | 11776 | |
| BOGALUSA CITY | | 214 ARKANSAS ST PO DRAWER 1179 | TAX COLLECTOR | | BOGALUSA | LA | 70429-1179 | |
| BOGALUSA CITY | | PO DRAWER 1179 | TAX COLLECTOR | | BOGALUSA | LA | 70429 | |
| BOGAN, ADRIENNE W | | 1600 5TH AVE N | | | BESSEMER | AL | 35020 | |
| BOGARD TOWNSHIP | | 1305 NW 1100 | MARILYN SLOAN TWNSP COLLECTOR | | URICH | MO | 64788 | |
| BOGARD TOWNSHIP | | 1305 NW 1100 RD | MARILYN SLOAN TWP COLLECTOR | | URICH | MO | 64788 | |
| BOGARDUS, VICKI L | | 4401 NW 54TH ST | | | OKLAHOMA CITY | OK | 73112-2150 | |
| BOGART AND BROWNELL OF MD | | 4600 N PARK AVE | | | CHEVY CHASE | MD | 20815 | |
| BOGART CITY | | 125 MAIN ST | BOGART CITY TREASURER | | BOGART | GA | 30622 | |
| BOGART CITY | BOGART CITY TREASURER | PO BOX 206 | 125 MAIN ST | | BOGART | GA | 30622 | |
| BOGART, BURKE | | 181 CRAWFORD BLVD | BROWNELL INC | | BOCA RATON | FL | 33432 | |
| BOGART, WANDA | | 18801 RAGAN CIR | | | VILLA PARK | CA | 92861-0000 | |
| BOGDAN BABES | | 6338 NORTH HAMLIN | | | CHICAGO | IL | 60659 | |
| BOGDAN BOGUCKI | IZABELLA BOGUCKI | 72 DOWNFIELD WAY | | | TRABUCO CYN | CA | 92579-5004 | |
| BOGDAN KAMINSKI | | 41 FAIRMOUNT AVENUE 18B | | | HACKENSACK | NJ | 07601 | |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 | |
| BOGDAN, KEN | | 2249 N TUSTIN ST | | | ORANGE | CA | 92865-3703 | |
| BOGDANOV, OLGA | | 99 HIGH ST | | | BOSTON | MA | 02110 | |
| BOGDANOV, OLGA | | 99 HIGH ST 20TH FL | | | BOSTON | MA | 02110 | |
| BOGDANSKI, DELPHINE V | | 5065 FORD AVE | | | TOLEDO | OH | 43612-3013 | |
| BOGENBERGER, THOMAS R | | 2332 BLOOMDALE STREET | | | DUARTE | CA | 91010 | |
| BOGER, REGINA A | | 3537 BEAUX STREET | | | CHARLOTTE | NC | 28208 | |
| BOGGESS HARKER AND MONEY | | 5550 PAINTED MIRAGE RD STE 255 | | | LAS VEGAS | NV | 89149-4620 | |
| BOGGESS, HOWARD R & BOGGESS, VERNA J | | RT 7 BOX 124A | | | SOUTH CHARLESTON | WV | 25309 | |
| BOGGIO, REYNOLDS M & BOGGIO, SHELAGH E | | 14365 OAKLEY DR | | | RIVERSIDE | CA | 92503 | |
| BOGGS AND ALTOM | | PO BOX 597 | | | CLANTON | AL | 35046 | |
| BOGGS AND FILLENWARTH LTD | | 211 E JEFFERSON ST STE A | | | MORRIS | IL | 60450 | |
| BOGGS HESTER, MANDY | | 888 COTTON ISLAND RD | | | POLLOCK | LA | 71467 | |
| BOGGS TOWNSHIP | | RR 1 BOX 461 B | BETSY J JAMES TAX COLLECTOR | | WEST DECATUR | PA | 16878 | |
| BOGGS TOWNSHIP CLRFLD | | 2946 OLD ERIE PIKE | T C OF BOGGS TOWNSHIP | | WEST DECATUR | PA | 16878 | |
| BOGGS TWP | | 390 HOOVER RD | T C OF BOGGS TOWNSHIP | | TEMPLETON | PA | 16259 | |
| BOGGS TWP | | RD 1 BOX 184A | TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| BOGGS TWP CENTRE | | 776 LUCAS RD | T C OF BOGGS TOWNSHIP | | BELLEFONTE | PA | 16823 | |
| BOGGS, NELDA J | | PO BOX 987 | | | HEMPSTEAD | TX | 77445-0987 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGGUS, PETE | | 12303 ANDES AVE | | | BAKERSFIELD | CA | 93312-5100 | |
| BOGIN MUNNS AND MUNNS | | PO BOX 2807 | | | ORLANDO | FL | 32802 | |
| BOGIN, NANCY & BOGIN, HAROLD | | 4913 COTTONWOOD RD | | | SILVER CITY | NM | 88061 | |
| BOGINSKI, JODY L | | 54 W NORTH STREET UNIT #318 | | | STAMFORD | CT | 06902 | |
| BOGLE AGENCY INSURANCE | | PO BOX 236 | | | LYNDHURST | NJ | 07071 | |
| BOGLE TOWNSHIP | | CITY HALL | | | WORTH | MO | 64499 | |
| BOGLE, MARK & BOGLE, JENNIFER | | 739 NOBLE STREET | | | NORRISTOWN | PA | 19401 | |
| BOGMAN INC | | 12301 OLD COLUMBIA PIKE | SUITE 200 | | SILVER SPRINGS | MD | 20904 | |
| BOGMAN INC | | 12301 OLD COLUMBIA PIKE | SUITE 200 | | SILVER SPRINGS | MD | 20904-1656 | |
| BOGOTA BORO | | 375 LARCH AVE | BOGOTA BORO TAXCOLLECTOR | | BOGOTA | NJ | 07603 | |
| BOGOTA BORO | | 375 LARCH AVE | TAX COLLECTOR | | BOGOTA | NJ | 07603 | |
| BOGOTA CITY C O RED RIVER APPR DIST | | 101 W BROADWAY BOX R | | | BLUE RIDGE | TX | 75424 | |
| BOGOTA CITY C O RED RIVER APPR DIST | | PO BOX 461 | | | CLARKSVILLE | TX | 75426-0461 | |
| BOGUSLAW MIGLOWIEC | AGNIESZKA MIGLOWIEC | 49 SKINNER DRIVE | | | NEW BRITAIN | CT | 06053 | |
| BOGUSLAWA AND STEFAN | | 4221 N ORIOLE AVE | SZWEJKOWSKI | | NORRIDGE | IL | 60706 | |
| BOHALL, ALFRED J & BOHALL, ANNETTE L | | 9368 BROWNLEY DR | | | OMAHA | NE | 68134 | |
| BOHANON, JAMES | | 3294 S 202ND EAST AVE | | | BROKEN ARROW | OK | 74014-1940 | |
| BOHANON, JEFF A & SPIVEY, BRANDON L | | 910 HUNTER DR | | | PLAINFIELD | IN | 46168 | |
| BOHDAN NESWIACHENY ATT AT LAW | | 151 COLLEGE DR STE 1 | | | ORANGE PARK | FL | 32065-7684 | |
| BOHEMIA TOWNSHIP | | 29957 FEDERAL FOREST HWY 16 | TREASURER BOHEMIA TOWNSHIP | | NISULA | MI | 49952 | |
| BOHEMIA TOWNSHIP | | STAR ROUTE BOX 29 | TREASURER BOHEMIA TOWNSHIP | | NISULA | MI | 49952 | |
| BOHEMIAN MUTUAL INSURANCE ASSOC | | | | | TOLEDO | IA | 52342 | |
| BOHEMIAN MUTUAL INSURANCE ASSOC | | 1309 S COUNTY RD | | | TOLEDO | IA | 52342 | |
| BOHENKO, JOHN W & BOHENKO, RUTH A | | 1130 WILTON E HALL RD | | | STARR | SC | 29684 | |
| BOHENSKY AND ASSOCIATES | | 2115 AVE O | | | BROOKLYN | NY | 11210 | |
| BOHLANDER, KEITH E | | 8236 W 1400 NORTH | | | ELWOOD | IN | 46036 | |
| BOHLEN, MONICA R | | 36 E SEVENTH ST STE 2020 | | | CINCINNATI | OH | 45202 | |
| BOHLMAN LAW OFFICES | | 12 S 1ST AVE STE D | | | ST CHARLES | IL | 60174 | |
| BOHM, CARLOTA M | | 12TH FL | TWO CHATAM CTR | | PITTSBURGH | PA | 15219 | |
| BOHM, CARLOTA M | | 401 LIBERTY AVE 22ND FL | | | PITTSBURGH | PA | 15222 | |
| BOHMAN APPRAISAL SERVICE | | 12106 BLUEBIRD CIR NW | | | COON RAPIDS | MN | 55448 | |
| BOHN, RANDY J | | 453 COREY LANE | | | HOULKA | MS | 38850 | |
| BOHNER, GENE | | 265 CHURCH ST | | | COOPERSVILLE | MI | 49404 | |
| BOHNESTIEHL, KAREN | | 13903 FALLKIRK CIR | | | GRANDVIEW | MO | 64030 | |
| BOHNET AND ROMANI | | 16 KING ST | | | PALMER | MA | 01069 | |
| BOHORFOUSH APPRAISAL SERVICE | | 11331 MONTGOMERY RD | | | BELTSVILLE | MD | 20705 | |
| BOHORFOUSH APPRAISAL SERVICES | | 11331 MONTGOMERY RD | | | BELTSVILLE | MD | 20705 | |
| BOHORFOUSH APPRAISAL SERVICES | | 4719 OLYMPIA AVE | | | BELTSVILLE | MD | 20705 | |
| BOHORQUEZ, MIRNA T | | 1121 S AVINGTON AVE | | | WEST COVINA | CA | 91790-5304 | |
| BOHR, JEFFREY | | 1355 EASTWICK WAY | EVOL LTD | | PICKERINGTON | OH | 43147 | |
| BOIES SCHILLER AND FLEXNER LLP | | 2200 CORPORATE BLVD NW STE 400 | | | BOCA RATON | FL | 33431 | |
| Boilermaker Blacksmith National Pension Trust | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |
| Boilermaker Blacksmith National Pension Trust | Mario Rodriguez, CIO | 754 Minnesota Avenue | Suite 522 | | Kansas City | KS | 66101 | |
| Boilermaker Blacksmith National Pension Trust | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOILING SPRING LAKES CITY | | 9 BOILING SPRING RD | TAX COLLECTOR | | BOILING SPRING LAK | NC | 28461 | |
| BOILING SPRING LAKES TOWN | | 9 BOILING SPRING RD | TAX COLLECTOR | | SOUTHPORT | NC | 28461 | |
| BOIS BLANC TOWNSHIP | | PO BOX 898 | BOIS BLANC TOWNSHIP | | PTE AUX PINS | MI | 49775 | |
| BOIS REAL ESTATE AGENCY | | 97 S MAIN ST | | | PITTSFIELD | ME | 04967 | |
| Boise City Utilities | Boise City Attorneys Office | P.O. Box 500 | | | Boise | ID | 83701-0500 | |
| BOISE CITY UTILITY BILLING | | PO BOX 2760 | | | BOISE | ID | 83701 | |
| BOISE COUNTY | | 420 MAIN ST PO BOX 1300 | BOISE COUNTY TREASURER | | IDAHO CITY | ID | 83631 | |
| BOISE COUNTY | | PO BOX 1300 | BOISE COUNTY TREASURER | | IDAHO CITY | ID | 83631 | |
| BOISE COUNTY | BOISE COUNTY TREASURER | PO BOX 1300 | | | IDAHO CITY | ID | 83631 | |
| BOISE COUNTY RECORDERS OFFICE | | PO BOX 157 | 420 MAIN ST | | IDAHO CITY | ID | 83631 | |
| BOISE KUNA IRRIGATION DISTRICT | | PO BOX 330 | | | KUNA | ID | 83634 | |
| BOISJOLI, NATHAN J | | 40523 STEAMBOAT DRIVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| BOISROND, PIERRE | | 320 LAKECREST DR | | | LAKEWOOD VILLAGE | TX | 75068 | |
| BOISSEAU, JACQUELINE | | 13 CHRISTOPHER CT | TML RENOVATIONS | | NEW ORLEANS | LA | 70128 | |
| BOISVERT PROPERTIES | | 201 W MARKET ST | | | GREENWOOD | DE | 19950 | |
| BOISVERT, MICHAEL D | | PO BOX 72 | | | PANDORA | OH | 45877-0000 | |
| BOJAN AND ROSITZA POPOVA | | 314 LANDSBURG LN | | | COLLEGE STATION | TX | 77845 | |
| BOJKO, KIMBERLY T | | 5665 GOLD CREEK BAY | | | HICKORY | NC | 28601 | |
| BOK S SHIN | CHUNG H SHIN | 2008 WEST FATHOM LN | | | ANAHEIM | CA | 92801 | |
| BOLANO, IDAEL | | 4530 NW 179 STREET | | | OPA LOCKA | FL | 33055-0000 | |
| BOLANOS TRUXTON, P.A. | | 12800 UNIVERSITY DRIVE | SUITE 350 | | FORT MYERS | FL | 33907 | |
| BOLCHIS, MARIUS O | | 7712 N ASHLAND AVE | | | CHICAGO | IL | 60626 | |
| BOLCHIS, MARIUS O | | 7712 N ASHLAND AVE | | | CHICAGO | IL | 60626-0000 | |
| BOLD COAST REALTY | | PO BOX 109 | 460 COUNTY RD RT 189 | | LUBEC | ME | 04652 | |
| BOLD ESTATES HOA | | PO BOX 2982 | | | VANCOUVER | WA | 98668 | |
| BOLD ROOFING CO | | 11601 PLANE RD 108 | | | DALLAS | TX | 75243 | |
| BOLD ROOFING COMPANY INC | | 11601 PLANO RD 108 | | | DALLAS | TX | 75243 | |
| BOLDEN, BRANDON | | 4915 WEWATTA ST SW | TLW SERVICES | | ATLANTA | GA | 30331 | |
| BOLDEN, JO A | | 4802 EAST F STREET | | | TACOMA | WA | 98404 | |
| BOLDEN, REGINA | | 4028 BASKEL DR | PAUL DAVIS RESTORATION | | MEMPHIS | TN | 38116 | |
| BOLDIN SR, MARK A & BOLDIN, SHANNON | | 132 SHORE DRIVE PLACE | | | OLDSMAR | FL | 34677 | |
| Bolds, Erma T & Bolds, Samuel H | | 144 Southwood Drive | | | Gretna | LA | 70056 | |
| BOLDT, PEGGY | | 1330 COUNTY RD 1340 | | | CHICKASHA | OK | 73018 | |
| BOLDT, RALPH O | | 12265 WORLD TRADE DR STE A | | | SAN DIEGO | CA | 92128 | |
| BOLDUC, CHRISTIAN | | 5017 ROUTE 52 | THERESA BUSARDO | | JEFFERSONVILLE | NY | 12748 | |
| BOLEMAN LAW FIRM | | 2201 W BROAD ST STE 205 | | | RICHMOND | VA | 23220 | |
| BOLEMAN LAW FIRM | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| BOLEMAN LAW FIRM PC | | 2104 W LABURMUM AVE STE 201 | | | RICHMOND | VA | 23227 | |
| BOLEMAN LAW FIRM PC | | 2201 W BROAD ST STE 205 | | | RICHMOND | VA | 23220 | |
| BOLEMAN LAW FIRM PC | | 272 BENDIX RD STE 130 | CONVERGENCE CTR III | | VIRGINIA BEACH | VA | 23452 | |
| BOLEMAN LAW FIRM PC | | PO BOX 11588 | C O BOLEMAN LAW FIRM | | RICHMOND | VA | 23230 | |
| BOLEMAN LAW FIRM PC | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| BOLEN, HOMER S | | 2193 HOMEWOOD AVE | | | COLUMBUS | OH | 43223 | |
| BOLENBAUGH, JOHN L | | PO BOX 81007 | | | LANSING | MI | 48908 | |
| BOLER, NATHAN | | 714 MARKS ALLEY | | | PETERSBURG | VA | 23803-0000 | |
| BOLERO AT RANCHO DEL REY | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| BOLES LAW FIRM | | 1818 AVE OF AMERICA | PO BOX 2065 | | MONROE | LA | 71207 | |
| BOLES, MELINDA | | 207 PEBBLE CANYON LN | RICK OS ENTERPRISES | | DICKINSON | TX | 77539 | |
| BOLEWARE, GARY W | | 1909 HIGHWAY 590 | | | ELLISVILLE | MS | 39437-8263 | |
| BOLIN PL, PETTON | | 4758 W COMMERCIAL BLVD | | | TAMARAC | FL | 33319-2877 | |
| BOLIN PL, PEYTON | | 4758 W COMMERCIAL BLVD | | | TAMARAC | FL | 33319-2877 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLIN PL, PEYTON | | 4758 W COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33319 | |
| BOLIN, WILLIAM C & BOLIN, JOAN A | | 10313 PITTMAN AVE NW | | | SOUTH HAVEN | MN | 55382-0000 | |
| BOLING MUD | | PO BOX 307 | ASSESSOR COLLECTOR | | BOLING | TX | 77420 | |
| BOLING, TAMMY S | | 203 N BICKFORD 2 | | | EL RENO | OK | 73036 | |
| BOLINGER, ERICH | | 3960 MYSTIC VALLEY DR | | | BLOOMFIELD | MI | 48302 | |
| BOLINSKE AND BOLINSKE PLLC | | 6465 WAYZATA BLVD STE 780 | | | MINNEAPOLIS | MN | 55426-1733 | |
| BOLITHO, RENEE | | 12 BABS RD | | | BUDD LAKE | NJ | 07828 | |
| BOLIVAR BORO | | 9TH AND MCKINLEY ST | | | BOLIVAR | PA | 15923 | |
| BOLIVAR CITY | | CITY HALL | | | BOLIVAR | MO | 65613 | |
| BOLIVAR CITY TAX COLLECTOR | | 211 N WASHINGTON ST | | | BOLIVAR | TN | 38008 | |
| BOLIVAR CITY TAX COLLECTOR | | 211 N WASHINGTON ST | TAX COLLECTOR | | BOLIVAR | TN | 38008 | |
| BOLIVAR CLERK OF CHANCERY COURT | | PO BOX 789 | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY | | 200 S CT ST PO BOX 248 | TAX COLLECTOR | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY | | PO BOX 238 | | | ROSEDALE | MS | 38769 | |
| BOLIVAR COUNTY 2ND DISTRICT CLERK | | CT ST COURTHOUSE | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CLEVELAND | | COUNTY COURTHOUSE CT ST POB 248 | TAX COLLECTOR | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CLEVELAND TAX | | 200 S CT ST | PO BOX 248 | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY ROSEDALE | | 801 MAIN ST PO BOX 238 | CHANCERY CLERK | | ROSEDALE | MS | 38769 | |
| BOLIVAR COUNTY ROSEDALE | | 801 MAIN ST PO BOX 339 | TAX COLLECTOR | | ROSEDALE | MS | 38769 | |
| BOLIVAR, ANDREW & TAICH, CINTHIA | | 470 N E 111 ST | | | MIAMI | FL | 33161 | |
| BOLIVER TOWN | | 252 MAIN ST | TAX COLLECTOR | | BOLIVAR | NY | 14715 | |
| BOLIVER VILLAGE | | 252 MAIN ST | VILLAGE CLERK | | BOLIVAR | NY | 14715 | |
| BOLIVER VILLAGE | | 252 MAIN ST | VILLAGE CLERK | | BOLIVER | NY | 14715 | |
| BOLIVIA TOWN | | PO BOX 93 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BOLLAND, KENNETH R | | 5733 W. JOHNSON RD. | | | LAPORTE | IN | 46350 | |
| BOLLEDDU, VIJAY & BOLLEDDU, AJITHA | | 2739 HILL VISTA COURT | | | SAN JOSE | CA | 95148 | |
| BOLLENBECK WAGENER SPAUDE AND | | W6260 COMMUNICATION CT | | | APPLETON | WI | 54914 | |
| BOLLENGIER, WILLIAM S & BOLLENGIER, CHRISTINA Y | | 1763 TOBY DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| Boller, Nancy A | | 28177 Harbor Rd | | | Melfa | VA | 23410 | |
| BOLLES AND ASSOCIATES REALTY | | 102 N MAIN ST | | | FAYETTEVILLE | TN | 37334 | |
| BOLLING H JAMISON AND | | 15707 CHAUMONT AVE | VICTORIA G JAMISON | | GREENWELL SPRINGS | LA | 70739 | |
| BOLLING HEARL RATLIFF | FRANKLIN MONROE PRUETT V. U.S. BANK NATIONAL ASSOCIATION | PO Box 1250 | | | Richlands | VA | 24641 | |
| BOLLING, CHRISTOPHER & BOLLING, KRISLIN M | | 5711 PAMELA DRIVE | | | CENTREVILLE | VA | 20120 | |
| BOLLING, RICHARD W & BOLLING, CHRISTY S | | 632 FARVIEW DR | | | MADISON | TN | 37115 | |
| BOLLINGER APPRAISAL SERVICE | | PO BOX 793 | | | SPRINGDALE | AR | 72765 | |
| BOLLINGER APPRAISAL SERVICE | | PO BOX 793 | | | SPRINGDALE | AZ | 86333-0793 | |
| BOLLINGER COUNTY | | 204 HIGH ST | | | MARBLE HILL | MO | 63764 | |
| BOLLINGER COUNTY | | 204 HIGH ST PO BOX 80 | BOB ANDERSON COLLECTOR | | MARBLE HILL | MO | 63764 | |
| BOLLINGER COUNTY | | 204 HIGH ST STE 2 | BOLLINGER COUNTY COLLECTOR | | MARBLE HILL | MO | 63764 | |
| BOLLINGER RECORDER OF DEEDS | | 204 HIGH ST STE 7 | | | MARBLE HILL | MO | 63764 | |
| BOLLMAN, JOHN M | | 605 QUAIL DR | | | CHERAW | SC | 29520 | |
| BOLOGNA, ANDREW | | 1603 STEVENSON ROAD | | | HEWLETT | NY | 11557 | |
| BOLONGER AND KUNTZ | | 215 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| BOLSEGA JR, FLORIAN A | | 2903 KENWOOD | | | HAMMOND | IN | 46323-1142 | |
| BOLSONI, CHRISTOPHER | | 1015 S 4TH ST | NOREEN BOLSONI | | ST CHARLES | IL | 60174 | |
| BOLSTRIDGE, DALE A | | 16175 JOHN MORRIS RD #127 | | | FORT MYERS | FL | 33908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLT SR, THOMAS E | | 13773 PENWITH CT | | | CHANTILLY | VA | 20151-3448 | |
| BOLT, RICHARD S | | 509 FENDALE SE | | | GRAND RAPIDS | MI | 49548 | |
| BOLT, TOM | | CORPORATE PL ROYAL DANE MALL | | | ST THOMAS | VI | 00802 | |
| BOLTE REAL ESTATE AND INS INC | | 101 S MAIN ST | | | CLYDE | OH | 43410 | |
| BOLTE REAL ESTATE INC | | 101 S MAIN ST | | | CLYDE | OH | 43410-1632 | |
| BOLTON AND BOLTON | | 724 W MAIN ST | | | TOMBALL | TX | 77375 | |
| BOLTON AND KEARNEY | | 102 S PARKE ST | | | ABERDEEN | MD | 21001 | |
| BOLTON APPRAISAL CO | | PO BOX 370 | | | WILLISTON | VT | 05495 | |
| BOLTON CEN SCH COMBINED TWNS | | PO BOX 822 | DAWN ROBINSON COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON CEN SCH COMBINED TWNS | | PO BOX 822 | TAX COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON HALL AND ASSOCIATES | | 2315 STERLING CT | | | ARLINGTON | TX | 76012 | |
| BOLTON MD, MERLE R & BOLTON, RUTH A | | 490 MARISCAL RD | | | PALM SPRINGS | CA | 92262 | |
| BOLTON ROOFING AND CONSTRUCTION | | 98 WESTFERN CT | | | COLUMBIA | SC | 29212 | |
| BOLTON SESTON, SASSER | | 100 COLONIAL BANK BLVD STE B201 | | | MONTGOMERY | AL | 36117 | |
| BOLTON TOWN | | 221 9TH ST PO BOX 327 | | | BOLTON | NC | 28423 | |
| BOLTON TOWN | | 222 BOLTON CTR RD | TAX COLLECTOR OF BOLTON TOWN | | BOLTON | CT | 06043 | |
| BOLTON TOWN | | 3045 ROOSEVELT HWY | TOWN OF BOLTON | | WATERBURY | VT | 05676 | |
| BOLTON TOWN | | 3045 THEODORE ROOSEVELT HWY | BOLTON TOWN TAXCOLLECTOR | | WATERBURY | VT | 05676 | |
| BOLTON TOWN | | 663 MAIN ST | BOLTON TOWN TAXCOLLECTOR | | BOLTON | MA | 01740 | |
| BOLTON TOWN | | 663 MAIN ST TAX OFFICE | MARGARET CHILD TC | | BOLTON | MA | 01740 | |
| BOLTON TOWN | | A21 NINTH ST | TAX COLLECTOR | | BOLTON | NC | 28423 | |
| BOLTON TOWN | | PO BOX 7 | TAX COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON TOWN CLERK | | 222 BOLTON CTR RD | | | BOLTON | CT | 06043 | |
| BOLTON TOWN CLERK | | 3045 THEODORE ROOSEVELT HWY | ATTN REAL ESTATE RECORDING | | WATERBURY | VT | 05676 | |
| BOLTON TOWN TOWN OF BOLTON | | 3045 THEODORE ROOSEVELT HWY | | | WATERBURY | VT | 05676 | |
| BOLTON, ANTHONY | | 4321 CRIMSON TREE COVE | DELORISE WEBBER | | MEMPHIS | TN | 38141 | |
| BOLTON, DARRYL D | | PSC 76 BOX 7488 | | | APO | AP | 96319-0053 | |
| BOLTON, DENNIS L & BOLTON, MARCIA E | | 18014 NE 25TH STREET | | | VANCOUVER | WA | 98684 | |
| BOLTON, JUDITH M | | 2310 S CORNELIA ST | | | SIOUX CITY | IA | 51106 | |
| BOLTON, JULIAN E | | 120 CLIFTON PLACE | | | BROOKLYN | NY | 11238 | |
| BOLTON, KARI | | 2605 THOMAS AVENUE | | | LOUISVILLE | KY | 40216-0000 | |
| BOLTON, MARGARET M | | 1102 5TH AVE | | | DURANGO | CO | 81301 | |
| BOLTON, PHILLIP E | | 604 GREEN VALLEY RD STE 406 | PO BOX 10247 | | GREENSBORO | NC | 27404 | |
| BOLTON, ROBERT B & BOLTON, BARBARA L | | 414 W PALM DR | | | COVINA | CA | 91723 | |
| BOLZMAN, DALE A | | 213 N CTR ST | PO BOX 573 | | SEBEWAING | MI | 48759 | |
| BOMBARD LAW OFFICE | | 280 ASH ST 1 | | | WALTHAM | MA | 02453 | |
| BOMBARDIER, WANDA | | 7439 JENNIFER CIRCLE | | | MECHANICSVILLE | VA | 23111-0000 | |
| BOMBAY TOWN | | 1816 STATE ROUTE 95 PO BOX 92 | TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| BOMBAY TOWN | | 1918 STATE ROUTE 25 | TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| BOMBERG, NEIL E | | PO BOX 4326 | | | WASHINGTON | DC | 20044-9326 | |
| BOMBOLA, BRIAN J & BOMBOLA, ELIZABETH G | | 3948 BRIARWOOD ST | | | NAPA | CA | 94558-2217 | |
| BOMMARITO, MICHAEL P & BOMMARITO, CONSTANCE | | 4121 ALLEGHENY DR | | | TROY | MI | 48085 | |
| BON HOMME COUNTY | | 300 W 18TH ST | BON HOMME COUNTY TREASURER | | TYNDALL | SD | 57066 | |
| BON HOMME COUNTY | | PO BOX 5 | BON HOMME COUNTY TREASURER | | TYNDALL | SD | 57066 | |
| BON HOMME FARM MUTUAL | | | | | SPRINGFIELD | SD | 57062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BON HOMME FARM MUTUAL | | PO BOX 398 | | | SPRINGFIELD | SD | 57062 | |
| BON HOMME REGISTRAR OF DEEDS | | 300 W CHERRY | BOX 3 DRAWER E | | TYNDALL | SD | 57066 | |
| BON NGUYEN | LeBon Real Estate, Inc. | 930 SAN PABLO AVE SUITE # D | | | PINOLE | CA | 94564 | |
| BONACCI, JOSEPH J | | 16 PINEVIEW TERRACE | | | SIDNEY | NY | 13838 | |
| BONADIO, MARK A | | 3700 S OAK RIDGE DRIVE | | | BLOOMINGTON | IN | 47401 | |
| BONADUCE, TONY | | 14 COBBLESTONE LN | | | ASTON | PA | 19014 | |
| BONAIRE COMMUNITY IMPROVEMENT ASSN | | 10960 MILLRIDGE NORTH DR STE 105 | | | HOUSTON | TX | 77070-4825 | |
| BONANNO, SANTO J | | 1430 ROUTE 23 N | | | WAYNE | NJ | 07470 | |
| BONANZA FUEL | | PO BOX 1129 | 400 BERING ST | | NOME | AK | 99762 | |
| BONANZA RANCH | | PO BOX 60188 | | | PHOENIX | AZ | 85082 | |
| BONANZA RE 001 | | 2825 ROSE ST 202 | | | ANCHORAGE | AK | 99508 | |
| BONANZA REALTY | | 2825 ROSE STREET #202 | | | ANCHORAGE | AK | 99508 | |
| BONAPFEL, PAUL W | | 3343 PEACHTREE RD | STE 550 E TOWER | | ATLANTA | GA | 30326 | |
| BONARIGO AND MCCUTCHEON | | 18 ELLICOTT ST | | | BATAVIA | NY | 14020-3105 | |
| BONAVENTURE NORTH | | PO BOX 1432 | | | SEVERNA PARK | MD | 21146 | |
| BONBROOK PLANTATION COMMUNITY | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| BONCARDO, LEATRICE | | 1114 CANTRELL ST | CARMEN SCIALABBA AND TRAMA ROOFING | | PHILADELPHIA | PA | 19148 | |
| BONCORE LAW OFFICE | | 1140 SARATOGA ST | | | EAST BOSTON | MA | 02128 | |
| BOND AND BOTES | | 851 S BELTLINE HY STE 910 | | | MOBILE | AL | 36606 | |
| BOND BOTES AND LAWSON PC | | 6704 WATERMOUR WAY | | | KNOXVILLE | TN | 37912 | |
| BOND BOTES AND STOVER | | 2101 COURTSIDE DR | | | BRANDON | MS | 39042-3237 | |
| BOND BOTES AND STOVER PC | | 2210B PASS RD | | | GULFPORT | MS | 39501 | |
| BOND BOTES AND STOVER PC | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202-2402 | |
| BOND BOTES REESE AND SHINN PC | | 600 UNIVER PARK PL STE 310 | | | BIRMINGHAM | AL | 35209 | |
| BOND BOTES SHINN AND DONALDSON | | PO BOX 4479 | | | MONTGOMERY | AL | 36103 | |
| BOND BOTES SHINN AND DONALDSON PC | | PO BOX 4479 | | | MONTGOMERY | AL | 36103 | |
| BOND BOTES SYKSTUS AND LARSEN PC | | 102 S CT ST STE 314 | | | FLORENCE | AL | 35630 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801-4008 | |
| BOND BOTES SYSKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES WETZEL SHINN AND EDGE | | 851 E I65 SERVICE RD S | | | MOBILE | AL | 36606 | |
| BOND COUNTY | | 203 W COLLEGE AVE | BOND COUNTY COURTHOUSE | | GREENVILLE | IL | 62246 | |
| BOND COUNTY | | 203 W COLLEGE AVE | BOND COUNTY TREASURER | | GREENVILLE | IL | 62246 | |
| BOND COUNTY RECORDER | | 203 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| BOND COUNTY RECORDERS OFFICE | | 203 W COLLEGE | PO BOX 407 | | GREENVILLE | IL | 62246 | |
| Bond Jr, Ronald A | | 2304 Ne Bridgeport Drive | | | Lees Summit | MO | 64086 | |
| BOND REALTY | | 9383 PIEDMONT | | | DETROIT | MI | 48228 | |
| BOND ROOFING | | 8429 BELLEVIEW AVE | | | KANSAS CITY | MO | 64114 | |
| BOND SERVICES OF CALIFORNIA LLC | | P O BOX 515318 | | | LOS ANGELES | CA | 90051-6618 | |
| BOND, ELSIE | | 171 N LATROBE AVE | | | CHICAGO | IL | 60644-0000 | |
| BOND, ODELL | | 3229 ROYAL PALM AVE | ANCHOR ROOFING | | FORT MEYERS | FL | 33901 | |
| BOND, ROBERT S | | PO BOX 271256 | | | FLOWER MOUND | TX | 75027-1256 | |
| BOND, SCOTT D | | 3051 AMESBURY DRIVE | | | BALDWINSVILLE | NY | 13027 | |
| BONDARENKO, DMYTRO | | 9849 ARKANSAS STREET | | | BELLFLOWER | CA | 90706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONDCORP REALTY SERVICES INC | | 1201 DOVE ST STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| BONDED CREDIT CO INC | | PO BOX 160 | | | OSHKOSH | WI | 54903 | |
| BONDS AND HOOPER | | 17380 LIVERNOIS AVE | | | DETROIT | MI | 48221 | |
| BONDS AND MATTHEWS LAW FIRM PLLC | | 444 CT ST | | | MUSKOGEE | OK | 74401 | |
| BONDS, CHARLES K | | 245 LONGFIELD DRIVE | | | MOORESVILLE | NC | 28115 | |
| BONDS, GWENDOLYN | | 5243 45 LAKEVIEW | GWENDOLYN HARRISON | | DETROIT | MI | 48234 | |
| BONDSVILLE FIRE AND WATER DISTRICT | | 76 JIM ASHE RD | | | PALMER | MA | 01069 | |
| BONDUEL VILLAGE | | PO BOX 67 | | | BONDUEL | WI | 54107 | |
| BONDUEL VILLAGE | TREASURER BONDUEL VILLAGE | PO BOX 67 | 117 W GREEN BAY ST | | BONDUEL | WI | 54107 | |
| BONDURANT REALTY CORP | | 1300 E MAIN ST | | | RADFORD | VA | 24141 | |
| BONE AND CO REALTORS | | 109 W BROADWAY | | | MAYFIELD | KY | 42066 | |
| BONE DRY ROODING INC | | 4825 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BONE DRY ROOFING INC | | 904 LIBERTY RD | | | LEXINGTON | KY | 40505 | |
| BONE DRY ROOING INC | | 4825 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BONE LAKE TOWN | | 753 260TH AVE | | | LUCK | WI | 54853-5324 | |
| BONE LAKE TOWN | | 753 STATE RD 48 | BONE LAKE TOWN TREASURER | | LICK | WI | 54853-5324 | |
| BONE LAKE TOWN | | RT 2 | TREASURER | | FREDERIC | WI | 54837 | |
| BONE LAKE TOWN | TREASURER BONE LAKE TWP | 753 260TH AVE | | | LUCK | WI | 54853-5324 | |
| BONE REALTY | | 1411 RAINBOW DR STE 2 | | | GADSDEN | AL | 35901 | |
| BONE, ANTOINETTE M & RIZZO, MICHAEL D | | 1201 DRIFTWOOD DR | | | EULESS | TX | 76040-0000 | |
| BONE, BRIAN D | | PO BOX 72 | | | ATWOOD | CA | 92811-0072 | |
| BONE, JAMES H | | 100 PEACHTREE ST | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303 | |
| BONE, JAMES H | | 100 PEACHTREE ST NW STE 1100 | STANDING CHAPTER 13 TRUSTEE | | ATLANTA | GA | 30303 | |
| BONE, JERRY | | 6599 GREY MAR ST NE | | | SALEM | OR | 97305 | |
| BONE, MARC | | 8233 FOUNTAIN RIDGE DR | | | PLANO | TX | 75025 | |
| BONEFAS REAL ESTATE | | 219 1ST ST W | | | INDEPENDENCE | IA | 50644 | |
| BONEFAS, SUZANNE L | | 1936 MIGNON AVE | | | MEMPHIS | TN | 38107 | |
| BONELLA, ROBERT | | 2402 CONSTITUTION BLVD | PROFESSIONAL RENOVATIONS & TERRYS PLUMBING SERVICE | | SARASOTA | FL | 34231 | |
| BONER, BILLY W | | 2844 PLEASANT VALLEY RD | | | HARTSVILLE | TN | 37074-0000 | |
| BONEWALL AND MORRIS AND ASSOCIA | | 951 N 1250 E | | | TOOELE | UT | 84074 | |
| BONEWELL MORRIS AND ASSOC LLC | | 50 E 100 S STE 201 | | | SAINT GEORGE | UT | 84770-2316 | |
| BONEY AND JOHNSON APPRAISERS | | 6850 LONE STAR RD | | | JACKSONVILLE | FL | 32211 | |
| BONFIGLIO, CHARLES | | 11200 SW 1ST CT | HFT MAINTENANCE AND CONSTRUCTION INC | | PLANTATION | FL | 33325 | |
| BONFIGLIO, FRANCESCA | | 3770 WEST BARSTOW AVENUE | | | FRESNO | CA | 93711 | |
| BONFIGLIO, HARRIS G | | 508 W LAKE AVE | | | GUILFORD | CT | 06437 | |
| BONG SAM BARNES | | 3215 STONE EDGE | | | EL PASO | TX | 79904 | |
| BONGA HOLDINGS LLC | | 3645 GRAND AVE STE 306 | | | OAKLAND | CA | 94610 | |
| BONGARTZ, LUCILLE K & BONGARTZ, ARTHUR | | 100 MEADOW RUN | | | KNIGHTDALE | NC | 27545 | |
| BONGIOVANNI AND BERGER | | 121 S BROAD ST STE 170 | | | PHILADELPHIA | PA | 19107 | |
| BONHAM, BOBBY O | | 4282 ABSTRACT STREET | | | CASTLE ROCK | CO | 80109-0000 | |
| BONIFACE G ECHOLS ATT AT LAW | | 4286 MEMORIAL DR STE D | | | DECATUR | GA | 30032 | |
| BONIFACE, JOHN A & CORNWELL, BETTY M | | 132 HIIGHPRESS RD | | | ROYAL PALM BEACH | FL | 33411 | |
| BONILLA, BENJAMIN | | 109 95 SW 36TH | | | MIAMI | FL | 33165 | |
| BONILLA, EDUARDO J & BONILLA, ALMA | | 1648 W 222ND ST | | | TORRANCE | CA | 90501-4120 | |
| BONILLA, JOSE & BONILLA, MAURICIO | | 107 VIRGINIA CT | | | STREAMWOOD | IL | 60107 | |
| BONILLA, JULIO | | 6520 EASTERN AVE STE 110 | | | BELL GARDENS | CA | 90201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA, PEDRO S | | 444 S 8TH ST STE B2 | | | EL CENTRO | CA | 92243-3236 | |
| BONIN, JEANNA | | 107 MAIN ST | | | BELFAST | ME | 04915 | |
| BONINA, ANTHONY | | 187 BROOKSEDGE DR | BT ENTERPRISES LTD | | PATASKALA | OH | 43062 | |
| BONITA AND ROBERT MARSHALL AND | | 33 CLEVELAND ST | MARSHALL AND SONS CONSTRUCTION | | GLOUCESTER | MA | 01930 | |
| BONITA L WILLIAMS | BENNY L WILLIAMS | 3170 HIGHGREEN TRAIL | | | COLLEGE PARK | GA | 30349 | |
| BONITA M. DIPESA | | 40F SOUTHPOINT DRIVE | | | SANDWICH | MA | 02563 | |
| BONITA MAYNE | | 1201 Vista Del monte | | | El Cajon | CA | 92020 | |
| BONITA P MARTINEZ ATT AT LAW | | 2067 1ST AV | | | SAN DIEGO | CA | 92101 | |
| BONITA SPEARS AND BONITA | | 7692 MIDDLE BAY WAY | SPEARS DONNELL & TOP GUN RESTORATION & CLEANING | | FOUNTAIN | CO | 80817 | |
| BONITA SPERS AND EDWARD SPIERS | | 1141 OAKWOOD LN | | | WESTERVILLE | OH | 43081 | |
| BONITA SPRINGS UTILITIES INC | | PO BOX 2368 | | | BONITA SPRINGS | FL | 34133 | |
| Bonita Streich | | 542 Beverly Hill St. | | | Waterloo | IA | 50701 | |
| BONITA TUCKER ATT AT LAW | | 309 W MAIN ST | | | MURFREESBORO | TN | 37130 | |
| BONITA VILLAGE | | 15446 BONITA AVE PO BOX 228 | SHERIFF AND COLLECTOR | | BONITA | LA | 71223 | |
| BONITA VILLAGE | | PO BOX 278 | COLLECTOR | | BONITA | LA | 71223 | |
| BONITA VISTA COMMUNITY ASSOCIATION | | 6935 PARKSIDE AVE | | | SAN DIEGO | CA | 92139 | |
| BONITA W SANTORA | | 303 PLEASANT KNOLL CT | | | NEWARK | DE | 19711 | |
| BONITA WEST LLC | | 8 SPRUCE HILL CT | BONITA W LLC | | PLEASANTVILL | NY | 10570 | |
| BONITA Y DESORMEAUX | | 1510 RIDING TRAIL LANE | | | CONCORD | NC | 28027 | |
| BONITTO, ESMIE & BONITTO, ANGELA | | 9333 N MIAMI AVEUE | | | MIAMI | FL | 33150-2243 | |
| BONK, THOMAS | | 15530 MIDDLEBELT RD | | | LIVONIA | MI | 48154 | |
| BONNABEAU SALYERS STITES & DOE LLC | | 310 CLINTON AVE | | | MINNEAPOLIS | MN | 55403-3218 | |
| BONNABEAU SALYERS STITES AND DOE LLC - PRIMARY | | 310 Cliton Ave | | | Minneapolis | MN | 55403-3218 | |
| Bonnabeau Salyers Stites Doe and Andresen LLC | | 310 Clifton Ave | | | Minneapolis | MN | 55403-3218 | |
| Bonnabeau, Salyers, Stites, Doe & Andresen LLC | | 4700 W 77th Street | Suite 190 | | Edina | MN | 55435 | |
| BONNAH-DEMOSS, STACY & DEMOSS, TRENT | | 1922 PIMMIT DRIVE | | | FALLS CHURCH | VA | 22043-1104 | |
| BONNE TERRE CITY HALL | | CITY HALL | | | BONNE TERRE | MO | 63628 | |
| BONNEAUVILLE BOROUGH ADAMS | | 5 LOCUST ST | PHILLIP LITTLE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| BONNEAUVILLE BOROUGH ADAMS | | 5 LOCUST ST | T C OF BONNEAUVILLE BOROUGH | | GETTYSBURG | PA | 17325 | |
| Bonner | | C O Law Offices Of Bonner and Bonner | 475 Gate Five Rd Ste 212 | | Sausalito | CA | 94965 | |
| BONNER COUNTY | | 1500 HWY 2 STE 304 | BONNER COUNTY TREASURER | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | | BONNER COUNTY C H 215 S FIRST | BONNER COUNTY TREASURER | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | | BONNER COUNTY C H 215 S FIRST | | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | BONNER COUNTY TREASURER | 1500 HIGHWAY 2 STE 304 | | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY RECORDER | | 1500 HWY 2 STE 335 | BONNER COUNTY COURTHOUSE | | SANDPOINT | ID | 83864 | |
| BONNER DI SALVO PLLC | | 615 GRISWOLD ST STE 402 | | | DETROIT | MI | 48226 | |
| BONNER, CHARLES S | | 893 EAST MC LEAN ROAD | | | HOPE HULL | AL | 36043-4421 | |
| BONNER, KATHLEEN | | PO BOX 26114 | | | SCOTTSDALE | AZ | 85255 | |
| BONNER, KENNETH | | 1166 CORDOVA CLUB DR | LOVE ASSOCIATES | | CORDOVA | TN | 38018 | |
| BONNER, KEYO | | 5228 TINA CT | SUPERIOR AIRE | | STONE MOUNTAIN | GA | 30083 | |
| BONNER, SAMUEL & BONNER, DIANE | | 6965 OGONTZ AVE. | | | PHILADELPHIA | PA | 19138-2038 | |
| BONNER, WILLIAM T | | 280 CRYSTAL GROVE BLVD | C O B AND B LAW GROUP | | LUTZ | FL | 33548 | |
| BONNET SHORES FIRE DISTRICT | | PO BOX 697 | | | NARRAGANSETT | RI | 02882 | |
| BONNETTE, JAMES E & BONNETTE, SHARON J | | 409 WHITE AVENUE | | | WEST COLUMBIA | SC | 29169-4433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNEVILLE CITY | | PO BOX 85 | CITY OF BONNEVILLE | | BONNEVILLE | KY | 42713 | |
| BONNEVILLE COUNTY | | 605 N CAPITAL AVE | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE COUNTY | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE COUNTY RECORDERS OFFICE | | 604 N CAPITOL AVE | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE TITLE COMPANY | | 1518 NO WOODDLAND PARK DR NO 600 | | | LAYTON | UT | 84041 | |
| BONNEY AND ASSOC | | 825 VAN NESS AVE 304 | | | SAN FRANCISCO | CA | 94109 | |
| BONNEY PARKER | | 19 GRANT AVE | | | DOVER TOWNSHIP | NJ | 08753 | |
| BONNIE A AND DENNIS J DOYLE AND | | 4153 NW 120TH ST | PAUL DAVIS RESTORATION | | URBANDALE | IA | 50323 | |
| BONNIE A SLATER | | 15249 NORTH 5TH LANE | | | PHOENIX | AZ | 85023 | |
| BONNIE A. ADAMS | JEFFREY T. ADAMS | 306 DEMOTT LANE | | | SOMERSET | NJ | 08873 | |
| BONNIE AND DENNIS KREVOKUCH | | 1011 W LANCASTER RD | | | HARMONY | PA | 16037 | |
| BONNIE AND KARL ANGLIN AND | | 17438 KINZIE ST | JFS CONSTRUCTION GROUP INC | | NORTHRIDGE | CA | 91325 | |
| BONNIE AND MATILDA JOHNSON | | 88 YORKSHIRE ST | | | PROVIDENCE | RI | 02908 | |
| BONNIE AND MICHAELE MERTES AND | | 3351 E 19TH RD | ARMSTRONG CONTRACTING | | OTTAWA | IL | 61350 | |
| BONNIE AND TIMOTHY CHESTNEY | | 7308 AUBURN LN | | | NEW PORT RICHEY | FL | 34654 | |
| BONNIE ARNOLD | | 101 NE MAIN STREET | SUITE #7 | | MINNEAPOLIS | MN | 55413 | |
| BONNIE B DIXON AND | | 1300 SWORDS RD | ENTERPRISE INTERIOR CONTRACTORS | | GREENSBORO | GA | 30642 | |
| BONNIE B. MCLEAN | | 883 WEST HIGHWAY 246 | | | BUELLTON | CA | 93427 | |
| Bonnie Baird | | C O Scott E Pederson Attorney At Law | 2089 Gettysburg DR SE | | Kentwood | MI | 49508 | |
| Bonnie Baird | | BONNIE BAIRD VS. GMAC MORTGAGE, LLC, ALLIANCE FINANCIAL & INSURANCE AGENCY, LLC, REGAL INSURANCE AGENCY, INC., SEAN PULLEN | 99 Monroe Ave., NW, Suite 1100 | | | Grand Rapids | MI | 49503-2654 | |
| Bonnie Baird vs GMAC Mortgage LLC Alliance Financial and Insurance Agency LLC Regal Insurance Agency Inc Sean Pullen | | SCOTT E PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | | KENTWOOD | MI | 49508 | |
| BONNIE BAKER ATT AT LAW | | 1650 OREGON ST STE 209 | | | REDDING | CA | 96001 | |
| BONNIE BELL BOND ATT AT LAW | | 5613 DTC PKWY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Bonnie Bergmann | | 210 South St | | | Sumner | IA | 50674 | |
| BONNIE BEVILL | BeCor LLC | 7524 S. BROADWAY STE 106 | | | TYLER | TX | 75703 | |
| BONNIE BISHOP | | 170 SWAN STREET | | | LAMBERTVILLE | NJ | 08530 | |
| BONNIE BLANTON | | 317 Bluefinch | | | Little Elm | TX | 75068 | |
| Bonnie Bonita Rose v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Nancy J Whaley Trustee | | Clark and Washington PC | 3300 NE Expressway Bldg 3 Ste A | | Atlanta | GA | 30341 | |
| BONNIE BRANDENBURG | | 1397 30TH STREET SE | | | BUFFALO | MN | 55313 | |
| BONNIE BRIEF PAUSKA | | 6 BAYBERRY DRIVE | | | HOLMDEL | NJ | 07733 | |
| BONNIE BURKHARDT | | 1500 BAYBERRY PARK CIRCLE | | | CANTON | MI | 48188 | |
| BONNIE BUSHING | Macon Realty Group, Inc. | 5962 ZEBULON RD, SUITE 372 | | | MACON | GA | 31210 | |
| Bonnie C. Magan | Bonnie C. Magan | | | | | | | |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | David M. S. Shaiken, Esq. | David Shaiken LLC | P.O. Box 418 | | Storrs | CT | 06268-0418 | |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | The Law Office of Bonnie C. Mangan, P.C. | Bonnie C. Mangan, Trustee | Westview Office Park | 1050 Sullivan Avenue, Suite A3 | South Windsor | CT | 06074 | |
| BONNIE CASTRO | JOE CASTRO | 330 NORTHWEST DOVER STREET | | | PORTLAND | OR | 97210-0000 | |
| BONNIE COLLETTI AND DAVID L | | 41 DAY AVE | SIMON PUBLIC ADJUSTER | | MIDDLETOWN | NJ | 07748 | |
| Bonnie Crowder | | 721 Jamestown | | | Garland | TX | 75043 | |
| BONNIE CULP ATT AT LAW | | 6055 PRIMACY PKWY STE 410 | | | MEMPHIS | TN | 38119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE CZIGANS EXPERT REALTORS | | PO BOX 187 | | | LORE CITY | OH | 43755-0187 | |
| BONNIE D KUMIEGA AND ASSOCIATES | | 48 S RD | | | SOMERS | CT | 06071 | |
| BONNIE D KUMIEGA AND ASSOCIATES | | 48 S RD, UNIT 4 | PO BOX 507 | | SOMERS | CT | 06071 | |
| BONNIE FULLEN | | P.O. BOX 5 | | | ELCAJON | CA | 92022 | |
| BONNIE GIBBONS | | 1313 BIRCHWOOD AVENUE | | | ROSLYN | PA | 19001 | |
| BONNIE GLENN ASSOC | | 906 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | |
| BONNIE H. WHITE | | 7045 N MANKATO AVENUE | | | CHICAGO | IL | 60646 | |
| BONNIE HALL | GRACIOUS LIVING REALTY, INC | 3039 GLENMONT DR | | | ROANOKE | VA | 24018 | |
| BONNIE HALLERAN | | 5113 WILLOW VIEW CT | | | PLEASANTON | CA | 94588 | |
| BONNIE HOROWITZ | | 0-108 YERGER RD | | | FAIR LAWN | NJ | 07410 | |
| BONNIE HUNT JOUBERT AND ANDREW | | 3424 PRESIDENT DAVID DR | JOUBERT AND DYSON GROUP LLC | | BATON ROUGE | LA | 70816 | |
| BONNIE HYLDAHL | | 203 PENNINGTON ROAD | | | PAOLI | PA | 19301 | |
| BONNIE I KIME | DALE H KIME | 4 FAIRWAY DRIVE | | | WEBB CITY | MO | 64870 | |
| BONNIE J CANDY | | 19796 CAMBRIDGE LANE | | | HUNTINGTON BEACH | CA | 92646-4217 | |
| BONNIE J THOMPSON | | 14146 NEON STREET NORTHWEST | | | RAMSEY | MN | 55303-0000 | |
| BONNIE J. BARRETT | | 61050 KUNSTMAN RD | | | RAY | MI | 48096-3009 | |
| BONNIE J. GROSS | | 8550 SHERIDAN | | | MILLINGTON | MI | 48746 | |
| BONNIE J. LORENZ | | 3358 W US 23 HWY | | | CHEBOYGAN | MI | 49721-0000 | |
| BONNIE J. PITT | MARTIN D. PITT | 42249 SPRUCE LANE | | | CLINTON TWP | MI | 48038 | |
| BONNIE J. QUEARRY | | 1714 4TH AVENUE | | | RICHMOND | VA | 23222 | |
| BONNIE JEAN BOYCE ALBRIGHT | | 801 S RANCHO DR STE D 4 | | | LAS VEGAS | NV | 89106 | |
| BONNIE JEAN BOYCE ATT AT LAW | | 801 S RANCH DR STE D4 | | | LAS VEGAS | NV | 89106 | |
| BONNIE K BRANCH | | 814 SYCAMORE HILL LN | | | CLARKESVILLE | GA | 30523 | |
| BONNIE KOPRIVA | | 1957 PO AVE | | | TRAER | IA | 50675 | |
| BONNIE L ANDREWS | | 1107 DAZET RD | | | YAKIMA | WA | 98908 | |
| BONNIE L DAVIS | | 260 FOREST AVENUE | | | EMERSON | NJ | 07630 | |
| BONNIE L GAMMON | | 2800 E PLATEAU PL | | | BLOOMINGTON | IN | 47401 | |
| BONNIE L KLEIN | | 208 S BAYBERRY ST | | | ORANGE | CA | 92869-0000 | |
| BONNIE L LETOURNEAU | | 9283 SPRINGS RD | | | WARRENTON | VA | 20186 | |
| BONNIE L LEVINSON | | 3901 S HEADWIND DRIVE | | | TUCSON | AZ | 85730 | |
| BONNIE L MACFARLANE PC | | PO BOX 268 | | | ISLAND LAKE | IL | 60042 | |
| BONNIE L MORRIS | | 4924 SPRING RD | | | HUNTINGTON | WV | 25705 | |
| BONNIE L RAY | | 276 SUNNYSIDE DRIVE SE | | | CONCORD | NC | 28025 | |
| BONNIE L STUTES REALTORS | | 850 BUHL MORTON RD | | | GALLIPOLIS | OH | 45631 | |
| Bonnie L. Fultz | | PO Box 833 | | | Stevenson | WA | 98648 | |
| BONNIE L. WYKA | | RR2 BOX 241 HIGHLAND ACRES | | | DINGMANS FERRY | PA | 18328 | |
| BONNIE L. WYLO | | 2631 PATRICIA CT | | | ANN ARBOR | MI | 48103 | |
| BONNIE LOVE | | 6226 BAYOU BRIDGE | | | HOUSTON | TX | 77096 | |
| BONNIE LYNNE MANN | | 8504 MIDNIGHT AVE | | | LAS VEGAS | NV | 89143 | |
| BONNIE M DECKER II | | 107 COMMUNITY WAY APT 224 | | | STAUNTON | VA | 24401-5054 | |
| BONNIE M MCINERNEY ATT AT LAW | | 65 S GRATIOT | | | MT CLEMENS | MI | 48043 | |
| BONNIE M. BROWN | FRED R. BROWN | PO BOX 477 | | | WHITEHALL | MT | 59759 | |
| BONNIE MARINO BLAIR ATT AT LAW | | 4400 NE 77TH AVE STE 275 | | | VANCOUVER | WA | 98662 | |
| BONNIE MEDFORD | | 12805 WILLOW WIND CIRCLE | | | FORT WASHINGTON | MD | 20744 | |
| BONNIE MOSCHELLA AND PRESMYK AND | | 5228 W DIANA AVE | SONS CONSTRUCTION INC | | GLENDALE | AZ | 85302 | |
| BONNIE ORME | | PO BOX 891 | | | PENNGROVE | CA | 94951 | |
| BONNIE OVERCASH | Sandbill Realty Group Inc | 1429 Colonial Boulevard | | | Fort Myers | FL | 33907 | |
| BONNIE OVERCASH PA | | 428 DEL PRADO BLVD N 107 | | | CAPE CORAL | FL | 33909 | |
| BONNIE P GOODSELL MACRAE | | P O BOX 281 | | | FISHERSVILLE | VA | 22939 | |
| BONNIE PACE | | 1504 FLEMMING DRIVE | | | LONGMONT | CO | 80501 | |
| Bonnie Patrick | | 3018 Violet Drive | | | Waterloo | IA | 50701 | |
| BONNIE PELLETIER | | 404 HILLIARD ST | | | MANCHESTER | CT | 06042-2839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE R PLATT ATT AT LAW | | 3101 N CLASSEN BLVD STE 203 | | | OKLAHOMA CITY | OK | 73118 | |
| BONNIE RAIFORD | | 903 SETTER COURT | | | SEFFNER | FL | 33584 | |
| BONNIE S MASTERSON RODOLFO | | 2250 E 36TH ST | LANDSCAPE AND SNS POOL AND SPA | | TULSA | OK | 74105 | |
| BONNIE S. CARLEY | | 3400 TREMONTE CIRCLE | | | OAKLAND TWP | MI | 48306 | |
| BONNIE S. HOLMES | JOHN L. GRECO | 5 JEAN TERRACE | | | EAST BRIDGEWATER | MA | 02333 | |
| BONNIE S. WEINACHT | | 702 PIKE DRIVE EAST | | | HIGHLAND | IL | 62249 | |
| BONNIE SLAGLE | | 873 WATSON DRIVE | | | CHINO VALLEY | AZ | 86323 | |
| BONNIE SUS COCCHIARO | | 230 COTUIT ROAD | | | SANDWICH | MA | 02563 | |
| Bonnie Voorhees | | 2 Young Birch Rd | | | Levittown | PA | 19057 | |
| BONNIE WRIGHT | Better Properties Real Estate | 6223 Mt. Tacoma Dr. SW | | | Lakewood | WA | 98499 | |
| BONNIE ZANE | | 8325 KIRKWOOD DRIVE | | | LOS ANGELES | CA | 90046-0000 | |
| BONNIWELL GRAHAM | | 11 FILMORE PLACE | | | LAWRENCEVILLE | NJ | 08648 | |
| BONNNIE BELL BOND ATT AT LAW | | 5613 DTC PKWY | | | GREENWOOD VLG | CO | 80111 | |
| BONNY LEGLER | | 1849 PATTON AVENUE | | | WATERLOO | IA | 50702 | |
| BONNY, CRAIG A | | 4893 HIDALGO AVE | | | SAN DIEGO | CA | 92117 | |
| BONNYMEDE ASSOCIATION | | 4420 BONNYMEADE LN | | | JACKSON | MI | 49201 | |
| BONO, PETER A & BONO, SONIA | | 245 SOUTHWEST 44TH STREET | | | CAPE CORAL | FL | 33914 | |
| Bono, William | | 197 Audubon | | | Colorado Springs | CO | 80910 | |
| BONOAN, BARBARA A | | 327 SHIPLEY AVENUE | | | DALY CITY | CA | 94015 | |
| BONOMO, WILLIAM P | | 325 W 38TH ST STE 407 | | | NEW YORK | NY | 10018 | |
| BONONI, ERIC E | | 20 N PENNSYLVANIA AVE | | | GREENSBURG | PA | 15601 | |
| BONSELL, DAVID S | | 106 W 14TH STREET | | | TYRONE | PA | 16686 | |
| BONSITA C JONES | MAURICE JONES | 17716 PALO VERDE AVENUE | | | CERRITOS | CA | 90703 | |
| BONVILLE AND HOWARD | | 154 PRICHARD ST | | | FITCHBURG | MA | 01420 | |
| BOODHAN, MUTKI | | 1174 WAVERLY PL | JAGIDISH BOODHAN | | SCHENECTADY | NY | 12308 | |
| BOOGAARD CONSTRUCTION INC | | 7601 RUSHING WIND GROVE | | | COLORADO SPRINGS | CO | 80908 | |
| BOOHER, DEBRA E | | 1350 PORTAGE TRAIL | | | CUYAHOGA FALLS | OH | 44223 | |
| BOOK, SHARONDA F & BOOK, GREG D | | 20515 CAJON CANYON COURT | | | KATY | TX | 77450 | |
| Book, Thomas D & Book, Julie A | | 2908 PRONGHORN CT | | | LOVELAND | CO | 80537-9068 | |
| BOOKER T AND WILMA J CURTIS AND | | 20 N EDWARD TERRACE | N MILLER AND SONS | | UNION | NJ | 07083 | |
| BOOKER T CARMICHAEL ATT AT LAW | | 263 3RD ST STE 310 | | | BATON ROUGE | LA | 70801 | |
| BOOKER, EDDIE | | 5643 ANNETTA | ANTWON DUDLEY | | ST LOUIS | MO | 63147 | |
| BOOKER, MARY L | | 292 SNOW HILL ROAD | | | KING WILLIAM | VA | 23086 | |
| BOOKWALTER AND ASSOCIATES | | 1109 INDIANAPOLIS RD | | | GREENCASTLE | IN | 46135 | |
| Boomerang LLC vs Michael W Richmond Angela K Richmond and GMAC Mortgage Corporation | | Bernlohr Niekamp and Weisensell LLP | The Nantucket Bldg Third Fl 23 S Main St | | Akron | OH | 44308 | |
| BOON TOWNSHIP | | 716 S HASKINS AVE | TREASURER BOON TWP | | BOON | MI | 49618 | |
| BOON TOWNSHIP | | PO BOX 25 | TREASURER BOON TWP | | BOON | MI | 49618 | |
| BOONBUNLER INDRADAT | JIRAPRON INDRADAT | 5210 LIKINI ST APT 708 | | | HONOLULU | HI | 96818 | |
| BOONE AND ANTELOPE MUTUAL INSURANCE | | | | | ELGIN | NE | 68636 | |
| BOONE AND ANTELOPE MUTUAL INSURANCE | | PO BOX H | | | ELGIN | NE | 68636 | |
| BOONE AND COMPANY REALTORS | | PO BOX 1200 | | | DALEVILLE | VA | 24083 | |
| BOONE APPRAISAL SERVICES | | 700 W S ST | | | PAULS VALLEY | OK | 73075 | |
| BOONE BUILDERS AND RESTORATION INC | | 4500 WENGER RD | | | CLAYTON | OH | 45315 | |
| BOONE COUNTY | | 1212 LOGAN AVE STE 104 | BOONE COUNTY TREASURER | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 200 STATE ST | BOONE COUNTY SHERIFF | | MADISON | WV | 25130 | |
| BOONE COUNTY | | 201 N MAIN ST | BOX 1152 | | HARRISON | AR | 72601-4229 | |
| BOONE COUNTY | | 201 N MAIN ST | PO BOX 1152 | | HARRISON | AR | 72601 | |
| BOONE COUNTY | | 201 N MAIN ST PO BOX 1152 | BOONE COUNTY COLLECTOR | | HARRISON | AR | 72602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE COUNTY | | 201 N MAIN ST PO BOX 1152 | COLLECTOR | | HARRISON | AR | 72601 | |
| BOONE COUNTY | | 201 STATE ST | BOONE COUNTY TREASURER | | BOONE | IA | 50036 | |
| BOONE COUNTY | | 201 STATE ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY | | 209 COURTHOUSE SQ | BOONE COUNTY TREASURER | | LEBANON | IN | 46052 | |
| BOONE COUNTY | | 209 COURTHOUSE SQ | | | LEBANON | IN | 46052 | |
| BOONE COUNTY | | 222 S 4TH ST | BOONE COUNTY TREASURER | | ALBION | NE | 68620 | |
| BOONE COUNTY | | 2950 WASHINGTON ST PO BOX 198 | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | 3000 CONRAD LN | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | 601 N MAIN ST STE 203 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 601 N MAIN ST STE 203 | BOONE COUNTY TREASURER | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | BOONE COUNTY COLLECTOR | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | PAT LENSMEYER COLLECTOR | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | BOONE COUNTY COLLECTOR | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | BOONE COUNTY TREASURER | 209 COURTHOUSE SQ | | | LEBANON | IN | 46052 | |
| BOONE COUNTY CIRCUIT CLERK | | 100 N MAIN STE 200 | | | HARRISON | AR | 72601 | |
| BOONE COUNTY CLERK | | 1212 LOGAN AVE STE 103 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY CLERK | | 200 STATE ST | | | MADISON | WV | 25130 | |
| BOONE COUNTY CLERK | | 2950 E WASHINGTON | BOONE COUNTY CLERK | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CLERK | | 601 N MAIN ST | PAMELA D MCCULLOUGH | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY CLERK | | PO BOX 874 | 2950 E WASHINGTON ST | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CLERK | | PO BOX 874 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY DRAINAGE | | 209 COURTHOUSE SQUARE | TREASURER | | LEBANON | IN | 46052 | |
| BOONE COUNTY KY CLERK | | 2950 E WASHINGTON SQUARE | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY RECORDER | | 1212 LOGAN AVE STE 103 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY RECORDER | | 1212 LOGAN AVE STE 103 | COUNTY COURTHOUSE | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY RECORDER | | 200 STATE ST | | | MADISON | WV | 25130 | |
| BOONE COUNTY RECORDER | | 201 STATE ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY RECORDER | | 202 COURTHOUSE SQUARE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY RECORDER OF DEEDS | | 801 E WALNUT RM 132 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY RECORDERS OFFICE | | 202 CT HOUSE SQUARE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY REMC | | 1207 INDIANAPOLIS AVE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY REMC | | PO BOX 3047 | | | MARTINSVILLE | IN | 46151 | |
| BOONE COUNTY SHERIFF | | 200 STATE ST | BOONE COUNTY SHERIFF | | MADISON | WV | 25130 | |
| BOONE COUNTY SHERIFF | | 3000 CONRAD LANE | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY SHERIFF | | 3000 CONRAD LN | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY TREASURER | | 209 COURTHOUSE SQ | DRAINAGE CT HOUSE | | LEBANON | IN | 46052 | |
| BOONE ELECTRIC COOP | | 1413 RANGELINS ST | PO BOX 797 | | BOONE | MO | 65201 | |
| BOONE ELECTRIC COOP | | 1413 RANGELINS ST | PO BOX 797 | | COLUMBIA | MO | 65205-0797 | |
| BOONE FARMERS MUTUAL INSURANCE | | | | | BOONE | IA | 50036 | |
| BOONE FARMERS MUTUAL INSURANCE | | 1500 S STORY ST | | | BOONE | IA | 50036 | |
| BOONE GROUP LTD | | 33 E BROADWAY STE 200 | | | COLUMBIA | MO | 65203 | |
| BOONE HILLALLEN AND RICKS RE | | 2311 SUNSET AVE | | | ROCKY MOUNT | NC | 27804 | |
| BOONE RECORDER OF DEEDS | | 222 S FOURTH ST | | | ALBION | NE | 68620 | |
| BOONE RECORDER OF DEEDS | | 801 E WALNUT 132 | COUNTY CITY BLDG | | COLUMBIA | MO | 65201 | |
| BOONE RECORDER OF DEEDS | | 801 E WALNUT RM 132 | COUNTY CITY BUILDING | | COLUMBIA | MO | 65201 | |
| BOONE TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| BOONE TOWNSHIP | | RT 2 BOX 284E | | | LICKING | MO | 65542 | |
| BOONE, ANTHONY | | 187 N. BELLAIRE AVENUE | | | LOUISVILLE | KY | 40206 | |
| BOONE, CLINTON P & BOONE, JOHNNIE G | | 179 BARRY ROAD | | | VIENNA | GA | 31092-0000 | |
| BOONE, GARY T & BOONE, JENNIFER L | | 314 HARBIN AVE | | | WAXAHACHIE | TX | 75165-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE, JOHN & BOONE, DANA | | PO BOX 601 | | | JACKSON | NC | 27845 | |
| BOONE, ROSALYN | | 226 W PARK AVE | METRO PUBLIC ADJUSTMENT INC | | PLEASANTVILLE | NJ | 08232 | |
| Booner and Shelli Beck | BOONER BECK & SHELLI BECK VS GMAC MRTG, LAUREN CHRISTOFFEL, KIMBERLY BUTEAUD, MIKE VESTAL, BARRETT DAFFIN FRAPPIER TURN ET AL | 5433 MUSTANG VALLEY TRL | | | WIMBERLEY | TX | 78676-4650 | |
| BOONER BECK and SHELLI BECK VS GMAC MORTGAGE Lauren Christoffel Kimberly Buteaud Mike Vestal Barrett Daffin Frappier et al | | 324 CHARON POINT | | | SPRING BRANCH | TX | 78070 | |
| BOONES MILL TOWN | | PO BOX 33 | TREASURER | | BOONES MILL | VA | 24065 | |
| BOONES MILL TOWN | | PO BOX 66 | TREASURER OF BOONE S MILL TOWN | | BOONES MILL | VA | 24065 | |
| BOONEVILLE CITY | | 203 N MAIN ST | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| BOONIE, CINDY | AND M AND Z CARPETS | 500 GENEVA DR APT H7 | | | MECHANICSBURG | PA | 17055-6684 | |
| BOONSBORO CITY | | 21 N MAIN ST | T C OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY | | 21 N MAIN ST | TAX COLLECTOR OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY | | 21 N MAIN ST | TAX COLLECTOR | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY SEMIANNUAL | | 21 N MAIN ST | TAX COLLECTOR OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONTON TOWN | | 100 WASHINGTON ST | BOONTON TOWN TAXCOLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWN | | 100 WASHINGTON ST | TAX COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWNSHIP | | 155 POWERVILLE RD | BOONTON TWP COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWNSHIP | | 155 POWERVILLE RD | TAX COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONVILLE TOWN | | 110 CAROLINA AVE N | TAX COLLECTOR | | BOONVILLE | NC | 27011 | |
| BOONVILLE TOWN | | 110 NCAROLINA AVE | PO BOX 326 | | BOONVILLE | NC | 27011 | |
| BOONVILLE TOWN | | 13149 STATE ROUTE 12 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| BOONVILLE TOWN TAX COLLECTOR | TOWN HALL | PO BOX 326 | TAX COLLECTOR | | BOONVILLE | NC | 27011 | |
| BOONVILLE VILLAGE | | 13149 STATE ROUTE 12 | VILLAGE CLERK | | BOONVILLE | NY | 13309 | |
| BOOTERBAUGH, KARRY A & BOOTERBAUGH, DONALD E | | 3765 GREEN LAKE RD | | | W BLOOMFIELD | MI | 48324 | |
| BOOTH AND COMPANY INSURANCE | | 4162 MAIN ST | D 1326 | | LORIS | SC | 29569 | |
| BOOTH FARMS COMMUNITY ASSOCIATION | | PO BOX 6125 | C O FOSTER MGMT | | LONGMONT | CO | 80501 | |
| BOOTH FARMS COMMUNITY ASSOCIATION | | PO BOX 6125 | | | LONGMONT | CO | 80501 | |
| BOOTH REALTY INC | | 232 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| BOOTH REALTY INC | | 320 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| BOOTH ROSE KREBS | | 901 N WAYNE ST | | | ANGOLA | IN | 46703 | |
| BOOTH, ANGELINA | ANGELINA C BOOTH, PLAINTIFF, V GREENPOINT MRTG FUNDING, GMAC MRTG, MARIN CONVEYANCING CORP, & EXCECUTIVE TRUSTEE SVCS I ET AL | 1925 Palomar Oaks Way #105 | | | Carlsbad | CA | 92008 | |
| BOOTH, DAVID J | | 192 BIRD HAVEN LN | | | NORTH FERRISBURG | VT | 05473-7114 | |
| BOOTH, FRANK W | | 1000 MAIN ST | | | VAN BUREN | AR | 72956 | |
| BOOTH, HENRY | | PO BOX 301 | | | CORDOVA | TN | 38088-0301 | |
| BOOTH, KERRI | | 1625 BROADWAY STE 600 | | | DENVER | CO | 80202 | |
| BOOTH, MARIA A | | 26955 MILFORD RD APT 27 | | | SOUTH LYON | MI | 48178-9789 | |
| BOOTH, MICHAEL S & BOOTH, MARY S | | PO BOX 97 | | | CUMBERLAND | ME | 04021 | |
| BOOTH, PAULA | | 18924 CREEKVIEW LN | | | MOKENA | IL | 60448 | |
| BOOTH, RANDY & BOOTH, CHERYL A | | 9161 LOUIS AVE | | | DENHAM SPRINGS | LA | 70706-2701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Booth, Shawn L | | 526 Colonial Drive | | | Lake Charles | LA | 70611 | |
| BOOTH, STEPHEN W & BOOTH, LISA M | | 919 EMERSON PL | | | CLAREMONT | CA | 91711-2526 | |
| BOOTHBAY HARBOR TOWN | TOWN OF BOOTHBAY HARBOR | 11 HOWARD ST | | | BOOTHBAY HARBOR | ME | 04538 | |
| BOOTHBAY TOWN | | 1011 WISCASSET ROAD PO BOX 106 | TOWN OF BOOTHBAY | | BOOTHBAY | ME | 04537 | |
| BOOTHBAY TOWN | | RT 27 PO BOX 106 | TOWN OF BOOTHBAY | | BOOTHBAY | ME | 04537 | |
| BOOTHBY, WILBUR F & BOOTHBY, HELEN M | | 925 WEST NICOLET STREE | | | BANNING | CA | 92220 | |
| BOOTLEGGER REALTY | | 206 MAIN ST | | | SHELBY | MT | 59474 | |
| BOOTS, EDWARD L | | 3453 SMOKEY MOUNTAIN DRIVE | | | LEXINGTON | KY | 40515 | |
| BOOTZ, MICAH & BOOTZ, ANNE | | 2562 ANTARES TERRACE | | | GREEN BAY | WI | 54311 | |
| BORCHARDT, TODD | | 216 S 6TH AVE | NORTHSTAR CLEANING AND RESTORATION | | WAUSAU | WI | 54401 | |
| BORCHERT GENOVESI LASPINA & LANDICINO PC | | 19-02 WHITSTONE EXPRESSWAY STE 302 | | | Whitestone | NY | 11357 | |
| Borchert, Genivesi, LaSpina & Landicino | HSBC BANK USA, NA AS TRUSTEE OF NAAC 2007-2, VS MAJESTIC BUILDERS, LLC, BANC ONE FINANCIAL SVCS INC, NEW YORK CITY PARK ET AL | 19-02 Whitestone Expressway, Suite 302 | | | Whitestone | NY | 11357 | |
| BORCHERT, WAYNE R | | 432 NILE ST | | | AURORA | CO | 80010-4730 | |
| BORDA KENNEDY ALSEN AND GOLD | | 1805 5TH AVE | | | BAY SHORE | NY | 11706 | |
| BORDAS & BORDAS PLLC | | 1192 E DRAPER PARKWAY STE 155 | | | DRAPER | UT | 84020 | |
| BORDEAUX LAW PC | | 790 E COLORADO BLVD FL 9 | | | PASADENA | CA | 91101 | |
| BORDELEAU, SHARON M | | 5583 BUCKINGHAM RD | | | HASLETT | MI | 48840 | |
| BORDELON, MICHAEL P | | 1718 BRYN MAWR | | | ALEXANDRIA | LA | 71301 | |
| BORDEN COUNTY | | PO BOX 115 | ASSESSOR COLLECTOR | | GAIL | TX | 79738 | |
| BORDEN COUNTY | | PO BOX 115 | TAX COLLECTOR | | GAIL | TX | 79738 | |
| BORDEN COUNTY CLERK | | PO BOX 124 | | | GAIL | TX | 79738 | |
| BORDEN REAL ESTATE GROUP INC | | 175 MOONSHINE CIR | | | RENO | NV | 89523 | |
| BORDEN, MICHAEL T & BORDEN, SANDRA N | | 2836 AUDUBON CIRCLE | | | DAVIS | CA | 95618-7600 | |
| BORDEN, RANDALL | | 10627 JONES ST STE 201A | | | FAIRFAX | VA | 22030 | |
| BORDEN, WAYNE E & BORDEN, SHARON J | | 188 GABRIEL DRIVE | | | MARTINSBURG | WV | 25405-5383 | |
| BORDENTOWN CITY | | 324 FARMSWORTH AVE | TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN CITY | | 324 FARNSWORTH AVNUE | BORDENTOWN CITY TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN TOWNSHIP | | 1 MUNICIPAL DR | BORDENTOWN TWP COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN TOWNSHIP | | MUNICIPAL DR | TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDER CITY C S TN OF WATERLOO | | 443 WATERLOO GENEVA RD | | | WATERLOO | NY | 13165 | |
| BORDERPLEX REALTY | | 400 NOLANA STE M | | | MCALLEN | TX | 78504 | |
| BORDERS AND GERACE LLC | | 1991 CROCKER RD STE 600 | | | WESTLAKE | OH | 44145 | |
| BORDERS AND GERACE LLC | | 529 WHITE POND DR | | | AKRON | OH | 44320 | |
| BORDERS, CHRYSTAL | | 1336 NEW HOUSE RD | EDDIE SCAFF | | SHELBY | NC | 28150 | |
| BORDERS, KATHLEEN J | | 1707 E RUSK AVE | | | MILWAUKEE | WI | 53207 | |
| BORDEWICK, CARRIE M | | P O BOX 6598 | | | CHICAGO | IL | 60606 | |
| BORDNER ROOFING | | 11950 E 350 HWY | | | RAYTOWN | MO | 64138 | |
| BORDONARO, SEBASTIANO | | 24 ROARING BROOK RD | SALS HOME IMPROVEMENT LLC | | AVON | CT | 06001 | |
| BORELL, ALEXANDER E | | 2889 10TH AVE N STE 302 | | | LAKE WORTH | FL | 33461 | |
| BORELLO, COREY | | 319 1/2 1ST ST | | | LEECHBURG | PA | 15656-1201 | |
| BOREN SWINDELL AND ASSOCIATES LL | | 705 8TH ST STE 920 | | | WICHITA FALLS | TX | 76301 | |
| BOREN SWINDELL AND ASSOCS | | 1105 S TAYLOR ST | | | AMARILLO | TX | 79101-4315 | |
| BOREN SWINDELL ET AL | | 2900 WESLAYAN ST STE 595 | | | HOUSTON | TX | 77027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOREN, OLIVER & COFFEY, LLP | DEAN ELLIS V. GARY COOKSEY, STEPHANIE COOKSEY A/K/A STEPHANIE WAGNER, GMAC MORTGAGE CORPORATION | 59 North Jefferson St. | | | Martinville | IN | 46151 | |
| BORER, ROMAN J | | 928 S 16TH ST | | | NORFOLK | NE | 68701-5605 | |
| BORG SECURING INC | | 848 40TH AVE NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| BORGATA HOMEOWNERS ASSOCIATION | | 2900 ADAMS ST STE C 200 | C O CANNON MANAGEMENT | | RIVERSIDE | CA | 92504 | |
| BORGE, WRNEL | | 10669 NORTH LOCHMOOR LANE | | | FRESNO | CA | 93730-3580 | |
| BORGER AND HORSLEY | | 301 MARKET ST | | | WARREN | PA | 16365 | |
| BORGERDING PETERSON MCGRATH ET A | | 222 W MADISON AVE | | | EL CAJON | CA | 92020 | |
| BORGES AND BORGES REAL ESTATE ADVISOR | | PO BOX 886 | | | SEYMOUR | IN | 47274 | |
| BORGES CONSTRUCTION | | PO BOX 576915 | | | MODESTO | CA | 95357 | |
| BORGES, MANUEL & BORGES, ROSEMARY A | | 159 PLYMPTON ST | | | MIDDLEBORO | MA | 02346 | |
| BORGMANN, CHARLES L | | 10368 FOREST BROOK LANE F | | | ST LOUIS | MO | 63146 | |
| BORGMIER, ROY A | | 17908 HIGHWAY C | | | LAWSON | MO | 64062-7003 | |
| BORGSTROM, MARNA P & BORGSTROM, ERIC N | | 458 THREE MILE CRSE | | | GUILFORD | CT | 06437-0000 | |
| BORGWARNER INC | | 3850 HAMLIN ROAD | | | AUBURN HILLS | MI | 48326 | |
| BORIAND PAINTING | | 1719 GREENWOOD | | | WAUKEGAN | IL | 60087 | |
| BORING, JOHN | | 6324 ARLINGTON BL | | | RICHMOND | CA | 94805 | |
| BORIS A AVRAMSKI ATT AT LAW | | 602 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| BORIS KAPUSTYANSKY | | 28 MEADOW CT | | | STATEN ISLAND | NY | 10309 | |
| BORIS KOLAS | | 26028 PENNSYLVANIA DRIVE | | | LOMITA | CA | 90717 | |
| BORIS LIVSHIZ | | 136 LIDO BLVD | | | LIDO BEACH | NY | 11561 | |
| BORIS RATNER | NATALYA RATNER | 9086 E TOPEKA DR | | | SCOTTSDALE | AZ | 85255-5310 | |
| BORIS RUBINSTEIN ATT AT LAW | | 875 140TH AVE NE STE 100 | | | BELLEVUE | WA | 98005 | |
| BORIS SHATSMAN | VERONIKA SHATSMAN | 17537 KINROSS | | | BEVERLY HILLS | MI | 48025 | |
| BORIS WAINSTOCK | | 3691 WOOLBRIGHT RD | | | BOYTON BEACH | FL | 33436 | |
| BORIS, JOE | | 223 IGNATIUS STREET | | | CARNEGIE | PA | 15106 | |
| BORJA, ENRIQUE | | 2704 LUCAS LAKES LANE | | | KISSIMMEE | FL | 34744 | |
| BORJA, MARCO A | | 5036 W MONTANA | | | CHICAGO | IL | 60639-0000 | |
| BORJA, MARLEN | | 625 PIONEER ST | | | LAS VEGAS | NV | 89107 | |
| BORLAND PAINTING & REMODELING | | 1719 GREENWOOD AVE. | | | WAUKEGAN | IL | 60087 | |
| BORLAND SOFTWARE CORPORATION | | 100 Enterprise Way | | | Scotts Valley | CA | 95066-3249 | |
| BORLAND SOFTWARE CORPORATION | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BORLAND, WILLIAM F & BORLAND, NANCY M | | 1225 BENBOW PL | | | PEBBLE BEACH | CA | 93953 | |
| BORLEY, LORNE | | 204 AVONDALE ROAD | | | LIBBY | MT | 59923 | |
| BORMANN, MARK | | 5335 E FOUNTAIN ST | SKYLINE STEEL INC | | MESA | AZ | 85205 | |
| BORMEY, JULIAN | | 3901 SW 109TH AVE UNIT D-08 | | | MIAMI | FL | 33165 | |
| BORMUTH AND FREEMAN | | 931 RUMSEY AVE BOX 550 | | | CODY | WY | 82414 | |
| BORN, ANNA K | | 2109 BUCKINGHAM ROAD | | | LOS ANGELES | CA | 90016 | |
| BORNE, BONNIE | | 4644 STONE CROSS DR | | | OLIVE BRANCH | MS | 38654 | |
| BORNEO, STEPHEN C | | PO BOX 266 | | | GREENWOOD | DE | 19950 | |
| Bornhoft & Berkenstadt | GRISELDA L GILLARD VS FIDELTIY NATL TITLE INSURANCE CO, AS SUCCESSOR TO LAWYERS TITLE INSURANCE CORP & AS SUCCESSOR TO ET AL | 12707 High Bluff Drive, Suite 100 | | | San Diego | CA | 92130 | |
| BORO OF SAYREVILLE WATER DEPT | | 167 MAIN ST | | | SAYREVILLE | NJ | 08872 | |
| BORO OF SOMERVILLE | | 25 W END AVE | | | SOMERVILLE | NJ | 08876 | |
| BOROTH CHAY ATT AT LAW | | 2501 CHERRY AVE STE 245 | | | SIGNAL HILL | CA | 90755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF AMBLER WATER DEPT | | 122 E BUTLER AVE | | | AMBLER | PA | 19002 | |
| BOROUGH OF BATH | | 215 E MAIN ST | | | BATH | PA | 18014 | |
| BOROUGH OF CARROLL VALLEY | | 5685 FAIRFIELD RD | | | FAIRFIELD | PA | 17320 | |
| BOROUGH OF CHALFANT | | 144 LYNNWOOD AVE | | | EAST PITTSBURGH | PA | 15112 | |
| BOROUGH OF CHAMBERSBURG | | 100 S SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| BOROUGH OF COLLINGDALE | | 800 MACDADE BLVD | | | DARBY | PA | 19023 | |
| BOROUGH OF COLLINGSWOOD | | 678 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| BOROUGH OF EAST GREENVILLE | | 206 MAIN ST | | | GREENVILLE | PA | 18041 | |
| BOROUGH OF EMMAUS | | 28 S FOURTH ST | | | EMMAUS | PA | 18049 | |
| BOROUGH OF EPHRATA | | 124 S STATE ST | | | EPHRATA | PA | 17522 | |
| BOROUGH OF GLASSBORO | | 1 S MAIN ST | | | GLASSBORO | NJ | 08028 | |
| BOROUGH OF GLENOLDEN | | 36 BOON AVE | | | GLENOLDEN | PA | 19036 | |
| BOROUGH OF GROVE CITY | | PO BOX 110 | | | GROVE CITY | PA | 16127 | |
| BOROUGH OF HAMBURG | | 61 N 3RD ST | | | HAMBURG | PA | 19526 | |
| BOROUGH OF HANOVER | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| BOROUGH OF HANOVER SOLICITOR | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| BOROUGH OF JIM THORPE | | 421 N ST | | | JIM THORPE | PA | 18229 | |
| BOROUGH OF KEANSBURG | | 89 PINEVIEW AVE | | | KEANSBURG | NJ | 07734 | |
| BOROUGH OF LAKEHURST | | 5 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| BOROUGH OF LANSDALE | | ONE VINE ST | | | LANSDALE | PA | 19446 | |
| BOROUGH OF LAURELDALE | | 3406 KUTZTOWN RD | | | LAURELDALE | PA | 19605 | |
| BOROUGH OF LINDENWOLD | | 2001 EGG HARBOR RD | | | LINDENWOLD | NJ | 08021 | |
| BOROUGH OF LINDENWOLD | | 2011 EGG HARBOR RD | | | CLEMENTON | NJ | 08021 | |
| BOROUGH OF MC SHERRYSTOWN | | 338 MAIN ST | | | MC SHERRYSTOWN | PA | 17344 | |
| BOROUGH OF MECHANICSBURG | | 2 W STRAWBERRY ST | | | MECHANICSBURG | PA | 17055 | |
| BOROUGH OF MIDDLETOWN | | 60 W EMAUS ST | | | MIDDLETOWN | PA | 17057 | |
| BOROUGH OF MILLTOWN | | 39 WASHINGTON AVE | | | MILLTOWN | NJ | 08850 | |
| BOROUGH OF MILTON RECYCLING | | 2 FILBERT ST | | | MILTON | PA | 17847 | |
| BOROUGH OF MONT ALTO | | N MAIN ST PO BOX 427 | | | MONT ALTO | PA | 17237 | |
| BOROUGH OF MORRISVILLE | | 35 UNION ST | | | MORRISVILLE | PA | 19067 | |
| BOROUGH OF NAGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF NAGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770-4145 | |
| BOROUGH OF NAUGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF NORWOOD | | 10 W CLEVELAND AVE | | | NORWOOD | PA | 19074-1721 | |
| BOROUGH OF ORWIGSBURG | | 209 N WARREN ST | PO BOX 128 | | ORWIGSBURG | PA | 17961 | |
| BOROUGH OF PARK RIDGE | | 53 55 PARK AVE | | | PARK RIDGE | NJ | 07656 | |
| BOROUGH OF PENNDEL | | 300 BELLEVUE AVE | | | PENNDEL | PA | 19047 | |
| BOROUGH OF POINT PLEASANT | | PO BOX 25 | | | POINT PLEASANNT | NJ | 08742 | |
| BOROUGH OF POINT PLEASANT | | PO BOX 25 | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BOROUGH OF POTTSTOWN | | 100 E HIGH ST | ATTN FINANCE DEPT | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF POTTSTOWN | | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF POTTSTOWN | | 241 KING ST | | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF PRINCETON | | ONE MONUMENT DRIVE | PO BOX 390 | | PRINCETON | NJ | 08542 | |
| BOROUGH OF QUAKERTOWN | | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951-1376 | |
| BOROUGH OF QUAKERTOWN UTILITIES | | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951 | |
| BOROUGH OF RAMSEY | | 33 N CENTRAL AVE | | | RAMSEY | NJ | 07446 | |
| BOROUGH OF RIDGEFIELD | | 550 EDISON ST | | | RIDGEFIELD | NJ | 07657 | |
| BOROUGH OF ROOSEVELT | | ROCHDALE AVE | | | ROOSEVELT | NJ | 08555 | |
| BOROUGH OF SEASIDE PARK | | PO BOX B | | | SEASIDE PARK | NJ | 08752 | |
| BOROUGH OF SELINSGROVE REVENUE | | 1 N HIGH ST | | | SELINSGROVE | PA | 17870 | |
| BOROUGH OF SLATINGTON | | 125 S WALNUT ST | | | SLATINGTON | PA | 18080 | |
| BOROUGH OF SOUTH RIVER ELECTRIC | | PO BOX 96250 | | | WASHINGTON | DC | 20090 | |
| BOROUGH OF VANDERGRIFT | | 109 GRANT AVE | | | VANDERGRIFT | PA | 15690 | |
| BOROUGH OF WATSONTOWN | | 318 MAIN | | | WATSONTOWN | PA | 17777 | |
| BOROUGH OF WATSONTOWN | | 318 MAIN ST | | | WATSONTOWN | PA | 17777 | |
| BOROUGH OF WEST CHESTER | | 401 E GAY ST | | | WEST CHESTER | PA | 19380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF WILLIAMSTOWN | | PO BOX 32 | 200 S W ST | | WILLIAMSTOWN | PA | 17098 | |
| BOROUGH OF YEADON | | ONE LIBERTY PL 1650 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| BOROVSKY AND EHRLICH | | 111 E WACKER DR STE 1325 | | | CHICAGO | IL | 60601 | |
| Borowitz & Goldsmith, PLC | ALLISON - BANK OF NEW YORK TRUST CO V HENRY P ALLISON & SHIRLEY A ALLISON & ROSWELL PROPERTIES LLC V TOM COOPER, EQUIFI ET AL | 300 East Main Street, Suite 360 | | | Lexington | KY | 40507 | |
| BOROWITZ LOZANO AND CLARK LLP | | 100 N BARRANCA AVE STE 250 | | | WEST COVINA | CA | 91791 | |
| BOROWTTZ LOZANO AND CLARK LLP | | 100 N BARRANCA ST STE 250 | | | WEST COVINA | CA | 91791 | |
| BORPHY, JONN | | 2800 FOX DEN CIR | | | LINCLON | CA | 95648 | |
| BORRAS AND LATINO PA | | 1815 HOUGH ST | | | FORT MYERS | FL | 33901 | |
| BORRE, JONATHAN R | | 6974 BENNINGTON DRIVE | | | GURNEE | IL | 60031 | |
| BORRELL AND RISO LLP | | 1500 HYLAN BLVD | | | STATEN ISLAND | NY | 10305 | |
| BORRELLI SALVATORE ESQ | | 986 MCBRIDE AVE | | | WEST PATTERSON | NJ | 07424 | |
| BORROR, WALTER L | | 5418 ROBERT RD | | | POLLOCK PINES | CA | 95726 | |
| BORTS REAL ESTATE | | 2680 PRAIRE AVE | | | BELOIT | WI | 53511 | |
| BORTZ, ELLEN | | 1001 N. RANDOLPH STREET #403 | | | ARLINGTON | VA | 22201 | |
| BORUNDA, JAMES | | 5109 PLEASANT CT | LEYVAS ROOFING | | MIDLAND | TX | 79703 | |
| BORUTA, MATTHEW D | | 543 E MARKET ST STE 1 | | | INDIANAPOLIS | IN | 46204 | |
| BORY, JOSEPH | | 11737 VILLAGE LN | JOSEPH BORY | | JACKSONVILLE | FL | 32223 | |
| BORYANA G CORNETT FARKAS AND | | 2425 POTOMAC DR | SHIMON FARKAS | | HOUSTON | TX | 77057 | |
| BORYSENKO, VLADLEN | | 3896 S LAKE DRIVE | | | ST FRANCIS | WI | 53235-0000 | |
| BORYSENKO, VLADLEN | | 3898 S LAKE DRIVE | | | ST FRANCIS | WI | 53235 | |
| BOSCARINO GRASSO AND TWACHTMAN LLC | | 628 HEBRON AVE | BUILDING 2 STE 301 | | GLASTONBURY | CT | 06033 | |
| BOSCARINO, THOMAS C | | 628 HEBRON AVE | BUILDING 3 | | GLASTONBURY | CT | 06033 | |
| BOSCARINO, THOMAS C | | 628 HEBRON AVE BLDG 3 | | | GLASTONBURY | CT | 06033 | |
| BOSCAWEN TOWN | | 116 N MAIN ST | BOSCAWEN TOWN | | BOSCAWEN | NH | 03303 | |
| BOSCAWEN TOWN | | 116 N MAIN ST | BOSCAWEN TOWN | | CONCORD | NH | 03303 | |
| BOSCH AND DEDELOW | | 8320 KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| BOSCO, JENNIFER | | 609 NANTUCKET CIR | | | KING OF PRUSSIA | PA | 19406-0000 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TREASURER BOSCOBEL CITY | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TREASURER | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL TOWN | | 5358 CTY HWY MS | TREASURER TOWN OF BOSCOBEL | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL TOWN | | RT 2 | | | BOSCOBEL | WI | 53805 | |
| BOSE APPRAISAL SERVICE | | 22647 VENTURA BLVD 328 | | | WOODLAND HILLS | CA | 91364 | |
| BOSE MCKINNEY & EVANS LLP | | 111 MONUMENT CIRCLE,SUITE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY & EVANS, LLP | | 111 Monument Circle | Suite 2700 | | Indianapolis | IN | 46204 | |
| BOSE MCKINNEY & EVANS, LLP - PRIMARY | | 111 Monument Circle, Ste. 2700 | | | Indianapolis | IN | 46204 | |
| BOSE MCKINNEY AND EVANS | | 135 N PENNSYLVANIA ST STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY AND EVANS LLP | | 111 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY AND EVANS LLP | | 2700 FIRST INDIANA PLZ | 135 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46204 | |
| BOSE, KENNETH A & BOSE, SUSAN K | | 2711 IOWA ST | | | PERRY | IA | 50220-2414 | |
| BOSHELL, MICHAEL & BOSHELL, STEPHANIE | | 2600 S ANN ST | | | ECLECTIC | AL | 36024-0000 | |
| BOSHOME LLC | | 1718 SO COOPER | | | ARLINGTON | TX | 76013 | |
| BOSKO TODOROVICH | DONNA TODOROVICH | 10206 SHIRLEY MEADOW COURT | | | ELLICOTT CITY | MD | 21042-4833 | |
| BOSKOVIC GENERAL CONTRACTING AND RENO | | 1076 GARDEN RD | | | WILLOWGHBY | OH | 44094 | |
| BOSLER, MICHAEL E | | 4616 THURMOUNT PL | | | RALEIGH | NC | 27604 | |
| BOSMAN, TRENT | | 2482 E BADGER ROAD | | | EVERSON | WA | 98247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSNIAN GATE CONDO ASSOCIATION | | PO BOX 2632 | | | LYNNWOOD | WA | 98036 | |
| BOSQUE COUNTY | | 102 W MORGAN PO BOX 346 | | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | 102 W MORGAN PO BOX 346 | ASSESSOR COLLECTOR | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | PO BOX 346 | ASSESSOR COLLECTOR | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | PO BOX 346 | | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY CLERK | | PO BOX 617 | | | MERIDIAN | TX | 76665 | |
| BOSQUET, CHRISTIE | BOBBY ANTHONY AND SON | 2308 FOXFIRE LN | | | BURLINGTON | NC | 27217-7083 | |
| BOSS APPRAISAL, INC. | | 9620 ROUTE 34, SUITE A | | | YORKVILLE | IL | 60560 | |
| BOSS REALTY GROUP | | 263 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| BOSSE, VIRGINIA B | | 216 ROLLING BROOK WAY | | | BALTIMORE | MD | 21228 | |
| BOSSE, VIRGINIA B | | 216 ROLLING BROOK WAY | | | CATONSVILLE | MD | 21228 | |
| Bossell, Jerry L & Bossell, Laura J | | PO BOX 78 | | | Caballo | NM | 87931 | |
| BOSSERT, BRENDA S | | PO BOX 294 | | | WALSENBURG | CO | 81089 | |
| BOSSIE KELLY HODES BUCKLEY AND W | | 1855 ELM ST | | | MANCHESTER | NH | 03104-2910 | |
| BOSSIER CITY | | 620 BENTON RD PO BOX 5399 ZIP 71171 | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY | | 620 BENTON RD PO BOX 5399 ZIP 71171 | TAX COLLECTOR | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY | | PO BOX 5337 | TAX COLLECTOR | | BOSSIER CITY | LA | 71171 | |
| BOSSIER CITY | TAX COLLECTOR | PO BOX 5337 | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH | | 204 BURT BLVD COURTHOUSE PO BOX 850 | | | BENTON | LA | 71006 | |
| BOSSIER PARISH | | 204 BURT BLVD COURTHOUSE PO BOX 850 | SHERIFF AND COLLECTOR | | BENTON | LA | 71006 | |
| BOSSIER PARISH | | PO BOX 850 | SHERIFF AND COLLECTOR | | BENTON | LA | 71006 | |
| BOSSIER PARISH | SHERIFF AND COLLECTOR | PO BOX 850 | | | BENTON | LA | 71006 | |
| BOSSIER PARISH CLERK OF COURT | | 204 BURT BLVD | | | BENTON | LA | 71006 | |
| BOSSIER RECORDER OF DEEDS | | PO BOX 430 | | | BENTON | LA | 71006 | |
| BOST, BRENT J & BOST, ANA F | | 10880 WILSHIRE BLVD SUITE 1400 | | | LOS ANGELES | CA | 90024 | |
| BOST, WILLIAM V | | PO BOX 4134 | | | SALISBURY | NC | 28145 | |
| BOSTANIK, DANIEL L | | 6625 FORESTLAND WAY | | | OAKLAND | CA | 94611 | |
| BOSTIAN, MICHAEL P | | 220 PLANK BRIDGE WAY | | | MORRISVILLE | NC | 27560-5742 | |
| BOSTIC, AMY | | 10 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215 | |
| BOSTIC, AMY | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| Bostic, Anthony T & Pauline lv, Joseph D | | 959 Palmetto Avenue SW | | | Atlanta | GA | 30314 | |
| BOSTIC, JIMMIE D | | PO BOX 901 | | | DUCKTOWN | TN | 37326 | |
| BOSTICK, DORIS F & SCOTT, CONSTANCIA J | | 545 WEST KING STREET | | | YORK | PA | 17401 | |
| BOSTOCK DONAIS PLLC | | 1 PORTSMOUTH AVE STE 5 | | | STRATHAM | NH | 03885-2585 | |
| BOSTON BACK BAY ASSOCIATION | | 229 BERKELEY ST STE 40 | | | BOSTON | MA | 02116-3734 | |
| BOSTON CITY | | 1 CITY HALL SQUARE | RM M5 | | BOSTON | MA | 02201 | |
| BOSTON CITY | | 1 CITY HALL SQUARE RM M31 | BOSTON CITY TAXCOLLECTOR | | BOSTON | MA | 02201 | |
| BOSTON CITY | | 1 CITY HALL SQUARE RM M5 | CITY OF BOSTON | | BOSTON | MA | 02201 | |
| BOSTON CITY | | CITY HALL 109 N MAIN | | | BOSTON | GA | 31626 | |
| BOSTON CITY | | CITY HALL 109 N MAIN | TAX COLLECTOR | | BOSTON | GA | 31626 | |
| BOSTON CITY | | PO BOX 370 | TAX COLLECTOR | | BOSTON | GA | 31626 | |
| BOSTON CITY | BOSTON CITY - TAXCOLLECTOR | 1 CITY HALL SQUARE, ROOM M31 | | | BOSTON | MA | 02201 | |
| BOSTON CITY | TAX COLLECTOR OF BOSTON CITY | PO BOX 130 | 1 CITY HALL PLZ | | BOSTON | MA | 02108-4309 | |
| BOSTON CONSULTING GROUP, | | UL SIENNA 73 | 00-833 WARSZAWA | | POLSKA | | | Poland |
| BOSTON EMERGENCY SERVICES | | 184 BOSTON ST | | | DORCHESTER | MA | 02125 | |
| BOSTON EXPRESS DELIVERY | | PO BOX 8007 | | | BOSTON | MA | 02114 | |
| BOSTON GAS | | PO BOX 15590 | | | WORCESTER | MA | 01615 | |
| BOSTON GLOBE ADVERTISING | | THE BOSTON GLOBE | PO BOX 415071 | | BOSTON | MA | 02241-5071 | |
| BOSTON INVESTORS GROUPINC | | 1000 VENETIAN WAY APT 103 | | | MIAMI BEACH | FL | 33139-1010 | |
| BOSTON LAW FIRM | | PO BOX 3337 | | | WINCHESTER | VA | 22604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON OLD COLONY INSURANCE COMPANY | | | | | CARMEL | IN | 46032 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | | | | DALLAS | TX | 75266 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | 111 CONGRESSIONAL BLVD | | | CARMEL | IN | 46032 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | PAY AGENT ONLY | | | DALLAS | TX | 75266 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| BOSTON PLANTSCAPE | | PO BOX 992 | | | FRAMINGHAM | MA | 01701 | |
| BOSTON REALTY ASSOCIATES | | 1102 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| BOSTON REALTY INC | | 1102 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| BOSTON REALTY WORKS INC | | 288 NEWBURY ST | | | BOSTON | MA | 02115 | |
| BOSTON TITLE SERVICES | | 14 PAGE TERRACE STE 2A | | | STOUGHTON | MA | 02072 | |
| BOSTON TOWN | | 8500 BOSTON STATE RD | TAX COLLECTOR | | BOSTON | NY | 14025 | |
| BOSTON TOWNSHIP | | 30 N CENTER PO BOX 2 | TREASURER BOSTON TWP | | SARANAC | MI | 48881 | |
| BOSTON TOWNSHIP | | 30 N CTR ST BOX 2 | | | SARANAC | MI | 48881 | |
| BOSTON TOWNSHIP | | PO BOX 35 | TREASURER BOSTON TWP | | SARANAC | MI | 48881 | |
| BOSTON TOWNSHIP TAX COLLECTOR | | 30 N CTR | PO BOX 35 | | SARANAC | MI | 48881 | |
| BOSTON VIRTUAL IMAGING | | 304 NEWBURY STREET #336 | | | BOSTON | MA | 02115 | |
| BOSTON WATER AND SEWER | | 980 HARRISON AVE | | | BOSTON | MA | 02119 | |
| BOSTON WATER AND SEWER COMMISSION | | 980 HARRISON AVE | | | BOSTON | MA | 02119 | |
| BOSTON WATER AND SEWER COMMISSION | | PO BOX 55466 | | | BOSTON | MA | 02205 | |
| BOSTON, FRANCES L | | 4314 SOMERSET LN | | | ASTON | PA | 19014-3021 | |
| BOSTON, RICHARD E | | 27 N 8TH ST | | | RICHMOND | IN | 47374 | |
| BOSTON.COM | | PO BOX 3074 | | | BOSTON | MA | 02241-3074 | |
| BOSTONBEAN COFFEE COMPANY | | 23 DRAPER STREET | | | WOBURN | MA | 01801 | |
| BOSTWICK CITY | | PO BOX 129 | COLLECTOR | | BOSTWICK | GA | 30623 | |
| BOSTWICK, CHARLES | | 11200 CROCKETT RD | JO ANN ARCIERI BOSTWICK | | NOKESVILLE | VA | 20181 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO 130 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL BORO | | 415 QUEMAHONING ST | TAX COLLECTOR | | BOSWELL | PA | 15531 | |
| BOSWELL, RUSSELL | | PO BOX 2068 | 9531 S W HWY 31 | | MALAKOFF | TX | 75148 | |
| BOSWORTH | | 108 W S ST | CITY COLLECTOR | | BOSWORTH | MO | 64623 | |
| BOTCHWAY, CHARLES O | | 675 SYCAMORE LN | | | GLENCOE | IL | 60022-1444 | |
| BOTE, GLENN P | | 25 FLAGSTONE DR | | | JACKSON | TN | 38305 | |
| BOTELHO, BLAIR L | | 51 STARR LN | | | REHOBOTH | MA | 02769-1641 | |
| BOTELLO, JAVIER M & ARIZMENDI, DOMITILA A | | 922 6TH ST | | | REDLANDS | CA | 92374-0000 | |
| BOTETOURT CLERK OF CIRCUIT COUR | | PO BOX 279 | COUNTY COURTHOUSE | | FINCASTLE | VA | 24090 | |
| BOTETOURT CLERK OF CIRCUIT COURT | | PO BOX 219 | COUNTY COURTHOUSE | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | | 1 W MAIN ST BASEMENT | TREASURER BOTETOURT COUNTY | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | | 1 W MAIN ST BASMENT PO BOX 100 | TREASURER BOTETOURT COUNTY | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | TREASURER-BOTETOURT COUNTY | 1 W MAIN ST-BASEMENT | | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY CLERK | | 1 W MAIN ST COURTHOUSE | | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY CLERK OF | | 1 W MAIN ST | COURTHOUSE PO BOX 219 | | FINCASTLE | VA | 24090 | |
| BOTHWELL, ROBERT K | | 108 SCHOOL ST | | | YOUNGSVILLE | LA | 70592 | |
| BOTSKO BUILDERS INC | | 237 MOLLY WALTON DR | | | HENDERSONVILLE | TN | 37075 | |
| BOTTGER, BRUCE A & BOTTGER, MELISSA A | | 902 DERBYSHIRE DR | | | DOTHAN | AL | 36303-1940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTTINEAU COUNTY | | 314 W 5TH ST COURTHOUSE | BOTTINEAU COUNTY TREASURER | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU COUNTY | | 314 W 5TH ST COURTHOUSE | | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU COUNTY | | 314 W FIFTH ST | BOTTINEAU COUNTY TREASURER | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU REGISTER OF DEEDS | | 314 W 5TH ST | COUNTY COURTHOUSE | | BOTTINEAU | ND | 58318 | |
| BOTTLEBRUSH HOMEOWNERS ASSOCIATION | | PO BOX 7403 | | | DELRAY BEACH | FL | 33482 | |
| BOTTOM LINE PROFITS | | 2853 COCHRAN STREET | | | SIMI VALLEY | CA | 93065 | |
| BOTTOM LINE REALTY | | 1585 OLD NORCROSS RD 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| BOTTOM LINE REALTY | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| Bottomline Lawyers | DANIEL MAJOR EDSTROM, AN INDIVIDUAL & TERI ANNE EDSTROM, AN INDIVIDUAL VS NDEX WEST, LLC, A DELAWARE LIMITED) LIABILITY ET AL | 985 Lincoln Way, Suite 206 | | | Auburn | CA | 95603 | |
| BOTTOMLINE MORTGAGE INC | | 124 N FIRST AVE | | | ARCADIA | CA | 91006 | |
| BOTTOMLINE TECHNOLOGIES | | 124 N FIRST AVE | | | ARCADIA | CA | 91006 | |
| BOTTOMLINE TECHNOLOGIES | | 325 Corporate Drive | | | Portsmouth | NH | 03801 | |
| BOTTOMLINE TECHNOLOGIES, INC. | | P.O. BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMS FARM HOME REALTY | | 957 HWY 212 | | | GOULD | AR | 71643 | |
| BOTTOMS, ROBERT | | PO BOX 774 | | | ANADARKO | OK | 73005-0774 | |
| BOTTRELL INS AGENCY | | PO BOX 1490 | | | JACKSON | MS | 39215 | |
| BOTTS TITLE COMPANY | | 25 N BELL | | | BELLVILLE | TX | 77418 | |
| BOUCHER, D L | | 10906 E 31ST AVE | | | SPOKANE | WA | 99206 | |
| BOUCHER, PATRICK M & BOUCHER, ANN M | | 687 EASTERN AVE | | | AUGUSTA | ME | 04330-6717 | |
| BOUDLOCHE, CINDY | | 555 N CARANCAHUA ST STE 600 | | | CORPUS CHRISTI | TX | 78401-0823 | |
| BOUDLOCHE, CINDY | | 711 N CARACAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78401-0579 | |
| BOUDLOCHE, MIKE | | 711 N CARANCAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78401-0579 | |
| BOUDOIN, PATRICK | | 2820 DESTREHAN AVE | GERALYN CAVALIER BOUDOIN | | HARVEY | LA | 70058 | |
| BOUDOIN, PATRICK | | 2820 DESTREHAN AVE | METROPLEX HVAC AND ELECTRICAL SERVICES | | HARVEY | LA | 70058 | |
| BOUDREAU, RICHARD J | | PSC 7 BOX 293 | | | APO | AE | 09104-0000 | |
| BOUDREAU, BRIDGETTE | | 1456 MAPLEWOOD DR | COUSINS REMODELING | | HARVEY | LA | 70058 | |
| BOUDREAUX, TODD | | 7013 EVANS TOWN CTR BLVD STE 303 | | | EVANS | GA | 30809 | |
| BOUDREAUX, TODD | | 7013 EVANS TWN CNTR BLVD ST 303 | | | EVANS | GA | 30809 | |
| BOUDREAUXS SERVICES | | 394 GRAND MARRIS RD | | | OPELOUSAS | LA | 70570 | |
| BOUERET, CHRISTIANE | | 3234 S ABERDEEN ST | E AND J ROOFING CO | | CHICAGO | IL | 60608 | |
| BOUGALMBILIAS CONSTRUCTION LLC | | 1352 W LEVEE ST | | | BROWNSVILLE | TX | 78520 | |
| BOUGHNER, ROBERT | BENJAMIN FRANKLIN | PO BOX 515 | | | TOWNSEND | DE | 19734-0515 | |
| BOUGHTON, CROSBY B & BOUGHTON, RUTH E | | 190 BOYDEN ST | | | SUSQUEHANNA | PA | 18847 | |
| BOUHAOUALA, SELIM S & BOUHAOUALA, KAOUTHAR R | | 600 NIBLICK DRIVE SOUTHEAST | | | VIENNA | VA | 22180-0000 | |
| BOULANGER, BRUCE L & BOULANGER, CYNTHIA C | | 22736 BARLOVENTO | | | MISSION VIEJO | CA | 92692-0000 | |
| BOULAY MARTINDONAHUE, ENO | | 21 GEORGE ST | | | LOWELL | MA | 01852 | |
| BOULDEN INC | | 540 OLD BARKSDALE RD | | | NEWARK | DE | 19711 | |
| BOULDER COUNTY | | 1325 PEARL ST | BOULDER COUNTY TREASURER | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | 1325 PEARL ST | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | 1350 SPRUCE ST | BOB HULLINGHORST TREASURER | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | 1350 SPRUCE ST | | | BOULDER | CO | 80302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOULDER COUNTY | | PO BOX 471 80306 | 1350 SPRUCE ST | | BOULDER | CO | 80306-0471 | |
| BOULDER COUNTY | BOULDER COUNTY TREASURER | 1325 PEARL ST | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY CLERK AND RECORDER | | 1750 33RD ST 201 | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 1790 38TH ST STE 100 | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 1790 38TH ST STE 100 SANDY HUME | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 2060 BROADWAY STE 250 | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY TREASURER | | DEPARTMENT 5547 | | | DENVER | CO | 80263-5547 | |
| BOULDER CREEK AT DESERT FOOTHILLS | | 3120 N 19TH AVE NO 200 | | | PHOENIX | AZ | 85015 | |
| BOULDER CREEK SUBDIVISION | | 16211 N SCOTTSDALE RD A6A238 | | | SCOTTSDALE | AZ | 85254 | |
| BOULDER JUNCTION TOWN | | PO BOX 616 | TREASURER BOLDER JUNCTION TOWN | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER JUNCTION TOWN | | PO BOX 616 | TREASURER | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER JUNCTION TOWN | | TOWN HALL | | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER LAKE TAX DISTRICT | | PO BOX 49 | TAX COLLECTOR BOULDER LAKE TAX | | CLINTON | CT | 06413 | |
| BOULDER PARK TOWNEHOMES | | 3205 LAKESIDE VILLAGE DR | CO HOMEOWNERS ASSOC MNGMNT CO | | PRESCOTT | AZ | 86301 | |
| BOULDER RANCH MASTER ASSOCIATION | | 375 N STEPHANIE ST | 911 B | | HENDERSON | NV | 89014 | |
| BOULDER RIDGE CONDOMINIUM ASSOC | | 1460 WALTON BLVD STE 201 | | | ROCHESTER | MI | 48309-1779 | |
| BOULDER RIDGE GREENS POA | | PO BOX 1347 | | | CRYSTAL LAKE | IL | 60039 | |
| BOULDER SPRINGS VILLAS | | PO BOX 910298 | C O PAUL PROPERTIES INC | | SAINT GEORGE | UT | 84791 | |
| BOULDIN, JASON E | | PO BOX 101585 | | | NASHVILLE | TN | 37224-1585 | |
| BOULEVARD BANK | | 111 E MAIN STREET | | | NEOSHO | MO | 64850 | |
| BOULEVARD BANK | | 357 MARSHALL AVE STE 104 | | | ST LOUIS | MO | 63119 | |
| BOULEVARD LAW CENTER | | 1730 WELSH RD | | | PHILADELPHIA | PA | 19115 | |
| BOULIS, KEITH L & BOULIS, JENNIFER J | | 1428 WILLARD ROAD | | | BIRCH RUN | MI | 48415 | |
| BOULOUKOS AND OGLESBY | | 2017 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| BOULTON AND WELLS APPRAISALS | | 1603 UNION ST | | | SCHENECTADY | NY | 12309 | |
| Boulware, George | | 720 North Butler Street | | | Eager | AZ | 85925 | |
| BOUND BROOK BORO | | 230 HAMILTON ST | TAX COLLECTOR | | BOUND BROOK | NJ | 08805 | |
| BOUNDARY ABSTRACT COMPANY | | PO BOX 749 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY | | 6452 KOOTENAI | BOUNDARY COUNTY TREASURER | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY | | PO BOX 218 | BOUNDARY COUNTY TREASURER | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY RECORDER | | PO BOX 419 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY TREASURER | | 6452 KOTTENAI USE PO BOX 218 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDS, ROBERT | | 8349 MONTICELLO DR | RICHARD FRAHER JR | | PENSACOLA | FL | 32514 | |
| BOUNPRASEUTH, KHAMYA & BOUNPRASEUTH, SANGOB | | 208 KENTON DR | | | SANTA ANA | CA | 92704 | |
| BOUNTHAY PHATH-RETH | SARUN PHATH-RETH | 24 CORA ST | | | WINTHROP | MA | 02152-3032 | |
| BOUNTIFUL DEPARTMENT OF UTILITIES | | PO BOX 369 | | | BOUNTIFUL | UT | 84011 | |
| BOUQUET CANYON HILLS HOA | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND COMPANY INC | | VALENCIA | CA | 91355 | |
| BOURBON | | 125 OLD HWY 66 B PO BOX 164 | WANDA DAVIS COLLECTOR | | BOURBON | MO | 65441 | |
| BOURBON COUNTY | | 210 S NATIONAL | BOURBON COUNTY TREASURER | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY | | 210 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY | | 210 S NATIONAL COUNTY COURTHOUSE | SUSAN QUICK TREASURER | | FORT SCOTT | KS | 66701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOURBON COUNTY | | COUNTY COURTHOUSE MAIN ST | BOURBON COUNTY SHERIFF | | PARIS | KY | 40361 | |
| BOURBON COUNTY CLERK | | 301 MAIN ST | | | PARIS | KY | 40361 | |
| BOURBON COUNTY CLERK | | PO BOX 312 | | | PARIS | KY | 40362-0312 | |
| BOURBON COUNTY RECORDER | | 210 S NATIONAL AVE | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY REGISTER OF DEEDS | | 210 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY SHERIFF | | 301 MAIN ST STE 104 | BOURBON COUNTY SHERIFF | | PARIS | KY | 40361 | |
| BOURBON COUNTY SHERIFF | | 301 MAIN ST STE 104 | | | PARIS | KY | 40361 | |
| BOURBON REGISTER OF DEEDS | | 210 S NATIONAL | BOURBON COUNTY COURTHOUSE | | FORT SCOTT | KS | 66701 | |
| BOURDEAU, ROBERT & BOURDEAU, SARAH | | 16 EDGAR ST | | | EAST HAVEN | CT | 06512 | |
| BOURG, DONALD P | | 31297 DOUGLAS DRIVE | | | WALKER | LA | 70785 | |
| BOURGEOIS, ANNE & HUTTON, JASON M | | 12810 HYMEADOW DR #B | | | AUSTIN | TX | 78729 | |
| BOURN AND ASSOCIATES | | 4858 BIG PEAK CREEK RD | | | LAUREL SPRINGS | NC | 28644 | |
| BOURN, ERIC A & STEWART, ANGELA M | | 23 BROWN HILL ROAD | | | BOW | NH | 03304 | |
| BOURNE TOWN | | 24 PERRY AVE | BOURNE TOWN TAXCOLLECTOR | | BUZZARDS BAY | MA | 02532 | |
| BOURNE TOWN | | 24 PERRY AVE | KATHLEEN A BURGESS | | BUZZARDS BAY | MA | 02532 | |
| BOURNE TOWN | | 24 PERRY AVE | TOWN OF BOURNE | | BUZZARDS BAY | MA | 02532 | |
| BOURNE, DOUGLAS T & Bourne, Judith K | | 9316 Nw 55 Street | | | Sunrise | FL | 33351 | |
| BOURNE, SUMNER | | 411 HAMILTON BLVD 1600 | | | PEORIA | IL | 61602 | |
| BOURQUE REAL ESTATE | | 1233 WESTFIELD ST | | | W SPRINGFIELD | MA | 01089 | |
| BOURQUE, DENIS | | 47 49 KENNEDY DR | SELTSER AND GOLDSTEIN | | MALDEN | MA | 02148 | |
| BOURRET TOWNSHIP | | 2528 GARDNER | TREASURER BOURRET TWP | | ALGER | MI | 48610 | |
| BOURRET TOWNSHIP | | 5765 WILDWOOD RD | TREASURER BOURRET TWP | | ALGER | MI | 48610 | |
| BOUTAIN, SCOTT | | 5704 S COOLIDGE AVE | HAYWARD BAKER INC | | TAMPA | FL | 33616 | |
| BOUTIN APPRAISALS INC | | 255 FOURTH AVE | | | LOWELL | MA | 01854 | |
| BOUTIN, CHAD A | | 245 BLAIR | | | EUGENE | OR | 97402 | |
| BOUTON, MARK C | | 6502 EDGEWOOD RD | | | BRIGHTON | MI | 48116-9565 | |
| BOUTTIE, ORLANDO J & BOUTTIE, NORMA S | | 4017 MARTIN DR | | | SAN MATEO | CA | 94403-3622 | |
| BOUVE HOFFMAN, MICHELE | | 413 COURTFIELD AVE | | | WINCHESTER | VA | 22601-3205 | |
| BOUVIER BECKWITH & LENNOX INC | | 29 NORTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | |
| BOUVIER PARTNERSHIP LLP | | 350 MAIN ST | | | BUFFALO | NY | 14202 | |
| BOUVIER PARTNERSHIP LLP | | 350 MAIN ST STE 1400 | | | BUFFALO | NY | 14202 | |
| BOUXSEIN, SHELLY L | | 1656 REMBRANDT DRIVE | | | O FALLON | MO | 63368 | |
| BOUZA, YILL | | 2551 NW 13 STREET UNIT 29 | | | MIAMI | FL | 33125 | |
| BOVE, CHARLES G | | 9045 LAKEVIEW DRIVE | | | ATASCADERO | CA | 93422 | |
| BOVEN, TERRIE A | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| BOVENDER, JEREMY | | 777 SUNSET RD | CONNELLYS RESTORATION INC AND TEDDY BRYAN | | CLEMMONS | NC | 27012 | |
| BOVENZI AND DONOVAN | | 14 MANNING AVE STE 102 | | | LEOMINSTER | MA | 01453 | |
| BOVINA TOWN | | 67 FISK RD | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVINA TOWN | | FISK RD HC 74 BOX 241 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVINA TOWN | | N5072 REXFORD RD | | | SHIOCTON | WI | 54170 | |
| BOVINA TOWN | | N5072 REXFORD RD | TREASURER BOVINA TWP | | SHIOCTON | WI | 54170 | |
| BOVINA TOWN | | N5289 REXFORD RD | TREASURER BOVINA TWP | | SHIOCTON | WI | 54170 | |
| BOVINA TOWN | | R 2 BOX 154A | | | SHIOCTON | WI | 54170 | |
| BOVINA, DLAWARE | | DELHI CNTRL PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVVIE JEAN PEEL AND DANIEL AND SONS | | 4610 ARLINGTON AVE | REMODELING AND CONSTRUCTION | | FORT SMITH | AR | 72904 | |
| BOW TOWN | | 10 GRANDVIEW RD | BOW TOWN | | BOW | NH | 03304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOW TOWN | | 10 GRANDVIEW RD | | | BOW | NH | 03304 | |
| BOW TOWN | | 10 GRANDVIEW RD | TOWN OF BOW | | BOW | NH | 03304 | |
| BOWDEN BROKERS | | 701 13TH ST | | | PHENIX CITY | AL | 36867 | |
| BOWDEN BROKERS LLC | | 701 13TH ST | | | PHENIX CITY | AL | 36867 | |
| BOWDEN BROKERS LLC | | 701 13TH ST | | | PHOENIX CITY | AL | 36867-5038 | |
| BOWDEN KENNETH A | | 2724 ROCKY FORD RD | | | KITTRELL | NC | 27544 | |
| BOWDEN, CHRISTOPHER & BOWDEN, ELIZABETH C | | AVENUE DES CHASSEURS 59 | | | 1410 WATERLOO | | | BELGUIM |
| BOWDEN, KRISTIN | STEPHEN L BOYLES JR INC | 2359 RAILROAD ST APT 2515 | | | PITTSBURGH | PA | 15222-5606 | |
| BOWDEN, TIMOTHY A & BOWDEN, STEPHANIE J | | 4315 WATTERSON ST | | | CINCINNATI | OH | 45227-2930 | |
| BOWDITCH AND DEWEY LLP | | 311 MAIN ST | | | WORCESTER | MA | 01608-1511 | |
| BOWDITCH AND PERKINS APPRAISAL | | PO BOX 892 | | | WATERVILLE | ME | 04903-0892 | |
| BOWDOIN TOWN | | PO BOX 67 | TOWN OF BOWDOIN | | BOWDOIN | ME | 04287 | |
| BOWDOIN TOWN | | W ROAD PO BOX 67 | TOWN OF BOWDOIN | | BOWDOIN | ME | 04287 | |
| BOWDOIN, ANTHONY J | | PO BOX 726 | | | ALLENHURST | GA | 31301 | |
| BOWDOINHAM TOWN | | 13 SCHOOL ST | TOWN OF BOWDOINHAM TAX COLLE | | BOWDOINHAM | ME | 04008 | |
| BOWDOINHAM TOWN | | 13 SCHOOL ST | TOWN OF BOWDOINHAM | | BOWDOINHAM | ME | 04008 | |
| BOWDON CITY | | 136 CITY HALL AVE | TAX COLLECTOR | | BOWDEN | GA | 30108 | |
| BOWDON CITY | | 136 CITY HALL AVE | TAX COLLECTOR | | BOWDON | GA | 30108 | |
| BOWDRE MAYS MCALLISTER ATT AT LA | | 326 B FIRST AVE E | | | HENDERSONVILLE | NC | 28793 | |
| Bowe Bell & Howell Company | | Po Box 71297 | | | Chicago | IL | 60694-1297 | |
| BOWE BELL + HOWELL CO | | PO BOX 71297 | | | CHICAGO | IL | 60694-1297 | |
| Bowe Bell + Howell Company | | 760 S Wolf Road | | | Wheeling | IL | 60090-6232 | |
| BOWE LISELLA AND BOWE | | 109 W BROAD ST | | | TAMAQUA | PA | 18252 | |
| BOWEN AGENCY INC | | 155 S 2ND ST | | | SUNBURY | PA | 17801 | |
| BOWEN AND BOWEN LLP | | 50 MAIN ST | | | LUNENBURG | MA | 01462 | |
| BOWEN AND BOWEN LLP | | MAIN ST | | | LUNENBURG | MA | 01462 | |
| BOWEN BRYANT CHAMPLIN AND CARR | | 1919 HUGUENOT RD STE 300 | | | RICHMOND | VA | 23235 | |
| BOWEN JR, DARRELL L & BOWEN, TAMMY J | | PO BOX 128 | | | DANBURY | IA | 51019-0128 | |
| BOWEN RADSON SCHROTH PA | | 600 JENNINGS AVE | | | EUSTIS | FL | 32726 | |
| BOWEN, ELDEN | | 5373 GADWALL CR | | | GLOUCESTER | VA | 23061 | |
| BOWEN, MAGDALENE V | | 6284 BROOKS RD | | | FRUITPORT | MI | 49415-9614 | |
| BOWEN, PATRICIA | | 1009 BAY 25TH ST | BLUE GENERAL CONSTRUCTION HOME IMPROVEMENT INC | | FAR ROCKAWAY | NY | 11691 | |
| BOWEN, RICK B | | 1418 KISSIMMEE DR | | | KISSIMMEE | FL | 34759-4613 | |
| BOWEN, SUETTA | | 2604 S CARSON WAY | | | AURORA | CO | 80014 | |
| BOWENS CONSTRUCTION LLC | | 1033 WATTS RD | | | TRENDON | KY | 42286 | |
| Bowens, Nicole & BOND JR, L D | | 150 Flora Dr | | | St Louis | MO | 63135 | |
| BOWER SHEATS, MARY | | 3300 GULF TOWER | 707 GRANT ST | | PITTSBURGH | PA | 15219 | |
| BOWER, EUGENE L | | 647 KLAMATH DR | | | SUISUN CITY | CA | 94585-3042 | |
| BOWER, MARET & BOWER, ALEXANDRA M | | PO BOX 729 | | | ATWOOD | CA | 92811 | |
| BOWER, NATHAN L | | 4448 CENTER ST | | | HOUSTON | TX | 77007 | |
| BOWER, NATHAN L | | 4448 CENTER ST | | | HOUSTON | TX | 77007-5618 | |
| BOWERBANK TOWN | | 31 LAKEVILLE SHORE RD | TOWN OF BOWERBANK | | BOWERBANK | ME | 04426 | |
| BOWERBANK TOWN | | RFD2 BOX 505 | TOWN OF BOWERBANK | | DOVER FOXCROFT | ME | 04426 | |
| BOWERS AGENCY | | 501 W MAIN ST | | | CHEROKEE | IA | 51012 | |
| BOWERS AND BOWERS | | 401 2ND AVE N | | | CLANTON | AL | 35045 | |
| BOWERS APPRAISAL SERVICES LLP | | 1928 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWERS BREWER GARRETT AND WILEY LLP | | 301 WARREN ST | | | HUNTINGTON | IN | 46750 | |
| BOWERS NELMS LONG AND FOSTER | | 601 S PARK BLVD | | | COLONIAL HEIGHT | VA | 23834 | |
| BOWERS NELMS LONG AND FOSTER | | 601 S PARK BLVD | | | COLONIAL HTS | VA | 23834 | |
| BOWERS TOWN | | 23097 ARGOS CORNER RD | T C OF BOWERS TOWN | | MILFORD | DE | 19963 | |
| BOWERS TOWN | | 3201 MAIN ST | TAX COLLECTOR | | FREDERICA | DE | 19946 | |
| BOWERS, ANDY & BOWERS, MELANIE | | 4 NEW DOUGLAS AVENUE | | | NEW DOUGLAS | IL | 62074 | |
| Bowers, Jennifer L & Bowers, Jerry J | | 2875 E AUTUMN WAY | | | MERIDIAN | ID | 83642-6236 | |
| BOWERS, JEREMY | | 2341 NE 42ND CIR | | | HOMESTEAD | FL | 33033-0000 | |
| BOWERS, JOSEPH | | 3722 2ND ST | COMFORTABLE HOMES | | BALTIMORE | MD | 21225 | |
| BOWERS, MELANIE | | 7050 S UNION PARK AVE NO 140 | | | MIDVALE | UT | 84047 | |
| BOWERS, MELANIE | | 7050 S UNION PARK AVE STE 140 | | | MIDVALE | UT | 84047 | |
| BOWERS, PATRICK W & BOWERS, CHARLOTTE M | | 2732 CONDOR CT | | | UNION CITY | CA | 94587 | |
| BOWERS, RICHARD A | | PO BOX 349 | | | NEWMAN | IL | 61942-0349 | |
| BOWERS, STUART L & CARTER, RICKY L | | 196 PECAN DR | | | CANON | GA | 30520-2322 | |
| BOWERSVILLE TOWN | | PO BOX 106 | TAX COLLECTOR | | BOWERSVILLE | GA | 30516 | |
| BOWERY III, JOSEPH A | | 8302 OAKHAVEN RD | | | LA PORTE | TX | 77571-3610 | |
| BOWES AND MARRERO LLP | | 3520 GENERAL DEGAULLE DR | | | NEW ORLEANS | LA | 70114 | |
| BOWES, SHANIKA | | 8313 AUBURN DR | PAUL DAVIS RESTORATION | | FORT WORTH | TX | 76123 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 122 PLZ W STE A | ASSESSOR COLLECTOR | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 601 MAIN ST STE B BOX 6527 75505 | ASSESSOR COLLECTOR | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 710 JAMES BOWIE DR BOX 967 | ASSESSOR COLLECTOR | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 122 PLAZA WEST SUITE A | | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY CLERK | | 710 JAMES BOWIE DR | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY CLERK | | 710 JAMES BOWIE DR PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY CLERK | | PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE REAL ESTATE | | 100 C E CLAIBORNE | | | GREENWOOD | MS | 38930 | |
| BOWIE REALTY INC | | 100 C E CLAIBORNE AVE | | | GREENWOOD | MS | 38930 | |
| BOWIE, SUSIE D | | 1845 RUHAMAH RD | | | LIBERTY | SC | 29657-9053 | |
| BOWIN LAW GROUP | | 932 S WICKHAM RD STE B | | | WEST MELBOURNE | FL | 32904 | |
| BOWIN LAW GROUP | | 932 S. WICKHAM ROAD | | | WEST MELBOURNE | FL | 32904 | |
| Bowin Law Group | US BANK NATIONAL ASSOCIATION VS. KENNETH P. DABKOWSKI AND NANCY A. DABKOWSKI | 932 S. Wickham Road | | | West Melbourne | FL | 32904 | |
| BOWKER and ROTH PROPERTY SERVICES | | 15545 Devonshire St | Ste 200 | | Mission Hills | CA | 91345 | |
| BOWLEN, BRUCE & BOWLEN, RACHEL | | 576 OWLS HEAD HILL | | | DORSET | VT | 05251 | |
| BOWLER AND ASSOCIATES | | 1800 S MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| BOWLER AND ASSOCIATES | | 6161 EL CAJON BLVD STE B442 | | | SAN DIEGO | CA | 92115 | |
| BOWLER DIXON AND TWITCHELL LLP | | 3137 E WARM SPRINGS RD STE 100 | | | LAS VEGAS | NV | 89120-3113 | |
| BOWLER VILLAGE | | 107 W ROLLMAN ST | TREASURER BOWLER VILLAGE | | BOWLER | WI | 54416 | |
| BOWLER VILLAGE | | VILLAGE HALL | | | BOWLER | WI | 54416 | |
| BOWLER, NICHOLAS J | | 20868 CHANNEL CT | | | STERLING | VA | 20165 | |
| BOWLES CONSTRUCTION INC | | 1012 TINDON ST | | | AUGUSTE | GA | 30909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLES FERNANDEZ LAW LLC | RANDY LIU AND MONICA CHEN, HUSBAND AND WIFE V. NORTHWEST TRUSTEE SERVICES, INC. AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 5200 SW Meadows Road, Suite 150 | | | Lake Oswego | OR | 97035 | |
| BOWLES RICE MCDAVID GRAFF & LOVE - PRIMARY | | 600 Quarrier StP.O. Box 1386 | | | Charleston | WV | 25325 | |
| BOWLES RICE MCDAVID GRAFF AND LOVE | | PO BOX 1386 | | | CHARLESTON | WV | 25325-1386 | |
| Bowles, Bert H & Bowles, Shurea | | 82 SANCTUARY LN | | | PALMYRA | VA | 22963 | |
| BOWLES, LINDA D | | 3800 WINONA DRIVE | | | ORLANDO | FL | 32812 | |
| BOWLES, PATRICK | | 137 CENTRAL AVE | | | SALINAS | CA | 93901 | |
| BOWLIN APPRAISAL GROUP | | 816 H ST STE 107A | | | SACRAMENTO | CA | 95814 | |
| BOWLIN APPRAISAL GROUP | | PO BOX 2282 | | | FAIR OAKS | CA | 95628 | |
| BOWLIN, BETTY | | 137 MAHAN ROAD | | | FARMVILLE | VA | 23901 | |
| BOWLING AND KUGLER | | 935 MAIN ST | | | HAMILTON | OH | 45013 | |
| BOWLING AND KUGLER REALTY | | 935 MAIN ST | | | HAMILTON | OH | 45013 | |
| BOWLING GREEN CITY | | PO BOX 430 | 1017 COLLEGE ST | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN CITY | | PO BOX 430 | CITY OF BOWLING GREEN | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN CITY | CITY OF BOWLING GREEN | PO BOX 430 | 1017 COLLEGE ST | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN HOMEOWNERS INC | | 6800 E TENNESSEE AVE | | | DENVER | CO | 80224 | |
| BOWLING GREEN REALTY | | 526 NELLUMS AVE | | | BOWLING GREEN | KY | 42103 | |
| BOWLING GREEN TOWN | | PO BOX 468 | TREASURER BOWLING GREEN TOWN | | BOWLING GREEN | VA | 22427 | |
| BOWLING, ARNOLD S & BOWLING, THERESA | | 180 SHERMAN RD | | | FUQUAY VARINA | NC | 27526 | |
| BOWLING, JAMES H | | 410 LONGSTREET | | | SUMMERVILLE | SC | 29483-2028 | |
| BOWLING, RALPH D | | 19107 MISSION FORT LN | | | RICHMOND | TX | 77407-2545 | |
| BOWMAN AND ASSOCIATES INS | | 16042 1 32ND ST A | | | PHOENIX | AZ | 85032 | |
| BOWMAN AND BROOKE LLP | | 150 SOUTH FIFTH STREET, SUITE 3000 | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN AND SON | | 316 S 9TH ST | | | RICHMOND | IN | 47374 | |
| BOWMAN COUNTY | | 104 1ST ST NW STE2 | BOWMAN COUNTY TREASURER | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 FIRST STRRET NW PO BOX 410 | BOWMAN COUNTY TREASURER | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 W 1ST STREET PO BOX 410 | | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 W 1ST STREET PO BOX 410 | TREASURERS OFFICE | | BOWMAN | ND | 58623 | |
| BOWMAN HOEL ASSOCIATES INC | | 5409 16TH ST N | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN REGISTER OF DEEDS | | 104 W 1ST PO BOX 379 | COUNTY COURTHOUSE | | BOWMAN | ND | 58623 | |
| BOWMAN, CARL | | 29685 WORTHINGTON CT | | | NOVI | MI | 48377-2196 | |
| BOWMAN, DEBBIE D | | 332 W BROADWAY STE 300 | | | LOUISVILLE | KY | 40202 | |
| BOWMAN, GARRY C & BOWMAN, JANE E | | 1507 LUNDAY DRIVE | | | CEDAR PARK | TX | 78613 | |
| BOWMAN, GARY M | | PO BOX 2223 | | | ROANOKE | VA | 24009 | |
| BOWMAN, GREGORY | KYLE KYLLAN | 5100 VIA DOLCE APT 203 | | | MARINA DEL REY | CA | 90292-7209 | |
| BOWMAN, HARRY G | | 107 VICTORIA LN | | | FROSTBURG | MD | 21532 | |
| BOWMAN, HELEN J | | 289 BERKELEY PARK BLVD. | | | KENSINGTON | CA | 94707 | |
| BOWMAN, JAMES | | 2861 IOWA DR | RE BOWMAN AND ASSOCIATES INC | | TROY | MI | 48083 | |
| BOWMAN, JASON D | | 31100 W VALLEY HWY | | | SHERIDAN | OR | 97378-9719 | |
| BOWMAN, JEFFREY E & MINOR, WANDA | | 159 JEFFERSON HGHTS AVE | | | JEFFERSON | LA | 70121 | |
| BOWMAN, JENNY | | 5719 LEES CROSSING RD | | | OLIVE BRANCH | MS | 38654-3528 | |
| BOWMAN, JERRY D | | 1208 SOUTH 3RD STREET | | | EFFINGHAM | IL | 62401 | |
| BOWMAN, JOHN R & BOWMAN, SHARON E | | 48 SPRING ST | | | MONTANA MINES | WV | 26586 | |
| BOWMAN, KENNETH W & BOWMAN, CRYSTAL | | 943 KINGDOM | | | DANVILLE | IL | 61832-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMAN, KIMBERLY A | | 8936 HWY 89W | | | WESTFIELD | NC | 27053 | |
| BOWMAN, MALINDA | | 11693 HAWK DR | | | HARRISON | OH | 45030 | |
| BOWMAN, MARGARET G | | 1 VETERANS WAY | CARLYNTON SD CARNEGIE BORO | | CARNEGIE | PA | 15106 | |
| BOWMAN, MARGARET G | | 1 VETERANS WAY | CARNEGIE BORO | | CARNEGIE | PA | 15106 | |
| BOWMAN, MARTHA | | PO BOX 570 | | | PENRYN | CA | 95663 | |
| BOWMAN, MARYJO | | 11900 W 65TH TERRACE #A | | | SHAWNEE | KS | 66218-9391 | |
| BOWMAN, MICHAEL J & BOWMAN, MARGARET L | | 368 S 10TH ST | | | COSHOCTON | OH | 43812 | |
| BOWMAN, PAUL W & BOWMAN, PEGGY M | | 4931 LOS PATOS AVE | | | HUNTINGTON BEACH | CA | 92649-4458 | |
| BOWMAN, PEGGY M & BOWMAN, PAUL W | | 4931 LOS PATOS AVE | | | HUNTINGTON BEACH | CA | 92649-4458 | |
| BOWMAN, TODD E & BOWMAN, DEBORAH L | | 5635 JONAMAC PL APT 2A | | | ROANOKE | VA | 24019-6124 | |
| BOWMAN, WILLIE | | 3441 JFK DR | | | UPLAND | PA | 19015 | |
| BOWMANSTOWN BORO BILL CARBON | | 524 SPRING ST | T C OF BOWMANSTOWN BOROUGH | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN BOROUGH | | 737 MILL ST PO BOX 92 | TAX COLLECTOR | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN CARBON COUNTY BILL | | 524 SPRING ST | | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN CARBON COUNTY BILL | | 524 SPRING ST | T C OF BOWMANSTOWN BORO | | BOWMANSTOWN | PA | 18030 | |
| BOWMSU | | 100 BELVIDERE AVE | BOROUGH OF WASHINGTON | | WASHINGTON | NJ | 07882 | |
| BOWNE TOWNSHIP | | 6059 LINFIELD AVE PO BOX 35 | BOWNE TOWNSHIP | | ALTO | MI | 49302 | |
| BOWNE TOWNSHIP | | PO BOX 35 | | | ALTO | MI | 49302 | |
| BOWNE TOWNSHIP | | PO BOX 35 | BOWNE TOWNSHIP | | ALTO | MI | 49302 | |
| BOWSER, TEQUILLA | | 630 E BLACK ST. | | | ROCK HILL | SC | 29730-5346 | |
| BOWSERS LOCKSMITH SERVICE | | 3875 TELEGRAPH RD 183 | | | VENTURA | CA | 93003 | |
| BOWYER JR, JAMES C & BOWYER, JULIE L | | 12035 ELLIOTS OAK PLACE | | | BRISTOW | VA | 20136-1265 | |
| BOX AND ASSOCIATES INC | | 13740 N HIGHWAY 183 STE F1 | | | AUSTIN | TX | 78750-1821 | |
| BOX BUTTE COUNTY | | 515 BOX BUTTE AVE 204 | BOX BUTTE COUNTY TREASURER | | ALLIANCE | NE | 69301 | |
| BOX BUTTE COUNTY | | PO BOX 655 | 515 BOX BUTTE AVE 204 | | ALLIANCE | NE | 69301 | |
| BOX BUTTE COUNTY | BOX BUTTE COUNTY TREASURER | PO BOX 655 | 515 BOX BUTTE AVE 204 | | ALLIANCE | NE | 69301 | |
| BOX BUTTE RECORDER OF DEEDS | | PO BOX 678 | | | ALLIANCE | NE | 69301 | |
| BOX ELDER COUNTY | | 1 S MAIN COUNTY COURTHOUSE | MONTE MUNNS TREASURER | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY | | 1 S MAIN ST | MONTE MUNNS TREASURER | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY RECORDER | | 1 S MAIN | | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY RECORDER | | 1 S MAIN ST RM 11 | | | BRIGHAM CITY | UT | 84302 | |
| BOX REAL ESTATE BROKERS | | 2600 BROWN RD | | | ASHTABULA | OH | 44004-8852 | |
| BOX SPRINGS MAINTENANCE ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| BOX SPRINGS MUTUAL WATER CO | | 268 N LINCOLN AVE 15B | | | CORONA | CA | 92882-7102 | |
| BOX, REGINALD C & AKINS-BOX, MADONNA L | | 2809 BRISTOL WAY | | | GLEN CARBON | IL | 62034-1395 | |
| BOXBOROUGH | | 29 MIDDLE RD | TAX COLLECTOR | | BOXBOROUGH | MA | 01719 | |
| BOXBOROUGH TOWN | | 29 MIDDLE RD | BOXBOROUGH TOWN TAX COLLECTOR | | BOXBOROUGH | MA | 01719 | |
| BOXFORD TOWN | | 7A SPOFFORD RD | BOXFORD TOWN TAX COLLECTOR | | BOXFORD | MA | 01921 | |
| BOXFORD TOWN | | 7A SPOFFORD RD PO BOX 56 | ELLEN GUERIN | | BOXFORD | MA | 01921 | |
| BOXFORD TOWN TAX COLLECTOR | | 7A SPOFFORD RD | | | BOXFORD | MA | 01921 | |
| BOXLEY, ROBERT K & SLOAN, VALERIA A | | 4192 TEE ROAD | | | SARASOTA | FL | 34235 | |
| BOY SCOUTS OF AMERICA | | BUCKS COUNTY COUNCIL | ONE SCOUT WAY | | DOYLESTOWN | PA | 18901-4915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOY SCOUTS OF AMERICA CIEC | | 1135 W 4TH ST. #4 | | | ONTARIO | CA | 91762 | |
| BOYAJIAN AND RICHARDSON | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| BOYAJIAN, ALAN | | 516 W SHAW 200 | | | FRESNO | CA | 93704 | |
| BOYAJIAN, JOHN | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| BOYAKINS APPRAISAL SERVICE | | 311 S 309TH ST | | | FEDERAL WAY | WA | 98003 | |
| BOYCE IV, JOHN J & BOYCE, DONNA M | | 35 TWIN DIAMOND DRIVE | | | BRIDGEWATER | MA | 02324 | |
| BOYCE LAW OFFICES | | PO BOX 277 | | | NORTH BRANCH | MN | 55056 | |
| BOYCE M. JUBILAN | | 806 1/2 HAYES STREET | | | BETHLEHEM | PA | 18015 | |
| BOYCE TOWN | | PO BOX 209 | TREASURER OF BOYCE TOWN | | BOYCE | VA | 22620 | |
| BOYCE W. COOK | CAROLINE B. COOK | 4933 BUCKHORN ROAD | | | ROANOKE | VA | 24014 | |
| BOYCE, CHARLES | | 2401 SCENIC CT | | | CEDAR HILL | TX | 75104 | |
| BOYCE, DAVID B | | 2115 DALLIN ST | | | SALT LAKE CITY | UT | 84109 | |
| BOYCE, DAVID B | | 68 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| BOYCE, JOHN M | | 105 E AVENIDA SAN GABRIEL | | | SAN CLEMENTE | CA | 92672 | |
| BOYCE, WELLINGTON | | 2872 W COVINGTON DR | TJK CONSTRUCTION | | DELTONA | FL | 32738 | |
| BOYCEVILLE VILLAGE | | PO BOX 368 | VILLAGE HALL | | BOYCEVILLE | WI | 54725 | |
| BOYCEVILLE VILLAGE | | VILLAGE HALL | | | BOYCEVILLE | WI | 54725 | |
| BOYCEVILLE VILLAGE | | VILLAGE HALL PO BOX 368 | BOYCEVILLE VILLAGE TREASURER | | BOYCEVILLE | WI | 54725 | |
| BOYD AGENCY INC | | PO BOX 306 | | | WILLIAMSTON | NC | 27892 | |
| BOYD AND BOYD | | 1410 S BROAD ST | | | TRENTON | NJ | 08610 | |
| BOYD AND BOYD INC | | 106 E FOURTH ST | | | FULTON | MO | 65251 | |
| BOYD AND KARVER | | 7 E PHILADELPHIA AVE | | | BOYERTOWN | PA | 19512 | |
| BOYD APPRAISAL SERVICE INC | | 1557 CENTURY OAKS DR | | | LEWISVILLE | TX | 75077 | |
| BOYD APPRAISAL SERVICE, INC. | | 1557 CENTURY OAKS DRIVE | | | LEWISVILLE | TX | 75077-2705 | |
| Boyd Barham | | 726 Mr. Haney Drive | | | Midlothian | TX | 76065 | |
| Boyd Borton | | 704 Commercial St. | | | LaPorte City | IA | 50651 | |
| BOYD BRYAN AND WHB RESTORATION | | 3419 ROSELAND ST | | | HOUSTON | TX | 77006 | |
| BOYD COUNTY | | 2800 LOUISA ST PO BOX 536 | BOYD COUNTY SHERIFF | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY | | 2800 LOUISA ST PO BOX 536 | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY | | COUNTY COURTHOUSE | | | BUTTE | NE | 68722 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Bolog Erik | 110 N Washington St | | Rockville | MD | 20850 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Greg Stumbo Esq | 527 W Main St Ste 2 | | Richmond | KY | 40475 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Sandra Spurgeon Esq | 120 Prosperous Pl Ste 202 | | LEXINGTON | KY | 40509 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | The Bolog Firm | 6701 DEMOCRACY BLVD 515 | | Bethesda | MD | 20817 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Whiteford Taylor and Preston LLP | 7501 Wisconsin Ave Ste 700W | | Bethesda | MD | 20814 | |
| BOYD COUNTY CLERK | | 2800 LOUISA ST | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY CLERK | | 2800 LOUISA ST | PO BOX 523 | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY SHERIFF | | 2800 LOUISA ST | BOYD COUNTY SHERIFF | | CATLETTSBURG | KY | 41129 | |
| BOYD G BURDETTE | | 32 REGENCY DRIVE | | | CLAYTON | CA | 94517 | |
| BOYD INSURANCE REPAIR | | PO BOX 9009 | | | WICHITA FALLS | TX | 76308 | |
| BOYD LAW FIRM | | 123 W SPRING ST | | | FAYETTEVILLE | AR | 72701-5240 | |
| BOYD METZGER | LOIS METZGER | 1440 STATE PARKWAY #17C | | | CHICAGO | IL | 60610 | |
| BOYD REAL ESTATE | | 109 E MAIN ST | | | ARCOLA | IL | 61910 | |
| BOYD REALTY | | 117 KEA DR | | | CARTHAGE | MS | 39051-9087 | |
| BOYD RECORDER OF DEEDS | | 410 THAYER ST | BOX 26 | | BUTTE | NE | 68722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD VILLAGE | | 703 E MURRAY PO BOX 8 | TREASURER VILLAGE OF BOYD | | BOYD | WI | 54726 | |
| BOYD VILLAGE | | R 1 BOX 12 | | | CURTISS | WI | 54422 | |
| BOYD W HOWARD ATT AT LAW | | 727 N WACO AVE STE 165 | | | WICHITA | KS | 67203 | |
| BOYD WESTERN APPRAISAL SERVICE | | 534 BARNES AVE | | | MEDFORD | OR | 97504 | |
| BOYD, AMANDA | | 1524 ROUTE 68 | | | NEW BRIGHTON | PA | 15066 | |
| BOYD, BARBARA | | 711 NW 125 AVENUE | | | CORAL SPRINGS | FL | 33071-0000 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | BOSWELL ALUMINUM PRODUCTS & PARKER COUNTY ROOFING | | WEATHERFORD | TX | 76088 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | BOSWELL ALUMINUM PRODUCTS | | WEATHERFORD | TX | 76088 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | PARKER COUNTY ROOFING INC | | WEATHERFORD | TX | 76088 | |
| BOYD, JAMES | | 412 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| BOYD, JAMES W | | 410 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| BOYD, JOAN M | | 212 S UNION ST | | | SHAWANO | WI | 54166-2526 | |
| BOYD, JOHN T | | PO BOX 2198 | | | YUCCA VALLEY | CA | 92286 | |
| BOYD, KEITH Y | | 88 E BROADWAY | | | EUGENE | OR | 97401 | |
| BOYD, KENNETH R | | DYNCORP CAMP BONDSTEEL | | | NEW YORK APO | AE | 09340-0000 | |
| BOYD, MARK A | | 2763 ROSEWOOD DR | | | ARNOLD | MO | 63010-3035 | |
| BOYD, MICHAEL | | 7956 W 550 S | MRK DESIGN INC | | DELPHI | IN | 46923 | |
| BOYD, MICHAEL | MICHAEL E. BOYD V. GMAC MORTGAGE, LLC MERS, INC. | 5439 Soquel Drive | | | Soquel | CA | 95073 | |
| BOYD, MICHAEL E | | 1055 W COLLEGE AVE 322 | | | SANTA ROSA | CA | 95401 | |
| Boyd, Michael J. | MICHAEL J BOYD VS. GMAC-RFC HOLDING COMPANY, LLC | 6489 SECTION ROAD | | | OTTOWA LAKE | MI | 49267 | |
| BOYD, MICHELE | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226 | |
| BOYD, NEAL D & BOYD, KELLI D | | 4876 E KENTUCKY AVE | | | DENVER | CO | 80246 | |
| Boyd, Pamela L | | 6417 Monroe Rd Apt #5 | | | Charlotte | NC | 28212 | |
| BOYD, ROBERT D & BOYD, ZELPHA | | 6142 MORGANFORD RD # A | | | SAINT LOUIS | MO | 63116-2944 | |
| BOYD, SHAWN & BOYD, JENNIFER | | 2511 ANN DRIVE | | | BIG SPRING | TX | 79720-6109 | |
| BOYD, THEODORE | | 429 SPRING ST | KEVINYOUR SERVICE | | PETERSBURG | VA | 23803 | |
| BOYDEN, BRUCE R | | 921 W BROADWAY AVE # 304 | | | SPOKANE | WA | 99201-2119 | |
| BOYDS HOME IMPROVEMENTS | | 107 REDBANK ST | | | WAGENER | SC | 29164 | |
| BOYDSTON DEVELOPEMENT | | 32109 E CAMELBACK RD STE 335 | | | PHOENIX | AZ | 85018 | |
| BOYDSTON DEVELOPMENT | | 3219 E CAMELBACK RD STE 335 | | | PHOENIX | AZ | 85018 | |
| BOYDTON TOWN | | TOWN OF BOYDTON | | | BOYDTON | VA | 23917 | |
| BOYDTON TOWN | TREASURER OF BOYDTON TOWN | PO BOX 62 | MADISON ST | | BOYDTON | VA | 23917 | |
| BOYER JR, RAYMOND L | | 7401 JON MEIER CT | | | EL PASO | TX | 79912-7040 | |
| BOYER REALTY | | 267 STOYSTOWN RD | PO BOX 428 | | SOMERSET | PA | 15501 | |
| BOYER TADROS LAW PC ATT AT LAW | | 5150 E PACIFIC COAST HWY STE 200 | | | LONG BEACH | CA | 90804 | |
| BOYER UTILITIES INC | | 1304 ASHBURTON CT | | | MILLERSVILLE | MD | 21108 | |
| BOYER, CHRISTOPHER | | NULL | | | HORSHAM | PA | 19044 | |
| BOYER, JASON | | 5150 E PACIFIC COAST HWY STE 200 | | | LONG BEACH | CA | 90804 | |
| BOYER, JIMMY R & BOYER, BARBARA K | | 7110 APACHE RIDGE | | | CONVERSE | TX | 78109-2703 | |
| BOYER, MICHAEL A | | 6288 BLAKEFORD DR | | | WINDERMERE | FL | 34786-5604 | |
| BOYER, THOMAS P | | PO BOX 1281 | | | VISALIA | CA | 93279 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 1256 FAUST RD | TC OF BOYERTOWN AREA SD | | PERKIOMENVILLE | PA | 18074 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 2664 SHADY LN | MOLLY BAUER TAX COLLECTOR | | POTTSTOWN | PA | 19464 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 2664 SHANY LN | T C OF BOYERTOWN AREA SCH DIST | | POTTSTOWN | PA | 19464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYERTOWN AREA SCHOOL DISTRICT | | 911 MONTGOMERY AVE | BOYERTOWN AREA SCHOOL DISTRICT | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN AREA SD DOUGLASS TWP | | 76 MERKEL RD | T C OF BOYERTOWN AREA SD | | GILBERTSVILLE | PA | 19525 | |
| BOYERTOWN AREA SD EARL TOWNSHIP | | 1279 POWDER MILL HOLLOW RD | T C OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN BOROUGH BERKS | | PO BOX 343 | T C OF BOYERSTOWN BORO | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN BOROUGH BERKS | | PO BOX 343 | TAX COLLECTOR | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN MUTUAL INSURANCE | | | | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN MUTUAL INSURANCE | | PO BOX 478 | | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD BALLY BORO | | PO BOX 291 | JENNY KEIPER TAX COLLECTOR | | BALLY | PA | 19503 | |
| BOYERTOWN SD BALLY BORO | | PO BOX 362 | T C OF BOYERTOWN SD | | BALLY | PA | 19503 | |
| BOYERTOWN SD BECHTELSVILLE BORO | | 229 W SPRING ST | JANET KEHL TAX COLLECTOR | | BECHTELSVILLE | PA | 19505 | |
| BOYERTOWN SD BECHTELSVILLE BORO | | 229 W SPRING ST | T C OF BOYERTOWN SCHOOL DIST | | BECHTELSVILLE | PA | 19505 | |
| BOYERTOWN SD BOYERTOWN BORO | | 31 S JEFFERSON ST PO BOX 343 | T C OF BOYERTOWN SCHOOL DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD BOYERTOWN BORO | | PO BOX 343 | T C OF BOYERTOWN SCHOOL DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD COLEBROOKDALE TWP | | 1590 WEISSTOWN RD | T C OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD DOUGLASS TWP | | 82 WINDING RD | TC OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD EARL TOWNSHIP | | 32 GILDE RD | T C OF BOYERTOWN AREA SCH DIST | | DOUGLASSVILLE | PA | 19518 | |
| BOYERTOWN SD WASHINGTON TWP | | 2025 OLD ROUTE 100 | TC OF BOYERTOWN SD | | BECHTELSVILLE | PA | 19505 | |
| BOYETTE CUMMINS AND NAILOS | | 1635 E HWY 50 STE 300 | | | CLERMONT | FL | 34711 | |
| BOYETTE FARMS HOA INC | | 1600 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| BOYETTE FARMS HOMEOWNERS | | 611 DESTINY DR | | | RUSKIN | FL | 33570 | |
| BOYETTE SPRINGS HOMEOWNER S | | PO BOX 2773 | | | RIVERVIEW | FL | 33568 | |
| BOYINGTON LAW OFFICES | | 3350 AMERICANA TER STE 243 | | | BOISE | ID | 83706 | |
| BOYK, FREDRIC M | | 405 MADISON AVE | PNC BLDG 1200 | | TOLEDO | OH | 43604 | |
| BOYKIN, JEWELL M | | 6425 COLBY ST | | | OAKLAND | CA | 94618-1309 | |
| BOYKIN, RICKY | | 22534 ELMIRA BLVD | CRS TEMPORAY HOUSING | | PORT CHARLOTTE | FL | 33980-8506 | |
| BOYKINS TOWN | | PO BOX 363 | TREASURER | | BOYKINS | VA | 23827 | |
| BOYKINS TOWN | | VIRGINIA AVENUE PO BOX 363 | TREASURER OF BOYKINS TOWN | | BOYKINS | VA | 23827 | |
| BOYKO, JOHN M | | 3521 LOMITA BLVD STE 100 | | | TORRANCE | CA | 90505 | |
| BOYLAN BROWN CODE VIGDOR AND WIL | | 195 CULVER RD | | | ROCHESTER | NY | 14620-1678 | |
| BOYLAN, ANN P | | 6420 ESCONDIDO 4 | | | EL PASO | TX | 79912 | |
| BOYLE AND ANDERSON PC | | 110 GENESEE ST STE 300 | | | AUBURN | NY | 13021 | |
| BOYLE AND DRAGE ATT AT LAW | | 2554 MONROE BLVD | | | OGDEN | UT | 84401 | |
| BOYLE COUNTY | | 321 W MAIN ST RM 103 | BOYLE COUNTY SHERIFF | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY CLERK | | 321 W MAIN ST RM 123 | | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY RECORDER | | 321 W MAIN ST RM 123 | | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY SHERIFF | | 321 W MAIN ST RM 103 | BOYLE COUNTY SHERIFF | | DANVILLE | KY | 40422 | |
| BOYLE III, JOHN J & BOYLE, CONSTANCE L | | 150 CLEMENT RD | | | ROLLINSFORD | NH | 03869-5120 | |
| BOYLE LAW FIRM LLC | | 755 RUE SAINT FRANCOIS | | | FLORISSANT | MO | 63031 | |
| BOYLE TOWN | TOWN HALL | PO BOX 367 | TAX COLLECTOR | | BOYLE | MS | 38730 | |
| BOYLE, MICHAEL J & BOYLE, CHRISTIN L | | 5440 MACQUEEN DRIVE | | | VIRGINIA BEACH | VA | 23464-0000 | |
| BOYLES, JOHN H & BOYLES, BEVERLY G | | 1772 CENTRAL AVE | | | GUYTON | GA | 31312 | |
| BOYLES, JOHNNY & BOYLES, AMANDA | | 5723 88TH ST | | | LUBBOCK | TX | 79424 | |
| BOYLSON, LINDA | | 2202 GREENBRIER DR | | | IRVING | TX | 75060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYLSTON TOWN | | 221 MAIN ST | BOYLSTON TOWN TAX COLLECTOR | | BOYLSTON | MA | 01505 | |
| BOYLSTON TOWN | | 221 MAIN STREET PO BOX 744 | TAX COLLECTOR TOWN OF BOYLSTON | | BOYLSTON | MA | 01505 | |
| BOYLSTON TOWN | | BOX 179 NEMEIR RD | | | LACONA | NY | 13083 | |
| BOYLSTON WATER DISTRICT | | 221 MAIN ST | TOWN OF BOYLSTON | | BOYLSTON | MA | 01505 | |
| BOYN, GARY D | | 121 W FRANKLIN ST STE 400 | | | ELKHART | IN | 46516 | |
| BOYNE CITY | | 319 N LAKE ST | CAROLYN OLSEN TREASURER | | BOYNE CITY | MI | 49712 | |
| BOYNE CITY CITY | | 319 N LAKE ST | TREASURER | | BOYNE CITY | MI | 49712 | |
| BOYNE CITY CITY | TREASURER | PO BOX 68 | 319 N LAKE ST | | BOYNE CITY | MI | 49712 | |
| BOYNE FALLS VILLAGE | | PO BOX 213 | TREASURER VILLAGE BOYNE FALLS | | BOYNE FALLS | MI | 49713 | |
| BOYNE FALLS VILLAGE | TREASURER VILLAGE BOYNE FALLS | PO BOX 213 | 2290 RAILROAD ST | | BOYNE FALLS | MI | 49713 | |
| BOYNE RESORTS | | PO BOX 19 | 1 BOYNE MOUNTAIN RD | | BOYNE FALLS | MI | 49713 | |
| BOYNE VALLEY TOWNSHIP | | PO BOX 191 | | | BOYNE FALLS | MI | 49713 | |
| BOYNE VALLEY TOWNSHIP | | PO BOX 191 | TREASURER BOYNE VALLEY TWP | | BOYNE FALLS | MI | 49713 | |
| BOYNES, LAVINA | | 65 BEECHAM CT | | | OWINGS MILLS | MD | 21117 | |
| BOYNTON AND BOYNTON | | PO BOX 887 | | | RED BANK | NJ | 07701 | |
| BOYORAK, JOHN | MICHAEL LORENTZEN CONCRETE | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| BOYORAK, JOHN | SCH INC | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| BOZEMAN APPRAISAL SERVICES INC | | 4877 NEWTON DR | | | GAINESVILLE | GA | 30506 | |
| BOZENA MILLER AND ZOLO TILE AND | MARBLE LLC | 541 SPRUCE HOLLOW LN | | | CLOVER | SC | 29710-8123 | |
| BOZORGI, KAMYAR | | 3125 SCHOLARSHIP | | | IRVINE | CA | 92612-4428 | |
| BOZRAH TOWN | | 1 RIVER RD TOWN HALL | TAX COLLECTOR OF BOZRAH TOWN | | BOZRAH | CT | 06334 | |
| BOZRAH TOWN CLERK | | PO BOX 158 | 1 RIVER RD | | BOZRAH | CT | 06334 | |
| BOZSUM, BRIAN M & BOZSUM, LINDA J | | 6237 NORTH KNOLL AVENUE | | | FRESNO | CA | 93711 | |
| Bozzuto Management Company | | 7850 Walker Dr | Suite 400 | | Greenbelt | MD | 20770-3240 | |
| BPO.com | | 8671 Wolff Court | | | Westminster | CO | 80031 | |
| BPOCOM | | 8175 A SHERIDAN BLVD 374 | | | ARVADA | CO | 80003 | |
| BPOcom | | 8700 Turnpike Drive #300 | | | Westminster | CO | 80031 | |
| BPOS INC | | 9991 SW 32 ST | | | MIAMI | FL | 33165 | |
| BPU, HILLSDALE | | 45 MONROE | | | HILLSDALE | MI | 49242 | |
| BR REAL ESTATE HOLDINGS LLC | | 216 SCHILLING CIR STE 100 | | | HUNT VALLEY | MD | 21031 | |
| BRACAGLIA JR, JOHN | | 362 E MAIN ST | BOX 1094 | | SOMERVILLE | NJ | 08876 | |
| BRACCIA, JANICE M | | 61 CROOKED POND RD | | | BOXFORD | MA | 01921 | |
| BRACE W LUQUIRE ATT AT LAW | | 821 THIRD AVE | PO BOX 2684 | | COLUMBUS | GA | 31902 | |
| BRACE, GREG | | E 5675 | | | WEYAUWAGA | WI | 54953 | |
| BRACEWELL AND PATTERSON LLP | | 711 LOUISIANA STE 2900 S TOWER | | | HOUSTON | TX | 77002 | |
| BRACEY, MARTIN S | | 3045 DRIFTWOOD WAY #3706 | | | NAPLES | FL | 34109-0000 | |
| BRACHER, PHYLLIS | | 1624 LEE TREVINO | BOX 26668 | | EL PASO | TX | 79936 | |
| BRACHER, PHYLLIS | | 511 E SAN ANTONION | BOX 26668 | | EL PASO | TX | 79901-2415 | |
| BRACKEN COUNTY | | PO BOX 186 | BRACKEN COUNTY SHERIFF | | BROOKSVILLE | KY | 41004 | |
| BRACKEN COUNTY CLERK | | 116 W MIAMI ST | | | BROOKSVILLE | KY | 41004 | |
| BRACKEN COUNTY CLERK | | PO BOX 147 | LOCUST ST | | BROOKSVILLE | KY | 41004 | |
| BRACKEN COUNTY SHERIFF | | PO BOX 186 | BRACKEN COUNTY SHERIFF | | BROOKSVILLE | KY | 41004 | |
| BRACKENRIDGE BORO ALLEGH | | 1063 BRACKENRIDGE AVE | T C OF BRACKENRIDGE BORO | | BRACKENRIDGE | PA | 15014 | |
| BRACKETT AND STRUNK PLLC | | 303 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| BRACKIN, BETTY | | 2603 WOODLAND DRIVE | | | MARYVILLE | TN | 37803 | |
| BRACKIN, CATHLEEN | | 63 MANOR LN | | | YARDLEY | PA | 19067-1826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRACKMAN, MARITZA | | 32 OLD FARM RD | | | BERKLEY HEIGHTS | NJ | 07922 | |
| Brackney, Charles | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO NA, AS SUCCESSOR TO JP MORGAN CHASE ET AL | 7732 Northwest 12th Street | | | Oklahoma City | OK | 73127 | |
| BRAD A PUTMAN | | 5040 NE 7TH AVE | | | KEIZER | OR | 97303-4402 | |
| BRAD A WOOLLEY CS ATT AT LAW | | 103 E BROADWAY ST | | | MONTICELLO | IN | 47960 | |
| BRAD A. LAPWORTH | ANNETTE M. LAPWORTH | 13346 NORTH NICHOLS | | | MONTROSE | MI | 48457 | |
| BRAD A. SEALS | TAMARA M. SEALS | 1228 N JOSHUA AVE | | | CLOVIS | CA | 93619-8601 | |
| BRAD ALAN WILDE | JODY MAE WILDE | 22671 IRONWOOD ROAD | | | LAKEVILLE | MN | 55044 | |
| BRAD ALDRICH ATT AT LAW | | 276 S UNION ST STE 1 | | | PLYMOUTH | MI | 48170 | |
| BRAD AND AMELIA APPLEGATE | VIRGINIA BEACH VA | PO BOX 4612 | | | BEAUFORT | SC | 29903-4612 | |
| BRAD AND CHARISA GARRISON AND | | ROUTE 1 BOX 9 | A AND B CONSTRUCTION AND ROOFING | | WALTERS | OK | 73572 | |
| BRAD AND CONNIE BRAUTIGAM AND | | 66 RADCLIFF DR | ADVOCATE PUBLIC ADJUSTMENT LLC | | DOYLESTOWN | PA | 18901 | |
| BRAD AND DANA METZGER | JC RESTORATION INC | 306 GRAND BLVD | | | PARK RIDGE | IL | 60068-3431 | |
| BRAD AND JAN HAYES AND CRAIG | | 3005 S TAMARACK AVE | AND WENDY HAYES | | BROKEN ARROW | OK | 74012 | |
| BRAD AND JULIE SCHAEFER | | 5029 TOYON WAY | | | ANTIOCH | CA | 94531-8426 | |
| BRAD AND MELANIE DULNY | | 8001 W 148TH ST | | | OVERLAND PARK | KS | 66223 | |
| BRAD AND PAULA KIRWIN | | 14226 S SHANNAN LN | | | OLATHE | KS | 66062 | |
| BRAD AND SHANNON DUNAVENT | MAYBERRY CONSTRUCTION INC | 2202 W B ST | | | JOPLIN | MO | 64801-3128 | |
| BRAD AND TIFFANY MARTIN | | 212 N MAIN ST | | | MILFORD | TX | 76670 | |
| BRAD ATWOOD | | 250 WELLINGTON HIU RD. | | | MANCHESTER | NH | 03104 | |
| BRAD BAKER | SHARLENE BAKER | 18881 VIA MESSINA | | | IRVINE | CA | 92603 | |
| BRAD BOND AND ANDRES OURADA AND | | 19365 ZUMBRO CT NW | KRAIG TERLINDEN | | ELK RIVER | MN | 55330 | |
| BRAD BOURDA | Coldwell Banker Residential | 12036 Scripps Highlands Dr | | | San Diego | CA | 92131 | |
| BRAD BRAUTIGAM | | 66 RADCLIFF DRIVE | | | DOYLESTOWN | PA | 18901 | |
| BRAD BRET REAL ESTATE | | 332 E HOLUM ST | | | DEFROST | WI | 53532 | |
| BRAD BROWN INS AGENCY | | 316 BAILEY AVE 110 | | | FT WORTH | TX | 76107 | |
| BRAD BRUCKSCHEN | | 3437 FAIRLAWN DR | | | MINNETONKA | MN | 55345 | |
| BRAD BUCHANAN | RE/MAX Paramount | 201 N MADISON | | | MOUNT PLEASANT | TX | 75455 | |
| BRAD C COOKE | VALERIE D. COOKE | 3251 W 5775 SOUTH | | | TAYLORSVILLE | UT | 84118 | |
| BRAD C PERRI ATT AT LAW | | 723 MARGARET ST | | | SAINT PAUL | MN | 55106-4425 | |
| BRAD C. MERKEL | HERMINA W. MERKEL | 424 LINCOLN RD | | | GROSSE POINTE | MI | 48230 | |
| BRAD CULVERHOUSE ESQ ATT AT LAW | | 505 BEACH CT | | | FORT PIERCE | FL | 34950 | |
| BRAD D BRENNAN | | 7706 MOUNTAIN ASH | | | LIVERPOOL | NY | 13090-3602 | |
| BRAD D CANTOS | BARBARA SHENG | 1881 8TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| BRAD D PORTERFIELD ATT AT LAW | | 535 N PUENTE ST | | | BREA | CA | 92821-2805 | |
| BRAD D STEELE ATT AT LAW | | 116 N WALNUT ST | | | MUNCIE | IN | 47305 | |
| BRAD D. GALGOCI | | 1460 LOG CABIN PT | | | FENTON | MI | 48430 | |
| BRAD DAYBELL ATT AT LAW | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| BRAD DAYBELL ATT AT LAW | | 5005 W 81ST PL 102 | | | BROOMFIELD | CO | 80003 | |
| BRAD DRURY | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| BRAD DULNY | | 6240 W. 135TH STREET, SUITE 200 | | | OVERLAND PARK | KS | 66223 | |
| Brad Dummett | | 1001 North Shore Drive | | | Clear Lake | IA | 50428 | |
| BRAD ELTING & CO | | 145 NORTH 4TH STREET | | | HEBRON | NE | 68370 | |
| BRAD G DEHAAN ATT AT LAW | | 50 S MAIN ST STE 850 | | | SALT LAKE CITY | UT | 84101-4500 | |
| BRAD GEORGE ATT AT LAW | | 2400 POPLAR AVE STE 460 | | | MEMPHIS | TN | 38112 | |
| BRAD HAMILTON | | 1590 SHADY GROVE ROAD | | | WEATHERFORD | TX | 76088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD HOLM AND LYDIA LELAND | | 842 CALGARY WAY | | | GOLDEN | CO | 80401 | |
| BRAD J DAVIS ATT AT LAW | | 37000 WOODWARD AVE STE 101 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRAD J WEBER ATT AT LAW | | PO BOX 190 | | | DECATUR | IN | 46733 | |
| BRAD JOHNSON INVESTMENTS LLC | | 3329 109TH STREET | | | URBANDALE | IA | 50322 | |
| BRAD K. PATZER | MARY S. LANNON | 3490 WOOD SCHOOL ROAD | | | HASTINGS | MI | 49058 | |
| BRAD KURLANCHEEK ESQ ATT AT LAW | | 19 DARLING ST | | | WILKES BARRE | PA | 18702 | |
| BRAD L ARNDORFER ATT AT LAW | | 1921 1ST AVE N | | | BILLINGS | MT | 59101 | |
| BRAD L HAMRIC ATT AT LAW | | 90 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| BRAD L WILKINS AND ASSOC | | 111A TIFFANY PARK | | | GAFFNEY | SC | 29341 | |
| BRAD L. BURRELL | REBECCA A. BURRELL | 131 S HILL ST | | | HESPERIA | MI | 49421-9061 | |
| BRAD M AND TIMOTHY LEMAY | | 2840 NW 9TH TERRACE | | | WILTON MANORS | FL | 33311 | |
| BRAD M LUND ATT AT LAW | | 1803 STEWART AVE STE C | | | WAUSAU | WI | 54401 | |
| BRAD M MICKLIN ATT AT LAW | | 89 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| BRAD MCCOLLOUGH AND | | CHRISTINA MCCOLLOUGH | 134 DOREY AVENUE | | MCMINNVILLE | TN | 37110 | |
| BRAD MILLER REAL ESTATE APPRAISAL | | 525 N CABRILLO PARK DR 104 | | | SANTA ANA | CA | 92701 | |
| BRAD N BURDETTE | | 12795 PALERMO | | | HERRIMAN | UT | 84065 | |
| BRAD POSPISIL | | 905 SW CEDAR HILLS BLVD | #1108 | | PORTLAND | OR | 97225 | |
| BRAD REDMILES ATT AT LAW | | PO BOX 774 | | | SALIDA | CO | 81201 | |
| BRAD S CAMPBELL ATT AT LAW | | 228 W BROAD ST | | | MINEOLA | TX | 75773 | |
| BRAD S MARGOLIS ATT AT LAW | | 2600 ONEIDA ST | | | UTICA | NY | 13501 | |
| BRAD S. EPSTINE | | 535 EAST WAKEFIELD | | | WINSTED | CT | 06098 | |
| BRAD S. FRASHER | | 6507 MEN LOWAY | | | HUBER HEIGHTS | OH | 45424 | |
| BRAD S. NEEDLEMAN ESQ | | 3165 DELPS ROAD | | | DANIELSVILLE | PA | 18038 | |
| Brad Salin | | 926 Burnley Road | | | Charlotte | NC | 28210 | |
| BRAD SPURGEON INS AGCY | | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| BRAD THOMPSON | KATHLEEN THOMPSON | 43 W255 FERSON COURT | | | ST CHARLES | IL | 60175 | |
| Brad VanGundy | | 215 Landmark Drive | PO Box 243 | | Raymond | IA | 50667-0243 | |
| BRAD WEGSCHEIDER | KATHI WEGSCHEIDER | 6252 NOBLE LN | | | ARVADA | CO | 80403-2690 | |
| BRAD WOLF AND ERIN WOLF | | 31 WAVERLY DR | | | COLUMBUS | NJ | 08022-1353 | |
| BRAD Y. SAITO | | 92-1140 PANANA ST. 106 | | | KAPOLEI | HI | 96707 | |
| BRADAC EMILY VS DAVID KOHL DBA KOHL CONSTRUCTION NATIONWIDE MUTUAL INSURANCE COMPANY VS GMAC GMAC MORTGAGE et al | | Dubyak Connick Thompson and Bloom | 3401 Enterprise Pkwy | | Cleveland | OH | 44122 | |
| BRADBURN AND CLOYD | | 6100 N KEYSTONE AVE STE 509 | | | INDIANAPOLIS | IN | 46220 | |
| BRADBURN AND GRIFFITHS | | 2611 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| BRADBURN LAW FIRM | | 501 S 9TH ST STE 103 | | | NOBLESVILLE | IN | 46060-2709 | |
| BRADBURN RESIDENTIAL HOA | | 12265 W BAVAUD AVE STE 110 | C O ASSOCIATION AND COMMUNITY MNGMT | | LAKEWOOD | CO | 80228 | |
| BRADBURN RESIDENTIAL HOA | | 9250 W 5TH AVE | C O ACM | | DENVER | CO | 80226 | |
| BRADBURN RESIDENTIAL HOA C O ACM | | 12265 W BAYAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| BRADBURN TOWNEHOMES HOA C O ACM | | 12265 W BAYAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| BRADBURN TOWNHOMES HOA | | 12265 W BAVAUD AVE STE 110 | C O ASSOCIATION AND COMMUNITY MNGMT | | LAKEWOOD | CO | 80228 | |
| BRADD M. PAVUR | CATHERINE C. PAVUR | 4605 WEE BURN TRAIL | | | RALEIGH | NC | 27612 | |
| BRADDOCK BORO | | 415 6TH ST MUNIC BLDG | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| BRADDOCK HILLS BORO | | 1300 BRINTON RD | | | PITTSBURGH | PA | 15221 | |
| BRADDOCK HILLS BORO ALLEGH | | 1300 BRINTON RD | T C OF BRADDOCK HILLS BORO | | PITTSBURGH | PA | 15221 | |
| BRADDOCK, JAMES R & BRADDOCK, KRIS B | | 1920 PECAN RDG N | | | SOUTHAVEN | MS | 38671 | |
| BRADEN GONZALEZ AND ASSOCIATES ATT | | 228 SAINT CHARLES AVE STE 1230 | | | NEW ORLEANS | LA | 70130 | |
| BRADFIELD PROPERTIES | | 500 N LOOP 1604 E STE 100 | | | SAN ANTONIO | TX | 78232-1239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFIELD PROPERTIES INC AG118476 | | 11310 SIR WINSTON | | | SAN ANTONIO | TX | 78216 | |
| BRADFIELD VILLAGE HOMEOWNERS | | PO BOX 92585 | | | AUSTIN | TX | 78709 | |
| BRADFIELD, BRIAN & BRADFIELD, JENNIFER | | 772 E POWELL WAY | | | CHANDLER | AZ | 85249 | |
| BRADFIELD, DAVID A | | 445 OCEAN GROVE CIRCLE | | | ST AUGUSTINE | FL | 32080-0000 | |
| BRADFIELD, MICHAEL W | | 252 FARNHAM K | | | DEERFIELD BEACH | FL | 33442 | |
| BRADFORD A MAZO ATT AT LAW | | 1 N HUDSON AVE FL 9 | | | OKLAHOMA CITY | OK | 73102 | |
| BRADFORD A WALLACE | GAIL M WALLACE | 517 LIGHT ROAD | | | WINCHESTER | VA | 22603 | |
| BRADFORD A. HOLLAND | | 1624 AVENIDA ANDANTE | | | OCEANSIDE | CA | 92056 | |
| BRADFORD AND COENEN | | 1620 DODGE ST STE 1800 | | | OMAHA | NE | 68102 | |
| BRADFORD AND LANDERS | | 20 W OHIO AVE | | | RITTMAN | OH | 44270 | |
| BRADFORD AND RENEE GIRAULT | | 4525 BEAU LAC LN | | | METAIRIE | LA | 70002 | |
| BRADFORD APPRAISAL INC. | | 206 VETERANS DR | | | SCOTTSBORO | AL | 35768 | |
| BRADFORD AREA SCHOOL DISTRICT | | 10 YOHE RD | | | BRADFORD | PA | 16701 | |
| BRADFORD AREA SCHOOL DISTRICT | | 120 BEAVER DR | T C OF BRADFORD AREA SCH DIST | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | 120 BEAVER DR | TAX COLLECTOR | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | CITY HALL PO BOX 15 | T C OF BRADFORD AREA SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD AREA SCHOOL DISTRICT | | PO BOX 207 | | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | PO BOX 207 | T C OF BRADFORD AREA S D | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | T C OF BRADFORD AREA SD | PO BOX 144 | 393 E MAIN ST | | BRADFORD | PA | 16701 | |
| BRADFORD B FISHER | LINDA FISHER | 4272 WEST KING ROAD | | | KUNA | ID | 83634 | |
| BRADFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| BRADFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| BRADFORD C S COMBINED TOWNS | | 2700 W RD | SCHOOL TAX COLLECTOR | | BRADFORD | NY | 14815 | |
| BRADFORD C S COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117063 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BRADFORD C S TN OF BRADFORD | | RD 1 | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |
| BRADFORD C. VIOLETTE | DEBORAH VIOLETTE | 14617 BALLANTYNE COUNTRY CLUB DR | | | CHARLOTTE | NC | 28277 | |
| BRADFORD CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117063 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BRADFORD CHASE HOA | | 217 N PARLER AVE | | | SAINT GEORGE | SC | 29477 | |
| BRADFORD CHASE HOA | | PO BOX 116 | C O DORCHESTER REAL ESTATE SERVICES | | ST GEORGE | SC | 29477 | |
| BRADFORD CITY | | CITY HALL E MAIN ST PO BOX 87 | TAX COLLECTOR | | BRADFORD | TN | 38316 | |
| BRADFORD CITY CITY BILL MCKEAN | | CITY HALL PO BOX 15 | TAX COLLECTOR OF BRADFORD CITY | | BRADFORD | PA | 16701 | |
| BRADFORD CITY COUNTY BILL MCKEAN | | CITY HALL PO BOX 15 | T C OF BRADFORD CITY | | BRADFORD | PA | 16701 | |
| BRADFORD CITY COUNTY BILL MCKEAN | | COUNTY COURTHOUSE 500 W MAIN ST | T C OF BRADFORD CITY | | SMETHPORT | PA | 16749 | |
| BRADFORD CLERK OF CIRCUIT COURT | | 945 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| BRADFORD CLERK OF THE COURT | | 945 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| BRADFORD COMMUNITIES INC | | 11875 DUBLIN BLVD SUITE B130 | | | DUBLIN | CA | 94568 | |
| BRADFORD COUNTY | | 945 N TEMPLE AVE PO BOX 969 | BRADFORD COUNTY TAX COLLECTOR | | STARKE | FL | 32091 | |
| BRADFORD COUNTY | | BRADFORD COUNTY CT HOUSE | | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY | | PO BOX 969 | BRADFORD COUNTY TAX COLLECTOR | | STARKE | FL | 32091 | |
| BRADFORD COUNTY | BRADFORD COUNTY TAX COLLECTOR | PO BOX 969 | | | STARKE | FL | 32091 | |
| BRADFORD COUNTY CLERK OF THE | | 945 N TEMPLE AVE | PO DRAWER B | | HAMPTON | FL | 32044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD COUNTY RECORDER OF DEE | | 301 MAIN ST | COURTHOUSE | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY RECORDER OF DEEDS | | 301 MAIN ST | BRADFORD COUNTY RECORDER OF DEEDS | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY RECORDER OF DEEDS | | 301 MAIN ST | COUNTY CT HOUSE | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY TAX CLAIM BUREAU | | 301 MAIN ST | BRADFORD COUNTY COURTHOUSE | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY TAX CLAIM BUREAU | | BRADFORD COUNTY COURTHOUSE | | | TOWANDA | PA | 18848 | |
| BRADFORD CREEK NEIGHBORHOOD | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| BRADFORD D CALVIN ATT AT LAW | | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| BRADFORD D CURTIS | NANCY L MURRAY | 11211 EAST CALLE LINDA VISTA | | | TUCSON | AZ | 85748 | |
| BRADFORD D JONES ATT AT LAW | | 5540 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| BRADFORD DUNKIN | | 255 NORTH DEBBY DRIVE | | | PALMS SPRINGS | CA | 92262 | |
| BRADFORD E CHARNAS AND ASSOC | | 7670 CHIPPEWA RD | | | BRECKSVILLE | OH | 44141 | |
| BRADFORD E. BISHOP | LYNDA A. BISHOP | 9 JOHNSON HEIGHTS ROAD | | | WATERVILLE | ME | 04901 | |
| BRADFORD EPCKE AND | | KAREN F EPCKE | 6477 PEPPERELL LN | | CINCINNATI | OH | 45236 | |
| BRADFORD FEDERAL SAVINGS | | 6900 YORK RD | GROUND RENT | | BALTIMORE | MD | 21212 | |
| BRADFORD FEDERAL SAVINGS BANK | | 6900 YORK RD | | | BALTIMORE | MD | 21212 | |
| BRADFORD FEDERAL SAVINGS BANK | | 6900 YORK RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| BRADFORD GLEN HOMEOWNERS | | PO BOX 733 | | | THORNDALE | PA | 19372 | |
| BRADFORD J HARRIS ESQ | | 8 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| BRADFORD J. LARSON | CYNTHIA M. LARSON | 11187 SHADYWOOD DRIVE | | | BRIGHTON | MI | 48114 | |
| BRADFORD LEAGUE | | 395 SE KANE DR | | | GRESHAM | OR | 97080 | |
| BRADFORD LEON LAWLER AND | | 1310 LONGFELLOW DR | JAEMARR CONSTRUCTION | | CLARKSVILLE | IN | 47129 | |
| BRADFORD M COOKE | LINDA J COOKE | 211 VAN BUREN ST | | | LYNDHURST | NJ | 07071 | |
| BRADFORD MORTGAGE COMPANY | | 100 N CHERRY ST STE 400 | | | WINSTON SALEM | NC | 27101-4016 | |
| BRADFORD MORTGAGE COMPANY LLC | | 100 N CHERRY STREET | SUITE 400 | | WINSTON-SALEM | NC | 27101 | |
| BRADFORD MUTUAL FIRE | | | | | FRANKLIN GROVE | IL | 61031 | |
| BRADFORD MUTUAL FIRE | | PO BOX 448 | | | FRANKLIN GROVE | IL | 61031 | |
| BRADFORD NORTH EAST HOA | | 5 AUTUMN CREEK WAY | | | GREENVILLE | SC | 29615 | |
| BRADFORD PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BRADFORD PLACE HOA | | 675 W FOOTHILL BLVD NO 104 | | | CLAREMONT | CA | 91711 | |
| BRADFORD R. BAILEY | SUE A. BAILEY | 4387 SUNSET DRIVE | | | LAKE OSWEGO | OR | 97035 | |
| BRADFORD SCHOOL | | 172 N MAIN ST | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD SCHOOL | | PO BOX 339 | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD SKINNER | LINDA SKINNER | 13300 FIELDCREEK LANE | | | RENO | NV | 89511-0000 | |
| BRADFORD SQUARE CONDOMINIUM | | PO BOX 450563 | | | ATLANTA | GA | 31145 | |
| Bradford Systems Corporation | | PO BOX 450563 | | | ATLANTA | GA | 31145 | |
| BRADFORD TOWN | | 1 WILDER DAVIS ROAD PO BOX 26 | TOWN OF BRADFORD | | BRADFORD | ME | 04410 | |
| BRADFORD TOWN | | 172 N MAIN ST | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD TOWN | | 2136 S TRESCHER RD | BRADFORD TOWN TREASURER | | AVALON | WI | 53505 | |
| BRADFORD TOWN | | 6767 COUNTY RT 17 | TAX COLLECTOR | | BRADFORD | NY | 14879 | |
| BRADFORD TOWN | | 8424 E LARSEN RD | TREASURER | | JANESVILLE | WI | 53546 | |
| BRADFORD TOWN | | PO BOX 26 E RD | TOWN OF BRADFORD | | BRADFORD | ME | 04410 | |
| BRADFORD TOWN | | PO BOX 607 | 75 W MAIN ST | | BRADFORD | NH | 03221 | |
| BRADFORD TOWN | | PO BOX 607 | TOWN OF BRADFORD | | BRADFORD | NH | 03221 | |
| BRADFORD TOWN | | RD 1 BOX 13 | | | BRADFORD | NY | 14815 | |
| BRADFORD TOWN | | TREASURER | | | JANESVILLE | WI | 53546 | |
| BRADFORD TOWN | TOWN OF BRADFORD | PO BOX 339 | MAIN ST | | BRADFORD | VT | 05033 | |
| BRADFORD TOWN CLERK | | PO BOX 339 | ATTN REAL ESTATE RECORDING | | BRADFORD | VT | 05033 | |
| BRADFORD TOWNSHIP | | 8420 E LARSEN RD | TREASURER BRADFORD TWP | | JANESVILLE | WI | 53546 | |
| BRADFORD TOWNSHIP CLRFLD | | 2289 BARRETT RD | PO BOX 7 | | WOODLAND | PA | 16881 | |
| BRADFORD TOWNSHIP CLRFLD | | 2289 BARRETT RD | T C OF BRADFORD TOWNSHIP | | WOODLANDS | PA | 16881 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD TOWNSHIP CLRFLD | | PO BOX 7 | T C OF BRADFORD TOWNSHIP | | WOODLAND | PA | 16881 | |
| BRADFORD TOWNSHIP MCKEAN | | 415 MINARD RUN RD | T C OF BRADFORD TOWNSHIP | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP MCKEAN | | 415 MINARD RUN RD PO BOX 334 | T C OF BRADFORD TOWNSHIP | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP SCHOOL DISTRICT | | 415 MINARD RUN RD | T C OF BRADFORD TWP SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP SCHOOL DISTRICT | | BOX 334 415 MINARD RUN RD | T C OF BRADFORD TWP SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD VORBECK | | 4232 BAY SHORES DR | | | WATERFORD | MI | 48329-1981 | |
| BRADFORD VORBECK | | 4232 BAY SHORES DRIVE | | | WATERFORD | MI | 48329 | |
| BRADFORD W TENNEY | | 1586 WEST GUMWOOD AVENUE | | | TAYLORSVILLE | UT | 84123 | |
| BRADFORD W. JOHNSTONE JR. | SHIRLEY M. JOHNSTONE | 9 PANTHER POND PINES RD | | | RAYMOND | ME | 04071 | |
| BRADFORD WESTON III ATT AT LAW | | PO BOX 1232 | | | VALLEJO | CA | 94590 | |
| BRADFORD WOODS BORO ALLEGH | | 102 RAHWAY RD | T C OF BRADFORD WOOD BOROUGH | | MCMURRAY | PA | 15317 | |
| BRADFORD WOODS BOROUGH | | PO BOX 58 | T C OF BRADFORD WOOD BOROUGH | | BRADFORDWOODS | PA | 15015 | |
| BRADFORD, ANNIE | | 8025 S EMERALD | BROTHER CONSTRUCTION | | CHICAGO | IL | 60620 | |
| BRADFORD, KATHY | | 2820 LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| BRADFORD, NICOLE J & LYNCH, MICHAEL D | | 9605 MARY JUAN LN | | | CHARLOTTE | NC | 28213 | |
| Bradford, Rickey | RICKEY BRADFORD V GMAC MRTG, LLC, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC ( ET AL | 14015 Cajon Street | | | Hesperia | CA | 92345 | |
| BRADFORDSVILLE CITY | | PO BOX 65 | BRADFORSVILLE COLLECTOR | | BRADFORDSVILLE | KY | 40009 | |
| BRADLEY A DYER | | 501 SOUTH ROAD ST UNIT B | | | ANNAHEIM | CA | 92805-4755 | |
| BRADLEY A KINAST | | 2023 WESTRIDGE BLVD | | | BARTLETT | IL | 60103 | |
| BRADLEY A KIRSCHER ATT AT LAW | | 2499 RICE ST STE 236 | | | ROSEVILLE | MN | 55113 | |
| BRADLEY A SMITH ATT AT LAW | | 203 N LASALLE ST STE 2300 | | | CHICAGO | IL | 60601 | |
| BRADLEY A. BURON | OLIVIA BURON | 7062 WOODBURY COURT | | | RANCHO CUCAMONGA | CA | 91701 | |
| BRADLEY A. HECKMAN | | 12919 JAMI DR | | | KANSAS CITY | MO | 64166 | |
| BRADLEY A. JONES | | 2029 SANFORD DRIVE | | | MT. JULIET | TN | 37122 | |
| BRADLEY A. JONES | | 2450 CROCKERY SHORES | | | CASNOVIA | MI | 49318 | |
| BRADLEY A. WINCKLER | | 4609 N SPAULDING AVENUE | #3 | | CHICAGO | IL | 60625 | |
| BRADLEY AND | | 8412 W 88TH ST | DOROTHY SOUTHWICK AND BRADEN ROOFING INC | | OVERLAND PARK | KS | 66212 | |
| BRADLEY AND ASSOC REALTY | | 965 OLD HIGHWAY 5 | | | BLUE RIDGE | GA | 30513-3180 | |
| BRADLEY AND ASSOCIATES | | PO BOX 193 | | | COLLEGE GROVE | TN | 37046 | |
| BRADLEY AND CAROLYN COMES AND | | 3442 REEDY DR | JENKINS RESTORATION | | ANNANDALE | VA | 22003 | |
| BRADLEY AND DANA SCHIELDS | | 301 SYCAMORE ST | | | GOODLAND | KS | 67735 | |
| BRADLEY AND DEBRA MCLEOD AND | | 9332 HALL DR | POWER DRY INC | | SHAWNEE MISSION | KS | 66219 | |
| BRADLEY AND DIANA CARAKER | | 2013 EDINBURG DR | | | YUKON | OK | 73099 | |
| BRADLEY AND ELIZABETH BENGFORD AND | | 20870 RANCHETTE TRAIL | TOP GUN RESTORATION | | CALHAN | CO | 80808 | |
| BRADLEY AND ELIZABETH ROBINSON | | 386 PENN RD | | | WYNNEWOOD | PA | 19096 | |
| BRADLEY AND GLENDA BANKES | | 10 HOWARD ST | AND FIRST GENERAL SERVICES | | WILKES BARRE | PA | 18702 | |
| BRADLEY AND JULIE KLEBAN | | 6077 PONCA CT | | | SAN DIEGO | CA | 92120 | |
| BRADLEY AND KENNETH MUELLER | | 716 HIGHLAND DR | AND KRISTI SPURRIER | | LA CANADA FLINTRIDGE | CA | 91011 | |
| BRADLEY AND KRISTINA C ARTEAGA | | 6743 WALSCH ST | | | SAINT LOUIS | MO | 63109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY AND KRISTINE PEARSON | | 248 LEICHESTER CIR | AND W COUNTY REMODELING AND EXTERIORS LLC | | BALLWIN | MO | 63011 | |
| BRADLEY AND LATISHA HAWKINS | | 6276 DEVINNEY CIR | | | ARVADA | CO | 80004 | |
| BRADLEY AND LESLEY MIKULA | | 55 OAK HAVEN CT | | | SUMTER | SC | 29154 | |
| BRADLEY AND MARY MILLER AND SERVPRO | | 22 NOEL RD | OF LAWRENCE | | ANDOVER | MA | 01810 | |
| BRADLEY AND STEPHANIE MCMULLAN | | 116 BRIERFIELD DR | AND GLAZE HARDWOOD | | MADISON | MS | 39110 | |
| BRADLEY AND SUZANNE TAYLOR | | 813 HARBOUR PLACE | | | NORTH PALM BEACH | FL | 33410 | |
| BRADLEY ANDERSON AND VICKIE CHERRY | AND SCOTT CLAUSSEN CONSTRUCTION | PO BOX 3 | | | SOMERSET | WI | 54025-0003 | |
| Bradley Arant Boult Cummings | | 100 N. Tryon St. Suite 2690 | | | Charlotte | NC | 28202 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 1819 FIFTH AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 394 WEST MAIN ST. SUITE B-5 | | | HENDERSON | TN | 37075 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | N | ONE FEDERAL PL 1819 FIFTH AVE | | BIRINGHAM | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Place | 1819 Fifth Avene North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| Bradley Arant Boult Cummings LLP | Christopher L. Hawkins | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203-2104 | |
| Bradley Arant Boult Cummings LLP | Christopher L. Hawkins | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203-2104 | |
| Bradley Arant Boult Cummings LLP | Glenn E. Glover & James P. Watkins | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | PATTERSON, JON | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | THORSEN, CHRISTOPHER | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | WILSON, MONICA | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP - PRIMARY | | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT ROSE AND WHITE LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283 | |
| BRADLEY B POOLE ATT AT LAW | | 1110 N FIVE MILE RD | | | BOISE | ID | 83713 | |
| BRADLEY BABIN, JOYCE | | PO BOX 8064 | CH 13 STANDING TRUSTEE | | LITTLE ROCK | AR | 72203 | |
| BRADLEY BABIN, JOYCE | | PO BOX 8064 | | | LITTLE ROCK | AR | 72203 | |
| BRADLEY BEACH BORO | | 701 MAIN ST | BRADLEY BEACH BORO COLLECTOR | | BRADLEY BEACH | NJ | 07720 | |
| BRADLEY BEACH BORO | | 701 MAIN ST | TAX COLLECTOR | | BRADLEY BEACH | NJ | 07720 | |
| BRADLEY BOSWELL JONES | | PO BOX 726 | | | VASHON | WA | 98070-0726 | |
| BRADLEY BRUESEHOFF | | 1737 168TH CIRCLE | | | HAM LAKE | MN | 55304 | |
| BRADLEY BRUNELLE | | 150 BRIGHTON AVENUE UNIT 2 | | | PORTLAND | ME | 04102 | |
| BRADLEY C DAVIS ATTORNEY AT LAW | | 318 4TH ST | | | COVINGTON | IN | 47932 | |
| BRADLEY C. DEBOER | DEBRAH L. DEBOER | 22410 WOODHENGE DRIVE | | | MATTAWAN | MI | 49071 | |
| BRADLEY C. JAROCKI | MELANIE P. JAROCKI | 7505 PINNACLE PLACE SE | | | SNOQUALMIE | WA | 98065-8981 | |
| Bradley Catlett | | 20 Mindy Drive | | | Moorestown | NJ | 08057 | |
| BRADLEY COUNTY | | 101 E CEDAR | BRADLEY COUNTY COLLECTOR | | WARREN | AR | 71671 | |
| BRADLEY COUNTY | | 107 N MYRTLE | COLLECTOR | | WARREN | AR | 71671 | |
| BRADLEY COUNTY | | 155 N OCOEE ST RM 104 | TAX COLLECTOR | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 N OCOEE ST RM 104 | TRUSTEE | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 OCOEE ST RM 104 | | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 OCOEE ST RM 104 | TRUSTEE | | CLEVELAND | TN | 37311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY COUNTY | | BRADLEY COUNTY COURTHOUSE | TAX COLLECTOR | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY CIRCUIT CLERK | | 101 E CEDAR ST | COURTHOUSE | | WARREN | AR | 71671 | |
| BRADLEY COUNTY REGISTER OF DEED | | PO BOX 579 | 1551 2 OCOEE ST | | CLEVELAND | TN | 37364-0579 | |
| BRADLEY COUNTY REGISTER OF DEEDS | | PO BOX 579 | | | CLEVELAND | TN | 37364 | |
| BRADLEY COUNTY REGISTERS OF DEEDS | | 155 N OCOEE RM 102 | | | CLEVELAND | TN | 37312 | |
| BRADLEY D HAMILTON ATT AT LAW | | 209 W WALNUT ST | | | KOKOMO | IN | 46901 | |
| BRADLEY D SIPE ATT AT LAW | | PO BOX 235 | | | MELBOURNE | AR | 72556 | |
| BRADLEY D TENNISON ATT AT LAW | | PO BOX 59 | | | BOONEVILLE | MS | 38829 | |
| BRADLEY D WELLMAN | DONNA M WELLMAN | 131 CLEAR CREEK COURT | | | MARTINEZ | CA | 94553 | |
| BRADLEY D WRIGHT AND | | 1717 N 15TH ST | JOHN WRIGHT SERVICES | | SWANSEA | IL | 62226 | |
| BRADLEY D. DEWITT | JANIS C. DEWITT | 16217 SILVERCREST | | | FENTON | MI | 48430 | |
| BRADLEY D. HOLLAND | | 1517 ST. ANDREWS DR | | | SHELBYVILLE | KY | 40065 | |
| BRADLEY D. HUTCHISON | KAREN HUTCHISON | 2248 EAST COOK RD | | | GRAND BLANC | MI | 48439 | |
| BRADLEY DEVITT AND ARP | | 2201 FORD ST | | | GOLDEN | CO | 80401 | |
| BRADLEY DONNER | MICHELLE DONNER | 5186 EAST LAKE RD | | | RUSHVILLE | NY | 14544 | |
| BRADLEY E GEARHEARD ATT AT LAW | | 1206 WELLS ST | | | ENUMCLAW | WA | 98022 | |
| BRADLEY E RICE ATT AT LAW | | PO BOX 329 | | | TWIN FALLS | ID | 83303 | |
| BRADLEY E. GOODART | SUE J. GOODART | 26685 WAVERLY | | | PAOLA | KS | 66071 | |
| BRADLEY ELSBERND EMERTON AND AND | | PO BOX 639 | | | GRAND ISLAND | NE | 68802 | |
| BRADLEY EUGENE JOHNSON | ARDIS MAE IRINAKA | PO BOX 629 | 23608 INCA RD | | INDIAN HILLS | CO | 80454 | |
| Bradley Evans | | 3345 E. State Highway 34 | | | Ennis | TX | 75119 | |
| BRADLEY F AUBEL PC | | PO BOX 1171 | | | LIBERTYVILLE | IL | 60048-4171 | |
| BRADLEY F. MCFAUL | LAURIE C. MCFAUL | 3517 COUCHTOWN AVE | | | ROSEMOUNT | MN | 55068 | |
| BRADLEY GRAY | | 5781 ROBERT ST. | | | SHELBY TOWNSHIP | MI | 48316 | |
| BRADLEY H MEDLIN ATT AT LAW | | 110 S CHERRY ST STE 304 | | | OLATHE | KS | 66061 | |
| BRADLEY H MEDLIN ATT AT LAW | | 300 S CLAIRBORNE RD STE 5 | | | OLATHE | KS | 66062 | |
| BRADLEY HARRIS ATT AT LAW | | 30400 TELEGRAPH RD STE 470 | | | BINGHAM FARMS | MI | 48025 | |
| BRADLEY J & CHRISTINE M PIPER | | 15100 W MAPLE RIDGE RD | | | NEW BERLIN | WI | 53151 | |
| BRADLEY J ABBAS PLLC AT AT LAW | | 3001 E CAMELBACK RD STE 150 | | | PHOENIX | AZ | 85016-4435 | |
| BRADLEY J DURHAM | LAURA A DURHAM | 13264 FALMOUTH ST | | | LEAWOOD | KS | 66209 | |
| BRADLEY J YOURIST ATT AT LAW | | 1525 S SEPULVEDA BLVD STE C | | | LOS ANGELES | CA | 90025 | |
| BRADLEY J. MERRITT | MICHELLE D. MERRITT | 1501 SOUTH 179TH AVE | | | OMAHA | NE | 68130 | |
| BRADLEY JAY JOHNSON | | 8026 ERIE AVE SOUTH | | | CHANHASSEN | MN | 55317 | |
| BRADLEY JOHN SCHILD | | 31640 CORTE ROSARIO | | | TEMECULA | CA | 92592 | |
| BRADLEY JOHNSON | | 8026 ERIE AVE S | | | CHANHASSEN | MN | 55317 | |
| BRADLEY K HAGLER | | 3207 NE 63RD TER | | | GLADSTONE | MO | 64119 | |
| BRADLEY K RICHARDSON PC | | 133 STRAIGHT DR | | | ANDERSON | SC | 29625-1523 | |
| Bradley K. Butler & Janice M. Butler | c/o Zuzolo Law Offices, LLC | 700 Youngstown Warren Road | | | Niles | OH | 44446 | |
| BRADLEY KAGE ATT AT LAW | | 814 S STATE ST | PO BOX 328 | | NORTH VERNON | IN | 47265 | |
| Bradley Kane, Esq., pro se | GMAC MORTGAGE CORPORATION VS. BRALDEY KANE, ET AL | 17 Alton Avenue | | | Voorhees | NJ | 08043 | |
| BRADLEY KIME | | 955 S PEBBLE BEACH DR | | | CRESCENT CITY | CA | 95531 | |
| Bradley Krull | | 1211 Kensington Way | | | Buffalo | MN | 55313 | |
| BRADLEY L BROWN ATT AT LAW | | 12725 SW MILLIKAN WAY STE 260 | | | BEAVERTON | OR | 97005 | |
| BRADLEY L BROWN ATT AT LAW | | 888 SW 5TH AVE STE 650 | | | PORTLAND | OR | 97204 | |
| BRADLEY L DRELL ATT AT LAW | | PO BOX 6118 | | | ALEXANDRIA | LA | 71307 | |
| BRADLEY L. SVENDSEN | | 1917 MOUNT EVANS COURT | | | LOVELAND | CO | 80538 | |
| BRADLEY LACKEY | | 5621 CHATEAU DR | | | SACHSE | TX | 75048-2256 | |
| BRADLEY LANE ATT AT LAW | | PO BOX 2767 | | | MOULTRIE | GA | 31776 | |
| BRADLEY LARSEN | | 14840 RASPBERRY DRIVE | | | ROGERS | MN | 55374 | |
| BRADLEY LAW FIRM PC | | PO BOX 1006 | | | MADISON | VA | 22727 | |
| BRADLEY M CRAIG | | 4201 EAST CAMPBELL AVENUE | | | PHOENIX | AZ | 85018 | |
| BRADLEY M MOON | ASHLEY D MOON | 300 BROOKWOOD DR | | | WETUMPKA | AL | 36093-2792 | |
| BRADLEY M STUBBS SRA | | 3160 FAIRWAY LN | | | ZANESVILLE | OH | 43701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY M SWILLINGER ATT AT LAW | | 115 W 9TH ST | | | CINCINNATI | OH | 45202-1904 | |
| BRADLEY M. MILLER | JOCELYN L. MILLER | 8329 WETHERDEN DR | | | MECHANICSVILLE | VA | 23111 | |
| BRADLEY MAUS AND MELANIE MAUS | | 6012 SUN BERRY CIR | | | BOYNTON BEACH | FL | 33437 | |
| BRADLEY MCFAUL | | 3517 COUCHTOWN PATH | | | ROSEMOUNT | MN | 55068 | |
| BRADLEY MOORE PRIMASON CUFFE AND | | 85 EXCHANGE ST | | | LYNN | MA | 01901 | |
| BRADLEY MORRIS | | 304 SUTHERLAND PLACE NE | | | ATLANTA | GA | 30307 | |
| BRADLEY N SELL | | 140 S. PHILLIPS AVE. | | | WAYNESBORO | PA | 17268 | |
| BRADLEY NEIL | LOIS J. NEIL | 5665 PATTERSON | | | TROY | MI | 48098-3903 | |
| BRADLEY O BAKER ATT AT LAW | | 15545 VILLAGE PARK CT | | | LAKE OSWEGO | OR | 97034 | |
| BRADLEY P GRIFFIN | ELIZABETH K GRIFFIN | 2010 CROOKED CREEK ROAD | | | GREENVILLE | NC | 27858 | |
| BRADLEY P GROFF | LAURA F GROFF | 1366 DUNLORA DR | | | CHARLOTTESVILLE | VA | 22901 | |
| BRADLEY P OLSON ATT AT LAW | | 1201 S DIVISION ST | | | CARTERVILLE | IL | 62918 | |
| BRADLEY PETERSON | | 15952 REED DR | | | PERRY | FL | 32348 | |
| BRADLEY R TAMM ATT AT LAW | | 828 FORT ST MALL STE 330 | | | HONOLULU | HI | 96813 | |
| BRADLEY R. FOSS | | PO BOX 11919 | | | CHICAGO | IL | 60611 | |
| BRADLEY R. MCCORMICK | | 7936 SOUTH 31ST RD | | | CADILLAC | MI | 49601 | |
| BRADLEY S CHELIN ATT AT LAW | | 5155 MADISON ST UNIT 61 | | | SKOKIE | IL | 60077 | |
| BRADLEY S SCHWAB AND | | JULIE A SCHWAB | 157 FIELDSTONE WAY | | LEBANON | OH | 45036 | |
| BRADLEY S WINNEY | JAN M KUCERA | 1515 NORTH SWINTON AVENUE | | | DELRAY BEACH | FL | 33444 | |
| BRADLEY S. DIERICX | | 0N795 MORNING DOVE CT | | | WHEATON | IL | 60187 | |
| Bradley Sefert | | 1047 Langley Rd #2 | | | Waterloo | IA | 50702 | |
| BRADLEY SIMPSON | | 11950 HIDDEN VALLEY CLUB DRIVE | | | SANDY | UT | 84092 | |
| BRADLEY SKAR | | 5064 MARQUESS TRL CT N | | | LAKE ELMO | MN | 55042 | |
| BRADLEY SMITH | NIDHI SHARMA-SMITH | 13409 AUTUMN RIDGE LANE | | | SILVER SPRING | MD | 20906 | |
| BRADLEY SOPER AND PALOS | VERDES ENGINEERING CORP | 8700 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775-1208 | |
| BRADLEY SRIRO & CHIARA A SALOMON SRIRO & ALL DADE | | 16132 SW 103TH CT | AIR CONDITIONING & HEATING INC | | MIAMI | FL | 33157 | |
| BRADLEY T LEHMAN | | 1070 BULLTAIL ROAD | | | BELGRADE | MT | 59714 | |
| BRADLEY T LIEBRECHT | | 632 ROYCROFT AVENUE | | | LONG BEACH | CA | 90814 | |
| BRADLEY T. HOVDET | PAMELA J. HOVDET | 16 LAKE SHETEK DRIVE | | | SLAYTON | MN | 56172 | |
| BRADLEY TAINTER | | 7032 MORGAN AVE S | | | RICHFIELD | MN | 55423 | |
| BRADLEY TAYLOR | | 211 N BUSH STREET | | | SANTA ANA | CA | 92701 | |
| Bradley Toman, Esq., Carlisle McNillie Rene | THIRD FEDERAL SAVINGS & LOAN ASSOC OF CLEVELAND VS THEODORE KLOTZ II & DANIELA KLOTZ, MRTG ELECTRONIC REGISTRATION SYS, ET AL | 24755 Chagrin Blvd | | | Cleveland | OH | 44122 | |
| BRADLEY TOWN | | 165B MAIN ST | TOWN OF BRADLEY | | BRADLEY | ME | 04411 | |
| BRADLEY TOWN | | 41 MAIN ST PO BOX 502 | TOWN OF BRADLEY | | BRADLEY | ME | 04411 | |
| BRADLEY TOWN | | PO BOX 325 | BRADLEY TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | RT1 | | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W 5289 RD LAKE RD | TAX COLLECTOR | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W5289 RD LAKE ROAD PO BOX 325 | BRADLEY TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W5289 RD LAKE ROAD PO BOX 325 | TREASURER BRADLEY TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| BRADLEY V ROSS | | PO BOX 1892 | | | GRANTS PASS | OR | 97528 | |
| BRADLEY V. MORRIS | DEBORAH M. MORRIS | 1 MEADOWCREST ROAD | | | HOOKSETT | NH | 03106 | |
| BRADLEY VOGEL YARBROUGH AND OLSONS | | 4547 E DUBLIN ST | AND SONS TILE | | HIGLEY | AZ | 85236 | |
| BRADLEY WARREN WEIDENBAUM ATT AT | | PO BOX 721 | | | BRODHEADSVILLE | PA | 18322 | |
| BRADLEY WELCH | | 1131 MARKET ST | | | FORTMILL | SC | 29708 | |
| Bradley Whorton | | 2416 San Gabriel Dr | | | Plano | TX | 75074 | |
| Bradley Woolworth | | 1115 Lantern Square Apt 3 | | | Waterloo | IA | 50701 | |
| BRADLEY YOCK AND JULIA YOCK | | 125 CEDAR LN NW | AND CLEVENGER AND ASSOC INC | | ALBANY | OR | 97321 | |
| BRADLEY YOUNG | | 8070 LA JOLLA SHORES DR # 530 | | | LA JOLLA | CA | 92037-3230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley Youngkin | | 2030 Cap Rock Drive | | | Richardson | TX | 75080 | |
| BRADLEY, CHARLES A | | 312 LANCASTER DRIVE APT 303 | | | MIDLOTHIAN | VA | 23113 | |
| BRADLEY, FRONNIE | | 4334 PRISCILLA AVE | ROBERT BRADLEY AND MONTEITH CONSTRUCTION CO INC | | INDIANAPOLIS | IN | 46226 | |
| BRADLEY, GLENN & BRADLEY, CHRISTINE | | 15 ASPEN CIR | | | ELIZABETHTO | PA | 17022 | |
| BRADLEY, JAMES D & BRADLEY, EMILY G | | 3947 BLAKE COURT NORTHWEST | | | KENNESAW | GA | 30144 | |
| BRADLEY, JESSICA R | | 1016 NOD STREET | | | KNOXVILLE | TN | 37932 | |
| BRADLEY, JOSEPH D | | 105 E JEFFERSON BLVD STE 512 | | | SOUTH BEND | IN | 46601 | |
| Bradley, Levi & Judd, Raina J | | 2725 Grangemont Road | | | Orofino | ID | 83544 | |
| BRADLEY, MELINDA | | 2615 LOCKEMEADE WAY | ROOF RESCUE | | LAWRENCEVILLE | GA | 30043 | |
| BRADLEY, MIKE | | 9504 AMHURST AVE C 6 | | | MARGATE | NJ | 08402 | |
| BRADLEY, RICHARD | | 9133 SPIRIT CANYON AVE | | | LAS VEGAS | NV | 89149 | |
| BRADLEY, ROBERT D | | 311 24TH ST | | | PUEBLO | CO | 81003 | |
| BRADLEY, SANDRA | | 945 RIVERVIEW PL | CHERYL HINDSLEY | | PUEBLO | CO | 81006 | |
| BRADLEY, SPENCER | | 6300 S SYRACUSE WAY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| BRADLEY, SPENCER | | 9791 FOXHILL CIR | | | HIGHLANDS RANCH | CO | 80129-4304 | |
| BRADLEY, STEPHEN | | 10505 FAIRWEATHER CT | | | MANASSAS | VA | 20112-2776 | |
| BRADLEY, TAMARA | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| BRADLEY, TODD | | PO BOX 57 | | | KILLEEN | TX | 76540 | |
| BRADLEY, TOREY H | | 4004 MOUNT VERNON DRIVE | | | WOODSTOCK | GA | 30189 | |
| BRADLEY, WALTER F | | 2861 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| BRADLEY, WALTER F | | 2861 W 120TH AVE STE 240 | | | WESTMINSTER | CO | 80234 | |
| BRADLOW, HARRISON R | | 6609 AZORELLA COURT | | | LAS VEGAS | NV | 89149 | |
| BRADLY AND MARIA FULLEN AND | | 2522 LARKSPUR CT | CALIBRE HOMES AND RESTORATION | | GALVESTON | TX | 77551 | |
| BRADLY BARR COX | | 1807 OAK RD | | | SIMI VALLEY | CA | 93063 | |
| BRADON C. WOODBY | BIANCA WOODBY | 3400 HANFORD | | | KALAMAZOO | MI | 49009 | |
| BRADS HOME REMODELING AND | | 1628 CLAWSON ST | | | ALTON | IL | 62002 | |
| BRADS SERVICES INC | | 9410 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| BRADS, CYNTHIA | | 211 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| BRADSHAW STEELE ET AL | | 3113 INDEPENDENCE ST | | | CAPE GIRARDEAU | MO | 63703 | |
| BRADSHAW, EARNESTINE | | 1361 MALLORY | AND ALL TECH CONSTRUCTION | | MEMPHIS | TN | 38106 | |
| BRADSHAW, EARNESTINE | AND ALL TECH CONSTRUCTION | 1361 MALLORY | | | MEMPHIS | TN | 38106 | |
| BRADSHAW, GABE A | | 412 1ST ST | | | APEX | NC | 27502-2016 | |
| BRADSHAW, NORWOOD L & BRADSHAW, SONIA L | | 3105 EDGETONE DRIVE | | | RALEIGH | NC | 27604 | |
| BRADSHAW, SCOTT W | | PO BOX 14130 | | | TULSA | OK | 74159 | |
| Bradshaw, Tammay | TAMMAY RENEE BRADSHAW VS HOMECOMINGS FINANCIAL, EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS, LLC, & DOES 1 THROUGH 50 INCLUSIVE | GENERAL DELIVERY | | | SAN BERNARDINO | CA | 92402-9999 | |
| BRADT, CHARLES | | 6401 FAIR RD | KING ROOFING LLC | | KAUFMAN | TX | 75142 | |
| BRADY C. YOST | | 1860 E LAVIEVE LANE | | | TEMPE | AZ | 85284 | |
| BRADY CONDIKE INC | | 415 S MORGAN ST | | | GRANBURY | TX | 76048 | |
| Brady Jones | | 305 Blue Sage Dr | | | Rockwall | TX | 75087 | |
| BRADY M POLCHOW | | DOMINIQUE A POLCHOW | 5390 EAST QUAIL RIDGE TERRACE | | ANAHEIM | CA | 92807 | |
| BRADY MAHAN REAL ESTATE | | 1150 W CTR 101 | | | MANTECA | CA | 95337-4313 | |
| BRADY MAHAN REAL ESTATE | | 6333 PACIFIC AVE 173 | | | STOCKTON | CA | 95207 | |
| BRADY TOWNSHIP | | 113 JAMES RD | | | MONTGOMERY | PA | 17752 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST | BOX 20 | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST | TREASURER BRADY TOWNSHIP | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST PO BOX 20 | TREASURER BRADY TOWNSHIP | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 14570 BRADY RD | TREASURER BRADY TWP | | CHESANING | MI | 48616 | |
| BRADY TOWNSHIP | | PO BOX 20 | 13123 S 24TH ST | | VICKSBURG | MI | 49097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY TOWNSHIP BUTLER | | 240 DUFFY RD | T C OF BRADY TOWNSHIP | | SLIPPERY ROCK | PA | 16057 | |
| BRADY TOWNSHIP CLRFLD | | 2716 SCHUCKERS ORCHARD RD | T C OF BRADY TOWNSHIP | | LUTHERSBURG | PA | 15848 | |
| BRADY TOWNSHIP CO BILL | | 113 JAMES RD | T C OF BRADY TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| BRADY TOWNSHIP HUMTIN | | 10331 FRAIN RD | T C OF BRADY TOWNSHIP | | MILL CREEK | PA | 17060 | |
| BRADY TOWNSHIP LYCOMG | | 113 JAMES RD | T C OF BRADY TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| BRADY TWP | | 2 | | | RIMERSBURG | PA | 16248 | |
| BRADY TWP | | HCR61 BOX 371 | TAX COLLECTOR | | MILL CREEK | PA | 17060 | |
| BRADY TWP | | PO BOX 132 | MARY L MARSHALL TAX COLLECTOR | | LUTHERSBURG | PA | 15848 | |
| BRADY, CAROL & BRADY, C P | | 3767 DURNESS WAY | | | HOUSTON | TX | 77025-0000 | |
| BRADY, CHRISTOPHER S | | 106 SANGRE DE CRISTO | | | CEDAR CREST | NM | 87008 | |
| BRADY, JOHN F | | 110 W C ST STE 1002 | C O JOHN R BRADY AND ASSOCIATESAPLC | | SAN DIEGO | CA | 92101 | |
| BRADY, LOIS I | | 1540 SAN PABLO AVE STE 603 | | | OAKLAND | CA | 94612 | |
| BRADY, LOIS I | | 350 FRANK H OGAWA PLZ STE 603 | | | OAKLAND | CA | 94612 | |
| BRADY, LOIS L | | PO BOX 12425 | | | OAKLAND | CA | 94604-2425 | |
| BRADY, MARILYN D | | 121 MARKEY LN | | | BRENTWOOD | CA | 94513-3821 | |
| BRADY, MICHAEL A | | 99 YOUNG ST | | | EAST HAMPTON | CT | 06424 | |
| BRADY, MICHAEL A & BRADY, SUZANNE | | 4 WAXWING COURT | | | WILMINGTON | DE | 19808 | |
| BRADY, PEGGY & BRADY, BUFORD O | | 207 GRANADA DR | | | COLUMBIA | TN | 38401 | |
| BRADY, RONALD & BRADY, PAMELA J | | 608 EVERGLADE DR | | | MANSFIELD | TX | 76063-3231 | |
| BRADYS BEND TOWNSHIP ARMSTR | | 612 SEYBERTOWN RD | T C OF BRADYS BEND TOWNSHIP | | EAST BRADY | PA | 16028 | |
| BRADYS BEND TWP | | RD 1 BOX K 50 | MARY BRAKOVICH TAX COLLECTOR | | CHICORA | PA | 16025 | |
| BRAEBURN PROPERTY OWNERS | | PO BOX 1764 | | | CRYSTAL LAKE | IL | 60039 | |
| BRAEBURN VALLEY | | PO BOX 742408 | HOMEOWNERS ASSOCIATION | | HOUSTON | TX | 77274 | |
| BRAEWOOD CONDOMINIUM ASSOCIATION | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| BRAEWYCK VILLAGE ASSOCIATION | | 18161 W 13 MILE RD | LOWER LEVEL | | SOUTHFIELD | MI | 48076 | |
| BRAFFORD, TODD | STORY MASTER CONSTRUCTION | 3435 RIVERS CALL BLVD | | | ATLANTA | GA | 30339-5662 | |
| BRAGANCA, JOAO P & DYSON, SANDRA L | | 408 SOUTH PARISH PLACE | | | BURBANK | CA | 91506 | |
| BRAGG AND ASSOCIATED REAL EST | | 3685 OLD PETERSBURG RD NO 105 | | | AUGUSTA | GA | 30907 | |
| BRAGG, JASON F | | 3138 S 25 | | | SHELBYVILLE | IN | 46176-9363 | |
| BRAGG, KURT J & BRAGG, MOLLY B | | 4544 WOODRIGE ROAD | | | MINNETONKA | MN | 55345 | |
| BRAGG, ROBERT M & BRAGG, ALICIA K | | 401 OLD PLUTO ROAD | | | SHADY SPRING | WV | 25918 | |
| BRAGG, ROY S & BRAGG, ROBIN L | | 39 S FORK RD | | | COLUMBUS | MT | 59019 | |
| BRAIAN ADLER AND JADE | | 8 RYBAR LN | MERRIMAN AND ADLER AND SAXON MORTGAGE SERVICES INC | | PALM COAST | FL | 32164 | |
| BRAIDO HEATING AND AIR CONDITIONING | | 1570 AMWELL RD | | | SOMERSET | NJ | 08873 | |
| BRAIDO HEATING AND AIR CONDITIONING I | | 1570 AMWELL RD | | | SOMERSET | NJ | 08873 | |
| BRAIN AND ROBERTA KRUPP | | 4332 TURMERIC | | | STERLING HEIGHTS | MI | 48314 | |
| Brain Edmond Bath | | 8547 East Arapahoe Road, J-129 | | | Greenwood Village | CO | 80112 | |
| BRAINERD PUBLIC UTILITIES | | PO BOX 373 | | | BRAINERD | MN | 56401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAINTREE GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | BRAINTREE TOWN TAX COLLECTOR | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | NANCY CUSHING TC | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | TOWN OF BRAINTREE | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR PO BOX 859209 | TOWN OF BRAINTREE | | BRAINTREE | MA | 02185-9209 | |
| BRAINTREE TOWN | | 932 VERMONT ROUTE 12A | TOWN OF BRAINTREE | | BRAINTREE | VT | 05060 | |
| BRAINTREE TOWN | | 932 VERMONT ROUTE 12A | TOWN OF BRAINTREE | | RANDOLPH | VT | 05060 | |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COLLECTOR | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN CLERK | | 932 VT ROUTE 12 A | ATTN REAL ESTATE RECORDING | | RANDOLPH | VT | 05060 | |
| BRAINTRIM TOWNSHIP WYOMN | | 167 HILLTOP LN | T C OF BRAINTRIM TOWNSHIP | | LACEYVILLE | PA | 18623 | |
| BRAINTRIM TWP | | RR 1 BOX 1804 | TAX COLLECTOR | | LACEYVILLE | PA | 18623 | |
| BRAIRTOWNE CONDOMINIUM ASSOCIATION | | 51656 ORO DR | | | UTICA | MI | 48315 | |
| BRAISHFIELD ASSOC INC | | PO BOX 644 | | | ORANGEBURG | NY | 10962 | |
| BRAISHFIELD ASSOCIATES INC | | PO BOX 770909 | | | ORLANDO | FL | 32877-0909 | |
| BRAISHFIELD INSURANCE | | 2966 COMMERCE PARK DR STE 350 | | | ORLANDO | FL | 32819 | |
| BRAJE AND NELSON LLP | | 126 W 4TH ST | | | MICHIGAN CITY | IN | 46360 | |
| BRAKE, CAROL A & WETHERINGTON, WILLIAM S | | 2504 STEEPLE CHASE DR | | | NEW BERN | NC | 28562 | |
| BRAKE, ROGER | | 2034 BARHAM ST | LORETTA JOHNSON AND TERRY HOLMES TREE SERVICE | | MILAN | TN | 38358 | |
| BRAKE, ROGER | | 2034 BARHAM ST | LORETTA JOHNSON | | MILAN | TN | 38358 | |
| BRALEY WOODS CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| BRALEY WOODS CONDOMINIUM | | PK STE 107 | C O MEEB 45 BRAINTREE HILL OFFICE | | BRAINTREE | MA | 02184 | |
| BRAMAN, ROBERT J & BRAMAN, KATHLEEN A | | 27700 WAGON WHEEL CT | | | TEHACHAPI | CA | 93561 | |
| BRAMBILA, LUCIO & BRAMBILA, BAUDELIA | | 606 S BIRCH ST | | | SANTA ANA | CA | 92701-5610 | |
| BRAMBILA-MEDINA, JESUS E | | 6168 W CHEERY LYNN RD | | | PHOENIX | AZ | 85033-5833 | |
| BRAMBLE, JOHN | | 300 W CHESAPEAKE AVE | | | TOWSON | MD | 21204 | |
| BRAMBLE, MATTHEW | | 1900 ALEGRIA RD | | | AUSTIN | TX | 78757 | |
| BRAMBLETT, SUSAN O | | 2525 FALCON DRIVE | | | DALTON | GA | 30721-0000 | |
| BRAMEYER, JAN D | | 1546 HIBBS ROAD | | | NEWPORT | NC | 28570 | |
| BRAMLETT REAL ESTATE | | 528 W MICHIGAN AVE | | | MCCOMB | MS | 39648 | |
| BRAMMELL SR, JOHN L | | 708 W CYPRESS ST | | | COMPTON | CA | 90220 | |
| BRAMMER REALTY CORP | | 2041 CARTER AVE | PO BOX 167 | | ASHLAND | KY | 41105 | |
| BRAMMER ZUKOWSKI PC | | 5447 BULL VALLEY RD | | | MCHENRY | IL | 60050-7410 | |
| BRAMPTON TOWNSHIP | | 6202 23RD LN | | | GLADSTONE | MI | 49837 | |
| BRAMPTON TOWNSHIP | | 6202 23RD LN | TREASURER BRAMPTON TWP | | GLADSTONE | MI | 49837 | |
| BRAN, JHON F | | 15436 HOLLIS STREET | | | HACIENDA HEIGHTS(ARE | CA | 91745-0000 | |
| BRAN, MIRIAM A | | 7019 SYLVIA AVENUE | | | RESEDA | CA | 91335 | |
| Branch Banking and Trust Co of VA | | 301 College St | | | Greenville | SC | 29601 | |
| Branch Banking and Trust Company | Branch Banking and Trust Company | c/o Robert R. Dennison, II | BB&T Legal Department | PO Box 728 | Lilburn | GA | 30048 | |
| Branch Banking and Trust Company | Branch Banking and Trust Company | Timothy Y. Day | 301 College Street Floor 8 | Mail Code 900-01-08-10 | Greenville | SC | 29601-2014 | |
| Branch Banking and Trust Company | c/o C. Edward Dobbs, Parker, Hudson, Rainer & Dobbs LLP | 1500 Marquis Two Tower | 285 Peachtree Center Avenue, NE | | Atlanta | GA | 30303 | |
| Branch Banking and Trust Company | c/o Robert R. Dennison, II | BB&T Legal Department | PO Box 728 | | Lilburn | GA | 30048 | |
| Branch Banking and Trust Company | Timothy Y. Day | 301 College Street Floor 8 | Mail Code 900-01-08-10 | | Greenville | SC | 29601-2014 | |
| Branch Banking and Trust Company of Virginia | | 301 College St | | | Greenville | SC | 29601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANCH BUILDERS | | 3207 FAIRVIEW RD | | | ST LOUIS | MO | 63129 | |
| BRANCH CONNEL HURTT AND H PC | | 1525 SW 89TH | | | OKLAHOMA CITY | OK | 73159 | |
| BRANCH COUNTY | | 31 DIVISION ST | | | COLDWATER | MI | 49036 | |
| BRANCH COUNTY | | 31 DIVISION ST | TREASURER | | COLDWATER | MI | 49036 | |
| BRANCH COUNTY REGISTER OF DEEDS | | 23 E PEARL ST | | | COLDWATER | MI | 49036 | |
| BRANCH REGISTER OF DEEDS | | 23 E PEARL ST | | | COLDWATER | MI | 49036 | |
| BRANCH TOWNSHIP | | PO BOX 297 | TREASURER BRANCH TWP | | WALHALLA | MI | 49458 | |
| BRANCH TOWNSHIP | TREASURER BRANCH TWP | PO BOX 297 | | | WALHALLA | MI | 49458-0297 | |
| BRANCH TOWNSHIP SCHYK | | 94 OLD LLEWELLYN RD | TAX COLLECTOR OF BRANCH TOWNSHIP | | POTTSVILLE | PA | 17901 | |
| BRANCH TOWNSHIP SCHYKL CO | | 94 OLD LLEWELLYN RD | TAX COLLECTOR OF BRANCH TOWNSHIP | | POTTSVILLE | PA | 17901 | |
| BRANCH, MARILYN | | 2743 BURNABY DR | | | COLUMBUS | OH | 43209 | |
| BRANCH, NEOSHO | | PO BOX 251351 | | | WEST BLOOMFIELD | MI | 48325 | |
| BRANCHBURG TOWNSHIP | | 1077 US HWY 202 | BRANCHBURG TWP COLLECTOR | | BRANCHBURG | NJ | 08876 | |
| BRANCHBURG TOWNSHIP | | 1077 US HWY 202 | TAX COLLECTOR | | SOMERVILLE | NJ | 08876 | |
| BRANCHVILLE BORO | | 5 MAIN ST PO BOX 840 | TAX COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| BRANCHVILLE BORO | | PO BOX 840 | BRANCHVILLE BORO COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| BRANCO GARDNER AGENCY | | 48 STATE RD | | | N DARTMOUTH | MA | 02747 | |
| BRANCO REALTY | | 2204 NASH ST N | | | WILSON | NC | 27896 | |
| BRAND AND GOODMAN PC | | 3856 FORT ST | | | LINCOLN PARK | MI | 48146 | |
| BRAND AND SPELLMAN PC | | PO BOX 2569 | | | LONG BEACH | CA | 90801-2569 | |
| BRAND DAVIS ELSEA AND MORELOCK | | 6 W S ST | | | GREENFIELD | IN | 46140 | |
| BRAND MORTGAGE GROUP LLC | | 1255 LAKES PKWY STE 300 | | | LAWRENCEVILLE | GA | 30043-5893 | |
| BRAND, GERVAIS R | | 7047 E GEENWAY PKWY STE 250 | | | SCOTTSDALE | AZ | 85254 | |
| BRAND, MELISSA K | | 2303 BRAFTON COURT NW | | | ACWORTH | GA | 30101-0000 | |
| BRANDAN M. RIGBY | MICHELLE RIGBY | 1303 GOLDENROD DR | | | NAMPA | ID | 83686 | |
| BRANDDIRECT MARKETING | | 4 CORPORATE DR | | | SHELTON | CT | 06484 | |
| Brandee Frank | | 840 Rosewood Cir. | | | Shakopee | MN | 55379 | |
| BRANDEE R RANDLE | | 6872 SHORE WAY DR | | | GRAND QUERRY | TX | 75054 | |
| BRANDEL, PETER M | | 2360 N JANSSEN #2A | | | CHICAGO | IL | 60614 | |
| BRANDEN STRICKLAND ATT AT LAW | | 121 ALHAMBRA PLZ STE 1500 | | | CORAL GABLES | FL | 33134 | |
| BRANDENBERRY PARK CONDO ASSOC | | 2424 E OAKTON ST 1A | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BRANDFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| Brandi Bale, RE Manager, Property Management | | 2501 S State Hwy 121, Suite 400D | | | Lewisville | TX | 75067 | |
| Brandi Broomer | | 7327 butcher st | | | Elkins Park | PA | 19027 | |
| BRANDI CLAY FOOTE BROTHERS | | 3693 GIDLEY AVE | CARPET ONE SERVPRO | | HOKES BLUFF | AL | 35903 | |
| BRANDI DAVIS AND TAYLORED | | 8800 W ANGEL DR | RESTORATION SERVICE | | WAILLA | AK | 99623 | |
| BRANDI J KESSLER AND CORY R | | 1501 5TH ST S | KESSLER AND BEN BRITT | | MOORHEAD | MN | 56560 | |
| BRANDI J WHALEY ATT AT LAW | | 505 20TH ST N | | | BIRMINGHAM | AL | 35203 | |
| BRANDI KEENER | | 1744 ELIZABETH DRIVE | | | CARROLLTON | TX | 75007 | |
| BRANDI KRAMER | | 312 CARDINAL DR | | | DEVINE | TX | 78016-2410 | |
| BRANDI L. BRINDLEY | KELLIE S. BRINDLEY | 117  CAMPAU CIRCLE NORTHWEST | | | GRAND RAPIDS | MI | 49503 | |
| Brandi Moormann | | 705 Park Street | | | Reinbeck | IA | 50669 | |
| Brandi Pecenka | | 306 Oak St | | | Waverly | IA | 50677 | |
| BRANDI R MCKNIGHT | | 6117 W CONLEY RD | | | PEORIA | IL | 61604 | |
| BRANDI SCHRAKE AND JACOB | | 5233 WYANDOT RD | STEELE AND BRANDI STEELE AND MIKES ROOFING INC | | NEVADA | OH | 44849 | |
| Brandi Wagner | | 517 Campbell Ave | | | Waterloo | IA | 50701 | |
| Brandi Williams | | 20029 Alvo Ave | | | Carson | CA | 90746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDI, NRBA HAMMON | Mountain REO dba, Mountain Luxury Real Estate | 2640 N Highway 162 | | | Eden | UT | 84310 | |
| BRANDIE AND RYAN DAVIS AND | | 870 S SHERIDAN CIR | ABC ROOFING | | OALTHE | KS | 66061 | |
| BRANDIE CAMP AND JAMES SELL | | 415 SILLIMAN ST | AND JAMES SELL JR | | SEALY | TX | 77474 | |
| BRANDLIN APPRAISAL SERVICE | | 2210 ENCINITAS BLVD STE R | | | ENCINITAS | CA | 92024-4376 | |
| BRANDOM LAW FIRM | | 5815 DEARBORN ST STE 103 | | | MISSION | KS | 66202 | |
| BRANDON A. WEST | JILL R. WEST | 22 VALLEY COURT | | | FLORIDA | NY | 10921 | |
| BRANDON AND CARLA BENAVIDES | | 504 SOUTHLAND AVE | | | ALVIN | TX | 77511 | |
| BRANDON AND KAYLA M MUELLER | | 1210 E RESNICK DR | | | PUEBLO | CO | 81007-3916 | |
| BRANDON AND MELISSA VEATCH | | RR 2 BOX 126 STATE RD 45 W | | | SOLSBERRY | IN | 47459 | |
| BRANDON AND RITA HOBGOOD AND | | 13836 MARLIN AVE | J AND W CONSTRUCTION AND ROOFING | | BATON ROUGE | LA | 70818 | |
| BRANDON AND SARAH ANSEL AND | | 7254 FAIRFIELD CT | HEYDENBURG HOMES LLC | | SPRING ARBOR | MI | 49283 | |
| BRANDON AND STEPHANI KOWIS | | 1220 E PIONEER AVE | | | PUYALLUP | WA | 98372 | |
| Brandon Barrilleaux | | 3029 Princess Lane | | | Plano | TX | 75074-2908 | |
| BRANDON BESWICK | | 14300 WEST SHORE CT | | | MIDLOTHIAN | VA | 23112 | |
| BRANDON BLUHM AND VIRGIL BLUHM | | 1810 E MASON LAKE DR W | CONSTRUCTION | | GRAPEVIEW | WA | 98546 | |
| BRANDON BODELL CONSTUCTION LLC | | 13422 S CORNER BRIDGE LN | | | DRAPER | UT | 84020 | |
| BRANDON BREAUX | Brandon E Breaux Real Estate | 124 N MORGAN | | | BROUSSARD | LA | 70518 | |
| BRANDON C. DANIELS | GAIL L. DANIELS | P.O. BOX 166 | | | HAINES | OR | 97833 | |
| BRANDON CHARTER TOWNSHIP | | 395 MILL ST | | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | | 395 MILL STREET PO BOX 929 | TREASURER BRANDON TWP | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | | PO BOX 22 | TREASURER BRANDON TWP | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | TREASURER | PO BOX 929 | 395 MILL ST | | ORTONVILLE | MI | 48462 | |
| BRANDON CRAIG BICKLE ATT AT LAW | | 100 W 5TH ST | | | TULSA | OK | 74103 | |
| BRANDON D SHERSTAD | CHRISTINA J SHERSTAD | 309 HAMBRICK PARK | | | FAYETTEVILLE | GA | 30215 | |
| BRANDON DONNELSON | NWRE,LLC | 1027 STATE AVE, 102 | | | MARYSVILLE | WA | 98270 | |
| BRANDON E BREAUX REAL ESTATE INC | | 124 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| BRANDON E. ROGERS | DEANA S. ROGERS | 105 WINDSOR LN. | | | RAINBOW CITY | AL | 35906 | |
| BRANDON E. YONCE | | 423 WINSTON STREET | | | FLORENCE | SC | 29501 | |
| BRANDON FREES AND | | DIANA FREES | 1231 WEST SUNRISE PLACE | | CHANDLER | AZ | 85248 | |
| BRANDON G ROSENE | | 7819 S SCEPTER DR APT 16 | | | FRANKLIN | WI | 53132-2280 | |
| BRANDON GARDNER | | 9628 GLASS SLIPPER RD | | | SANDY | UT | 84092 | |
| Brandon Glenn | | 306 Hardeman Blvd. | | | Justin | TX | 76247 | |
| BRANDON H GUILIANI AND DEROSE | | 219 SMITH WAY | FLOORING COVERING | | PITTSBURGH | PA | 15211 | |
| BRANDON HARRELL | | 6 GALLETA CT | | | THE WOODLANDS | TX | 77389-2404 | |
| BRANDON HERTZLER ATT AT LAW | | PO BOX 3006 | | | ALBUQUERQUE | NM | 87190 | |
| BRANDON HILLS ESTATE CONDOMINIUM | | GROUP 4 BELLOWS ROAD PO BOX 1492 | C O THE WELLINGTON PROPERTY MNGMNT | | WESTBOROUGH | MA | 01581 | |
| BRANDON HILLS ESTATE CONDOMINIUM | | GRP 4 BELLOWS RD PO BOX 1492 | C O THE WELLINGTON PROPERTY MNGMNT | | WESTBOROUGH | MA | 01581 | |
| Brandon Huisman | | 24175 Westbrook | | | Parkersburg | IA | 50665 | |
| BRANDON J MURPHY-FITCH | | 742 FIRST PARISH RD | | | SCITUATE | MA | 02066-3117 | |
| BRANDON J REICH | | 3531 E DELTA AVE | | | MESA | AZ | 85204 | |
| BRANDON J. REEDER | | 304 E 800 S APT 9 | | | BRIGHAM CITY | UT | 84302 | |
| BRANDON JAEGER | | 15501 YORKTOWN DRIVE | | | DUMFRIES | VA | 22025 | |
| BRANDON JEFFRIES | | 1714 W BRIANNA RD | | | PHOENIX | AZ | 85085-8014 | |
| BRANDON JOSEPH NIERHOFF AND | | 3838 NORTHLINE DR | BRANDON NICOLE NIERHOFF | | ROCKFORD | IL | 61101 | |
| BRANDON KEY | | 10950 HISKEY LANE | | | TUSTIN | CA | 92782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON L ABIDIN | | 16939 HIGHLAND CLUB AVE | | | BATON ROUGE | LA | 70817-5222 | |
| BRANDON L BAKER ATT AT LAW | | 4424 CENTURY DR | | | MURRAY | UT | 84123 | |
| BRANDON L CAMPBELL ATT AT LAW | | 262 ESSEX ST | | | SALEM | MA | 01970 | |
| BRANDON L MARTIN ATT AT LAW | | 19 DAVENPORT ST | | | SOMERVILLE | NJ | 08876 | |
| BRANDON LAW OFFICES OF JAN SOETEN | | 911 N PARSONS AVE STE A | | | BRANDON | FL | 33510-3139 | |
| Brandon Lewis | | 1551 NW 19th Street | 2404-1 | | Grand Prairie | TX | 75050 | |
| BRANDON M ECKELBERRY | | 94 SPRING ST | | | HILLSDALE | MI | 49242-1256 | |
| BRANDON MILLS VS GMAC MORTGAGE | | 4241 ARCHDALE DR | | | CORPUS CRISTI | TX | 78416 | |
| Brandon Mills, Pro Se | BRANDON MILLS VS GMAC MORTGAGE | 2502 RAIN MIST LANE | | | Corpus Christi | TX | 78409 | |
| BRANDON MOSS | | DARLENE D MOSS | 7012 BROCK RD. | | ARDMORE | OK | 73401 | |
| BRANDON MOYER CONSTRUCTION | | PO BOX 488 | | | SEMINOLE | OK | 74818 | |
| BRANDON OR AUDRA AVILA | | 4804 HALLAM WAY | | | RALEIGH | NC | 27616 | |
| BRANDON P OCONNOR ATT AT LAW | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202 | |
| BRANDON P WHITE | | 293 LAKE LOUISE DRIVE SOUTHWEST | | | LAKEWOOD | WA | 98498 | |
| BRANDON PERRIRA AND SOUTH CONN | | 81 PEARL ST | RESTORATIONS LLC | | TORRINGTON | CT | 06790 | |
| BRANDON SCOTT JOHNSTON ATT AT LAW | | 2281 LAVA RIDGE CT STE 300 | | | ROSEVILLE | CA | 95661 | |
| BRANDON SCOTT JOHNSTON ATT AT LAW | | 9001 FOOTHILLS BLVD STE 110 | | | ROSEVILLE | CA | 95747 | |
| BRANDON SMITH | | 18481 114TH AVE SE | | | RENTON | WA | 98055 | |
| BRANDON STAUFFER | | PO BOX 75 | | | MINNEAPOLIS | KS | 67467 | |
| BRANDON THOMAS BRYSON ATT AT LAW | | 117 N ERWIN ST | | | CARTERSVILLE | GA | 30120 | |
| BRANDON THOMAS MINNESOTA SIDING | | 7397 LARELY AVE | | | OTSEGO | MN | 55301 | |
| Brandon Tomlin | | 1114 Snyder Road Apt J-4 | | | Lansdale | PA | 19446 | |
| BRANDON TOWN | | 49 CTR ST | BRANDON TOWN TAXCOLLECTOR | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | 49 CTR ST | | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | 49 CTR ST | TOWN OF BRANDON | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | RTE 1 | | | NORTH BANGOR | NY | 12966 | |
| BRANDON TOWN CLERK | | 49 CTR ST | | | BRANDON | VT | 05733 | |
| BRANDON TOWNSHIP | TREASURER | PO BOX 929 | 395 MILL ST | | ORTONVILLE | MI | 48462 | |
| BRANDON VILLAGE | | 137 LINCOLN BLVD | TREASURER VILLAGE OF BRANDON | | BRANDON | WI | 53919 | |
| BRANDON VILLAGE | | PO BOX 192 | TREASURER VILLAGE OF BRANDON | | BRANDON | WI | 53919 | |
| BRANDON VILLAGE | | TOWN HALL | TREASURER | | BRANDON | WI | 53939 | |
| BRANDON VILLAGE | | TOWN HALL | TREASURER | | KINGSTON | WI | 53939 | |
| BRANDON VINYARD - NRBA | Approved Properties, LLC | 5705 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| BRANDON W. MILLER | LINDA GORDON | 234 JENNIFER CIRCLE | | | ROSEVILLE | CA | 95678 | |
| Brandon Watkins | | 832 MAGNOLIA TRAIL | | | DESOTO | TX | 75115 | |
| BRANDON, CHRISTY L | | PO BOX 1544 | | | BIGFORK | MT | 59911 | |
| BRANDON, PERDUE | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| BRANDON, PERDUE | | 1235 N LOOP W STE 600 | PERDUE BRANDON | | HOUSTON | TX | 77008 | |
| BRANDON, SAM | | PO BOX 967 | | | OLDSMAR | FL | 34677 | |
| BRANDON, TRACI L | | 8121 INDIANA | | | DETROIT | MI | 48204 | |
| BRANDONS CONSTRUCTION LLC | | PO BOX 936 | | | LAVEEN | AZ | 85339 | |
| BRANDORY INVESTMENTS LLC | | 6929 N HAYDEN RD | STE C-4-235 | | SCOTTSDALE | AZ | 85250 | |
| BRANDT ADAMS | | 8844 ALTO WAY | | | INDIANAPOLIS | IN | 46231-5229 | |
| BRANDT AND BRANDT | | 2150 E PIONEER PKWY STE 108 | | | ARLINGTON | TX | 76010 | |
| BRANDT ASSOCIATES | | 18 BURGUNDY DR | | | HAMPTON | NH | 03842-1103 | |
| BRANDT M DEMARS & HEATHER B DEMARS | | 2353 E CHALLIS ST | | | MERRIDAN | ID | 83646 | |
| BRANDT, BEVERLY | | 5231 FISH HATCHERY RD | | | PELION | SC | 29123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDT, COLE W & BRANDT, TAMMY E | | 338 GOLF DRIVE | | | CLEAR LAKE | WI | 54005 | |
| BRANDT, ERIC S & SULLIVAN, MARY T | | 51 BRINGTON ROAD | | | BROOKLINE | MA | 02445 | |
| BRANDT, KENNETH W | | 8900 HERMITAGE PL | | | RIVER RIDGE | LA | 70123 | |
| BRANDT, LINDA | | 3015 SE 5TH PL | LINDA PENTITH | | CAPE CORAL | FL | 33904 | |
| BRANDT, MURNANE | | 30 E 7TH ST STE 3200 | | | ST PAUL | MN | 55101 | |
| BRANDT, SHELLY S | | 4805 HAHNS PEAK DR UNIT 103 | | | LOVELAND | CO | 80538-0000 | |
| BRANDY AND CHARLES POTTER | | 302 N PLUM ST | | | HACKETT | AR | 72937 | |
| BRANDY AND ORMARLO PHILLIPS | | 2509 2511 N 38TH ST | AND PHILLIPS GROUP LLC | | MILWAUKEE | WI | 53218 | |
| BRANDY AND RODNEY BELL AND | | 10 CR 2953 | INNOVATIVE HOMES | | AZTEC | NM | 87410 | |
| BRANDY AND RODNEY BELL AND | | 10 CR 2953 | SUNBELT CONSTRUCTION | | AZTEC | NM | 87410 | |
| Brandy Boothe Chapman | | 450 Harrell Rd | | | Jonesville | LA | 71343 | |
| BRANDY COURT HOA | | 11350 RANDOM HILLS RD STE 800 | | | FAIRFAX | VA | 22030-6044 | |
| Brandy Craggs | | 1612 Dillon Ave | | | Fairbank | IA | 50629 | |
| BRANDY CT HOMEOWNERS ASSOCIATION | | 11350 RANDOM HILLS RD STE 800 | | | FAIRFAX | VA | 22030-6044 | |
| BRANDY D AGUIRRE | | 4856 HARVEST RD | | | COLORADO SPRING | CO | 80917 | |
| BRANDY DAVIS COLE AND BRANDY COLE | | 1439 OLD HUMBOLDT RD | | | JACKSON | TN | 38305-9642 | |
| BRANDY DOUGLASS | | 2163 GRAND BLVD | | | EVANSDALE | IA | 50701-1027 | |
| Brandy Douglass | | 2163 Grand Blvd. | | | Waterloo | IA | 50701 | |
| BRANDY G COLLINS | | 3426 BIRCH RIVER ROAD | | | BIRCH RIVER | WV | 26610 | |
| BRANDY GONZALEZ ABREU ESQ | | 7385 SW 87TH AVE STE 100 | | | MIAMI | FL | 33173 | |
| Brandy Mikulenka | | 360 N. Armstrong Rd | | | Venus | TX | 76084 | |
| Brandy Neebel | | 1237 W 15TH LN | | | APACHE JUNCTION | AZ | 85120-6213 | |
| BRANDY NOTEBOOM | | 0S061 PAGE ST. | | | WINFIELD | IL | 60190 | |
| BRANDY OAKS HOMEOWNERS ASSOCIATION | | PO BOX 35021 | | | RICHMOND | VA | 23235 | |
| BRANDY S RUSSELL | | 1321 RUSK DRIVE | | | ALLEN | TX | 75002 | |
| Brandy Stevens | | 4642 Carr St | | | The Colony | TX | 75056 | |
| Brandy Washington | | 1234 Royal Oak Dr. | | | DeSoto | TX | 75115 | |
| BRANDY WHITE ELK | Innovative Real Estate Strategies | 7945 W Sahara Ave | | | Las Vegas | NV | 89117 | |
| BRANDYWINE AT THORNBURY TOWNS | | PO BOX 1119 | | | CHADDS FORD | PA | 19317 | |
| Brandywine Citypalce LP Attention CEO | | 555 East Lancaster Av Suite 100 | | | Radnor | PA | 19087-5166 | |
| Brandywine Cityplace LP | | 2711 N Haskell Ave | | | Dallas | TX | 75204 | |
| Brandywine Cityplace LP | Attn CEO | 555 East Lancaster Av | Suite 100 | | Radnor | PA | 19087 | |
| BRANDYWINE COMMONS | | 2240 HWY 33 STE 112 | | | NEPTUNE | NJ | 07753 | |
| BRANDYWINE CONDO ASSOCIATION | | 333 EJACKSON | | | WOODSTOCK | IL | 60098 | |
| BRANDYWINE GREENTREE V, LLC | | ATTN 299-003903 | PO BOX 8538-363 | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE HEIGHTS SD DISTRICT TWP | | 10 WILLOW DR | T C OF BRANDYWINE SD | | ALBURTIS | PA | 18011 | |
| BRANDYWINE HEIGHTS SD DISTRICT TWP | | 139 BALDY HILL RD | T C OF BRANDYWINE SD | | ALBURTIS | PA | 18011 | |
| BRANDYWINE HEIGHTS SD LONGSWAMP | | 9540 LONGSWAMP RD | T C OF BRANDYWINE | | MERTZTOWN | PA | 19539 | |
| BRANDYWINE HEIGHTS SD LONGSWAMP | | 9540 LONGSWAMP RD | T C OF BRANDYWINE HGTS SCH DIST | | MERTZTOWN | PA | 19539 | |
| BRANDYWINE HEIGHTS SD ROCKLAND | | 102 ORCHARD RD | TC OF BRANDYWINE HGTS SCH DIST | | FLEETWOOD | PA | 19522 | |
| BRANDYWINE HEIGHTS SD TOPTON BORO | | 36 W WEISS ST | TC OF BRANDYWINE HGTS SCH DIST | | TOPTON | PA | 19562 | |
| BRANDYWINE HOMEOWNERS ASSOCIATION | | PO BOX 37 | | | DE LEON SPRINGS | FL | 32130 | |
| BRANDYWINE OPERATING PARTNERSHIP, LP | | PO BOX 11951 | | | NEWARK | PA | 07101-4951 | |
| BRANDYWINE VILLAS | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDYWOOD CONDOMINIUM ASSOCIATION | | 2111 NEW RD STE 105 | MCALLISTER HYBERG WHITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| BRANDYWOOD TOWNHOME CONDO ASSOC | | 311 S NEW YORK RD STE 1 | C O DIVERSIFIED PROP MGMT | | ABSECON | NJ | 08205 | |
| BRANDYWYNE OWNERS ASSOCIATION | | 150 STRAWBERRY PLAINS RD | | | WILLIAMSBURG | VA | 23188 | |
| BRANFORD SAVINGS BANK | | FRANCES N SBLENDORIO | C O N FORK BANK INVREPORTING | | MATTITUCK | NY | 11952 | |
| BRANFORD TOWN | | 1019 MAIN ST | TAX COLLECTOR OF BRANFORD | | BRANFORD | CT | 06405 | |
| BRANFORD TOWN | | 1019 MAIN ST | TOWN HALL | | BRANFORD | CT | 06405 | |
| BRANFORD TOWN | | 1019 MAIN ST TOWN HALL | TAX COLLECTOR OF BRANFORD | | BRANFORD | CT | 06405 | |
| BRANFORD TOWN CLERK | | PO BOX 150 | | | BRANFORD | CT | 06405 | |
| Branham s Folsom and Eddie Vivian Folsom v Elisha Harris aka Elijah Harris and GMAC Mortgage LLC | | Gerald Poss PA | 58 Vose Ave | | South Orange | NJ | 07079 | |
| BRANHAM, JOHNNIE M | | 1922 BOULDING AVENUE | | | HIGH POINT | NC | 27265 | |
| BRANIGAN, TIMOTHY P | | 1335 ROCKVILLE PIKE STE 255 | | | ROCKVILLE | MD | 20852 | |
| BRANIGAN, TIMOTHY P | | PO BOX 1902 | | | LAUREL | MD | 20725 | |
| BRANIGANTRUSTEE, TIMOTHY P | | PO BOX 1902 | OFFICE OF THE CHAPTER 13 TRUSTEE | | LAUREL | MD | 20725 | |
| BRANKA VUKSHICH ATT AT LAW | | 11 F ST NW | | | AUBURN | WA | 98001 | |
| BRANN, BRENDA | | 4134 ADAMS AVE 101 | | | SAN DIEGO | CA | 92116 | |
| BRANN, JOHN H & WEBBER, JANET E | | 33 W MAIN ST | | | YARMOUTH | ME | 04096 | |
| BRANNAN ANDRUS LEVEE MAINTENANCE DT | | PO BOX 338 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| BRANNAN, BARBARA L | | 4850 S AMMONS ST 935 | | | LITTLETON | CO | 80123-1395 | |
| BRANNEN SEARCY AND SMITH | | 22 E 34TH ST | | | SAVANNAH | GA | 31401 | |
| BRANNEN, ASHLEY B | | 7147 JONESBORO RD STE G 7147 | | | MORROW | GA | 30260 | |
| BRANNOCK PROPERTIES | | 20 FATHER JOGUES PL | | | TICONDEROGA | NY | 12883 | |
| BRANNOCK, ETHEL | | 435 SW FAIRWAY LAKE | | | PORT SAINT LUCIE | FL | 34986 | |
| BRANNOCK, ETHEL | | 435 SW FAIRWAY LAKE | | | PORT ST LUCIE | FL | 34986 | |
| BRANNON & ASSOCIATES | JEFFREY T PURCELL & STEPHANIE PURCELL VS MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MRTG LLC B E ET AL | 119 N. Commerce St. | | | Lewisburg | OH | 45338 | |
| BRANNON HENDERSON | | 2716 PALO DURO CANYON DRIVE | | | MCKINNEY | TX | 75070 | |
| BRANNON HILL HOMEOWNERS ASSOC | | 1000 OLD HAMILTON DR | | | CLARKSTON | GA | 30021 | |
| BRANNON J HENDERSON | | 1209 LOOKOUT LANE | | | MURPHY | TX | 75098 | |
| BRANNON L WEIGEL | CHRISTINE A WEIGEL | 2337 SCHOOLMASTER CIRCLE | | | CHASKA | MN | 55318 | |
| BRANT AND ASSOCIATES ATT AT LAW | | 4160 WASHINGTON RD STE 208 | | | MC MURRAY | PA | 15317 | |
| BRANT AND TRACI HOOVER LARRY | | 5060 N WILLOW RD | B AND TRACIE A HOOVER | | OZARK | MO | 65721 | |
| BRANT HADAWAY | | 2425 LINCOLN AVENUE | | | MIAMI | FL | 33133-0000 | |
| BRANT J BORDSEN ATT AT LAW | | 1129 D ST | | | MARYSVILLE | CA | 95901 | |
| BRANT L STEVENS ATT AT LAW | | 902 N MONROE | | | SPOKANE | WA | 99201 | |
| BRANT TOWN | | BRANT TOWN HALL | | | BRANT | NY | 14027 | |
| BRANT TOWN | | BRANT TOWN HALL | JAMIE S NOLAN | | BRANT | NY | 14027 | |
| BRANT TOWN | | BRANT TOWN HALL PO BOX 228 | TAX COLLECTOR | | BRANT | NY | 14027 | |
| BRANT TOWNSHIP | | 13295 RING RD | | | SAINT CHARLES | MI | 48655-9517 | |
| BRANT TOWNSHIP | | 13295 RING RD | TREASURER BRANT TWP | | ST CHARLES | MI | 48655 | |
| BRANT TOWNSHIP | TREASURER BRANT TWP | 13295 RING RD | | | SAINT CHARLES | MI | 48655-9517 | |
| BRANT WIMBUSH | | PO BOX 2821 | | | FARMINGTON HILLS | MI | 48333 | |
| BRANTLEY APPRAISAL COMPANY | | PO BOX 1133 | | | BOWLING GREEN | KY | 42102-1133 | |
| BRANTLEY CLERK OF COURT | | PO BOX 1067 | | | NAHUNTA | GA | 31553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANTLEY COUNTY | | COURTHOUSE SWUARE PO BOX 829 | TAX COMMISSIONER | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY | TAX COMMISSIONER | PO BOX 829 | 234 BRANTLEY ST STE 400 | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY CLERK OF SUPERIOR C | | 117 BRANTLY ST | PO BOX 1067 | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | PO BOX 829 | 117 BRANTLEY ST | | NAHUNTA | GA | 31553 | |
| BRANTLEY DEVELOPMENT LLC | | 30235 MARSHALL CT | | | WESTLAND | MI | 48186 | |
| BRANTLEY LAW FIRM | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| BRANTLEY LAW FIRM PC | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| BRANTLEY TERRACE CONDO ASSOCIATION | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| BRANTLEY TRACE COA | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| BRANTLEY W LYONS PC | | 4256 LOMAC ST | | | MONTGOMERY | AL | 36106 | |
| BRANTLEY, LINDA | | 100 MOUNT LORI DR | MARILYN BREMER AND MACON BANK | | HIGHLANDS | NC | 28741 | |
| BRANTLEY, STEPHEN L | | 9358 SCENIC MOUNTAIN LN | | | LAS VEGAS | NV | 89117-6404 | |
| BRANTNER, DEBORAH R | | 16955 TORONTO AVE SE APT 311 | | | PRIOR LAKE | MN | 55372-3058 | |
| BRANTNER, JILL D & BRANTNER, JAMES M | | 109 DELL STREET | | | HOLLIDAYSBURG | PA | 16648 | |
| BRANTON E. DENNIS | JILL M. DENNIS | 6563 DEER RIDGE | | | CLARKSTON | MI | 48348 | |
| BRANTON, JO L | | PO BOX 842 | | | ST. STEPHENS | SC | 29479 | |
| BRANTON, RAYDELL | | 179 WALLER STREET | | | SAREPTA | LA | 71071 | |
| BRANUM LAW OFFICES | | PO BOX 1296 | | | NEWCASTLE | OK | 73065 | |
| BRAR REAL ESTATE INC | | 1721 DASHWOOD DR | | | ROSEVILLE | CA | 95747 | |
| BRASCA LAW OFFICE PA | | 4800 BEACH BLVD STE 9 | | | JACKSONVILLE | FL | 32207-4865 | |
| BRASCH INC REALTORS | | 7603 N DUNKERTON RD | | | DUNKERTON | IA | 50626 | |
| Brashant Carter | | 1037 Westover Drive | | | Lancaster | TX | 75134 | |
| BRASHAW, CHAD | | 16617 OLD GALENA TRAIL | | | MOUNT CARROLL | IL | 61053 | |
| BRASHER FALLS CEN SCH COMB TWNS | | BRASHER FALLS CENT BOX 307 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASHER FALLS CEN SCH COMB TWNS | | PO BOX 307 | | | BRASHER FALLS | NY | 13613 | |
| BRASHER FALLS CEN SCH COMB TWNS | | PO BOX 307 | SCHOOL TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASHER FALLS CEN SCH TN BOMBAY | | RTE 11 | | | BRASHER FALLS | NY | 13613 | |
| BRASHER TOWN | | PO BOX 148 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASHER TOWN | | PO BOX 358 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASS LANTERN REAL ESTATE | | 158 W UNION ST | | | SOMERSET | PA | 15501 | |
| BRASSEAUX, JAMAINE T | | 100 FAWN LANE | | | BROUSSARD | LA | 70518-0000 | |
| BRASUELL, JIM | JIM BLACK CONSTRUCTION | 1610 OLD GREENWOOD RD | | | FORT SMITH | AR | 72901-4239 | |
| BRASWELL CITY PAULDING COUNTY | | 6997 BRASWELL RD | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| BRASWELL CITY POLK COUNTY | | 6997 BRASWELL RD | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| BRATCHER CONSTRUCTION CO | | PO BOX 67 | | | FLORA VISTA | MN | 87415 | |
| BRATCHER, BENITA | BRICO DEVELOPMENT INC | PO BOX 5135 | | | EAST SAINT LOUIS | IL | 62206-5135 | |
| BRATCHER, BROOKE | | 804 STEEKEE RD | SERVPRO OF LOUDON AND ROANE CO | | LOUDON | TN | 37774 | |
| BRATCHER, SUSAN | | 2601 NE KENDALLWOOD PKWY STE 100 | | | GLADSTONE | MO | 64119 | |
| BRATIAN, MIOARA & BRATIAN, MARIUS | | 555 WEST DIVISION STREET | | | MUNDELEIN | IL | 60060 | |
| BRATIAN, MIOARA & BRATIAN, MARIUS | | 555 WEST DIVISION STREET | | | MUNDELEIN | IL | 60060-0000 | |
| BRATMAN, GARRY & BRATMAN, BEVERLY | | 9221 ONEAL RD | | | RALEIGH | NC | 27613 | |
| BRATRUD MIDDLETON INS | | PO BOX 711 | | | BREMERTON | WA | 98337 | |
| BRATT, C S & BRATT, L J | | 7620 SMULLIN DR | | | MT HOOD | OR | 97041-9722 | |
| BRATTAIN AND MINNIX | | 151 N DELAWARE ST STE 760 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRATTEN HALE COOK ATT AT LAW | | 104 N 3RD ST | | | SMITHVILLE | TN | 37166 | |
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | BRATTLEBORO TN COLLECTOR | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | TOWN OF BRATTLEBORO | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO TOWN CLERK | | 230 MAIN ST STE 108 | | | BRATTLEBORO | VT | 05301 | |
| BRATTON APPRAISAL GROUP | | 25 NW HAWTHORNE AVE | | | BEND | OR | 97701 | |
| BRATTON TOWNSHIP MIFFLN | | PO BOX 35 | T C OF BRATTON TOWNSHIP | | MATTAWANA | PA | 17054 | |
| BRATTON TWP | | 57 COCHRAN ST | TAX COLLECTOR | | MATTAWANA | PA | 17054 | |
| BRATTON, TROY & BRATTON, DEBORAH | | 503 MULBERRY | | | FORD | KS | 67842 | |
| Bratz, Eugene A & Bratz, Linda J | | 15137 Washington Ave | | | Union Grove | WI | 53182 | |
| BRAUCHER DECORATING | | 710 E 73RD COURT | | | WILLOWBROOK | IL | 60527-5518 | |
| BRAUCHLE, KRISTEN | | 201 CAROLINE STE 820 | TAX MASTER | | HOUSTON | TX | 77002 | |
| BRAUER LAW OFFICES PLC | | 14350 N 87TH ST STE 160 | | | SCOTTSDALE | AZ | 85260-2658 | |
| BRAUER, ILSEKATERI & BRAUER, ERWIN A | | 411 ALLEN CIRCLE | | | GEORGETOWN | TX | 78633-1942 | |
| BRAULIO AND ISABEL BARRIENTOS | | 3595 LAKE DIANA DR | AND CONSTRUCTION STAGING INC | | DELTONA | FL | 32738 | |
| BRAULIO C SOUZA AND | | SUELI S SOUZA | 1065 Crinella Dr | | Petaluma | CA | 94954 | |
| BRAULIO ESCOBAR ATT AT LAW | | PO BOX 747 | | | NEWPORT | OR | 97365 | |
| BRAULIO ESPINAL | | 246 ROSE ST AKA MCKINLEY ST | | | COPIAGUE | NY | 11726-0000 | |
| BRAULIO M. AYALA | | 1757 HOLLINS ROAD | | | BENSALEM | PA | 19020 | |
| BRAUN APPRAISAL | | 11992 HWY V | | | MARSHFIELD | WI | 54449 | |
| BRAUN, PHILIP | | 27509 PASEO MINOSA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BRAUNSTEIN AND TODISCO LLC | | ONE ELIOT PL | ATTORNEYS AT LAW | | FAIRFIELD | CT | 06824-5154 | |
| BRAUNSTEIN, JOSEPH | | THREE CTR PLZ | | | BOSTON | MA | 02108 | |
| BRAVERFMAN, WILLIAM S | | 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERFMAN, WILLIAM S | | 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVERMAN AND LESTER | | 374 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BRAVERMAN, BILL | | 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERMAN, BILL | | 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVERMAN, M | | 20 JUDGES LN | | | BALTIMORE | MD | 21204-2000 | |
| BRAVERMAN, M | | 20 JUDGES LN | | | PIKESVILLE | MD | 21204-2000 | |
| BRAVERMAN, MARJORIE | | 20 JUDGES LAND | | | TOWSON | MD | 21204 | |
| BRAVERMAN, MARJORIE C | | 20 JUDGES LN | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21204 | |
| BRAVERMAN, MARJORIE C | | 20 JUDGES LN | COLLECTOR OF GROUND RENT | | TOWSON | MD | 21204 | |
| BRAVERMAN, WILLIAM S | | 1498 M REISTERSTOWN RD 315 | | | BALTIMORE | MD | 21208 | |
| BRAVERMAN, WILLIAM S | GROUND RENT COLLECTOR | STE 315 1498 M REISTENSTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERMAN, WILLIAM S | GROUND RENT COLLECTOR | STE 315 1498 M REISTENSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVO COMPANY APPRAISAL | | 6616 CABIN CREEK DR | | | COLORADO SPRINGS | CO | 80923 | |
| BRAVO SERVICING SOLUTIONS INC | | 25003 PITKIN RD | C100 | | SPRING | TX | 77386-1489 | |
| BRAVO SERVICING SOLUTIONS INC | | 25003 PITKIN RD C100 | BRAVO SERVICING SOLUTIONS INC | | SPRING | TX | 77386 | |
| BRAVO, ANDRES R & BRAVO, THERESA | | 1731 HOWE AVE # 509 | | | SACRAMENTO | CA | 95825-2209 | |
| BRAVO, LOUIE | | 14966 HAYLAND STREET | | | LA PUENTE | CA | 91744 | |
| BRAVO, RUSSELL A & DEPAMPHILIS-BRAVO, LISA D | | 44 108 MALULANI PL | | | KANEOHE | HI | 96744 | |
| BRAXTON COUNTY | | 300 MAIN STREET PO BOX 546 | BRAXTON COUNTY SHERIFF | | SUTTON | WV | 26601 | |
| BRAXTON COUNTY CLERK | | PO BOX 486 | | | SUTTON | WV | 26601 | |
| BRAXTON COUNTY RECORDER | | PO BOX 486 | | | SUTTON | WV | 26601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAXTON COUNTY SHERIFF | | 300 MAIN ST | BRAXTON COUNTY SHERIFF | | SUTTON | WV | 26601 | |
| BRAXTON, BIRON L | | 616 SHUE DR | | | NEWARK | DE | 19713 | |
| BRAXTON, YOSIMI T & BRAXTON, LARRY | | 20206 79TH AVENUE CT E | | | SPANAWAY | WA | 98387 | |
| BRAY AND CO REALTORS | | 637 N AVE | BAY AND CO PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81501 | |
| BRAY AND COMPANY | | 1015 N 7TH ST | | | GRAND JUNCTION | CO | 81501 | |
| BRAY AND JOHNSON ATT AT LAW | | 10 N ST | | | CANTON | GA | 30114 | |
| BRAY GENTILLY MUTUAL INS CO | | | | | MOBRIDGE | SD | 57601 | |
| BRAY GENTILLY MUTUAL INS CO | | PO BOX 592 | | | THIEF RIVER FALLS | MN | 56701-0592 | |
| BRAY, BRENDA & SHERMAN, ROSA | | PO BOX 3811 | | | LAGRANGE | GA | 30241 | |
| BRAY, BRENDA C & SHERMAN, ROSA | | PO BOX 3811 | | | LAGRANGE | GA | 30241 | |
| BRAY, JOHN | | 222 W SUPERIOR ST STE 200 | | | DULUTH | MN | 55802 | |
| BRAY, JOHN | | 430 SHADYWOOD DRIVE | | | DAYTON | OH | 45415 | |
| BRAY, KATHERINE & BRAY, MARKLEN | | 5007 WHISPERING PINES DR | | | RAPID CITY | SD | 57702 | |
| BRAY, SANDRA | | 538 CLARENDON AVE | HUNT HOME IMPROVEMENT INC | | GALION | OH | 44833 | |
| BRAY, SANDRA | | 538 CLARENDON AVE | JACK PROSSER ROOFING AND HUNT HOME IMPROVEMENT | | GALION | OH | 44833 | |
| BRAYBOY, OSCAR & BRAYBOY, BETTY | | 1724 ROUND HILL CIRCLE | | | KERNERSVILLE | NC | 27284-0000 | |
| BRAYMER | | PO BOX 125 | TANYA MALLORY CITY COLLECTOR | | BRAYMER | MO | 64624 | |
| BRAYS FOREST IMPROVEMENT CORP | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| BRAYTON, JAN K | | 1575 COUNTY ROUTE 44 | | | WADDINGTON | NY | 13694 | |
| BRAYTON, MICHAEL | | 3380 LAUREL DR | JEWELL BRAYTON BANK OF AMERICA | | GULF BREEZE | FL | 32563-3328 | |
| BRAZEAU TOWN | | 10892 PKWY RD | BRAZEAU TOWN TREASURER | | POUND | WI | 54161 | |
| BRAZEAU TOWN | | 10892 PKWY RD | TAX COLLECTOR | | POUND | WI | 54161 | |
| BRAZEAU TOWN | | 7683 LEE LAKE RD | TREASURER BRAZZEAU TOWNSHIP | | COLEMAN | WI | 54112 | |
| BRAZEAU TOWN | | RT 2 | | | POUND | WI | 54161 | |
| BRAZELL APPRAISAL SERVICE INC | | 1471 ROUTE 9 STE 102 | | | CLIFTON PARK | NY | 12065-6508 | |
| BRAZELL, DANIEL | | 17 INNISBROOK DR | | | CLIFTON PARK | NY | 12065 | |
| BRAZELTON, MARY C | | PO BOX 3280 | | | SOUTHFIELD | MI | 48027 | |
| BRAZELTON, MARY C | | PO BOX 3280 | | | SOUTHFIELD | MI | 48037 | |
| BRAZELTON, MICHAEL J & BRAZELTON, DORCIA A | | 3825 CORNELL | | | DES MOINES | IA | 50313-3613 | |
| BRAZIEL, BARBAR | | 6555 ABERCORN ST STE 105 | | | SAVANNAH | GA | 31405 | |
| BRAZIL, GEORGE | | 3830 S 38TH ST | | | PHOENIX | AZ | 85040 | |
| BRAZILL HESTER PC | | 334 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| BRAZORIA CO FWSD 1 | | PO BOX 237 | ASSESSOR COLLECTOR | | DAMON | TX | 77430 | |
| BRAZORIA CO FWSD 1 | | PO BOX 237 | | | DAMON | TX | 77430 | |
| BRAZORIA CO MUD 1 | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 17 A | | 5 OAK TREE PO BOX 1368 77549 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 17 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 17 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 18 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 18 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 19 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZORIA CO MUD 19 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 2 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 21 A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 21 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 23 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 28 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 28 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD, | TX | 77549 | |
| BRAZORIA CO MUD 29 A | | 5 OAK TREE | | | FRIENDWOOD | TX | 77546 | |
| BRAZORIA CO MUD 29 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 29 A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549 | |
| BRAZORIA CO MUD 3 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 3 H | | PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 34 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 34 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 4 | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 4 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 5 A | | 5 OAK TREE | ASSESSMEMTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| BRAZORIA CO MUD 5 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMEMTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 5 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 6 H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| BRAZORIA COUNTY | | 111 E LOCUST 100A | ASSESSOR COLLECTOR | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST 100A | ASSESSOR COLLECTOR | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST COURTHOUSE | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST COURTHOUSE | ASSESSOR COLLECTOR | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST STE 100A | TAX OFFICE | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | ASSESSOR COLLECTOR | 111 EAST LOCUST #100A | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY CLERK | | 111 E LOCUST RM 200 STE 200 | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY CLERK | | 111 E LOCUST STE 200 | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY DISTRICT CLERK | | 111 E LOCUST 100A COURTHOUSE | JERRY DEERE | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY DISTRICT COURT | | 111 E LOCUST 500 | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY MUD 16 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| BRAZORIA COUNTY MUD 21 | | 5 OAK TREE PO BOX 1368 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 23 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 25 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 25 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 26 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZORIA COUNTY MUD 26 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 31 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 36A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA FT BEND MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZORIA FT BEND MUD 1 A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA MUD 22A | | 5 OAK TREE PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZOS BUILDING COMPANY INC | | 1905 NANCY LEA DR | | | BONHAM | TX | 75418-2724 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PKWY | ASSESSOR COLLECTOR | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PRWY | ASSESSOR COLLECTOR | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PRWY | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY CLERK | | 300 E 26TH ST STE 120 | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY CLERK | | PO BOX 111 | BRAZOS COUNTY COURTHOUSE | | BRYAN | TX | 77806 | |
| BRAZOS COUNTY CLERK | | PO BOX 111 | | | BRYAN | TX | 77806 | |
| BRAZOS COUNTY DISTRICT CLERK | | 111 E LOCUST 100A | COURTHOUSE | | ANGELTON | TX | 77515 | |
| BRAZOS COUNTY DISTRICT CLERK | | 300 E 26TH ST STE 1200 | | | BRYAN | TX | 77803 | |
| BRAZOS NATIONAL BANK | | 1625 N STEMMONS FWY | | | DALLAS | TX | 75207 | |
| BRAZOS VILLAGE HOA | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| BRBA LLC | | 43176 BUSINESS PARK DR | SUITE 108 | | TEMECULA | CA | 92590 | |
| BRC CONSTRUCTION INC | | 8180 NW 36TH ST | | | MIAMI | FL | 33166 | |
| BRC ROOFING | | 328 5656 JONASBORO RD STE 111 | | | LAKE CITY | GA | 30260 | |
| BREA A BUETTNER STANCHFIELD | | 2701 UNIVERSITY AVE SE STE 209 | | | MINNEAPOLIS | MN | 55414 | |
| Brea Hill | | P.O. Box #2552 | 701 Logan Ave. | | Waterloo | IA | 50704-2552 | |
| BREAD WINNERS | | 3301 MCKINNEY AVE | | | DALLAS | TX | 75204 | |
| BREAKAWAY COURIER BOSTON INC | | P.O. BOX 780 | | | NEW YORK | NY | 10013-0780 | |
| BREAKAWAY TRAILS HOA | | 109 S 6TH ST | | | FLAGLER BEACH | FL | 32136 | |
| BREAKAWAY TRAILS HOA INC | | 16 BREAKAWAY TRAIL | | | ORMOND BEACH | FL | 32174 | |
| BREANDA LYNN CHALLANDES | | 3044 ANN CT | | | LAND O LAKES | FL | 34639 | |
| Breanna Barron | | 233 East End Avenue | | | Evansdale | IA | 50707 | |
| Breanna Hart | | 2490 p ave | | | Clutier | IA | 52217 | |
| Breasette, William P | | 446 Little Creek Rd | | | Soperton | GA | 30457 | |
| BREAST CANCER EMERGENCY FUND | | 12 GRACE ST # 3 | | | SAN FRANCISCO | CA | 94103-2676 | |
| BREATHITT COUNTY CLERK | | 1127 MAIN ST | | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN ST COURTHOUSE | BREATHITT COUNTY SHERIFF | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN ST RM 206 | BREATHITT COUNTY SHERIFF | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN STREETROOM 206 | | | JACKSON | KY | 41339 | |
| BREAULT, LORRAINE T | | 14 FOREST STREET | | | PLAINFIELD | CT | 06374-1519 | |
| BREAULT, ROBERT C | | PO BOX 4575 | | | CARY | NC | 27519 | |
| BREAUX BRIDGE CITY TAX COLLECTOR | | 101 BERARD ST | | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX BRIDGE TOWN | | 101 BERARD ST | | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX BRIDGE TOWN | | 101 BERARD ST | TAX COLLECTOR | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX, GERALD J | | 4700 LINE AVE STE 200 | | | SHREVEPORT | LA | 71106 | |
| BREAUX, HERBERT P | | 888 TWIN LAKES ROAD | | | SUMTER | SC | 29154-7082 | |
| BRECHEEN, WALTER E | | RR 1 BOX 247 | | | ADRIAN | MO | 64720-9720 | |
| BRECHNER, ARBOLEDA | | 4545 E SHEA BLVD NO 120 | | | PHOENIX | AZ | 85028 | |
| BRECHNER, ARBOLEDA | | 4545 E SHEA BLVD STE 120 | | | PHOENIX | AZ | 85028 | |
| BRECHNER, STEVEN M | | 4545 SHEA BLVD | | | PHOENIX | AZ | 85028 | |
| BRECKENRIDGE AND ASSOCIATES ATT | | 8070 MAIN ST | | | BIRCH RUN | MI | 48415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRECKENRIDGE AND ASSOCIATES PC | | G 3490 MILLER RD STE 6 C | | | FLINT | MI | 48507 | |
| BRECKENRIDGE AT MOUNTAINS EDGE HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| BRECKENRIDGE COUNTY | | PO BOX 127 | BRECKENRIDGE COUNTY SHERIFF | | HARDINSBURG | KY | 40143 | |
| BRECKENRIDGE COUNTY | | PO BOX 127 | | | HARDINSBURG | KY | 40143 | |
| BRECKENRIDGE HOMEOWNERS | | 3885 CRESTWOOD PKWY NW STE 590 | | | DULUTH | GA | 30096 | |
| BRECKENRIDGE VILLAGE | | PO BOX 276 | VILLAGE TREASURER | | BRECKINRIDGE | MI | 48615 | |
| BRECKENRIDGE, LAURA D | | G 3490 MILLER RD STE 6 C | | | FLINT | MI | 48507 | |
| BRECKING STATION HOA | | 500 SUGAR MILL DR | | | ATLANTA | GA | 30350 | |
| BRECKINRIDGE COUNTY | | PO BOX 538 | | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY CLERK | | PO BOX 538 | COUNTY CLERK | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY CLERK | | PO BOX 538 | MAIN ST | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY SHERIFF | | 208 S MAIN ST | BRECKENRIDGE COUNTY SHERIFF | | HARDINSBURG | KY | 40143 | |
| BRECKNOCK TOWNSHIP BERKS | | 762 ALLEGANYVILLE RD | T C OF BRECKNOCK TOWNSHIP | | MOHNTON | PA | 19540 | |
| BRECKNOCK TOWNSHIP BERKS | | 762 ALLEGANYVILLE RD | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| BRECKNOCK TOWNSHIP LANCAS | | 1366 WOODLAND CIR | T C OF BRECKNOCK TOWNSHIP | | DENVER | PA | 17517 | |
| BRECKNOCK TOWNSHIP LANCAS | | 523 PANORAMA DR | T C OF BRECKNOCK TOWNSHIP | | DENVER | PA | 17517 | |
| BRECLAW HARRIS AND TAYLOR PC | | 200 W GLEN PARK AVE | | | GRIFFITH | IN | 46319 | |
| BREDEHOFT LAW FIRM | | PO BOX 1433 | | | BLUE SPRINGS | MO | 64013 | |
| Breden P Cashmer vs Homecomings Financial LLC Fidelity National Title Group Inc Chicago Title Insurance Company et al | | Belcher Swanson | 900 Dupont St | | Bellingham | WA | 98225 | |
| BREE BRIAN J AND CYNTHIA D BREE V GMAC MORTGAGE CORP AND FARMERS and MERCHANTS BANK | | Duffy and Feemster LLC | PO Box 10144 | | Savannah | GA | 31412 | |
| BREE CONTRACT SERVICES INC | | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Marshall Row Law Offices | 236 East Oglethorpe Avenue | | | Savannah | GA | 31401 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Stanley E. Harris, Jr. | Duffy & Feemster, LLC | PO Box 10144 | | Savannah | GA | 31412 | |
| BREECE AND JANE SLEEPER | | 20 WADLIN RD | | | BIDDEFORD | ME | 04005 | |
| BREECHER, ROBERT R | | 12655 SHERIDAN | | | BURT | MI | 48417 | |
| BREED TOWN | | 12860 LOGAN RD | BREED TOWN TREASURER | | SURING | WI | 54174 | |
| BREED TOWN | | 12860 LOGAN RD | TAX COLLECTOR | | SURING | WI | 54174 | |
| BREED TOWN | | 12860 LOGAN RD | TREASURER BREED TOWNSHIP | | SURING | WI | 54174 | |
| BREEDEN INC | | 700 WASHINGOTN ST | PO BOX 663 | | COLUMBUS | IN | 47202-0663 | |
| Breeden Law Firm LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 | 830 Union St | | | New Orleans | LA | 70112 | |
| BREEDEN REALTORS DEVELOPERS | | 700 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| BREEDEN ROOFING | | 2301 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46203 | |
| BREEDEN ROOFING INC | | 2301 S KEYSTONE | | | INDIANAPOLIS | IN | 46203 | |
| BREEDEN ROOFING INC | | 810 S BALDWIN AVE | | | MARLON | IN | 46953 | |
| BREEDLOVE APPRAISAL SERVICE | | 12909 FM RD 2154 STE 100 | | | COLLEGE STATION | TX | 77845 | |
| BREEDLOVE APPRAISAL SERVICE | | 1713 BROADMOORE STE 406 | | | BRYAN | TX | 77802 | |
| BREEDSVILLE VILLAGE | | PO BOX 84 | TREASURER | | BREEDSVILLE | MI | 49027 | |
| BREEN TOWNSHIP | | PO BOX 72 | TREASURER BREEN TOWNSHIP | | FOSTER CITY | MI | 49834 | |
| BREEN TOWNSHIP | | W 2610 FINNTOWN RD | TREASURER BREEN TOWNSHIP | | FOSTER CITY | MI | 49834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREEN, JAMES T & BREEN, MARYAGNES | | 82 PONDVIEW DR | | | AUBURN | NH | 03032 | |
| BREEN, PATRICIA | | 43969 LORDS VALLEY TER | | | ASHBURN | VA | 20147-3200 | |
| BREESE CLINTON CNTY MUTUAL FIRE INS | | | | | BREESE | IL | 62230 | |
| BREESE CLINTON CNTY MUTUAL FIRE INS | | 15080 ROD AND GUN RD | | | BREESE | IL | 62230 | |
| BREESE UTILITIES | | 500 N 1ST ST | | | BREESE | IL | 62230 | |
| BREEZE REAL ESTATE | | 139 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| BREEZE ROBERTS PONDER BATES WOOT | | 610 COLLINS DR | | | FESTUS | MO | 63028 | |
| BREFFNI X BAGGOT ATT AT LAW | | 2650 EDISON AVE | | | GRANITE CITY | IL | 62040 | |
| BREGMAN AND BURT | | 7509 E 1ST ST | | | SCOTTSDALE | AZ | 85251 | |
| BREGMAN, GLEN R | | 16633 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| BREHM, NICOLE R & CONNELL, SCOTT C | | 2627 N MURRAY AVE | | | MILWAUKEE | WI | 53211 | |
| BREINHOLT CONTRACTING CO | | 2915 W PIMA ST | | | PHOENIX | AZ | 85009 | |
| BREITHAUPT APPRAISAL SERVICE LLC | | 2735 WASHINGTON ST | | | VICKSBURG | MS | 39180 | |
| BREITHAUPT APPRAISAL SERVICE LLC | | 2735 WASHINGTON STREET | P.O. BOX 1336 | | VICKSBURG | MS | 39181-1336 | |
| BREITHAUPT APPRAISAL SERVICES LLC | | 2735 WASHINGTON ST | | | VICKSBURG | MS | 39180-4685 | |
| BREITSAMETER, KLAUSE | | 6 MONTEGOMERY VILLAGE AVE 200 | C O REMAX REALTY GROUP | | GAITHERSBURG | MD | 20879 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE ST | | | QUINNESEC | MI | 49876 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE ST PO BOX 160 | | | QUINNESEC | MI | 49876 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE STREET PO BOX 160 | | | QUINNESEC | MI | 49876 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE STREET PO BOX 160 | TREASURER BREITING TOWNSHIP | | QUINNESEC | MI | 49876 | |
| BREJC, DANIEL R & BREJC, NANCY | | 4544 EAST 1369TH ROAD | | | EARLVILLE | IL | 60518 | |
| BRELAND AND HELLINGER LLC | | 2025 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRELAND ROGERS | AJDRON J. ROGERS | 7466 POTTER ROAD | | | FLUSHING | MI | 48433 | |
| BRELAND, LORI & BRELAND, RICKEY E | | 156 GEORGE GOLFF ROAD | | | MC LAIN | MS | 39456 | |
| BREM AIR DISPOSAL INC | | 9300 SW BARNEY WHITE RD | | | PORT ORCHARD | WA | 98312-4933 | |
| BREMEN CITY | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN CITY CARROLL CO | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN CITY HARALSON CO | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN CITY HARALSON CO TAX | | 232 TALLAPOOSA ST | | | BREMENT | GA | 30110 | |
| BREMEN FARMERS MUTUAL INSURANCE | | | | | BREMEN | KS | 66412 | |
| BREMEN FARMERS MUTUAL INSURANCE | | PO BOX 97 | | | BREMAN | KS | 66412 | |
| BREMEN TOWN | | BOX 171 | TOWN OF BREMEN | | BREMEN | ME | 04551 | |
| BREMEN TOWN | | PO BOX 171 | TOWN OF BREMEN | | BREMEN | ME | 04551 | |
| BREMER BANK N.A | | 7650 EDINBOROUGH WAY | SUITE 100 | | BLOOMINGTON | MN | 55435 | |
| BREMER BANK NA | | 8555 EAGLE POINT BLVD | MAIN STATION MN 001 90M1 | | LAKE ELMO | MN | 55042 | |
| BREMER COUNTY | | 415 E BREMER AVE | BREMER COUNTY TREASURER | | WAVERLY | IA | 50677 | |
| BREMER COUNTY | | 415 E BREMER AVE | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY MUTUAL | | | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY MUTUAL | | PO BOX 856 | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER | COURTHOUSE | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER AVE | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER AVE COURTHOUSE | | | WAVERLY | IA | 50677 | |
| BREMERTON COTTAGES ASSOCIATION INC | | PO BOX 752 | | | KESWICK | VA | 22947 | |
| BREMNER, JEAN S | | 1025 HIDDEN VALLEY RD | | | SOQUEL | CA | 95073 | |
| BREMOND CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| BREMOND CITY AND ISD | | PO BOX 69 | | | BREMOND | TX | 76629 | |
| BREMOND ISD | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| BRENDA A CLARK ATT AT LAW | | 1407 YORK RD STE 300 | | | LUTHERVILLE | MD | 21093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA A. STID | | 91 LINDEN BLVD. | | | MASON | MI | 48854 | |
| BRENDA AMES AND ASSOCIATES | | 620 W 15TH ST | | | HOUSTON | TX | 77008-4126 | |
| BRENDA AMES AND ASSOCIATES LLC | | 620 W 15TH ST | | | HOUSTON | TX | 77008 | |
| BRENDA AMES, NRBA | Brenda Ames and Associates | 620 W. 15TH STREET | | | HOUSTON | TX | 77008 | |
| BRENDA AND BRIAN MEEHAN | | 65 PENN AVE | | | EXETER | PA | 18643 | |
| BRENDA AND CURTIS YOUNG | | 12619 RIFLEMAN TRAIL | | | CYPRESS | TX | 77429 | |
| BRENDA AND DAVID WATSON AND | | 4975 79TH AVE DR | STATEWIDE RESTORATION | | EAST SARASOTA | FL | 34243 | |
| BRENDA AND HAROLD DEPALMA | | 1151 SPRUCE RIDGE LN | | | WOODLAND PARK | CO | 80863 | |
| BRENDA AND JAMES BABINEAU | AND SIGNAL BUILDING CO | 16572 PREVOST ST | | | DETROIT | MI | 48235-3614 | |
| BRENDA AND JEFFERY BUCKHANNON | | 76188 EUGENE WALLACE RD | AND HIBERNIA NATIONAL BANK | | COVINGTON | LA | 70435-6615 | |
| BRENDA AND JOHN GAZAWAY AND | | 705 W ATLANTIC ST | QUALITY ROOFING | | NEVADA | MO | 64772 | |
| BRENDA AND MICHAEL ELLEDGE | | 12620 SE 104TH ST | | | OKLAHOMA CITY | OK | 73165 | |
| BRENDA AND RANDY BYRD | | 1200 RABBIT RIDGE RD | | | ROCKWALL | TX | 75032 | |
| BRENDA AND RICHARD DAVIS AND | | 30400 NE IRELAND RD | BRENDA DAVIS QUILLING | | CAMAS | WA | 98607 | |
| BRENDA AND SCOTT SOUTHERLAND | | 450 PINE ST | AND PHILIP SOUTHERLAND | | MADISON | GA | 30650 | |
| BRENDA AND WALLACE HATCH | | 16715 BARKENTINE LN | | | FRIENDSWOOD | TX | 77546 | |
| BRENDA ATKINSON | | 10408 YORKTOWN LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| BRENDA B CHESTER | | 192 SAM BROWN RD | | | MURRAYVILLE | GA | 30564 | |
| BRENDA B GROGAN AND DIAMOND ROOFING | | PO BOX 1532 | | | COLLEYVILLE | TX | 76034-1532 | |
| BRENDA B KEY | | PO BOX 2860 | | | TYBEE ISLAND | GA | 31328 | |
| BRENDA BAKER | | 1918-B MATHER WAY | | | ELKINS PARK | PA | 19027 | |
| BRENDA BALLARD | | 2646 LINDEN | | | DEARBORN | MI | 48124 | |
| BRENDA BALLARD | | 5080 ANCHORSTONE DR | | | WOODBRIDGE | VA | 22192 | |
| BRENDA BARRON | | 1312 ANGUS DR | | | WATERLOO | IA | 50701 | |
| BRENDA BATTS AND ASPEN | CONTRACTING INC | PO BOX 966 | | | BEAVERTON | OR | 97075-0966 | |
| BRENDA BEAL | | 2648 LINDEN AVE | | | KNOXVILLE | TN | 37914-5307 | |
| BRENDA BENNETT | | 6203 SW 39TH AVENUE | | | AMARILLO | TX | 79109 | |
| BRENDA BENTTI AND ATESKA | | 219 S 60TH ST MILWAUKEE | CONSTRUCTION | | MILWAUKEE | WI | 53214 | |
| BRENDA BENTTI AND DEAN ROSSEY | | 219 S 60TH ST | DBA DEANS CONSTRUCTION | | MILWAUKEE | WI | 53214 | |
| BRENDA BETZLER | | 30958 SUTTERS HILL CT | | | FARMINGTON HILLS | MI | 48331-1546 | |
| BRENDA BONNER | | 203 BISHOP AVE | | | LA PORTE CITY | IA | 50651 | |
| BRENDA BOYD | | 1704 GOTHAM ST | | | CHULA VISTA | CA | 91913 | |
| BRENDA BRADLEY | | 2305 CANNONBALL CT | | | FORT WASHINGTON | MD | 20744 | |
| BRENDA BRADSHER ESTATE | | 6025 N WARNOCK ST | AND BRENDA BRADSHER | | PHILADELPHIA | PA | 19141 | |
| BRENDA BRADSHER INS AGY | | 14027 MEMORIAL DR STE 406 | | | HOUSTON | TX | 77079 | |
| BRENDA CAREY | | 22 TOPHET ROAD | | | LYNNFIELD | MA | 01940 | |
| BRENDA CATO AND PRICED RITE ROOFING | | 748 S ERIE ST | | | WICHITA | KS | 67211 | |
| BRENDA CLARK | Ashney Properties, Inc. | 307 LIBERTY STREET | | | ALPENA | MI | 49707 | |
| BRENDA CORCORAN | | 1131 DEACON AVENUE | | | FAIRBANK | IA | 50629-8511 | |
| BRENDA CRANN | Century 21 Horizon | 4134 ADAMS AVE #101 | | | SAN DIEGO | CA | 92116 | |
| BRENDA CURETON SMITH AND TEXAS | | 2009 WIMBLEDON DR | METAL ROOFING SPECIALISTS | | ARLINGTON | TX | 76017 | |
| BRENDA CURNOW | | 16 RIDGEFIELD DR | | | CHURCHVILLE | NY | 14428 | |
| BRENDA D AND KERRY DOUCETTE | | 2303 COLLINGSFIELD CT | | | SUGARLAND | TX | 77478 | |
| BRENDA D HETRICK ATT AT LAW | | 4321 MIDMOST DR STE A | | | MOBILE | AL | 36609 | |
| BRENDA D SOMMER | | 5411 DAWES LN EXT | | | THEODORE | AL | 36582 | |
| BRENDA DESMET | | 2460 E 7TH STREET | | | SILVER SPRINGS | NV | 89429 | |
| BRENDA DOUGHTY AND BRENDA | | 3136 DICKINSON ST | WATSON | | PHILADELPHIA | PA | 19146 | |
| BRENDA DUNCAN | | 11735 KISMET ROAD | | | SAN DIEGO | CA | 92128 | |
| BRENDA E JACKS | | 5153 GREENWATER DR | | | WILLIS | TX | 77378 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA E. MILES | | 610 TYSON CT | | | ROSWELL | GA | 30076 | |
| Brenda Ehrgott | | 170 Deer Run Rd. | | | Willow Grove | PA | 19090 | |
| Brenda Engel | | 307 BEVERLY ST | | | HUDSON | IA | 50643 | |
| BRENDA EVANS | | 7715-118TH AVE | | | CHAMPLIN | MN | 55316 | |
| BRENDA EVERMAN | | 205 BLOWERS AVE | | | WATERLOO | IA | 50703 | |
| BRENDA F FORD ATT AT LAW | | 3304 LAKESHORE DR | | | SHREVEPORT | LA | 71109 | |
| BRENDA F. RAYMER | | 8705 FOUR OAKS COURT | | | LOUISVILLE | KY | 40299 | |
| BRENDA FERGASON | | 118 HIGHLAND BLVD. | | | ASHLAND | OH | 44805 | |
| BRENDA FLOYD PAUL FLOYD AND | | 3052 BRIDSDANE ST | C AND A MAINTENANCE AND HOME IMPROVEMENT | | MEMPHIS | TN | 38118 | |
| BRENDA FLYNN BROWN | | 1912 WILLOW OAK DR | | | THOMASVILLE | NC | 27360-9008 | |
| BRENDA FONSECA AND BRENDA | | 210 ELM ST | GINGELL | | OYSTER CREEK | TX | 77541-7677 | |
| Brenda Freeland | | 113 Terrace Dr | P.O. Box 545 | | Hudson | IA | 50643 | |
| BRENDA G BROOKS ATT AT LAW | | PO BOX 1790 | | | KNOXVILLE | TN | 37901 | |
| BRENDA G HAGENS | | 116 MIDVALE ROAD | | | BEAVER | PA | 16157 | |
| BRENDA G STEIGER AND | JAMES SIDES | 2127 SCHEEL ST | | | BELLEVILLE | IL | 62221-4172 | |
| BRENDA G. WILLIAMS | | 6743 SIEBERN AVE | | | CINCINNATI | OH | 45236 | |
| Brenda Gilbert | | 3352 E. Windsong Drive | | | Phoenix | AZ | 85048 | |
| BRENDA GOLFOS | | 345 UNIVERSITY | M2 | | COSTA MESA | CA | 92627 | |
| BRENDA GRIMES AND JOHN GRIMES | | 4545 QUAIL POINT WAY | | | HOSCHTON | GA | 30548 | |
| BRENDA HIGGINS | | 20960 HYDRA COURT | | | LAKEVILLE | MN | 55044 | |
| BRENDA INGRAM | | 4610 CINDERWOOD DR | | | RICHMOND | VA | 23234 | |
| BRENDA J BAILEY AGENCY | | 2303 N ED CAREY DR | | | HARLINGEN | TX | 78550 | |
| BRENDA J BELL ATT AT LAW | | 103 S 4TH ST STE 25 | | | MANHATTAN | KS | 66502-6165 | |
| BRENDA J BELL ATT AT LAW | | 410 HUMBOLDT ST | | | MANHATTAN | KS | 66502 | |
| BRENDA J RENICK LAW OFFICES OF | | PC 1060 GAINES SCHOOL RD STE A 4B | | | ATHENS | GA | 30605 | |
| BRENDA JANET BALDWIN | | 200 DALMENY DR | | | CARY | NC | 27513 | |
| BRENDA JORDAN | | 2724 SARATOGA DR | | | WATERLOO | IA | 50702 | |
| BRENDA JOYCE ROUSE | | 159 SOUTH WILMINGTON AVENUE | APT D | | COMPTON | CA | 90220 | |
| BRENDA K BROOKS | | 2020 NW 95TH AVENUE | | | PEMBROKE PINES | FL | 33024 | |
| BRENDA K FLOWER | | 103 PINNEY ROAD | | | SOMERS | CT | 06071 | |
| BRENDA K GLOBKE | | 47505 SCENIC CIRCLE SOUTH #64 | | | CANTON | MI | 48188 | |
| BRENDA K KEISER | | 6810 BINGLE | | | HOUSTON | TX | 77092 | |
| BRENDA K. ALLEY | DANNIE D. ALLEY | 1315 WILSON AVE | | | LINCOLN PARK | MI | 48146-2036 | |
| BRENDA K. SCOTT | | 2201 HAPPY HOLLOW DRIVE | | | PADUCAH | KY | 42003 | |
| BRENDA L BLECKER | RICHARD R BLECKER | 15725 TERRACE VIEW | | | RIVERSIDE | CA | 92504 | |
| BRENDA L ESTES | | 1412 E MORRELL STREET | | | STREATOR | IL | 61364 | |
| BRENDA L HERNANDEZ | | 11611 SAGECANYON DRIVE | | | HOUSTON | TX | 77089 | |
| BRENDA L RUELES | | 21 E 28TH AVE | | | HUTCHINSON | KS | 67502 | |
| BRENDA L. CLAVELOUX | | 351 DURHAM COURT | | | UNION | NJ | 07083 | |
| BRENDA L. DAVIS | | 941 CO. RTE 29 | | | OSWEGO | NY | 13126 | |
| BRENDA L. SCHMALZRIED | | 1172 SHOEMAKER #40 | | | WESTLAND | MI | 48185 | |
| BRENDA LIEBRENZ AND JOHN LIEBRENZ | | 9700 13TH AVE N | WESTURN CEDAR SUPPLY | | PLYMOUTH | MN | 55441 | |
| Brenda Liggins | | 176 Elms Court Circle | | | Jackson | MS | 39204-4325 | |
| BRENDA MARIE PAKOSZDI | | 6 DIXMONT AVENUE | | | EWING | NJ | 08618 | |
| BRENDA MAZE | | 336 HENNES AVE | | | SHAKOPEE | MN | 55379 | |
| BRENDA MCSHANE | | 224 MANOR DRIVE | UNIT D | | NEW LENOX | IL | 60451 | |
| BRENDA MCVAY AND CRESTLINE | | 2203 PARK WAY | BUILDERS INC | | BAKERSFIELD | CA | 93304 | |
| BRENDA MEGILL | | 908 BOWLING GREEN DRIVE | | | TOMS RIVER | NJ | 08753 | |
| Brenda Mella | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| BRENDA MIERNYK | | 1779 MORNINGTIDE CT | | | ANCHORAGE | AK | 99501 | |
| Brenda Miller | | 336 Northview Drive Mortgage | | | Commerce | GA | 30529 | |
| BRENDA MOSLENER | | 10 VIA ESPERANZA | | | RANCHO SANTA MARGARI | CA | 92688 | |
| BRENDA N GREEN ARMSTRONG | | 8851 S RIDGELAND AVE | | | CHICAGO | IL | 60617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA NIBLETT AND CASE HOME | | 3704 NORTHWOOD CT | REPAIR | | VIRGINIA BEACH | VA | 23452 | |
| BRENDA NOLAN | | 1720 W 76TH ST | #1A | | RICHFIELD | MN | 55423 | |
| BRENDA NRBA HERETH | Coldwell Banker Seal | 12725 SW Millikan Way, Ste 100 | | | Beaverton | OR | 97005 | |
| Brenda Olson | | 102 Woods Road | | | Denver | IA | 50622 | |
| BRENDA ORNELAS | | 479 CILLEY RD | | | MANCHESTER | NH | 03103 | |
| BRENDA P. CAREY | | 22 TOPHET RD | | | LYNNFIELD | MA | 01940 | |
| BRENDA PACE INSURANCE | | 440 COURTHOUSE RD | | | GULFPORT | MS | 39507 | |
| BRENDA PAGE CLERK AND MASTER | | SUMNER COUNTY COURTHOUSE RM 300 | CHANCERY CT | | GALLATIN | TN | 37066 | |
| BRENDA PEYSER | | 486 WOODLAND ROAD | | | PITTSBURGH | PA | 15237 | |
| BRENDA PUNG | | 15804 NORTHWARD DR | | | LANSING | MI | 48906 | |
| BRENDA R. SHAW | | 27 FORT GRISWOLD LANE | UNIT 148 | | MANSFIELD CENTER | CT | 06250 | |
| Brenda Rector | | 6421 E PHEASANT LN | | | ORANGE | CA | 92869-4394 | |
| BRENDA RIES | RICHARD RIES | ONE ATT WAY | ROOM 5C103 | | BEDMINSTER | NJ | 07921 | |
| BRENDA RINGOLD | | 6800 VALLEY VIEW RD | | | MINNEAPOLIS | MN | 55439 | |
| Brenda Roberts | | 409 Sunrise Court | | | Hutchins | TX | 75141 | |
| BRENDA ROE-WEAVER | | 216 25TH STREET | | | W DES MOINES | IA | 50265 | |
| BRENDA ROMAN AND VEGA | | 9398 DOMINICAN DR | BROTHERS TILE INC | | CUTLER BAY | FL | 33189 | |
| BRENDA ROTRAMBLE ATT AT LAW | | 401 S TRINITY ST | | | DECATUR | TX | 76234 | |
| BRENDA S BOSSERT ATT AT LAW | | PO BOX 294 | | | WALSENBURG | CO | 81089 | |
| BRENDA S CARR | | 7126 NALL AVE | | | PRAIRIE VILLAGE | KS | 66208-2351 | |
| BRENDA S MCCANLESS | | 51869 E COUNTY LINE ROAD | | | MIDDLEBURY | IN | 46540 | |
| BRENDA S SHINE SHINE APPRAISAL | | 502 REYNOLDS RD | | | GREENVILLE | PA | 16125 | |
| BRENDA S. URBAN | | 17651 HIGHWAY 188 | | | CLARKSVILLE | IA | 50619 | |
| BRENDA SAMANO AND MC CUAN | | 21200 RIDGEWAY DR | CONTRACTION | | TEHACHAPI | CA | 93561 | |
| BRENDA SANGALANG | | PO BOX 3635 | | | SAN DIMAS | CA | 91773 | |
| BRENDA SAULSBERRY MITCHEL MORROW | | 3190 SEMINOLE RD | AND ALL STAR JANITORIAL | | MEMPHIS | TN | 38111 | |
| BRENDA SMITH | | 111 BIG MEADOWS TER | | | RICHMOND | VA | 23236 | |
| BRENDA SMITH | | 3539 PHEASANT LN APT 6 | | | WATERLOO | IA | 50701 | |
| Brenda Smucker | | 11 Franklin Way | | | Morgantown | PA | 19543 | |
| Brenda Staehle | | 315 Hampton Circle | | | Perkasie | PA | 18944 | |
| BRENDA SUDLER | | PO BOX 1892 | | | GLEN BURNIE | MD | 21060-1892 | |
| BRENDA THIEL | BILLY THIEL | 1703 N 37TH ST | | | SHEBOYGAN | WI | 53081 | |
| BRENDA THOMAS | | 12954 LOCKLEVEN LANE | | | WOODBRIDGE | VA | 22192 | |
| BRENDA THOMPSON | | 10238 S. TORRENCE AVE. | | | CHICAGO | IL | 60617 | |
| Brenda Thompson | | 1649 East Main St | Apt 2W | | Waterbury | CT | 06705 | |
| BRENDA TILLIS | | 8715 WEYBRIDGE PLACE B | | | INGLEWOOD | CA | 90305 | |
| BRENDA TOLLEY | | 7986 BROWNING DRIVE | | | LITHONIA | GA | 30058 | |
| BRENDA TOLVER | | 11979 CHALON LN | | | SAN DIEGO | CA | 92128 | |
| BRENDA TROJE CZEBOTAR | | 274 STEEL ST | | | TOLEDO | OH | 43605 | |
| BRENDA VELARDE AND | | JOSE & PAOLO VELARDE | 1092 MONTGOMERY AVENUE | | SAN BRUNO | CA | 94066 | |
| BRENDA WALKER AND BRENDA SLOCUM AND | | 5117 HOLBROOK DR | WAREHOUSE SALES | | COLUMBUS | OH | 43232 | |
| BRENDA WASHINGTON | | 1416 MEDORA STREET | | | TERRELL | TX | 75160 | |
| BRENDA WOOD | | 3649 LOTUS DRIVE | | | WATERFORD | MI | 48329 | |
| BRENDA YEE | | 2 THEODORE CIRCLE | | | BURLINGTON | MA | 01803 | |
| BRENDA YEE | BRENDA LEE YEE | 376 16TH AVE | | | SAN FRANSCIO | CA | 94118-2845 | |
| BRENDALYN A DENSON | | 857 CASCADE DR | | | NEWPORT NEWS | VA | 23608 | |
| BRENDAN BOYD | STEPHANIE K BOYD | 6 WICKFORD ROAD | | | COLUMBIA | CT | 06237 | |
| Brendan Brickley | | 7806 Beech Lane | | | Wyndmoor | PA | 19038 | |
| BRENDAN DUNPHY | | 36 MARISA DRIVE | | | BRAINTREE | MA | 02184 | |
| BRENDAN ENRIGHT ATT AT LAW | | 21028 HWY 99E | | | AURORA | OR | 97002 | |
| BRENDAN ENRIGHT ATT AT LAW | | 21028 HWY 99E NE | | | AURORA | OR | 97002 | |
| BRENDAN F LINNANE ATT AT LAW | | 5705 HANSEL AVE | | | ORLANDO | FL | 32809 | |
| BRENDAN F LINNANE ATT AT LAW | | 636 W YALE ST | | | ORLANDO | FL | 32804 | |
| BRENDAN G. BROWN | SUSAN A. BROWN | 118 CHERRY STREET | | | NORTHPORT | NY | 11768 | |
| BRENDAN J. QUIGLEY | DOROTHY T. QUIGLEY | 34 FARM VIEW LANE | | | GILFORD | NH | 03249 | |
| BRENDAN T SMITH & KIMBERLY SEVERANCE | | 30 GILMAN STREET | | | LACONIA | NH | 03246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDAN W. FURLONG | | 406 PITTSTOWN ROAD | | | PITTSTOWN | NJ | 08867 | |
| Brenden Cashmere | c o Belcher Swanson Law Firm | 900 Dupont St | | | Bellingham | WA | 98225 | |
| BRENDEN E MILLER ATT AT LAW | | 124 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| BRENDEN E MILLER PC | | 124 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| BRENDEN T DELANEY | | 2794 CULZEAN PLACE | | | HENDERSON | NV | 89044 | |
| BRENDLE, WILLIAM | | 541 ROCKWELL CHURCH RD | | | WINDER | GA | 30680-3017 | |
| BRENDLINGER, PATRICIA P | | 290 HWY 133 | | | CARBONDALE | CO | 81623 | |
| BRENDON SINGH ATTORNEY AT LAW | | 440 LOUISIANA ST STE 1900 | | | HOUSTON | TX | 77002 | |
| BRENEMAN, DANNY D & BRENEMAN, ROBERTA C | | 938 KENNINGTON HILLS DR | | | HIXSON | TN | 37343 | |
| BRENFORD STATION MAINTENANCE | | PO BOX 43 | | | SMYRNA | DE | 19977 | |
| Brenna Ferguson | | 224 Darien Drive | | | Mesquite | TX | 75149 | |
| BRENNAN AND DEBRA BUIE | | 9501 SW 91ST AVE | MOBIL HOME MAN | | GAINSVILLE | FL | 32608 | |
| BRENNAN C BILLINGS | JANET T. BILLINGS | 2200 OLD SCHOOL TRAIL | | | MORGANTON | NC | 28655 | |
| Brennan L Buie and Deborah A. Buie | Brennan L. Buie & Deborah A. Buie | 9501 SW 91st Ave | | | Gainesville | FL | 32606 | |
| Brennan L Buie and Deborah A. Buie | The Law Office of Ernest Sellers Jr | 309 NE First St | | | Gainsville | FL | 32601 | |
| Brennan L. Buie & Deborah A. Buie | | 9501 SW 91st Ave | | | Gainesville | FL | 32606 | |
| BRENNAN MANNA AND DIAMOND PL | | 800 W MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| BRENNAN MANNA AND DIAMOND TRUST ACCT | | 3301 BONITA BEACH RD STE 100 | | | BONITA SPRINGS | FL | 34134 | |
| BRENNAN MCCAW | | 1286 CLEARVIEW DR | | | YARDLEY | PA | 19067 | |
| BRENNAN RECUPERO CASCIONE SCUNGI | | 362 BROADWAY | | | PROVIDENCE | RI | 02909 | |
| BRENNAN STEIL AND BASTING SC | | 1 E MILWAUKEE ST | | | JANESVILLE | WI | 53545-3029 | |
| BRENNAN TITLE COMPANY | | 10901 INDIAN HEAD WAY STE 209 | | | FORT WASHINGTON | MD | 20744 | |
| BRENNAN, BRAD D | | 7706 MOUNTAIN ASH | | | LIVERPOOL | NY | 13090 | |
| BRENNAN, HAROLD | | RD 7 BOX 45 | | | LATROBE | PA | 15650 | |
| BRENNAN, JAMES | | 508 POST OAK CT | | | CLAYTON | NC | 27527-6269 | |
| BRENNAN, JOHN | | 208 BROM BONES LN | WILKINSONS QUALITY HOMEIMPROVEMENTS & REPAIRS LLC | | LONGWOOD | FL | 32750 | |
| BRENNAN, MATTHEW T & BRENNAN, SANDRA J | | 61 EDGEWOOD ROAD | | | WAYLAND | MA | 01778 | |
| BRENNAN, SANDRA D | | 15490 CIVIC DR STE 103 | | | VICTORVILLE | CA | 92392 | |
| BRENNAN, SANDRA D | | 2755 JEFFERSON ST STE 205 | | | CARLSBAD | CA | 92008 | |
| BRENNAN, THOMAS & BRENNAN, MARYELLEN | | 25 NASHAWENA ROAD | | | MASHPEE | MA | 02649 | |
| BRENNANS LOCK AND KEY INC | | 82 RAILROAD AVE | | | PEARL RIVER | NY | 10965 | |
| BRENNER AND BRENNER PC | | 1420 WALNUT ST STE 808 | | | PHILADELPHIA | PA | 19102 | |
| BRENNER BRENNER AND SPILLER | | 175 RICHEY AVE | | | WEST COLLINGSWOOD | NJ | 08107 | |
| BRENNER REALTORS | | 1068 SLADE ST | | | FALL RIVER | MA | 02724-3127 | |
| BRENNER WALKER, SPRING | | 170 IRISH HOLLOW RD | | | BELLEFONTE | PA | 16823 | |
| BRENNER, CHARLES | | 2903 OAKTON CT | COLLECTOR | | BALTIMORE | MD | 21209 | |
| BRENNER, GARY R | | 630 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| BRENNER, JUDITH | | 19501 STONEGATE ROAD | | | HIDDEN VALLEY LAKE | CA | 95467-0000 | |
| BRENNER, RICHARD & BRENNER, LYDA | | 4106 FOSSIL FERN ST | | | SAN ANTONIO | TX | 78261 | |
| BRENNER, RICHARD K | | 2338 18TH AVE | | | FOREST GROVE | OR | 97116 | |
| BRENNER, TERRY J | | 231 WINTERSAGE CIR | | | TALENT | OR | 97540-9515 | |
| BRENON, R. J & BRENON, JOAN L | | 1602 NAPOLEON DR | | | BONNE TERRE | MO | 63628 | |
| BRENOVIL, LEBERT | | 481 SE STARFLOWER AVE | SCIENTIFIC CONSTRUCTION GROUP | | POINT SAINT LUCIE | FL | 34983 | |
| BRENT & KATHLEEN CONNOLLY | | 861 PAUL PARKWAY NOTHEAST | | | BLAINE | MN | 55434 | |
| BRENT A ADKINS | | 8311 US HWY 42 | | | FLORECE | KY | 41042 | |
| BRENT A DEVERE ATT AT LAW | | 1411 W AVE STE 200 | | | AUSTIN | TX | 78701 | |
| BRENT A KING ATT AT LAW | | PO BOX 1747 | | | DECATUR | AL | 35602 | |
| BRENT A ROWLAND ATT AT LAW | | 148 E CTR ST | | | MARION | OH | 43302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT A SWEENEY | JEANNE L SWEENEY | 25 WESTFIELD CIRCLE | | | SALINAS | CA | 93906 | |
| BRENT A. KAGAWA | | 911120 PUAHALA ST 18R | | | EWA BEACH | HI | 96706 | |
| BRENT A. MERRITT | MARY JANE MERRITT | 10 KIMBALL RD | | | YORK | ME | 03909 | |
| BRENT A. WIPF | AMY J. WIPF | 1810 KNIGHT CIRCLE | | | CANTONMENT | FL | 32533-8529 | |
| BRENT AND AMBER CRAIN ITALY | | 126 CLINTN ST | AMERICAN CONSTRUCTION CO | | WYANDOTTE | MI | 48192 | |
| BRENT AND MICHELLE HOLMES | | 100 SALEM CHURCH RD | | | SAINT PAUL | MN | 55118-4741 | |
| BRENT AND REBEKAH HOUGHTON | | 3780 FREEDOM RD | | | PLACERVILLE | CA | 95667 | |
| BRENT AND TAMARA FEATHERSTON AND | | 1906 SADDLEBACK BLVD | CORNERSTONE CONSTRUCTION INC | | NORMAN | OK | 73072 | |
| BRENT BASS AND ASSOC | | PO BOX 4 | | | NASHVILLE | NC | 27856 | |
| BRENT BOYD | | 3428 JEWELL ST | | | SAN DIEGO | CA | 92109-6720 | |
| BRENT BUTLER | | 302 NORTH BOGART AVENUE | | | GRANITE FALLS | WA | 98252 | |
| BRENT C AND CYNTHIA J KNUTSON | | 1624 6TH AVE N | AND PETERSON IMPROVEMENTS | | GRAND FORKS | ND | 58203 | |
| BRENT C NIPPER AND MICHAM ROOFING | | PO BOX 245 | | | BUFFALO | MO | 65622-0245 | |
| BRENT C. VANDERBERG | JANIE M. VANDERBERG | 1680 SLOCUM N | | | RAVENNA | MI | 49451 | |
| BRENT CATE | | 2447 N. GREENWOOD AVE | | | SANGER | CA | 93657 | |
| BRENT COFFEY | | 4233 INDIGO STREET NORTHEAST | | | SALEM | OR | 97305 | |
| BRENT COLLINS, JAMES | | 1329 GROSECLOSE RD | | | NEW MARKET | TN | 37820 | |
| Brent Coon & Associates | Colvin - Amelia Colvin vs. Homecomings Financial, LLC | 300 Fannin, Suite 200 | | | Houston | TX | 77002 | |
| Brent Coon & Associates | Michaelson Law Firm | Robert Michaelson | 11 Broadway Suite 615 | | New York | NY | 10604 | |
| BRENT CURRIE | | 15702 ROLLING RIDGE DRIVE | | | CHINO HILLS | CA | 91709 | |
| BRENT D GRIDER ATT AT LAW | | 1700 HAMNER AVE STE 109 | | | NORCO | CA | 92860 | |
| BRENT D JONES ATT AT LAW | | 717 S E ST | | | INDIANAPOLIS | IN | 46225 | |
| BRENT DEE AND KATHRYN CRAIG | | 9762 BURNTWOOD CT | AND DIRECT EXTERIORS | | HIGHLANDS RANCH | CO | 80126 | |
| BRENT DRUDE | Bobby Drude and Assoc. Real Living Real Estate | 42299 PERRICONE DRIVE | | | HAMMOND | LA | 70403 | |
| BRENT E DORLAND | | 7016 SAY STREET | | | ARVADA | CO | 80003 | |
| BRENT E JOHNS ATT AT LAW | | 290 25TH ST STE 207 | | | OGDEN | UT | 84401 | |
| BRENT FAHNESTOCK AND PAUL | | 2660 W CASAS CIR | CARNELIUS ACCENT INC | | TUCSON | AZ | 85742 | |
| BRENT FLOYD SPIVY ATT AT LAW | | 2918 BAGBY ST | | | HOUSTON | TX | 77006 | |
| BRENT FREEMAN | | 6223 SW OLD HWY 47 | | | GASTON | OR | 97119 | |
| BRENT GARFIELD, J | | 5630 WARD RD | | | ARVADA | CO | 80002 | |
| BRENT GREGORY | | 35166 NIGHTINGALE ST | | | WINCHESTET | CA | 92596 | |
| BRENT H. DRAGON | JUNE E. DRAGON | 16 PHYLLIS DRIVE | | | MILTON | VT | 05468 | |
| BRENT H. SANDMAN | JAN N. SANDMAN | 5057 WEST 700 SOUTH | | | EDINBURGH | IN | 46124 | |
| BRENT HODGES & ASSOCIATES | | P.O. BOX 291 | | | DERIDDER | LA | 70634 | |
| BRENT J HALES ATT AT LAW | | 27720 JEFFERSON AVE STE 320 | | | TEMECULA | CA | 92590 | |
| BRENT J JENSEN ATT AT LAW | | 853 W CTR ST | | | OREM | UT | 84057 | |
| BRENT JACKSON AND DEBORAH MEADE | | 2611 SUGARBERRY LN | JACKSON AND CAPITAL CONSTRUCTION SERVICES | | MIDLOTHIAN | VA | 23113 | |
| BRENT JACOBS | | 210 STOCKBRIDGE LN | | | OJDI | CA | 93023 | |
| BRENT JUUSOLA | | 340 LEAF ST | | | LONG LAKE | MN | 55356-9733 | |
| BRENT K OLSSON ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| BRENT KITAOKA | | 2217 WEST 170TH ST | | | TORRANCE | CA | 90504 | |
| BRENT L BURNSTEIN | | 18304 W BERYL CT | | | WADDELL | AZ | 85355-4355 | |
| BRENT L CRABTREE AND RENEE | CRABTREE | 2370 NW CANTERBURY DR | | | ROSEBURG | OR | 97471-1818 | |
| BRENT L POWELL | | 8901 NORTH 114TH LANE | | | PEORIA | AZ | 85345 | |
| BRENT L WINFREE AND | | 31481 W 172ND ST | THERESA MAE WINFREE | | GARDNER | KS | 66030 | |
| BRENT LAURIE | | 5717 LAVON DR | | | FLOWER MOUND | TX | 75028 | |
| BRENT LONDRE | | 1536 WILLOWBROOK DRIVE | | | SAN JOSE | CA | 95118 | |
| BRENT LOWE | SANDRA LOWE | 1900 LONE TREE | | | MILFORD | MI | 48380 | |
| BRENT LUNDON WHITE | | 2719 BLANCHE DRIVE | | | BURLINGTON | NC | 27215 | |
| BRENT M BICKHAM ATT AT LAW | | PO BOX 987 | | | OCEAN SPRINGS | MS | 39566 | |
| BRENT M SALYER A AND S CONSTRUCTION | | 5522 TRANQUIL TRACE | | | SANTE FE | TX | 77511 | |
| BRENT M. FULLER | LINDA C. FULLER | 4736 BARNES RD | | | TRAVERSE CITY | MI | 49684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT M. KLOSTER | AMY L. KLOSTER | 11009 COKESBURY LANE | | | RALEIGH | NC | 27614 | |
| BRENT MORLEY | | 71 BISCAYNE WAY SE | | | RIO RANCHO | NM | 87124 | |
| BRENT N L MACABIO | | P.O.BOX 7399 | | | HILO | HI | 96720 | |
| BRENT P. WHILLOCK | | 9086 HUNTER PASS | | | ALPINE | CA | 91901 | |
| BRENT R WILCOX | LEAH S WILCOX | 4348 HAMILTON DRIVE | | | EAGAN | MN | 55123 | |
| BRENT R. SEAWEL | JUDY E. SEAWEL | 1811 BIG BEND | | | POPLAR BLUFF | MO | 63901 | |
| BRENT RIGBY | | 355 COYOTE LN | | | ANAHEIM | CA | 92808 | |
| BRENT SELLERS | | 1438 W SACKETT ST | | | SPRINGFIELD | MO | 65807-4831 | |
| BRENT STONE | | 1851 STATE HIGHWAY 193 | | | COOL | CA | 95614 | |
| BRENT STONE | | 1851 STATE HWY 193 | | | COOL | CA | 95614-9485 | |
| BRENT T ROTONDI | | 2648 GLENMARE ST. | | | SALT LAKE CITY | UT | 84106 | |
| BRENT T. HANSEN | | 11919 S 91ST EAST AVE | | | BIXBY | OK | 74008-1837 | |
| Brent Thureen | | 6620-3rd Ave S | | | Richfield | MN | 55423 | |
| BRENT TURNEY INC | | 1918 E 51ST ST STE 6 E | | | TULSA | OK | 74105 | |
| Brent Vogel | | 7500 Cahill Road | #304c | | Edina | MN | 55439 | |
| BRENT W COSS | NICOLETTE L COSS | 6126 NORTH 807TH STREET | | | ELK MOUND | WI | 54739 | |
| BRENT W DAVIS ATT AT LAW | | 1117 TWENTY SECOND ST S | | | BIRMINGHAM | AL | 35205 | |
| BRENT W MARTIN ATT AT LAW | | PO BOX 1343 | | | BLYTHEVILLE | AR | 72316 | |
| BRENT WILLIAM DAVIS AND ASSOCIAT | | TWO N TWENTIETH ST STE 1150 | | | BIRMINGHAM | AL | 35203 | |
| BRENT WILSON | | 217 BAKER STREET WEST | | | SAINT PAUL | MN | 55107 | |
| BRENT WILSON | MARGARET VAN DER VEEN | 805 BEDFORD ROAD | | | GROSSE POINTE PARK | MI | 48230 | |
| BRENT WILSON AND AMY BOLL WILSON AND | | 217 BAKER ST W | RESTORATION PROFESSIONALS | | SAINT PAUL | MN | 55107 | |
| BRENTFIELD ASSOCIATION | | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| BRENTFIELD ASSOCIATION INC VS THREE EYED JACK PROPERTIES LLC | | 6315 PIONEER POINT | | | SAN ANTONIO | TX | 78244 | |
| BRENTFORD HALL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BRENTLEIGH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BRENTON FRASER | | 525 ARCHER PLACE | | | CHESAPEAKE | VA | 23322 | |
| BRENTON GLENS COMMUNITY ASSOCIATION | | 202 W BERRY ST STE 800 | | | FORT WAYNE | IN | 46802 | |
| BRENTON REALTY NOW PREMIER REAL EST | | 102 S CTR | O O BOX 310 | | MARSHALLTOWN | IA | 50158 | |
| BRENTON S PATTISON | JOYCE A PATTISON | 11784 SE BROYLES COURT | | | CLACKAMAS | OR | 97015 | |
| BRENTON T. GUYOR | | 10321 E 28TH PL | | | DENVER | CO | 80238-3051 | |
| BRENTON, CHRISTOPHER A & BRENTON, ANDREA M | | 61 HITCHING POST LN | | | BEDFORD | NH | 03110 | |
| BRENTS AGENCY | | 809 E SULLIVAN ST | | | KINGSPORT | TN | 37660 | |
| BRENTWOOD BORO ALLEGH | | 3730 BROWNSVILLE RD | T C OF BRENTWOOD BORO | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD BORO ALLEGH | | HOUGH BLDG STE G 2801 CUSTER AVE | T C OF BRENTWOOD BORO | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD CITY | | 5211 MARYLAND WAY | TAX COLLECTOR | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD CITY | | 5211 MARYLAND WAY PO BOX 788 | TAX COLLECTOR | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD CITY | | PO BOX 788 | | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD CITY | | PO BOX 788 | TAX COLLECTOR | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD EAST | | NULL | | | HORSHAM | PA | 19044 | |
| BRENTWOOD ESTATES HOMEOWNERS ASSOC | | 1465 NORTHSIE DRIV STE 128 | C O CMA | | ATLANTA | GA | 30318 | |
| BRENTWOOD HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| BRENTWOOD LAKES | | 6620 E LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| BRENTWOOD LAKES HOA | | 6620 LAKE WORTH RD STE E | | | LAKE WORTH | FL | 33467 | |
| BRENTWOOD MANORS PHASE II | | 6320 NW 28TH CT | PO BOX 130351 | | SUNRISE | FL | 33313 | |
| BRENTWOOD PLACE HOA | | PO BOX 20446 | | | HOUSTON | TX | 77225-0446 | |
| BRENTWOOD REAL ESTATE GROUP | | 12100 WILSHIRE BLVD STE 280 | | | LOS ANGELES | CA | 90025 | |
| BRENTWOOD REALTY CORP | | 28A PARK AVE | | | BAY SHORE | NY | 11706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENTWOOD SD BRENTWOOD BORO | | 3730 BROWNSVILLE RD | T C OF BRENTWOOD SD | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD SD BRENTWOOD BORO | | HOUGH BLDG STE G 2801 CUSTER AVE | T C OF BRENTWOOD SD | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD TOWN | | 1 DALTON RD | BRENTWOOD TOWN | | EXETER | NH | 03833 | |
| BRENTWOOD TOWN | | 1 DALTON RD | TOWN OF BRENTWOOD | | BRENTWOOD | NH | 03833 | |
| BRENTWOOD VILLAGE HOME OWNERS ASSOC | | PO BOX 781068 | | | WICHITA | KS | 67278 | |
| BRENTWOOD VILLAGE SECTION 1C O | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| BRENTWOOD WATER DISTRICT | | PO BOX 9224 | | | UNIONDALE | NY | 11555 | |
| BRENTWOOD, JONATHAN C | | 2767 DELLWOOD AVENUE | | | JACKSONVILLE | FL | 32205 | |
| BRENWOOD | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| BRENWOOD II HOMEOWNERS ASSOCIATION | | PO BOX 38113 | C O STERLING ASI | | HOUSTON | TX | 77238 | |
| BRENWOOD PARK | | 2000 S DAIRY ASHFORD STE 590 | | | HOUSTON | TX | 77077 | |
| BREOF ASSET MANAGEMENT | | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| BREOF CONVERGENCE LP | | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| BRESCIA PLUMBINT AND HEAT INC | | 238 SANFORD ST | | | EAST ORANGE | NJ | 07018 | |
| BRESICH, KATHRYN | | 10J | 3430 N. LAKE SHORE DRIVE | | CHICAGO | IL | 60657 | |
| BRESLOW, BARBARA | | 26 L SORDINA | | | RANCHO STA MARGARITA | CA | 92688-3234 | |
| BRESLOW, STUART & BRESLOW, SANDRA | | 24135 STAGG STREET | | | WEST HILLS A | CA | 91304 | |
| BRESSET AND SANTORA | | 1188 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| BRESSET AND SANTORA LLC | | 606 CHURCH ST | | | HONESDALE | PA | 18431 | |
| BRESSI AND MARTIN REAL ESTATE | | 2 E INDEPENDENCE ST | | | SHAMOKIN | PA | 17872 | |
| Brestal, Berkeley | STATE OF NEW MEXICO SANTA FE COUNTY FIRST JUDICIAL DISTRICT COURT, GMAC MRTG, LLC VS BERKELEY J BRESTAL, & IF MARRIED, ET AL | 3210 Nizhoni Drive | | | Santa Fe | NM | 87507 | |
| BRET A FOLTZ | APRIL L HOLLIDAY | 4152 WESTWAY | | | TOLEDO | OH | 43612 | |
| BRET A KNEWTSON ATT AT LAW | | 4610 NW IMNAHA CT | | | PORTLAND | OR | 97229 | |
| BRET ALLRED ATT AT LAW | | 210 N BENT ST | | | POWELL | WY | 82435 | |
| BRET AND DEBORAH COOK AND | | 535 S 900 E | NATIONAL RESTORATION | | PROBO | UT | 84606 | |
| BRET AND EILEEN RIEDER AND | | 1352 GLADES RD | ARNOLD ZANE | | DOUBLE SPRINGS | AL | 35553 | |
| BRET B HICKEN ATT AT LAW | | 195 N MAIN ST | | | SPANISH FORK | UT | 84660 | |
| Bret Crowl | | 808 Main Street | | | Ackley | IA | 50601 | |
| BRET D LEWIS ATT AT LAW | | 12304 SANTA MONICA BLVD FL 3 | | | LOS ANGELES | CA | 90025 | |
| BRET E. MEYER | | 1152 ROAD 210 | | | EMPORIA | KS | 66801 | |
| BRET G BAGNE | | 12631 FISCHBECK CIR | | | SANTA ANA | CA | 92705 | |
| BRET HAMELIN ATT AT LAW | | 5445 OBERLIN DR STE 200 | | | SAN DIEGO | CA | 92121 | |
| BRET K ADAMS | | 1300 ETHAN WAY 125 | | | SACRAMENTO | CA | 95825 | |
| BRET K ADAMS ATT AT LAW | | 915 HIGHLAND POINTE DR STE 250 | | | ROSEVILLE | CA | 95678 | |
| BRET KAY HUTCHISON | REBECCA A HUTCHISON | 298 E 1960 NORTH | | | OREM | UT | 84057 | |
| BRET L CHANDLER | | 501 EDVIEW CIRCLE | | | CROSS LANES | WV | 25313 | |
| BRET MEYER | | 1152 ROAD 210 | | | EMPORIA | KS | 66801 | |
| BRET R ROSSI ATT AT LAW | | 2214 U ST | | | SACRAMENTO | CA | 95818 | |
| BRET R. PARK | | 22526 POPLAR STREET | | | SANTA CLARITA | CA | 91390 | |
| BRET RUNION | | 6512 N DECATUR # 130-513 | | | LAS VEGAS | NV | 89131 | |
| BRET S. CLARK | NANCY E. CLARK | 4068  KINGSTON DRIVE | | | ANCHORAGE | AK | 99504 | |
| BRET W ATOR | | 10045 EMERALD CREEK DR | | | HOUSTON | TX | 77070 | |
| BRET W THOMAS | HEIDI B THOMAS | 2128 NORTH MILLET PLACE | | | SARATOGA SPRINGS | UT | 84045-8235 | |
| BRET WOOD | | 6518 SUNMEADOW LANE | | | LAKE CHARLES | LA | 70605 | |
| BRETHERN MUTUAL | | | | | HAGERSTOWN | MD | 21740 | |
| BRETHERN MUTUAL | | 149 N EDGEWOOD DR | | | HAGERSTOWN | MD | 21740 | |
| BRETHREN MUTUAL | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| BRETO, MARLENE | | 9648 SW 74TH STREET | | | MIAMI | FL | 33173 | |
| BRETON, GEORGE E & BRETON, NORMA H | | 15462 NOTRE DAME STREET | | | WESTMINISTER | CA | 92683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT A EKES ATT AT LAW | | PO BOX 190 | | | BURLINGTON | WI | 53105 | |
| BRETT A ELAM ATT AT LAW | | 105 S NARCISSUS AVE STE 802 | | | WEST PALM BCH | FL | 33401-5530 | |
| BRETT A ELAM ESQ | | 105 S NARCISSUS AVE STE 802 | | | WEST PALM BEACH | FL | 33401-5530 | |
| BRETT A FARIS | | 1945 DE LA PENA AVE | | | SANTA CLARA | CA | 95050 | |
| BRETT A HUBBARD ATT AT LAW | | 1220 SE MAYNARD RD STE 203 | | | CARY | NC | 27511 | |
| BRETT A NICKERSON | MARY M NICKERSON | 29319 SPRUCE CANYON DR | | | GOLDEN | CO | 80403-8433 | |
| BRETT A ROBERTS | | 23 HALL DRIVE | | | ORINDA | CA | 94563 | |
| BRETT A ROTH | REBECCA M RAMIREZ-ROTH | 1805 FOXBOROUGH TR | | | FLOWER MOUND | TX | 75028 | |
| BRETT A SHAID ATT AT LAW | | 3649 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| BRETT A ZWERDLING ATT AT LAW | | 5020 MONUMENT AV | | | RICHMOND | VA | 23230 | |
| BRETT A. BLEGEN | ANNETTE M. BLEGEN | 9830 WARNICK | | | FRANKENMUTH | MI | 48734 | |
| BRETT A. NELSON | | 46-065 ALII PAPA PLACE | #1526 | | KANEOHE | HI | 96744 | |
| BRETT A. STANGE | MIMI V. STANGE | 1369 AUZERAIS AVE | | | SAN JOSE | CA | 95126 | |
| BRETT ALLEN ESQ ATT AT LAW | | 215 N FEDERAL HWY | | | DANIA | FL | 33004-2805 | |
| BRETT AND DANA LIPSCOMB AND | | 23 BRENTWOOD DR | RONNIE SMITH BUILDERS INC | | PHENIX CITY | AL | 36869 | |
| BRETT AND ERICA GHEESLING AND | JOHN ANDREW HARDWOOD FLOORING INC | 27748 SKY LAKE CIR | | | WESLEY CHAPEL | FL | 33544-7647 | |
| BRETT AND JODI REEVES AND | | 431 MEADOWGREEN DR | WHITES CONSTRUCTION COMPANY | | PORT NECHES | TX | 77651 | |
| BRETT AND KAREN JULIAN | | 4712 ISABELLE CRT | AND LAKEWOODS REMODELINGINC | | EAGAN | MN | 55123-4600 | |
| BRETT AND MARY SMITH AND | | 13167 CASEY RD | HOMETOWN ROOFING | | MARION | IL | 62959 | |
| BRETT AND ROSE MAURIZIO | | 713 ANDERSON | | | CARTERVILLE | IL | 62918 | |
| BRETT AND RUTH CARTER AND | | 13945 250TH AVE NW | LIND POST FRAME BUIDLINGS | | ZIMMERMAN | MN | 55398 | |
| BRETT AND SAUNDRA SMITH AND | | 216 OHIO | SERVICEMASTER & FOUR STAR RESTORATION & REMODELING | | SAINT JOSEPH | MO | 64504 | |
| BRETT APPRAISAL COMPANY | | 4313 OLYMIPA PL | | | LONGVIEW | WA | 98632 | |
| BRETT APPRAISAL COMPANY | | 4313 OLYMPIA PLACE | | | LONGVIEW | WA | 98632 | |
| BRETT ASHLEY KING ATT AT LAW | AL | 29984 STATE HWY 79 STE 200 | | | LOCUST FORK | AL | 35097 | |
| Brett Balsam | | 829 Cleveland Ave. S. | | | St Paul | MN | 55116 | |
| BRETT BASSETT | | 7802-D HARROWGATE CIRCLE | | | SPRINGFIELD | VA | 22152 | |
| Brett Bennett | | 14181 Noel Rd. #3304 | | | Dallas | TX | 75254 | |
| BRETT BILLEC ATT AT LAW | | 614 W SUPERIOR AVE STE 950 | | | CLEVELAND | OH | 44113 | |
| Brett Borcherding | | 201 Spruce Hill Dr | | | Cedar Falls | IA | 50613-5503 | |
| BRETT BRUNSON, TED | | PO BOX 12 | | | NATCHITOCHES | LA | 71458 | |
| BRETT D THOMPSON | | 432 FLORENCE AVE | | | WAYNESBORO | VA | 22980 | |
| BRETT D. HERTZIG | KATHLEEN E. HOWE HERTZIG | 3 BRENDAN DRIVE | | | FLANDERS | NJ | 07836 | |
| BRETT D. MULLER | | 2930 WILEY POST AVE | | | ANCHORAGE | AK | 99517 | |
| Brett Decker | | 355 6th Street S. | | | Winthrop | IA | 50682 | |
| BRETT ERDEL VAN MATRE TANZEY AND | | 103 W MONROE ST | | | MEXICO | MO | 65265 | |
| BRETT F. WORD | | 230 OLD RACE TRACK ROAD | | | PARKESBURG | PA | 19365 | |
| BRETT HANSEN | | 542 EAST 11000 SOUTH | | | SANDY | UT | 84070 | |
| BRETT HARRINGTON AND TODD | | 1207 MARK DR | BEDNARCZYK AND JAMES MICHAEL HARRINGTON | | AUBURN | IN | 46706 | |
| BRETT HUPE | | 3993 ORANGE ST #212 | | | RIVERSIDE | CA | 92501 | |
| BRETT J DORAN | MARCIA SWAN DORAN | 64 HARVEST LANE | | | MILFORD | CT | 06461 | |
| BRETT J GAULE | | 3611 S BECKWITH | | | CRETE | IL | 60417 | |
| BRETT J PFEIFER ATT AT LAW | | 733 N VAN BUREN ST STOP 6 | | | MILWAUKEE | WI | 53202 | |
| BRETT J. KYLE | ELISSA M. KYLE | 4593 SAND CREEK RD. | | | WELLSVILLE | KS | 66092 | |
| BRETT J. NERSTROM | | 5064 PRAIRIE OAK RD | | | GURNEE | IL | 60031 | |
| BRETT JENSEN | LORI JENSEN | 3434 SOUTH PRICE HLS DR | | | SAINT GEORGE | UT | 84790 | |
| BRETT K FARMER AND | | 3712 MISTY COVE CT | MIGUEL SORTO | | DICKINSON | TX | 77539 | |
| BRETT L GROGAN AND | | MARLENE L GROGAN | 1418 W COLUMBUS STREET | | BAKERSFIELD | CA | 93301 | |
| BRETT L WITTNER ATT AT LAW | | 1901 65TH AVE W STE 200 | | | FIRCREST | WA | 98466 | |
| BRETT L WITTNER ATT AT LAW | | 6430 TACOMA MALL BLVD | | | TACOMA | WA | 98409 | |
| BRETT L. DINSMORE | KATHERINE G. DINSMORE | 10004 THEODORA AVE | | | BAKERSFIELD | CA | 93312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brett Larson | | 803 Freedom Circle | | | Harleysville | PA | 19438 | |
| BRETT LYNN DUCKWORTH | | 1336 SOUTH 1100 EAST | | | OREM | UT | 84097 | |
| BRETT M CYPRUS | | 15740 PARAMOUNT BLVD UNIT E | | | PARAMOUNT | CA | 90723 | |
| Brett M Cyprus v Executive Trustee Services LLC an entity of unknown form Elvia Bautista an indvidual All persons et al | CORPORATE LEGAL SERVICES LLP | 17606 CAMINO DE YATSATO | | | PACIFIC PALISADES | CA | 90272 | |
| BRETT M NORVIG PA ATT AT LAW | | 1401 NIOBE CT | | | ORLANDO | FL | 32822 | |
| BRETT MASSIE AND BROWN OHAUER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | Mesa | AZ | 85233 | |
| Brett Mohler | | 510 N 10th St | | | Albia | IA | 52531 | |
| BRETT R. PATE | JEANNE M. PATE | 4562 ROXBURY | | | IRVINE | CA | 92604 | |
| BRETT SMITH YAUGER ATT AT LAW | | 107 MONROE ST | | | CARTHAGE | NC | 28327 | |
| BRETT STEVEN LEVINE ATT AT LAW | | 147 COLUMBIA TPKE STE 101 | | | FLORHAM PARK | NJ | 07932 | |
| BRETT TREMELLING | | 13946 SOUND OVERLOOK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | |
| BRETT TUDSBURY | CB RCI Realty | 2621 W College | | | Bozeman | MT | 59718-3956 | |
| BRETT W BATTY ATT AT LAW | | 423 N STATE ST | | | LITCHFIELD | IL | 62056 | |
| BRETT W MARTIN ATT AT LAW | | 8703 YATES DR STE 125 | | | WESTMINSTER | CO | 80031 | |
| BRETT W. ANDERSON | | 5304 44TH AVE. E. | | | TACOMA | WA | 98443 | |
| BRETT W. MILBY | | 958 HAMPTON COURT | | | LEBANON | OH | 45036 | |
| BRETT WEIKEL | | 741 HERNDON ROAD | | | HERDON | PA | 17830 | |
| BRETT WEISS ATT AT LAW | | 6404 IVY LN STE 400 | | | GREENBELT | MD | 20770 | |
| BRETT WRIGHT | | 11731 PETENWELL RD | | | SAN DIEGO | CA | 92131 | |
| BRETTA AND GRIMALDI P A | | 19 MYSTIC AVENUE | | | MEDFORD | MA | 02155 | |
| BRETTA, LAUREL E | | 19 MYSTIC AVE | | | MEDFORD | MA | 02155 | |
| BRETTE L EVANS EVANS LAW OFFICES | | 255 N MARKET ST 110 | | | SAN JOSE | CA | 95110 | |
| BRETTELBERG CONDO ASSOCIATION | | 11101 COUNTY RD 117 | | | GLENWOOD SPRINGS | CO | 81601 | |
| BRETZ, JEREMY | | 3288 SMITH RD | CRYSTAL H MINKS BRETZ & BOB TENBARGE HOME EXTERIOR | | BOONVILLE | IN | 47601 | |
| BREUAX BRIDGE CITY | | 101 BERARD ST | TAX COLLECTOR | | BREAUX BRIDGE | LA | 70517 | |
| BREUER, CHRISTOPHER | | 2765 NORWOOD AVE | JENNIFER GILLAND AND CLARK CONTRACTOR | | NORWOOD | OH | 45212 | |
| BREUKER, LARRY L & BREUKER, LAUREL J | | 616 S STEWART | | | FREMONT | MI | 49412 | |
| BREVARD CNTY BOARD OF COMMISSIONERS | | 2725 JUDGE FRAN JAMIESON WAY | BLDG A FIRST FL | | VIERA | FL | 32940 | |
| BREVARD CO CLERK OF CIRCUIT COU | | PO BOX H | | | TITUSVILLE | FL | 32780 | |
| BREVARD CO CLERK OF CIRCUIT COURT | | PO BOX 2767 | | | TITUSVILLE | FL | 32781-2767 | |
| BREVARD COUNTY | | 400 S ST 6TH FL | BREVARD COUNTY TAX COLLECTOR | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY | | 400 S ST 6TH FL | | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY | BREVARD COUNTY TAX COLLECTOR | 400 S STREET 6TH FLOOR | | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY | Brevard County Tax Collector | Brian T. Hanlon | P.O. Box 2500 | | Titusville | FL | 32781-2500 | |
| Brevard County | Brian Hanlon | Office of the Tax Collector | 400 South Street, 6th Floor | PO Box 2500 | Titusville | FL | 32781-2500 | |
| BREVARD COUNTY CLERK OF THE CIRCUIT | | 700 S PARK AVE BLDG B | | | TITUSVILLE | FL | 32780 | |
| Brevard County Tax Collector | Brian T. Hanlon | P.O. Box 2500 | | | Titusville | FL | 32781-2500 | |
| BREVARD POOL INC | | 128 SIXTH AVE | | | INDIALANTIC | FL | 32903 | |
| BREVARD, BRENT & BREVARD, ELAINE | | 601 NORTH 3RD STREET | | | BALLINGER | TX | 76821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREVARD, CHARLES H & BREVARD, VIOLA M | | 226 SEWARD ST | | | PITTSBURGH | PA | 15211-1038 | |
| BREVELY HARPER DIGGLES AND | | 1708 VATICAN LN | EDS CARPENTRY AND REMODELING | | DALLAS | TX | 75224 | |
| BREVORT TOWNSHIP | | PO BOX 767 | TREASURER BREVORT TWP | | ST IGNACE | MI | 49781 | |
| BREVORT TOWNSHIP | | W1853 E DUKES RD | TREASURER BREVORT TWP | | MORAN | MI | 49760 | |
| BREWER APPRAISAL SERVICE | | PO BOX 588 | | | SENATOBIA | MS | 38668 | |
| BREWER CITY | | 80 N MAIN ST | CITY OF BREWER | | BREWER | ME | 04412 | |
| BREWER HEATING AND AIR CONDITIONING | | 127 GARFIELD AVE | | | WEST CHESTER | PA | 19380 | |
| BREWER REAL ESTATE APPRAISALS | | PO BOX 310 | | | SHOW LOW | AZ | 85902 | |
| BREWER, APRIL | | 410 E 12TH STREET | | | GEORGETOWN | IL | 61846 | |
| BREWER, CHERYL | | 2608 15TH AVE E | GT ENTERPRISE | | PALMETTO | FL | 34221 | |
| BREWER, CHERYL | | 2608 15TH AVE E | MANSON ROOFING INC | | PALMETTO | FL | 34221 | |
| BREWER, DEEDRA D & WILLIAMS JR, ROBERT H | | PO BOX 1026 | | | SPRING HILL | TN | 37174 | |
| BREWER, FREDERICK W | | 11851 SEVEN OAKS DR N | | | INDIANAPOLIS | IN | 46236 | |
| Brewer, Glenn Leroy | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. GLENN LEROY BREWER | PO BOX 2161 | | | SUN CITY | CA | 92586-1161 | |
| BREWER, JAMES P & BREWER, ELIZABETH C | | 918 MCLINTOCK | . | | LONGWOOD | FL | 32750-3431 | |
| BREWER, LENOX | | 902 MERRIEWOOD DR | LAURYN BREWER | | FRIENDSWOOD | TX | 77546-4844 | |
| BREWER, RUSSELL A & BREWER, JACQUELYN S | | 10063 E COUNTY ROAD 350 N | | | CHARLOTTESVILLE | IN | 46117-9713 | |
| BREWER, SCOTTY L | | 6785 EMBASSY | | | HORN LAKE | MS | 38637 | |
| BREWER, SHARON D | | 185 S SABLE BLVD T24 | | | AURORA | CO | 80012 | |
| Brewer, Theresa A | | 309 Kathryn Court | | | Newport | NC | 28570 | |
| Brewington, Aaron | | 3175 Creekwood Drive | | | Rex | GA | 30273 | |
| BREWINGTON, MAZIE L | | 785 HILLBORN CT | | | SUISUN CITY | CA | 94585-4120 | |
| BREWSTER APPRAISAL COMPANY | | 404 TARROW ST | | | COLLEGE STATION | TX | 77840-7810 | |
| BREWSTER APPRAISAL SERVICES | | 1710 MAGNOLIA RD | | | CORINTH | MS | 38834 | |
| BREWSTER CENT SCH PATTERSON | | PO BOX 421 | RECEIVER OF TAXES | | PATTERSON | NY | 12563 | |
| BREWSTER CENT SCH PATTERSON | RECEIVER OF TAXES | PO BOX 689 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| BREWSTER CENTRAL SCH CARMEL | | FARM TO MARKET RD | | | BREWSTER | NY | 10509 | |
| BREWSTER COUNTY | | 107 W AVE E 1 | ASSESSOR COLLECTOR | | ALPINE | TX | 79830 | |
| BREWSTER COUNTY | | 107 W AVE E STE 1 | ASSESSOR COLLECTOR | | ALPINE | TX | 79830 | |
| BREWSTER COUNTY CLERK | | PO BOX 119 | | | ALPINE | TX | 79831 | |
| BREWSTER CS CMBD TOWNS | | 1360 ROUTE 22 | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| BREWSTER CS CMBD TOWNS | | ONE MAIN ST | | | BREWSTER | NY | 10509 | |
| BREWSTER CS CMBD TOWNS | | ONE MAIN ST | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| BREWSTER HEIGHTS | | 1 MAIN ST | | | BREWSTER | NY | 10509 | |
| BREWSTER TOWN | | 2198 MAIN ST | BREWSTER TOWN TAX COLLECTOR | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | | 2198 MAIN ST | NANCY THYNG TAX COLLECTOR | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | | 2198 MAIN ST | TOWN OF BREWSTER | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | BREWSTER TOWN - TAX COLLECTOR | 2198 MAIN STREET | | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN TAX COLLECTOR | | 2198 MAIN ST | | | BREWSTER | MA | 02631 | |
| BREWSTER VILLAGE | | 50 MAIN ST | TAX COLLECTOR | | BREWSTER | NY | 10509 | |
| BREWSTER VILLAGE | CATHY MANNFOLK TAX RECEIVER | 50 MAIN ST | | | BREWSTER | NY | 10509-6413 | |
| BREWSTER WHITE CAPS | | WHITECAPS C/O DECKER | 99 CITIZENS DR. | | GLASTONBURY | CT | 06033 | |
| BREWSTER, JANIS L | | 401 FERNDALE | | | WEST MONROE | LA | 71291 | |
| BREWSTER, ROBERT & BREWSTER, ESTHER | | 39959 BREWSTER RD | | | FALL RIVER MILLS | CA | 96028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWSTER, SHERRIE | | 10613 E 8TH AVE | COMPASS CONSTRUCTION INC | | SPOKANE VALLEY | WA | 99206 | |
| BREWSTER, WAYNE | | 55 OAKMONT LN | | | COVINGTON | GA | 30016-6633 | |
| BREWTON, EUVON | | PO BOX 42618 | | | ATLANTA | GA | 30311-0000 | |
| BREYFOGLE, EDWIN H | | 108 THIRD ST NE | | | MASSILLON | OH | 44646 | |
| BREYS FOREST IMPROVEMENT CORPORATIO | | NULL | | | HORSHAM | PA | 19044 | |
| BREZZA DEL MARE CONDOMINIUM ASSOC | | 2100 CONSTITUTION BLVD STE 132 | | | SARASOTA | FL | 34231 | |
| Brhili, Abdelkebi | | 9700 East Iliff Ave 100 | | | Denver | CO | 80231 | |
| BRIAN & KIMBERLY HAECKEL | | 18 COUNTRYSIDE CIR | | | NORTHFORD | CT | 06472 | |
| BRIAN A AND KELLY K BERNER AND | | 3900 S RIVER BLVD | WILDCAT SIDING AND WINDOWS LLC | | INDEPENDENCE | MO | 64055 | |
| BRIAN A BAYATI ATT AT LAW | | 4695 MACARTHUR CT FL 11 | | | NEWPORT BEACH | CA | 92660 | |
| BRIAN A BERTHA | | 10 ROSS COURT | | | DANVILLE | CA | 94526 | |
| BRIAN A DEVERS | | 45 SANFORD PL | | | NEWARK | NJ | 07106-3516 | |
| BRIAN A FRANCIK | | JODIE FRANCIK | 4636 WAKEFIELD AVENUE NE | | COMSTOCK PARK | MI | 49321 | |
| BRIAN A HART LAW OFFICES PC | | 1410 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| BRIAN A HIZER ATT AT LAW | | 6800 W CENTRAL AVE STE D4 | | | TOLEDO | OH | 43617 | |
| BRIAN A KIMBLE | | CHARITY A KIMBLE | 289 COUNTY ROAD 1281 | | NOVA | OH | 44859 | |
| BRIAN A KRETSCH ATT AT LAW | | 110 W C ST STE 809 | | | SAN DEIGO | CA | 92101 | |
| BRIAN A MANGINES ATT AT LAW | | 7777 GLADES RD STE 100 | | | BOCA RATON | FL | 33434 | |
| BRIAN A NGUYEN | | 8592 NAPLES DR | | | HUNTINGTON BEACH | CA | 92646 | |
| BRIAN A REGO AND INLAND TRI TECH | | 15521 PHEASANT ST | INC | | CHINO HILLS | CA | 91709 | |
| BRIAN A RUTKOWSKI | | 16890 TOWER | | | MACOMB | MI | 48044 | |
| BRIAN A WILLIS AND DARCI R WILLIS | AND HAYES AND SONS | 16450 OAK MANOR DR | | | WESTFIELD | IN | 46074-8788 | |
| BRIAN A ZANTER | | 204 SUSANNA ST | | | LACY LAKEVIEW | TX | 76705-1376 | |
| BRIAN A. CAMPBELL | | 12313 COCONUT ROAD | | | PALM BEACH GARDENS | FL | 33410 | |
| BRIAN A. CASHMAN | TEREASA J. CASHMAN | 15 SYLVAN RD | | | SCARBOROUGH | ME | 04074 | |
| BRIAN A. JOHNSON | | 1484 REMSING | | | HARTLAND | MI | 48353 | |
| BRIAN A. KACHADURIAN | | 40669 N NORTHVILLE TRAIL | | | NORTHVILLE TWP | MI | 48167 | |
| BRIAN A. LEWIS | | 8432 COMPASS POINTE EAS WYND NE | | | LELAND | NC | 28451-6428 | |
| BRIAN A. MORAN | | 12 HALLSEY LN | | | WOODBRIDGE | CT | 06525-1028 | |
| BRIAN A. THIENEMAN | ASHLEY P. THIENEMAN | 6901 ASH TREE CIRCLE | | | LOUISVILLE | KY | 40241 | |
| BRIAN A. WOODS | ERIC I. MCNEILL | 650 W MARSHALL ST | | | FERNDALE | MI | 48220 | |
| Brian Aaron | | 4603 Yale Drive | | | Grand Prairie | TX | 75052 | |
| Brian Abram | | 4416 Jenkins Street | | | The Colony | TX | 75056 | |
| BRIAN ADLER | LISA ADLER | 561 CREYTS RD | | | DIMONDALE | MI | 48821 | |
| BRIAN AKINS ENTERPRISES INC | | 2540 VINEYARD DR | | | SANTA CLARA | UT | 84765 | |
| BRIAN AKINS ENTERPRISES INC | | 590 E ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | |
| BRIAN ALAN SCHUH ATT AT LAW | | 1424 MAIN ST | | | PECKVILLE | PA | 18452 | |
| Brian Allen | | 134 W. Mitchell Ave | #A | | State College | PA | 16803 | |
| BRIAN AND ALISA CLEMENTS AND | | 16700 HEREFORD RD | CRB CONSTRUCTION LLC | | PLEASANT HILL | MO | 64080 | |
| BRIAN AND AMY ARNOLD AND | GANEM HOUSTON CONSTRUCTION LLC | 3507 W ANDERSON DR | | | GLENDALE | AZ | 85308-4310 | |
| BRIAN AND AMY GROVES AND METRO | | 2504 MT MORIAH BLDG D STE 301 | BUILDERS INC | | MEMPHIS | TN | 38115 | |
| BRIAN AND AMY WELLS | | 24341 LESKI LN | | | PLANFIELD | IL | 60585 | |
| BRIAN AND AMY WESENBERG | | 1435 ROSEWOOD ST | AND ACTION RESTORATION | | MOUNTAIN HOME | ID | 83647 | |
| BRIAN AND ANGELA JOHNSON | | 9010 S OGLESBY | | | CHICAGO | IL | 60617 | |
| BRIAN AND ANNETTE GEIER AND | | 522 DOUGLASS ST | STORM SOLUTIONS | | JETMORE | KS | 67854 | |
| BRIAN AND BARBARA ELLIS AND CCC | | 350 ADAMS AVE | RESTORATION | | SOUTH ELSIN | IL | 60177 | |
| BRIAN AND CAROLINA BARR AND | | 3401 REDWOOD AVE APT 1 | ZOLLNER BROTHERS INC | | BELLINGHAM | WA | 98225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN AND CAROLYN SMITH | | 4237 ARIZONA AVE | AND CLYDE BROWN GEN CONTRACTOR | | KENNER | LA | 70065 | |
| BRIAN AND CARRIE THOMAS AND BLACK | | 10680 ADAM CT | DIAMOND CONSTRUCTION | | FISHERS | IN | 46037-9050 | |
| BRIAN AND CHRISTI ROBERTSON | | 1257 BARDINGTON LANE | | | LINCOLN | CA | 95648 | |
| BRIAN AND CHRISTY ORN | | 1354 COUNTY RD 2112 | | | HARDIN | TX | 77561 | |
| BRIAN AND DANIELLE BISHOFF | | 107 BEVERLY ST | | | KINGWOOD | WV | 26537 | |
| BRIAN AND DEBBIE BRUMMETT | | 1058 FUHRMAN RD | | | CINCINNATI | OH | 45215 | |
| BRIAN AND DEBRA KNIGHT AND | | 8801 E PALISADE TER | TM BUILDING DAMAGE RESTORATION | | TUCSON | AZ | 85749 | |
| BRIAN AND DIANE PRATT | | 5248 DELAND | STANLEY BUILDERS | | FLUSHING | MI | 48433 | |
| BRIAN AND DONNA VESKOSKY | | 12021 NW 18TH ST | AND PAUL DAVIS RESTORATION OF BROWARD COUNTY | | PLANTATION | FL | 33323 | |
| BRIAN AND FELIS THOMAS | | 806 209TH ST | | | PASADENA | MD | 21122 | |
| BRIAN AND HEAD LAVENDER | | 2001 D ST | | | SACRAMENTO | CA | 95811-1124 | |
| BRIAN AND HELINA REGO AND | | 15521 PHEASANT ST | INLAND TRI TECH INC | | CHINO HILLS | CA | 91709 | |
| BRIAN AND HOPE JOHNSON AND BC | | 537 VICTORY RD | CONTRACTING AND KING CONSTRUCTION | | VICTORY | NY | 13143 | |
| BRIAN AND JACQUELINE CASTER | | 27366 KINGPORT DR | AND WILL COX ROOFING | | SPLENDORA | TX | 77372 | |
| BRIAN AND JENNIFER MOYER AND | | 2808 W ANGEL WAY | CA SEYMORE BUILDERS INC | | QUEEN CREEK | AZ | 85142 | |
| BRIAN AND JENNIFER RODMAN | | 1206 W SULLIVAN ST | | | OLEAN | NY | 14760 | |
| BRIAN AND JENNIFER SIMMONS | | 1233 W JACKSON ST | AND T TOWN ROOFING | | BROKEN ARROW | OK | 74012 | |
| BRIAN AND JESSICA CRABTREE AND | | 357 MINE 18 RD | LUMBER KING INC | | STEARNS | KY | 42647 | |
| BRIAN AND JOY BUSHWELL | | 9 CAMELOT DR | | | LIVINGSTON | NJ | 07039 | |
| BRIAN AND JOYCE DALLAS | | 174 SPRUILL RD | | | MERRITT | NC | 28556 | |
| BRIAN AND JULIE TROTTER AND | | 1026 NE 12TH AVE | QUALITY RESTORATION SERVICES INC | | ROCKAWAY | OR | 97136 | |
| BRIAN AND KAREN RITTER | | 8465 REDHAVEN ST | | | FOGLESVILLE | PA | 18051 | |
| BRIAN AND KATHLEEN PINKSTON | | PO BOX 56640 | | | NORTH POLE | AK | 99705 | |
| BRIAN AND KELLY BERNER AND | | 3900 S RIVER RD | RICK AHRING CONSTRUCTION | | INDEPENDENCE | MO | 64055 | |
| BRIAN AND KIMBERLY MCGEE AND | | 4173 STEELTOWN RD | DC SYSTEM SOLUTIONS | | LENOIR | NC | 28645 | |
| BRIAN AND KIMBERLY OGRADY AND | | 34115 GAIL DR | LINDSEY CONSTRUCTION AND DESIGN | | NORTH RIDGEVILLE | OH | 44039 | |
| BRIAN AND KRISTEN YOUNT | | 1016 ARBOR RUN DR | | | LEWISVILLE | NC | 27023-8617 | |
| BRIAN AND KRISTI LANGSTON AND | | 1620 SE ELM ST | GAINESVILLE RESTORATION AND REMODELING INC | | HIGH SPRINGS | FL | 32643 | |
| BRIAN AND KRISTIN ROHLICEK AND | | 8930 TALLY HO LN | CBA CUSTOM CONSTRUCTION | | ORLAND PARK | IL | 60462 | |
| BRIAN AND KRISTIN SLOAN AND | | 905 N CAMDEN LN | SUNSHINE EXTERIORS LLC | | SOUTH ELGIN | IL | 60177 | |
| BRIAN AND LEAH KHAKEO | | 5 7 ROBBINS ST | AND NICHOLAS J RABIAS | | LOWELL | MA | 01851 | |
| BRIAN AND LISA LAPLUME | | 14901 FRISKY RD | | | SPRING HILL | FL | 34610 | |
| BRIAN AND LISA TAUSAN | | 5621 W 116TH PL | | | WESTERMINSTER | CO | 80020 | |
| BRIAN AND LISA VICTOR | | 1688 CURRY RD 3 | | | CLOVIS | NM | 88101 | |
| BRIAN AND LORAINE COLE | | 128 HELMSWOOD CIR SW | | | MARIETTA | GA | 30064 | |
| BRIAN AND LORI FULMER AND | | 2048 AURORA DR | PONDEROSA BUILDERS INC | | NAVARRE | FL | 32566 | |
| BRIAN AND LORI TERRELL | ENGLISH CONSTRUCTION | 5509 W DELAP RD | | | ELLETTSVILLE | IN | 47429-9656 | |
| BRIAN AND MARY JO | | 72 TALENT RD | CHRISTIAN AND TODD CIARDELLI | | LITCHFIELD | NH | 03052 | |
| BRIAN AND MARY OLER | AND BROMO INC | 1204 PARRIOTT ST | | | APLINGTON | IA | 50604-1112 | |
| BRIAN AND MONICA KELLY | | 671 OAKHURST CT | | | NAPERVILLE | IL | 60540 | |
| BRIAN AND NICOLE SEGERS AND | | 191 COUNTY RD 1675 | CARRIE NICOLE SEGERS | | CULLMAN | AL | 35058 | |
| BRIAN AND PAULA BEAUVAIS AND | | 601 S MORTON | GOHM INSURANCE RESTORATION | | SAINT JOHNS | MI | 48879 | |
| BRIAN AND PENNY BRAUNAGEL | BASIC HOME IMPROVEMENTS | 5617 SHELBY ST | | | INDIANAPOLIS | IN | 46227-4657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN AND SARAH WILLIAMS | | 4421 SHELBYVILLE HWY | | | MURFREESBORO | TN | 37127-6466 | |
| BRIAN AND SHANNON SANSOM | | 3821 LOUISE ST | | | MOGADORE | OH | 44260 | |
| BRIAN AND SHELLY HUNT | | 4148 S 230TH RD | | | HALF WAY | MO | 65663-9124 | |
| BRIAN AND SHELLY HUNT PRAISE | | 3615 N TEMPLE AVE | CONSTRUCTION AND JOHN EAGLEBERGER | | SPRINGFIELD | MO | 65803 | |
| BRIAN AND SHERNITA BANKS MAYS | | 148 WHITE OAKS RD | | | MATTESON | IL | 60443 | |
| BRIAN AND TAWANNA CHARNEY | | 10058 SETTLEMENT HOUSE RD | | | DAYTON | OH | 45458 | |
| BRIAN AND THERESA CAPPS AND | | BURNING BUSH TRAIL | AROOFING AND HOME REMODELING | | CRYSTAL LAKE | IL | 60012 | |
| BRIAN AND TINA GRAY | | 128 RIDGEWOOD CIR | | | RINCON | GA | 31326 | |
| BRIAN AND TINA JOSEPH AND | | 111 RIVER OAKS DR | ON GRADE CONSTRUCTION LLC | | DONALDSONVILLE | LA | 70346 | |
| BRIAN AND TONI ADAMS AND | | 2755 SCARLETT OAK CT | SNELL AND SONS INC | | WALDORF | MD | 20601 | |
| BRIAN AND TRICIA WILLIAMS | | 23516 SKUNK LAKE RD | | | SANDSTONE | MN | 55072 | |
| BRIAN AND VALERIE RICHARDSON | | 125 RHODES AVE | | | HEMPSTEAD | NY | 11550 | |
| BRIAN AND VALERIE SPLETHOF | | 2431 OAKGROVE CIR | | | SCOTT AFB | IL | 62225-1447 | |
| BRIAN AND VIRGINIA HEINS | | 5780 POPLAR DR | | | NASHPORT | OH | 43830 | |
| BRIAN AND WENDY MCDONALD AND | | 1075 OAK TRAIL CIR | RONALD TUCKERS ROOFING | | CONCORD | NC | 28025 | |
| Brian Anton | | 106 Wescott Road | | | Marlton | NJ | 08053 | |
| BRIAN ANTONELLI | KATHRYN KOWALSKI | 10 COLLINS TERRACE | | | LIVINGSTON | NJ | 07039 | |
| BRIAN ASCHEMAN | | 2120 SWALLOWTAIL DRIVE | | | SHAKOPEE | MN | 55379 | |
| BRIAN ASHLEY TEMPLE | JENNIFER MARIE TEMPLE | 5490 BOONE DRIVE | | | BATON ROUGE | LA | 70808 | |
| BRIAN B ALAVI ATT AT LAW | | 3250 WILSHIRE BLVD STE 812 | | | LOS ANGELES | CA | 90010 | |
| BRIAN B LONG AND DELMA | | 4902 MAJESTIC DR | RODRIGUEZ LONG | | BAYTOWN | TX | 77523 | |
| BRIAN B. ZARTMAN | ROBYN P. ZARTMAN | 2450 PORT LOUIS PL | | | DULLES | VA | 20189-2449 | |
| BRIAN BABER ATT AT LAW | | 5520 OLD BULLARD RD STE 118 | | | TYLER | TX | 75703 | |
| BRIAN BAUMER | | 802 OLD BARON DRIVE | | | FUGUAY VARINA | NC | 27526 | |
| BRIAN BAZAR | | 1217 RIDGEWOOD CIRCLE | | | SOUTHLAKE | TX | 76092 | |
| Brian Beale | | 318 Fairview Road | | | Springfield | PA | 19064 | |
| BRIAN BEEDIE | | 20 BELL ST | | | INGERSOLL | ON | N5C 3E9 | CANADA |
| BRIAN BERMAN MID ATLANTIC MANAGNT | | PO BOX 17348 | GROUND RENT DEPARTMENT | | BALTIMORE | MD | 21297-1348 | |
| BRIAN BIGGINS | CAROLYN G BIGGINS | 5301 DOUBS RD | | | ADAMSTOWN | MD | 21710-8916 | |
| BRIAN BLADY | | 213 LEA LN | | | WARMINSTER | PA | 18974 | |
| BRIAN BLECKER | Blecker Realty Inc. | 1106 1ST AVE SW | | | AUSTIN | MN | 55912 | |
| Brian Bonner | | 203 Bishop Ave | | | La Porte City | IA | 50651 | |
| BRIAN BONTS AND | | SARAH BONTS | 4827 POLARIS ST | | JACKSONVILLE | FL | 32205-0000 | |
| BRIAN BORRELLI AND MEGAN HORTON | | 525 MAPLEWOOD DRIVE | | | SYCAMORE | IL | 60178 | |
| BRIAN BOYTON AND PRESTIGIOUS | | 60 THORNTONS GAP | HOME IMPROVEMENTS | | NEWNAN | GA | 30265 | |
| BRIAN BRADY | | 349 OLD HOMESTEAD DRIVE | | | TROY | IL | 62294 | |
| BRIAN BRANFORD AND CORRETTA | | 2550 KRESS ST | BRANFORD AND COUSINO CONSTRUCTION CO INC | | TOLEDO | OH | 43610-1250 | |
| BRIAN BRESSEL | LISA JOY HOFER-BRESSEL | PO BOX 501 | | | SHAVER LAKE | CA | 93664 | |
| BRIAN BULGER | TRACY BULGER | 18 HILLTOP ROAD | | | FREEHOLD | NJ | 07728 | |
| BRIAN BURGIN | | GENERAL DELIVERY | | | TRAVIS AFB | CA | 94535-9999 | |
| BRIAN BURKE | | 2900 MENDOCINO AVE., STE. 101 | | | SANTA ROSA | CA | 95403 | |
| BRIAN BURKE | HEATHER BURKE | 1955 E OXFORD DR | | | TEMPE | AZ | 85283-2345 | |
| BRIAN BURRIS | | 123 N SHORE RD | | | HAMPTON | NH | 03842 | |
| BRIAN C BUGGE ATT AT LAW | | 2015 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRIAN C BUGGE ATT AT LAW | | PO BOX 43856 | | | BIRMINGHAM | AL | 35243 | |
| BRIAN C CONNELLY | | 639 W OAKLAND PARK BLVD UNIT D 204 | | | WILTON MANORS | FL | 33311-1741 | |
| BRIAN C FLYNN ATT AT LAW | | 16 SHETHER ST | | | HAMMONDSPORT | NY | 14840 | |
| BRIAN C GARRITY | MICHELLE A GARRITY | 63 TODDY HILL ROAD | | | SANDY HOOK | CT | 06482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN C GUEQUIERRE ATT AT LAW | | PO BOX 4944 | | | AUSTIN | TX | 78765 | |
| BRIAN C KENNEDY | | 14050 FRAME ROAD | | | POWAY | CA | 92064 | |
| BRIAN C LOUGH | | R 1 BOX 21 | | | GRAFTON | WV | 26354 | |
| BRIAN C MARTINEK | PATRICIA C MARTINEK | 808 PARTRIDGE CIR | | | GOLDEN | CO | 80403 | |
| BRIAN C MEIXELL | PATRICIA A MEIXELL | 5550 OAKWOOD | | | ORTONVILLE | MI | 48462 | |
| BRIAN C MILES ATT AT LAW | | 8333 FOOTHILL BLVD STE 121 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRIAN C MILES ATT AT LAW | | 9121 HAVEN AVE STE 290 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRIAN C NEAR ATT AT LAW | | 3690 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30092 | |
| BRIAN C PARKS SRA | | 195 JOHNSON RD | | | LAWRENCEVILLE | GA | 30046 | |
| BRIAN C PETROZIELLO ATT AT LAW | | 1 MAPLE ST STE 100 | | | TROTWOOD | OH | 45426 | |
| BRIAN C SEXTON | | 105 BLUE BONNET ST | | | ELIZABETH CITY | NC | 27909 | |
| BRIAN C WATKINS | | 149 STONEFENCE RD | | | NAUGATUCK | CT | 06770 | |
| BRIAN C YOUNG | | 186 GOLF RIDGE RD | | | REINHOLDS | PA | 17569 | |
| BRIAN C. BAER | | 1718 LAKE AVE | | | SHADY SIDE | MD | 20764-9760 | |
| BRIAN C. BUSHMAN | CYNTHIA M. BUSHMAN | 1598 S. STATE HIGHWAY 49 | | | GALLOWAY | WI | 54499 | |
| BRIAN C. JONES | | 3009 BELLE HAVEN DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| BRIAN C. NELSON | SUSAN M. NELSON | 7301 STOLL ROAD | | | BATH | MI | 48808 | |
| BRIAN CALLAGHAN | | 2601 CREEK BLUFF PL NW | | | GRAND RAPIDS | MI | 49504-2359 | |
| BRIAN CAREY | | 1300 TEACUP SPRING COURT | | | WAKE FOREST | NC | 27587-5507 | |
| BRIAN CARR | NICOLETTE CARR | 7655 KURT ST | | | LORETTO | MN | 55357 | |
| BRIAN CELHAR & REBECCA CELHAR | | 25 WEST CENTRAL AVENUE | | | MOORESTOWN | NJ | 08057 | |
| BRIAN CHONG AND ASSOCIATES | | 2819 KAONAWAI PL | | | HONOLULU | HI | 96822 | |
| BRIAN CHRISTOPHER WILSON ATT AT LAW | | PO BOX 3098 | | | LITTLE ROCK | AR | 72203 | |
| BRIAN CHURCH | | 5641 SE 139TH AVE | | | PORTLAND | OR | 97236 | |
| BRIAN CLARK | | 350 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | |
| BRIAN CLAUSON | | 4027 DRUMCLIFFE CIRCLE | | | ROSEMOUNT | MN | 55068 | |
| Brian Cohen | | 1731 Lafayette Drive | | | Jamison | PA | 18929 | |
| BRIAN COLLINS | JOY COLLINS | 6827 N. HILLSIDE WAY | | | PARKER | CO | 80134 | |
| BRIAN COOIL | | 9754 PARKVIEW AVENUE | | | BOCA RATON | FL | 33428 | |
| BRIAN COOK ATT AT LAW | | 102 E CHARLOTTE ST | | | JOHNSTOWN | CO | 80534 | |
| BRIAN CORBETT | | 1531 JEFFERSON ST NE | | | MINNEAPOLIS | MN | 55413 | |
| Brian Costanzo | | 1391 LARCHWOOD LN | | | VINELAND | NJ | 08361 | |
| BRIAN COUTTS | | 241 WEST PARADISO LANE | | | CENTERVILLE | UT | 84014 | |
| BRIAN CROMBIE | | P.O. BOX 147 | | | WILMINGTON | VT | 05363 | |
| BRIAN CROSS | | 18029 85TH PLACE WEST | | | EDMONDS | WA | 98026 | |
| BRIAN CROZIER WHITAKER ESQ ATT A | | 10391 FRIARS RD STE B | | | SAN DIEGO | CA | 92120 | |
| Brian Cruz | | 13919 Greenstone Avenue | | | Norwalk | CA | 90650 | |
| BRIAN D CAHILL | | 18 EVERGREEN LN | | | TOPSFIELD | MA | 01983-1438 | |
| BRIAN D CAMPBELL AND JULIE L CAMPBELL | | 9815 W SYDNEY WAY | | | PEORIA | AZ | 85383-2939 | |
| BRIAN D FINLAY | LAURALEE FINLAY | 37 COYLE CREEK CIR | | | FAIR OAKS | CA | 95628-3341 | |
| BRIAN D GREEN ATT AT LAW | | 2137 NW HWY 101 STE B | | | LINCOLN CITY | OR | 97367 | |
| BRIAN D GUGGENMOS | LORI L GUGGENMOS | 7820 RICH RD SE | | | OLYMPIA | WA | 98501-9650 | |
| BRIAN D HENDERSHOT AND | LINDA L HEDNERSHOT | 15405 SUGAR LOAF DR | | | EDMOND | OK | 73013-9217 | |
| BRIAN D HULSTRAND ATT AT LAW | | 414 BECKER AVE SW | | | WILLMAR | MN | 56201 | |
| BRIAN D JOHNSO PC | | 290 25TH ST STE 208 | | | OGDEN | UT | 84401 | |
| BRIAN D KOSOBAYASHI | | 2411 W 232ND ST | | | TORRANCE | CA | 90501-5725 | |
| BRIAN D LERNER ATT AT LAW | | 3233 E BROADWAY | | | LONG BEACH | CA | 90803-5817 | |
| BRIAN D LYNCH CHAPTER 13 TRUSTEE | | 1300 SW FIFTH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| BRIAN D MACCLOWRY | | 2 EAST WOOD DRIVE | | | PHOENIX | AZ | 85022 | |
| BRIAN D MCNAIRY | PAMELA L MCNAIRY | 284 WEST ROAD | | | ROEBUCK | SC | 29376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN D PAULS | DIANE B PAULS | 899 CHESTNUT TRAIL | | | GREENWOOD VILLAGE | CO | 80121 | |
| BRIAN D PROSPECT | GEORGEANNE K PROSPECT | 4930 GOLFVIEW CT | | | MINT HILL | NC | 28227-9238 | |
| BRIAN D SALWOWSKI ATTORNEY AT LAW | | 55 MONUMENT CIR STE 1300 | | | INDIANAPOLIS | IN | 46204 | |
| BRIAN D SHORT | | 101 ELM ST | | | CHESTERTOWN | MD | 21620-1203 | |
| BRIAN D SMITH | | 4775 CONSTANCE DR | | | SAN DIEGO | CA | 92115 | |
| BRIAN D SOLOMON ATT AT LAW | | 1311 INDIANA AVE | | | SAINT CLOUD | FL | 34769 | |
| BRIAN D THORSON | | 1100 LOGAN STREET | | | DENVER | CO | 80203 | |
| BRIAN D TURNER ATT AT LAW | | 1631 NE BROADWAY 120 | | | PORTLAND | OR | 97232 | |
| BRIAN D WEBB ATT AT LAW | | 4317 S RIVER BLVD STE A | | | INDEPENDENCE | MO | 64055 | |
| BRIAN D WELDON | CHRISTINA M WELDON | 5486 W SAMPLE AVE | | | FRESNO | CA | 93722 | |
| BRIAN D WHITE | | 5515 CALLE DEL VERANO | | | SARASOTA | FL | 34242 | |
| BRIAN D WILLIAMS ATT AT LAW | | 17101 KUYKENDAHL RD STE A | | | HOUSTON | TX | 77068 | |
| BRIAN D WILLIAMS ATT AT LAW | | 5519 LOUETTA RD STE B | | | SPRING | TX | 77379 | |
| BRIAN D WIRSCHING ATT AT LAW | | 500 N BRAND BLVD STE 460 | | | GLENDALE | CA | 91203 | |
| BRIAN D ZINN LLC ATT AT LAW | | 1342 COLONIAL BLVD STE K231 | | | FORT MYERS | FL | 33907 | |
| BRIAN D. BIVINS | | 711 PHAR LAP LANE | | | BAHAMA | NC | 27503 | |
| BRIAN D. BOTTARINI | | 310 WEST 97TH ST #24 | | | NEW YORK | NY | 10025-0000 | |
| BRIAN D. EISENLAUER | | 2872 BICKLEIGH LOOP | | | ROSEVILLE | CA | 95747-8855 | |
| BRIAN D. FRITZ | CATHY A. FRITZ | 8794 MILLER ROAD | | | CLARKSTON | MI | 48348 | |
| BRIAN D. GERST | | 8545 GREEN VALLEY ROAD | | | CALEDONIA | MI | 49316 | |
| BRIAN D. HOFF | | 36796 ANGELINE CIRCLE | | | LIVONIA | MI | 48150 | |
| BRIAN D. KOORS | ANNA T. KOORS | 2097 LAKESIDE DRIVE | | | TROY | MI | 48098 | |
| BRIAN D. KOVACEVIC | | 85 FRANKLINTOWN ROAD | | | DILLSBURG | PA | 17109 | |
| BRIAN D. MCCARTHY | LAUREN A. MCCARTHY | 38 ENFIELD ROAD | | | WINTHROP | MA | 02152 | |
| BRIAN D. PIERCE | STACEY P PIERCE | 29 BARTLETT DRIVE | | | SCHWENKSVILLE | PA | 19473 | |
| BRIAN D. REECE | ELAINE K. REECE | 3310 WALLINGFORD DRIVE | | | GRAND BLANC | MI | 48439 | |
| BRIAN D. ROBERTS | | 8360 HARBOR SQUARE DRIVE | | | PENSACOLA | FL | 32514 | |
| BRIAN D. ROBERTS | | 8360 HARBOUR SQUARE DRIVE | | | PENSACOLA | FL | 32514 | |
| BRIAN D. SMITH | | 6315 JENNIFER CT | | | CLARENCE | NY | 14032 | |
| BRIAN DAVID GOODE | | 1614 WELLINGTON DRIVE | | | COLUMBIA | TN | 38401 | |
| BRIAN DAVID MOORE | SABRINA MARIE SCHORM | 3704 BRIARWOOD CT | | | KOKOMO | IN | 46902-4504 | |
| BRIAN DAVIS | | 9509 OAKLAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| BRIAN DAVIS, E | | 101 N SEVENTH ST | THE NORMANDY BUILDING | | LOUISVILLE | KY | 40202 | |
| BRIAN DEAMICIS ATT AT LAW | | 2200 L ST | | | SACRAMENTO | CA | 95816 | |
| BRIAN DELANEY | | 3762 ALEXANDRIA COURT | | | WOODBURY | MN | 55129 | |
| BRIAN DELANY | K.L. DeLany Company, LLC | 909 W. 23RD STREET | | | INDEPENDENCE | MO | 64055 | |
| BRIAN DELISLE | Fox Resources LTD dba RE/MAX Professionals | 7420 80TH ST | | | COTTAGE GROVE | MN | 55016 | |
| Brian DeLoney | | 2945 Cheshire Way | | | Grand Prairie | TX | 75052 | |
| BRIAN DENNIS | | 164 WALTON AVE | | | UNION | NJ | 07083 | |
| BRIAN DESOUZA | | 848 RIVERCHASE PKWY WEST | | | BIRMINGHAM | AL | 35244 | |
| Brian Devlin | | 5 Honey Locust Ct. | | | Lafayette Hill | PA | 19444 | |
| Brian Diggs | | 107 Biscayne Drive | | | Cedar Hill | TX | 75104 | |
| BRIAN DINARDO | | 715 BETHANY GREEN COURT | | | ALPHARETTA | GA | 30004 | |
| BRIAN DIX | | 227 N OAK ST | | | JANESVILLE | IA | 50647 | |
| BRIAN DOBIE | | 2121 BERKELEY AVE | | | ST PAUL | MN | 55105 | |
| BRIAN DOBRIN ATT AT LAW | | 11600 WASHINGTON PL STE 116A | | | LOS ANGELES | CA | 90066 | |
| BRIAN DOHERTY | | 32 POPLAR STREET | | | NANUET | NY | 10954 | |
| Brian Donohoe | | 420 North Wayne Av | Apt. #2 | | Wayne | PA | 19087 | |
| BRIAN DOUGLAS KITCHENS | MICHELLE BORG KITCHENS | 6626 SOUTH CROCKER WAY | | | LITTLETON | CO | 80120 | |
| BRIAN DOWNING | JENNIFER DOWNING | 70 GLEN AVENUE | | | STOCKHOLM | NJ | 07460-1133 | |
| BRIAN DREILING | SHERRY DREILING | 17673 OSBOURNE AVE | | | CHINO HILLS | CA | 91709 | |
| BRIAN DREW AND ERS | RESTORATION | 4066 N BROOKWOOD DR | | | BLOOMINGTON | IN | 47404-9602 | |
| BRIAN DUDLEY | | 204 W 33RD ST | | | AUSTIN | TX | 78705-2316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Duncan, Esq., Duncan Simonette, Inc. | GMAC MORTGAGE, LLC, PLAINTIFF, VS. H. MARC CHRYSLER AND DAPHNE S. CHRYSLER, DEFENDANTS. | 155 E. Broad St. | | | Columbus | OH | 43215 | |
| Brian Duncan, Esq., Duncan Simonette, Inc. | U.S. BANK, NA AS TRUSTEE V. CHRISTOPHER M. WEBER | 155 E. Broad St. | | | Columbus | OH | 43215 | |
| BRIAN DUNN | | 213 SUMMERWIND LANE | | | HARLEYSVILLE | PA | 19438 | |
| BRIAN E BURCHFIELD | | 9825 MESA ROAD | | | CASCADE | CO | 80809 | |
| BRIAN E CATHERS | | 2110 WEST NORTH AVE SOUTH #1 | | | CHICAGO | IL | 60647 | |
| BRIAN E DONOVAN ATT AT LAW | | 18 RUSSELL PARK | | | QUINCY | MA | 02169 | |
| BRIAN E KALIGIAN ATT AT LAW | | 233 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| BRIAN E KEENE | EILEEN M KEENE | 1-22 34TH STREET | | | FAIR LAWN | NJ | 07410 | |
| BRIAN E LAMBECK ATT AT LAW | | 61 UNQUOWA RD | | | FAIRFIELD | CT | 06824 | |
| BRIAN E LUSARDI ATT AT LAW | | 85 W MAIN ST | | | XENIA | OH | 45385 | |
| BRIAN E MANNING ATT AT LAW | | 502 S BLAKELY ST STE B | | | DUNMORE | PA | 18512 | |
| BRIAN E MEAD | DEBRA L MEAD | | 219 WEST OLD PASS ROAD | | LONG BEACH | MS | 39560 | |
| BRIAN E NEVILLE | STACEY J NEVILLE | 12065 CRESTVIEW DRIVE | | | GREENCASTLE | PA | 17225 | |
| BRIAN E STIRLING AND | ADMIRAL AIR CONDITIONING AND HEATING LLC | 6049 W WILLOW AVE | | | GLENDALE | AZ | 85304-1102 | |
| BRIAN E. CLIFTON | MARY B. CLIFTON | 960 W HERMOSA DRIVE | | | TEMPE | AZ | 85282 | |
| BRIAN E. FERGUSON | DARINKA A. FERGUSON | 212 MEIER RD | | | ARLINGTON HEIGHTS | IL | 60005-3243 | |
| BRIAN E. HADDAN | PENNY D. HADDAN | 8388 SOUTH WORK ROAD | | | NINEVEH | IN | 46164 | |
| BRIAN E. KARRICK | SUSAN E. KARRICK | 2136 JILL WAY | | | UPLAND | CA | 91784 | |
| BRIAN E. KASCHAK | NOEL B. KASCHAK | 23 STEVENS HILL ROAD | | | NOTTINGHAM | NH | 03290 | |
| BRIAN E. PARNELL | LEEANN M. PARNELL | 11210 W RAY ROAD | | | GAINES | MI | 48436 | |
| BRIAN E. SMITH | GLENDA SMITH | 5952 WINDBROOK AVENUE SE | | | KENTWOOD | MI | 49508 | |
| BRIAN E. SPIELVOGEL | GEORGIA V. FLANAGAN | 12A DRY HILL ROAD | | | ROCHESTER | NH | 03839-5407 | |
| BRIAN ELDER | | 1506 DRIFTWOOD CIRCLE | | | FAIRFIELD | CA | 94534 | |
| BRIAN EMMONS LLC | | 663 SALEM AVE | | | FRANKLINVILLE | NJ | 08322 | |
| BRIAN ENDRES AND MARIEL | | 788 W 52ND ST | GOYONAGA | | NORFOLK | VA | 23508 | |
| Brian Ergish | | 1506 Lowes Farm Parkway | | | Mansfield | TX | 76063 | |
| BRIAN F CHAPMAN ATT AT LAW | | 2508 HERITAGE CIR | | | STATESVILLE | NC | 28625 | |
| BRIAN F DONOVAN ATT AT LAW | | 225 CEDAR HILL ST STE 200 | | | MARLBOROUGH | MA | 01752 | |
| BRIAN F GARNER ATT AT LAW | | PO BOX 56 | | | MASHPEE | MA | 02649 | |
| BRIAN F GUILLOT ATT AT LAW | | 1716 APPLE ST | | | METAIRIE | LA | 70001 | |
| BRIAN F OMALLEY ATTORNEY AT LAW | | 206 MAKO CT | | | BRICK | NJ | 08724-3975 | |
| BRIAN F ZEEMERING | | 771 SPRING ST | | | COOPERSVILLE | MI | 49404 | |
| BRIAN F. CUNNINGHAM | JODI A. CUNNINGHAM | 1098 W PENN GRANT ROAD | | | LANCASTER | PA | 17603 | |
| BRIAN F. SULLIVAN | DIANE S. SULLIVAN | 63 BAKER AVENUE | | | RYE | NH | 03870 | |
| BRIAN F. SWINDLE | JULIE SWINDLE | 873 EDGEWOOD DRIVE | | | SUGAR GROVE | IL | 60554 | |
| Brian F. Walhart | SUTTON - OPAL JEAN WOODRUFF, BY & THROUGH THE GUARDIAN OF HER ESTATE, NATL BANK OF COMMERCE V W C SUTTON, JR, STEPHANIE ET AL | P.O. Box 1359 | | | West Memphis | AR | 72303 | |
| BRIAN FAIRLEY | | 112A MAIN ST CAIRNEYHILL | | | DUNFERMLINE FIFE | | KY128QU | UK |
| Brian Falker | | 150 N Bethlehem Pike | Apt B-204 | | Ambler | PA | 19002 | |
| BRIAN FARMER | | 3031 MAPU PLACE | | | KIHEI | HI | 96753 | |
| BRIAN FENDER | | 943 FERNWOOD DR | | | VALPARAISO | IN | 46383 | |
| BRIAN FENTY AND | JACQUELINE FENTY | 204 THISTLE CIRCLE | | | MARTINEZ | CA | 94553 | |
| BRIAN FERGUSON | | 11 ROLINS MILL ROAD | | | FLEMINGTON | NJ | 08822 | |
| Brian Finell Kimber | Malinda Denise Kimber | 6109 Bridgewood Drive | | | Killeen | TX | 76549 | |
| Brian Fleisher, Esq. | | Plaza 1000 at Main St | Suite #208 | | Voorhees | NJ | 08043- | |
| BRIAN FOLKS AND | KERI A FOLKS | 11 COVERED WAGON LN. | | | ROLLING HILLS ESTATES | CA | 90274 | |
| Brian Foote | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| BRIAN FOSTER | | 9604 165TH ST. CT. E. | | | PUYALLUP | WA | 98375 | |
| BRIAN FRANCIS LEE ATT AT LAW | | PO BOX 160 | | | GLENWOOD | MD | 21738 | |
| BRIAN FRIEND AND SUZETTE FRIEND | | 1978 S 700 E | AND ALL AMECIAN CONSTRUCTION | | GREENSBURG | IN | 47240 | |
| Brian Fulgence | | 2612 Lochwood Drive | | | Lancaster | TX | 75146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN G BONESSA | MAUREEN BONESSA | 18820 NEWMAN ROAD | | | RED BLUFF | CA | 96080 | |
| BRIAN G NICKELSON | | 4057 WEST BLUEFIELD AVENUE | | | GLENDALE | AZ | 85308 | |
| BRIAN G WORKMAN ATT AT LAW | | 7710 LIMONITE AVE STE N | | | RIVERSIDE | CA | 92509 | |
| BRIAN G. BENNIE | CLARA M. BENNIE | 14091 MERCI LANE | | | STERLING HEIGHTS | MI | 48313 | |
| BRIAN G. DRUMMOND | CARLA A. DRUMMOND | 9833 WITHERS ROAD | | | CHARLOTTE | NC | 28278 | |
| BRIAN G. EKERT | JOANNE M. EKERT | 7630 118TH AVENUE NORTH | | | CHAMPLIN | MN | 55316 | |
| BRIAN G. KATONA | DIANE KALBAC KATONA | 844 TOPAZ DRIVE | | | WEST CHESTER | PA | 19382 | |
| BRIAN G. MCDEVITT | | 4 ISLAND AVENUE | | | KITTERY | ME | 03904 | |
| BRIAN G. SULLIVAN | CATHERINE JEAN SULLIVAN | 1848 SAGEWOOD DRIVE | | | EDMOND | OK | 73013-2946 | |
| BRIAN G. TAKAHARA | LYNNE E. TAKAHARA | 1685 LEILEHUA STREET | | | HILO | HI | 96720-3329 | |
| BRIAN GAGNON | Coldwell Banker Residential Brokerage | 60 Adams Street | | | Milton | MA | 02186 | |
| BRIAN GAULT ATT AT LAW | | 105 E FRONT ST STE 207 | | | MONROE | MI | 48161 | |
| BRIAN GENNETT | | 801 WILLOPENN DR APT T205 | | | SOUTHAMPTON | PA | 18966-5824 | |
| BRIAN GEORGE | ATHER HAIDRI | 3124 WOODWALK TRCE SE | | | ATLANTA | GA | 30339-8474 | |
| BRIAN GIBSON | | 285 SIMPSON RD | | | IRONDEQUOIT | NY | 14617 | |
| Brian Gillespie | | 8396 Rocky River Road | | | Harrisburg | NC | 28075 | |
| BRIAN GOLDSTEIN | | 36 LOIS COURT | | | ALBANY | NY | 12205 | |
| BRIAN GOLDSTEIN | | 4001 KENNETT PIKE STE 134 | | | WILMINGTON | DE | 19807-2000 | |
| BRIAN GRANATH | | 36 GRANASTON LANE | | | DARIEN | CT | 06820 | |
| BRIAN GRIGNON | | 23026 LESLIE ST | | | TAYLOR | MI | 48180 | |
| BRIAN GROCOTT | | 612 GILROY DR | | | CAPITOLA | CA | 95010-2716 | |
| BRIAN H BRONSTHER ATT AT LAW | | 930 ROUTE 146 | | | CLIFTON PARK | NY | 12065 | |
| BRIAN H IVIE | | GRACE S IVIE | 1640 SAFFOLD ROAD | | BUCKHEAD | GA | 30625 | |
| BRIAN H KINCAID | HEIDI L KINCAID | 1385 HERMOSA DRIVE | | | CORONA | CA | 92879 | |
| BRIAN H WILLIAMS ATT AT LAW | | PO BOX 1595 | | | MARTINSVILLE | IN | 46151 | |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 | |
| BRIAN HAAG | | 4024 FAWNHOLLOW DR | | | DALLAS | TX | 75244 | |
| BRIAN HABERSTROH | MAUREEN HABERSTROH | 2627 DUNNING DRIVE | | | YORKTOWN HEIGHTS | NY | 10598-3800 | |
| BRIAN HANLEY AND | | MONICA HANLEY | 10 ERIC DR | | PEARL RIVER | NY | 10965-0000 | |
| BRIAN HARD | KRISTINA HARD | 2592 BRAUN CT | | | GOLDEN | CO | 80401-2132 | |
| Brian Harrison | | 3072 Sunny Ayre Dr | | | Lansdale | PA | 19446-5825 | |
| BRIAN HAYES ATT AT LAW | | PO BOX 444 | | | CONCORD | NC | 28026 | |
| Brian Heider | | 4519 LAFAYETTE ST UNIT G | | | DALLAS | TX | 75204-4658 | |
| BRIAN HIATT ATT AT LAW | | 16 W VAN BUREN ST STE 2 | | | JOLIET | IL | 60432 | |
| BRIAN HILBERTH | | 6166 CHESLEY LN | | | DALLAS | TX | 75214 | |
| BRIAN HILL | | 673 MOUNT CURVE BLVD | | | ST PAUL | MN | 55116 | |
| BRIAN INNES | NATALIE KAY | 15 KIRKWOOD DRIVE | | | NEWTOWN | PA | 18940 | |
| BRIAN ISGETT ATTORNEY AT LAW | | PO BOX 61081 | | | RALEIGH | NC | 27661 | |
| BRIAN J & LYNN C TOOL | | W7040 E SOUTH SHORE DR | | | PAREEVILLE | WI | 53954 | |
| BRIAN J AND BRIDGET JANKOWSKI | | 54560 LONGWOOD DR | | | SOUTH BEND | IN | 46628 | |
| BRIAN J AND LAURIE K WHITING AND | | 202 BEAR CREEK PKWY | CAPEZIO CONTRACTORS INC | | EDGEWATER | MD | 21037 | |
| BRIAN J BLAUM | DANIELLE M BLAUM | 63 HIBERNATION DR | | | LAKE ARIEL | PA | 18436 | |
| BRIAN J BOHNER AND | | 1703 SPARKS RD | WENDY L BOHNER | | SPARKS GLENCO | MD | 21152 | |
| BRIAN J CHEREK | | 5720 BROADMOOR BLUFFS DR | | | COLORADO SPRING | CO | 80906 | |
| BRIAN J CHISNELL ATT AT LAW | | 1075 NATIONAL PKWY | | | MANSFIELD | OH | 44906 | |
| BRIAN J COHEN ESQ | | 1700 UNIVERSITY DR STE 210 | | | CORAL SPRINGS | FL | 33071 | |
| BRIAN J COLOMBANA ATT AT LAW | | 17 GOODYEAR STE 125 | | | IRVINE | CA | 92618 | |
| BRIAN J COLOMBANA ATT AT LAW | | 3105 E GUASTI RD | | | ONTARIO | CA | 91761 | |
| BRIAN J COLOMBANA ATT AT LAW | | 9910 RESEARCH DR | | | IRVINE | CA | 92618 | |
| BRIAN J CONDON | PAMELA J CONDON | W330 N5548 LINDEN CIRCLE EAST | | | NASHOTAH | WI | 53058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN J COPPING AND | | 2608 N SIBLEY ST | EJ MILLIGAN CONSTRUCTION LLC | | METAIRIE | LA | 70003 | |
| BRIAN J COPPING AND | | 2608 N SIBLEY ST | RICKOE CONCRETE AND CONSTRUCTION | | METAIRIE | LA | 70003 | |
| BRIAN J DEES ATT AT LAW | | 1035 S 2ND ST | | | SPRINGFIELD | IL | 62704 | |
| BRIAN J GUMKOWSKI | JESSICA L GUMKOWSKI | 37 THURSTON AVE | | | NEWPORT | RI | 02840-0301 | |
| BRIAN J LUMPKIN AND CYNTHIA J | | 3905 BROWNING ST | LUMPKIN | | HOUSTON | TX | 77005 | |
| BRIAN J MACKOWSKI | MARTI L MACKOWSKI | 8800 ELIZABETH LAKE ROAD | | | WHITE LAKE | MI | 48386 | |
| BRIAN J MCAULIFFE ATT AT LAW | | 114 S MAPLE AVE | | | MARTINSBURG | WV | 25401 | |
| BRIAN J MCGOLDRICK ATT AT LAW | | 739 4TH AVE STE 204 | | | SAN DIEGO | CA | 92101 | |
| BRIAN J MCGOVERN | | 4659 LAMBERT DRIVE | | | ALEXANDRIA | VA | 22311 | |
| BRIAN J MEERON AND AAA EMERGENCY | | 9031 FOUNTAINEBLEAU | SERVICES | | CINCINNATI | OH | 45231 | |
| BRIAN J SMALL ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | FRANKLIN | MI | 48025 | |
| BRIAN J SMYTH | MARCIA A SMYTH | 33 KINGSTON AVENUE | | | TOMS RIVER | NJ | 08753 | |
| BRIAN J SOO HOO ATT AT LAW | | 17401 IRVINE BLVD STE F | | | TUSTIN | CA | 92780 | |
| BRIAN J SOO HOO ESQ OF | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| BRIAN J SUNDERLAND ATT AT LAW | | 10121 SE SUNNYSIDE RD STE 300 | | | CLACKAMAS | OR | 97015 | |
| BRIAN J SWEETING | KAYELYNNE A SWEETING | 2259 WEST 1235 SOUTH | | | LEHI | UT | 84043 | |
| BRIAN J TREFF | | 23815 W 124TH COURT | | | OLATHE | KS | 66061 | |
| BRIAN J VIRAG ATT AT LAW | | 16400 VENTURA BLVD STE 317 | | | ENCINO | CA | 91436 | |
| BRIAN J WARD | KELLY WARD | 292 CEDAR GROVE LANE | | | SOMERSET | NJ | 08873 | |
| BRIAN J. BANNON | DEIRDRE J. BANNON | 21 STARBOARD TERRACE | | | NARRAGANSETT | RI | 02882 | |
| BRIAN J. BANUS | SUSAN E. BANUS | 13482 NORTH CLIO ROAD | | | CLIO | MI | 48420 | |
| BRIAN J. BARTHOLOMEW | KATHY A. BARTHOLOMEW | 30 TANGLEWOOD LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| BRIAN J. HALL | RHONDA L HALL | 1956 DIAMOND WAY | | | FAIRFIELD | CA | 94533 | |
| BRIAN J. HOLDWICK | JANEEN MELENDEZ-HOLDWICK | 37104 HOWARD RD | | | FARMINGTON HILLS | MI | 48331 | |
| BRIAN J. KAFENBAUM | TAMMY L. KAFENBAUM | 3627 W EASTMAN CT | | | ANTHEM | AZ | 85086 | |
| BRIAN J. LUTZKE | TRACI A. LUTZKE | 7871 PALMGREN AVENUE NE | | | OTSEGO | MN | 55330 | |
| BRIAN J. MAHONEY | MARIAN E. MAHONEY | 1936 HOMEFIELD ESTATES DR | | | O FALLON | MO | 63366 | |
| BRIAN J. MCCLORY | | 2121 CONNECTICUT | | | ROYAL OAK | MI | 48073 | |
| BRIAN J. MILLER | SARAH S. MILLER | 232 PLYMOUTH ROAD | | | WEST PALM BEACH | FL | 33405 | |
| BRIAN J. NORDGREN | MARIA G. NORDGREN | 277 D WELTON WAY | | | THOMASTON | CT | 06787 | |
| BRIAN J. PFAFF | KAY M. PFAFF | 7678 WINDFIELD SW | | | BRIGHTON | MI | 48116 | |
| BRIAN J. RICHARDSON | DANNA L. RICHARDSON | 2395 FOX BLVD. | | | MERRICK | NY | 11566 | |
| BRIAN J. ROGERS | ANGELA A. ROGERS | 1113 ROSE DRIVE | | | SYCAMORE | IL | 60178 | |
| BRIAN J. TURNER | | 144 ALENHURST AVENUE | | | ROYAL OAK | MI | 48067 | |
| BRIAN JAMES FISHER STEPHANIE | | 8710 BEXAR DR | SMITH AND STEPHANIE S FISHER | | HOUSTON | TX | 77064 | |
| BRIAN JEWKES | | 217 WOODS ST | | | SANTA CRUZ | CA | 95062-3419 | |
| BRIAN JOHN COFFEY ATT AT LAW | | 943 W OVERLAND RD STE 133 | | | MERIDIAN | ID | 83642 | |
| Brian Johnson | | 1709 Nicklaus Court | | | McKinney | TX | 75070 | |
| BRIAN JOHNSON | | 3813 QUIG CIR | | | CORPUS CHRISTI | TX | 78410 | |
| BRIAN JOHNSON | | 6121 10TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| BRIAN JOHNSON AND NORCON | | 1916 BROOKDALE DR | GENERAL CONTRATORS INC | | BROOKLYN PARK | MN | 55444 | |
| BRIAN JOHNSON MELISSA JOHNSON | | 23964 210TH AVE | FACTORY DIRECT CARPET | | CENTERVILLE | IA | 52544 | |
| BRIAN JOHNSON MELISSA JOHNSON AND | | 23964 210TH AVE | HYSELL CONSTRUCTION | | CENTERVILLE | IA | 52544 | |
| Brian Jones | | # 6, SOUTH HARWOOD | AVENUE, UNIT A, | | UPPER DARBY | PA | 19082 | |
| BRIAN JONES AND MM AND M HOME | IMPROVEMENT | 2544 NW 52ND AVE | | | LAUDERHILL | FL | 33313-2414 | |
| BRIAN K BEE | EMILY JANE BEE | 701 ETHERIDGE ROAD | | | CHESAPEAKE | VA | 23322 | |
| BRIAN K BORTNESS SAN DIEGO | | 10956 CORTE PLAYA BARCELONA | | | SAN DIEGO | CA | 92124 | |
| BRIAN K DYKMAN ATT AT LAW | | 1309 W DEAN AVE STE 101 | | | SPOKANE | WA | 99201 | |
| BRIAN K HOLZMAN | | 715 CAMP NORTH ROAD | | | SALEM | VA | 24153 | |
| BRIAN K JACOBS AND | | DENISE L JACOBS | 250 SPOTTED TAVERN RD | | FREDERICKSBURG | VA | 22406 | |
| BRIAN K KAWAMOTO ATT AT LAW | | 1060 KAMEHAMEHA HWY APT 2907B | | | PEARL CITY | HI | 96782-2866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN K LARKIN ATT AT LAW | | 111 N CT ST STE 301 | | | ROCKFORD | IL | 61101 | |
| BRIAN K MADDEN PC | | PO BOX 7663 | | | ARLINGTON | VA | 22207 | |
| BRIAN K MCMAHON ESQ ATT AT LA | | 1100 S FEDERAL HWY FL 2 | | | DEERFIELD BEACH | FL | 33441 | |
| BRIAN K MCMAHON ESQ ATT AT LA | | 6801 LAKE WORTH RD STE 201 | | | LAKE WORTH | FL | 33467 | |
| BRIAN K MCMAHON ESQ ATT AT LAW | | 7301A W PALMETTO PARK RD STE 305 | | | BOCA RATON | FL | 33433 | |
| BRIAN K MURPHY ATT AT LAW | | 123 4TH ST N STE 409 | | | LA CROSSE | WI | 54601 | |
| BRIAN K RHODES AND | | WINONA W HECKER | 5012 NE DEARBORN AVE | | LAWTON | OK | 73507-7348 | |
| BRIAN K SMITH | | PO BOX 350 | | | LAKES ENTRANCE | | 3909 | |
| BRIAN K SYDNOR | FAUSTINE M SYDNOR | 3021 SUNDERLAND ROAD | | | LANSING | MI | 48911 | |
| BRIAN K. BANKS | REGINA L. BANKS | 828 SCOTER WAY | | | SUISUN CITY | CA | 94585 | |
| BRIAN K. BOYD | REGINA L BOYD | 1360 GREGORY AVENUE | | | MARTINEZ | CA | 94553-2754 | |
| BRIAN K. JENKINS | DARLENE M. JENKINS | 4994 MENOMINEE LANE | | | CLARKSTON | MI | 48348-2276 | |
| BRIAN K. OLSEN | RACHEL E. OLSEN | 965 MANCHESTER CT. | | | LAKE ZURICH | IL | 60047 | |
| BRIAN K. RUHLMAN | | RT. 1 BOX 268 | | | CLARKSBURG | WV | 26301 | |
| BRIAN K. SCHOENICK | KIM R. SCHOENICK | 3750 ROHR ROAD | | | ORION | MI | 48359 | |
| BRIAN K. SMITH | REBEKAH S. SMITH | 20015 PRESIDENTS CUP TERRACE | | | ASHBURN | VA | 20147 | |
| BRIAN K. SWEENEY | PATRICIA H. SWEENEY | 3554 BLUE HERON LN | | | ROCHESTER HLS | MI | 48309 | |
| BRIAN KARL ZIMMERMAN AND DORTHE | | 1013 NE OTTER RIDGE CIRLCE | ZIMMERMAN AND BRIAN K ZIMMERMAN DORTHE | | ANKENY | IA | 50021 | |
| BRIAN KARPUK | | 1142 N WINCHESTER AVENUE #3 | | | CHICAGO | IL | 60657 | |
| Brian Keeley | | 3514 Oakmont St | | | Philadelphia | PA | 19136 | |
| BRIAN KEITH AND TRACI UMPHRESS | | 356 FM 1810 | AND HOUSING ASSOCIATES | | CHICO | TX | 76431 | |
| BRIAN KELLER AND BUILDERS | | 43420 SE 172ND PL | INTERIORS | | NORTH BEND | WA | 98045 | |
| BRIAN KELLY | GWENDOLYN KELLY | 3759 HIDALE | | | LAKE ORION | MI | 48360 | |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main, Suite 2500 | | | Kansas City | MO | 64105 | |
| BRIAN KEVIN DARLING ATT AT LAW | | 239 S 5TH ST STE 800 | | | LOUISVILLE | KY | 40202 | |
| Brian Kinney | | 428 Gladewood | | | Plano | TX | 75075 | |
| BRIAN KLEVE | | 4806 SUNFLOWER DR | | | MCKINNEY | TX | 75070 | |
| BRIAN KNUTSON | | 1447 HOMESTEAD ST. | | | SHAKOPEE | MN | 55379 | |
| Brian Koch | | 4401 Marigold Ave N | | | Brooklyn Park | MN | 55443 | |
| BRIAN KONCZ | | 2817 GRANDE VALLEY CIR | | | CARY | NC | 27513-3141 | |
| BRIAN KRUPP | ROBERTA J KRUPP | 4332 TURMERIC | | | STERLING HEIGHTS | MI | 48314 | |
| BRIAN KUELBS | | 24850 PASEO DEL RANCHO | | | CALABASAS | CA | 91302 | |
| BRIAN KYLE FRIZZELL AGY | | 401 C W FM 517 | | | DICKINSON | TX | 77539 | |
| BRIAN L BAKER | | 310 LAMAR STREET | | | SAN MARCOS | TX | 78666 | |
| BRIAN L BOGER ATT AT LAW | | PO BOX 65 | | | COLUMBIA | SC | 29202 | |
| BRIAN L BUDSBERG ATT AT LAW | | PO BOX 187 | | | OLYMPIA | WA | 98507 | |
| BRIAN L CARRIER | | 202 WEST GARY STREET | | | BAY CITY | MI | 48706 | |
| BRIAN L CHAVEZ | | 10155 EDITH NORTHEAST | | | ALBUQUERQUE | NM | 87113-2415 | |
| BRIAN L FASTEEN | | 15180 CLYDELLE AVENUE | | | SAN JOSE | CA | 95124 | |
| BRIAN L FOX ATT AT LAW | | 290 MAPLE CT STE 206 | | | VENTURA | CA | 93003 | |
| BRIAN L GOSS AND | | 18840 STERLING DR | FQ KITCHENS | | MIAMI | FL | 33157 | |
| BRIAN L HANKLA AND PPP | | 611 ALMA AVE | ROOFINGINC | | PUEBLO | CO | 81004 | |
| BRIAN L HARKER | | 4208 S OSAGE ST | | | INDEPENDENCE | MO | 64055-4548 | |
| BRIAN L HILL ATT AT LAW | | 318 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| BRIAN L KERSTETTER ATT AT LAW | | 1202 MARKET ST | | | LEWISBURG | PA | 17837 | |
| BRIAN L KIMBER ESQ ATT AT LAW | | 120 S OLIVE AVE STE 311 | | | WEST PALM BEACH | FL | 33401 | |
| BRIAN L MASSEGEE | | 2403 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050 | |
| BRIAN L PETERSON | PATRICIA A PETERSON | 1840 NARVIK CT | | | EAGAN | MN | 55122 | |
| BRIAN L THOMAS | CHRISTINE D THOMAS | 8 SOUTHERN OAKS LANE | | | LONG BEACH | MS | 39560 | |
| BRIAN L UTZMAN ATT AT LAW | | PO BOX 9596 | | | RAPID CITY | SD | 57709 | |
| BRIAN L. ATKINS | JENNIFER M. ATKINS | 1150 CORPORATION LINE RD | | | MIDDLETOWN | IN | 47356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian L. Boger | GMAC MORTGAGE CORP VS THEODORE W LAW III AND MARY L BEGGS | PO Box 65 | | | Columbia | SC | 29202 | |
| BRIAN L. CLAUSON | JANEEN A. CLAUSON | 4027 DRUMCLIFFE CIRCLE | | | ROSEMOUNT | MN | 55068-3175 | |
| BRIAN L. HOLLINGWORTH | JULIE B. HOLLINGWORTH | 523 EAST 4300 NORTH | | | PROVO | UT | 84604-5114 | |
| BRIAN L. SWOPE | JENNIFER L. SWOPE | 51 E LINCOLN ST | | | WESTERVILLE | OH | 43081-1519 | |
| BRIAN L. WESSEL | KATHY A. WESSEL | 39084 JADE AVE | | | COLESBURG | IA | 52035 | |
| BRIAN LAPIN AND IRA LAPIN | | 26 KENNEDY BLVD | INSURANCE RESTORATION SPECIALISTS | | EAST BRUNSWICK | NJ | 08816 | |
| BRIAN LASKO | | 17786 IKARIA COURT | | | LAKEVILLE | MN | 55044 | |
| Brian Leaper | | 38 Tall Pine Lane | | | Levittown | PA | 19054 | |
| BRIAN LEE | | 12205 WYNE COURT | | | TUSTIN | CA | 92782 | |
| Brian Lee Christianson | | 8316 W Woodward Drive | | | Lakewood | CO | 80227 | |
| BRIAN LEGER | | 6429 MEADOW PINES AVE | | | ROHNERT PARK | CA | 94928 | |
| BRIAN LINDLEY CONSTRUCTION INC | | 801 CAPITOL RD | | | MOUNTAIN HOME | AR | 72653 | |
| BRIAN LINN | DENISE LINN | 403 VANA DR | | | CARPENTERSVILLE | IL | 60110 | |
| BRIAN LUTZKE | | 7871 PALMGREN AVE NE | | | OTSEGO | MN | 55330 | |
| BRIAN M BEAUCHAMP ATT AT LAW | | 759 S FEDERAL HWY STE 315 | | | STUART | FL | 34994 | |
| BRIAN M COOMBS | EILEEN COOMBS | 108 VIA COLUSA | | | REDONDO BEACH | CA | 90277 | |
| BRIAN M DAVIES | NANCY L DAVIES | 11 BLAIR PL | | | SUMMIT | NJ | 07901 | |
| BRIAN M FELGOISE PC | | 261 OLD YORK RD STE 423 | | | JENKINTOWN | PA | 19046 | |
| BRIAN M FIELD | TONYIA M FIELD | 5508 HUNTER HOLLOW DRIVE | | | RALEIGH | NC | 27606 | |
| BRIAN M FLAVIN | | 8932 NEIL STREET | | | THORNTON | CO | 80260 | |
| BRIAN M GOAD | LISA K GOAD | 1661 BRANDYWINE | | | DIXON | IL | 61021 | |
| BRIAN M GODFREY | ANGELA C GODFREY | 100 MIDDLEWOOD LN | | | GRAFTON | VA | 23692 | |
| BRIAN M GODFREY | ANGELA C GODFREY | 10053 TUMMEL FALLS DR | | | BRISTOW | VA | 20136 | |
| BRIAN M GREEN AND ASSOCIATES | | 109 S ROSELLE RD STE 202 | | | SCHAUMBURG | IL | 60193 | |
| BRIAN M GREENE ATT AT LAW | | 875 S OREM BLVD STE 2 | | | OREM | UT | 84058 | |
| BRIAN M HENEGHAN | | 41 ROOSEVELT BLVD | | | MASSAPEQUA | NY | 11758 | |
| BRIAN M KENNEY AND | | SANDRA A KENNEY | 100 FENIMORE LANE | | PALM COAST | FL | 32137 | |
| BRIAN M KIMBALL | | 90 PETER EDDY RD | | | RIVERSVILLE | WV | 26588 | |
| BRIAN M MARK ATT AT LAW | | 104 CHURCH ST | | | KISSIMMEE | FL | 34741 | |
| BRIAN M MIDDLETON ATT AT LAW | | 7322 SW FWY STE 1980 | | | HOUSTON | TX | 77074 | |
| BRIAN M MORGAN AND PATRICK MASON | | 365 BETTIE LN | AND PM SIDING | | BRUNSWICK | OH | 44212 | |
| BRIAN M NORMAND | DAWN C NORMAND | 9583 SAND POINT DRIVE | | | SAN RAMON | CA | 94583-3850 | |
| BRIAN M ONEIL | | 31105 CALLE ARAGON | | | TEMECULA | CA | 92592 | |
| BRIAN M PAINTER DRIVER ATT AT L | | 102 E PUBLIC SQ | | | GLASGOW | KY | 42141 | |
| BRIAN M SMITH ATT AT LAW | | 2260 W 93RD AVE | | | MERRILLVILLE | IN | 46410 | |
| BRIAN M TOAL AND | | JOAN K TOAL | 322 DEER DRIVE | | LANGHORNE | PA | 19047 | |
| BRIAN M TRANCHINA ATT AT LAW | | PO BOX 2526 | | | MORGAN CITY | LA | 70381 | |
| BRIAN M YEAGER | | 9711 LA RUE ST | | | SAN ANTONIO | TX | 78217 | |
| BRIAN M. BURKE | MARCELLE M. BURKE | 15 HONAN ROAD | | | SCARBOROUGH | ME | 04074 | |
| BRIAN M. FAND | BRANDIE H. FAND | 5613 CHATMOSS ROAD | | | MIDLOTHIAN | VA | 23112 | |
| BRIAN M. GIBSON | | 8508 GREY IRON COURT | | | ANTELOPE | CA | 95843 | |
| BRIAN M. LETTIERI | AMANDA G. STELLING | 8 CHERYL DRIVE | | | OCEAN | NJ | 07755 | |
| BRIAN M. MCKINNEY | | 6266 BANYAN DR | | | HORN LAKE | MS | 38637-7399 | |
| BRIAN M. MEYERPETER | | 15191 HUMBUG ROAD | | | MAGALIA | CA | 95954 | |
| BRIAN M. PALUCH | CAPRI D. PALUCH | 1429 W BROWN STREET | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BRIAN M. WARREN | LORILEE Y. WARREN | 618 S 950 EAST | | | SALEM | UT | 84653-0000 | |
| BRIAN MACKALL YOUNG AND APEX | ROOFING SIDING AND GUTTERS | 6419 E SMOKEHOUSE TRL | | | CAVE CREEK | AZ | 85331-6360 | |
| BRIAN MACY | MELISSA M. MACY | 39820 FOXGLOVE CT | | | LOVETTSVILLE | VA | 20180 | |
| BRIAN MARCOUILLER | | 605 7TH. AVE. S | | | SOUTH ST. PAUL | MN | 55075 | |
| Brian Martin | | 459 Delmar Street | | | Philadelphia | PA | 19128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN MARTINEZ CONTRACTING SERVICES | | 3403 E LOYOLA DR | REMODELING RENOVATING CHARLES BURDETT & PAMELA FOL | | KENNER | LA | 70065 | |
| BRIAN MATTHEW DEFRIEZ ATT AT LAW | | 1006 W SANETTA ST | | | NAMPA | ID | 83651 | |
| BRIAN MCCARTHY | | 1029 BARCLAY RD | | | CHESTER SPRINGS | PA | 19425 | |
| BRIAN MCELHATTEN | TRACY BERGER | 660 N EAGLE ST | | | NAPERVILLE | IL | 60563 | |
| BRIAN MCKINNEY | | 301 HOLLY HILL RD | | | RICHBORO | PA | 18954 | |
| Brian McLaren | | 19724 83rd PL NE | | | Kenmore | WA | 98028 | |
| Brian McNulty | | 924 Childs Avenue | | | Drexel Hill | PA | 19026 | |
| BRIAN MCQUEENEY | | 3 PARK LANE | | | HOOKSETT | NH | 03106 | |
| BRIAN MILES | | MAYRA F LORENZANA-MILES | 18321 NARDY | | CLINTON TOWNSHIP | MI | 48036 | |
| Brian Miscisin | | 107 Sunnyside Lane | | | Perkasie | PA | 18944 | |
| BRIAN MOON | | 25241 DUIKER DRIVE | | | ALDIE | VA | 20105 | |
| BRIAN MORAN | | 4923 REDFIELD RD | | | DOYLESTOWN | PA | 18902-1193 | |
| BRIAN MOREHEAD | | 2419 HADDON HURST CT | | | FALLSTON | MD | 21047-1378 | |
| BRIAN MORGAN AND ROTH CONSTRUCTION | | 365 BETTIE LN | CO | | BRUNSWICK | OH | 44212 | |
| BRIAN MURRAY | | 39750 87TH ST W | | | LEONA VALLEY | CA | 93551-7411 | |
| BRIAN MURRAY | | PO BOX 2488 | | | MECHANICSVILLE | VA | 23116 | |
| BRIAN MUSCH AND | | MICHELLE MUSCH | 25919 CAMPBELL LANE | | PLAINFIELD | IL | 60585 | |
| BRIAN N FREEMAN | | 39 LAKESIDE DR | | | NEW WINDSOR | NY | 12553-0000 | |
| BRIAN N LOVELL ATT AT LAW | | 300 W CHEROKEE AVE STE 102 | | | ENID | OK | 73701 | |
| BRIAN N MCCAFFERTY | | 940 EAST 6TH STREET | | | ASHTABULA | OH | 44004 | |
| BRIAN N. PALMER | KATHERINE M. PALMER | 1027 CASTALIA DR. | | | CARY | NC | 27513 | |
| BRIAN NAIG | | 3505 E CAMPBELL AVE | #23 | | PHOENIX | AZ | 85018 | |
| BRIAN NICHOLS | | 3906 WREN | | | ROLLING MEADOWS | IL | 60008 | |
| BRIAN NIELSEN & STACI MORROW | | 3715 KENWOOD AVENUE | | | DAVENPORT | IA | 52807 | |
| BRIAN NOMI ATT AT LAW | | 215 E DAILY DR STE 9 | | | CAMARILLO | CA | 93010 | |
| BRIAN O BOWHAN ATT AT LAW | | 215 PLAYERS CT | | | NASHVILLE | TN | 37211 | |
| BRIAN OLSON | | 12033 23RD AVE NE | | | SEATTLE | WA | 98125-5249 | |
| BRIAN OTA | | 970 NORTH LOOKING GLASS DRIVE | | | DIAMOND BAR | CA | 91765 | |
| BRIAN OWENS | | 36 PHOENIX COURT | | | TINTON FALLS | NJ | 07712 | |
| BRIAN P BALCOM | | 117 SUNCREST BLVD | | | SAVANNAH | GA | 31410-2207 | |
| BRIAN P CONNOLLY | LYNN S CONNOLLY | 4905 STONEHEDGE DRIVE | | | SANTA ROSA | CA | 95405 | |
| BRIAN P KEAVENEY | | 22 REDWOOD RD | | | WESTWOOD | MA | 02090-1223 | |
| BRIAN P MOLLOY ESQ ATT AT LAW | | 470 EVERGREEN WOODS | | | BANGOR | ME | 04401 | |
| BRIAN P MOLLOY LAW OFFICE LLC | | 700 MOUNT HOPE AVE STE 470 | | | BANGOR | ME | 04401-5660 | |
| BRIAN P O SULLIVAN ESQ ATT AT LA | | 1401 SE 8TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| BRIAN P SIMON ATT AT LAW | | 10562 EASTBORNE AVE | | | LOS ANGELES | CA | 90024-6084 | |
| BRIAN P SIRES | | 8230 BEAVER HILLS LANE | | | CEDAR FALLS | IA | 50613 | |
| BRIAN P WINCHESTER ESQ ATT AT LA | | 116 STATE ST | | | AUGUSTA | ME | 04330 | |
| BRIAN P. FITZGERALD | ELAINE T. FITZGERALD | 5868 NORTH KILBOURN | | | CHICAGO | IL | 60646-0000 | |
| BRIAN P. HARTZOG | | 10728 ALDERWOOD LANE | | | FORT WAYNE | IN | 46845 | |
| BRIAN P. IRMEN | FAITH G. IRMEN | 1513 W PORTERFILED DR | | | NIXA | MO | 65714 | |
| BRIAN P. LINEHAN | MARIBETH A. LINEHAN | 4 N 694 MAGNOLIA LANE | | | WAYNE | IL | 60184 | |
| BRIAN P. MCQUESTION | | 10507 W HIBBARD AVENUE | | | WAUWATOSA | WI | 53226 | |
| BRIAN P. MORLEY | | 1943 GALLOWAY STREET S | | | PHILADELPHIA | PA | 19148 | |
| BRIAN P. MURRAY | | 2206 VAN NOSTRAND AVENUE | | | NORTH MERRICK | NY | 11566 | |
| BRIAN P. SIMMONS | MELVA H. SIMMONS | 191 LINDE CIRCLE | | | MARINA | CA | 93933 | |
| BRIAN P. THOMAS | KUM CHA THOMAS | 91-1587 WAHANE ST | | | KAPOLEI | HI | 96707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN P. THORNBERRY | CARLA S. THORNBERRY | 3786 WESTLYN | | | LAKE ORION | MI | 48359 | |
| BRIAN P. WELLS | | 41 BERKLEY AVENUE | | | PORTSMOUTH | RI | 02871 | |
| BRIAN PACIOS | | 8057 SCHOLARSHIP | | | IRVINE | CA | 92612 | |
| BRIAN PARENTIN AND | | 1404 S. ROCK HILL ROAD | | | ST. LOUIS | MO | 63119 | |
| BRIAN PATRICK HOWEY ATT AT LAW | | 5 COURTHOUSE SQUARE | | | GREENFIELD | IN | 46140 | |
| Brian Patrick Sweeney Christine Carter Sweeney v Federal National Mortgage Association GMAC Mortgage LLC Mortgage et al | | LEWIS REED and ALLEN PC | 136 E MICHIGAN AVE STE 800 | | KALAMAZOO | MI | 49007 | |
| Brian Pedrick | | 115 Silver Birch Rd. | | | Williamstown | NJ | 08094 | |
| BRIAN PELLETIER | | 404 HILLIARD ST | | | MANCHESTER | CT | 06042-2839 | |
| BRIAN PERSSON | | 113 DAWN DRIVE | | | ELK RUN HEIGHTS | IA | 50707 | |
| BRIAN PETERSON | | 3S620 BURK AVE | | | WARRENVILLE | IL | 60555 | |
| BRIAN PIERCE | | 29 BARTLETT DR | | | SCHWENKSVILLE | PA | 19473 | |
| BRIAN POPE | | 661 NORTH LAYTON STREET | | | MESA | AZ | 85207 | |
| BRIAN POWER | HELEN H POWER | 19128 YOUNGS CLIFF RD | | | STERLING | VA | 20165 | |
| BRIAN PRINS ALTMAN AND ALTMAN AND | | 211 N GROVE ST | REALISTIC CUSTOM HOMES | | BERLIN | NJ | 08009 | |
| BRIAN QUEEN APPRAISAL CO INC | | 4717 SKY TRAIL | | | YUKON | OK | 73099 | |
| BRIAN R AND CYNTHIA S MCGHEE AND | | 7508 NW 133RD ST | SONWARD CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73142-2403 | |
| BRIAN R AND ROBIN HRAY | | 405 BENTLY OAK LN | | | DAYTON | OH | 45458-3267 | |
| BRIAN R BOLMAN | | 4500 PACIFIC BLVD SW | | | ALBANY | OR | 97321-7720 | |
| BRIAN R DINDAY | MARY K DINDAY | 23 MINOR COURT | | | SAN RAFAEL | CA | 94903 | |
| BRIAN R HAAG | BELINDA I MATHIE | 1219 W COTTAGE PL | | | CHICAGO | IL | 60607 | |
| BRIAN R HOWARTH | CHRISTINA J HOWARTH | 30508 MAPLE DRIVE | | | BAY VILLAGE | OH | 44140-1761 | |
| BRIAN R LEE | | 2271 E BADILLO ST | | | COVINA | CA | 91724-2335 | |
| BRIAN R LEWIS ATT AT LAW | | PO BOX 1162 | | | LAKEVIEW | MA | 02347 | |
| BRIAN R MEEK ATT AT LAW | | 16945 OLD LAKE RD | | | RIVERSIDE | CA | 92503 | |
| BRIAN R MEEK ATT AT LAW | | 4122 LONG COVE CIR | | | CORONA | CA | 92883 | |
| BRIAN R MILDENBERG ATT AT LAW | | 1616 WALNUT ST STE 1010 | | | PHILADELPHIA | PA | 19103 | |
| BRIAN R PANSARI | JULIE PANSARI | 5 GLEIM RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| BRIAN R PATTERSON | HEIDI R PATTERSON | 11318 REGALIA DRIVE | | | CHESTERFIELD | VA | 23838 | |
| BRIAN R QUADE | SUSAN M QUADE | 21890 E RIV RD | | | GROSSE ILE | MI | 48138 | |
| BRIAN R SCHAFER | | 2463 BRIGHTON OAKS | | | SAN ANTONIO | TX | 78231 | |
| BRIAN R WILLIAMS ATT AT LAW | | 7102 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| BRIAN R. CHAPIN | | 950 N MICHIGAN AVE APT 3604 | | | CHICAGO | IL | 60611-4508 | |
| BRIAN R. FORSCHNER | LISA FORSCHNER | APT 204 | 704 RACE ST | | CINCINNATI | OH | 45202 | |
| BRIAN R. MAGHRAN | ANN E. HAENER-MAGHRAN | 28545 SOUTHPOINTE ROAD | | | GROSSE ILE | MI | 48138 | |
| BRIAN R. PRUITT | | 4569 RED BIRD RD | | | BLAND | MO | 65014-2434 | |
| BRIAN R. SMITH | ANDREA M. SMITH | 9782 HORNED LARK WAY | | | ELK GROVE | CA | 95757 | |
| BRIAN R. URLAUB | LAURA D. URLAUB | 143 MARIE COURT | | | LAKE ORION | MI | 48360 | |
| Brian Ray | | 4701 CEDAR SPRINGS RD APT 210 | | | DALLAS | TX | 75219-1293 | |
| BRIAN RAYBOULD | RHONDA RAYBOULD | 27920 44TH AVE NW | | | STANWOOD | WA | 98292 | |
| BRIAN REA | | 844 NE REVERE AVENUE | | | BEND | OR | 97701 | |
| BRIAN REBOUL | | 6904 WILTY STREET | | | METAIRIE | LA | 70003 | |
| BRIAN REED | | 2150 FERNWOOD DR | | | JENISON | MI | 49428 | |
| Brian Ricciotti | | 33645 Sundown ct | | | Dana Point | CA | 92629 | |
| BRIAN RIVERS | | 123 S WOLFE ST | | | BALTIMORE | MD | 21231 | |
| BRIAN RODGERS | | 1 ORCHARD RD STE 205 | | | LAKE FOREST | CA | 92630 | |
| BRIAN ROSS GUGGISBERG | LAURIE ELLEN GUGGISBERG | 368 FRANKLIN AVENUE | | | REDLANDS | CA | 92373 | |
| BRIAN ROWELL | | 4704 W TOWNSEND | | | ST JOHNS | MI | 48879 | |
| BRIAN RUNGE REAL ESTATE | | 30 CHANNEL LN | | | HAMPTON | VA | 23664 | |
| BRIAN RUSH | JEAN RUSH | 5508 69TH ST NE | | | MARYSVILLE | WA | 98270 | |
| BRIAN S AUSTIN | | 7932 BOONE TRCE | | | NASHVILLE | TN | 37221-6528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN S BEHAR ESQ ATT AT LAW | | 2999 NE 191ST ST FL 5 | | | AVENTURA | FL | 33180 | |
| BRIAN S BLACK | JANETTE B BLACK | 4045 W LK RD | | | CLIO | MI | 48420 | |
| BRIAN S DONOVAN | | 1020 EAGLE POINT DRIVE | | | SAINT AUGUSTINE | FL | 32092 | |
| BRIAN S HADDIX ATT AT LAW | | 1012 11TH ST STE 201 | | | MODESTO | CA | 95354 | |
| BRIAN S HADDIX ATT AT LAW | | PO BOX 3030 | | | MODESTO | CA | 95353 | |
| BRIAN S KREMER ATT AT LAW | | 90 STATE ST STE 911 | | | ALBANY | NY | 12207 | |
| BRIAN S THOMAS ATT AT LAW | | 327 CENTRAL AVE STE 103 | | | LINWOOD | NJ | 08221 | |
| BRIAN S. CATHEY | | 6142 KILLARNEY AVE | | | GARDEN GROVE | CA | 92845-2730 | |
| BRIAN S. CAVAGNINI | KAREN L. CAVAGNINI | 27 HUNTINGTON CHASE DRIVE | | | ASHEVILLE | NC | 28805-1179 | |
| BRIAN S. CRABTREE | | 11 WILSON RD | | | FRANKLIN PARK | NJ | 08873 | |
| BRIAN S. ISHIKI | | 68 1854 KEHELA PLACE | | | WAIKOLOA | HI | 96738 | |
| BRIAN S. MELVILLE | | 23903 DEL MONTE 58 | | | VALENCIA | CA | 91355 | |
| BRIAN S. MONEYMAKER | KIMBERLY P. MONEYMAKER | 3039 HUNTING HOLLOW ROAD | | | GLEN ALLEN | VA | 23060 | |
| BRIAN S. TIPTON | JACQUELINE M. TIPTON | PO BOX 9022 | | | WARREN | MI | 48090 | |
| BRIAN S. WYGANT | | 157 RUCKLE HILL RD | | | BERWICK | PA | 18603 | |
| Brian Sadewasser | | 1621 FAWN DR | | | NORTH LIBERTY | IA | 52317-2309 | |
| BRIAN SALADO | TREG Inc. | 950 MISSION DE ORO DRIVE | | | REDDING | CA | 96003 | |
| BRIAN SALVADORE | | 176 CROSBY AVE | | | PATERSON | NJ | 07502-1641 | |
| BRIAN SANDGREN | | 1110 CIVIC CENTER DRIVE 304 | | | YUBA CITY | CA | 95993 | |
| BRIAN SANDGREN | | 1520 BUTTE HOUSE RD | SUITE 400 | | YUBA CITY | CA | 95993 | |
| BRIAN SARAP | | 1004 VENICE AVENUE | | | SOUTHLAKE | TX | 76092-0000 | |
| BRIAN SAUNDERS ATT AT LAW | | 1240 E ONTARIO AVE STE 102184 | | | CORONA | CA | 92881 | |
| BRIAN SCHAFER | | 24729 SE 276TH PL | | | MAPLE VALLEY | WA | 98038 | |
| Brian Schukow | | 5472 Village Creek Pkwy N | | | Brooklyn Park | MN | 55443 | |
| BRIAN SCHWAB AND | | VASILIKI DASKALOUDI | PO BOX 269 | | CHATHAM | NY | 12037 | |
| BRIAN SEBASTIAN | BONNIE K. CHUNG | 14-16 CAPITOL AVENUE | | | SAN FRANCISCO | CA | 94112-0000 | |
| BRIAN SELIGMAN | ADRIANA SELIGMAN | 9209 CAMBRIDGE MANOR COURT | | | POTOMAC | MD | 20854 | |
| BRIAN SHARKEY | | 3321 W WILSON DR | | | FLAGSTAFF | AZ | 86001 | |
| BRIAN SHAW | | 9284 ANACAPA BAY | | | PINCKNEY | MI | 48169 | |
| BRIAN SHELDON | | 4137 NORTH FIESTA WAY | | | PRESCOTT VALLEY | AZ | 86314 | |
| Brian Sheldon | | 10116 Seville Court | | | Waco | TX | 76708-5671 | |
| Brian Sherman | | 1043 KAPLAN DR | | | WATERLOO | IA | 50702-4205 | |
| BRIAN SHOUGH AND ABLE ROOF | | 400 ELNORA DR | | | GALLOWAY | OH | 43119 | |
| Brian Silveri | | 263 Fellowship Road | | | Moorestown | NJ | 08057 | |
| BRIAN SILVERMAN | SHOSHANA SILVERMAN | 3 POLO CLUB DRIVE | | | TINTON FALLS | NJ | 07724 | |
| BRIAN SIMLER | | 59 CAMELOT DRIVE | | | BEDFORD | NH | 03110 | |
| Brian Simon | | 503 Whitewater Drive | | | Irmo | SC | 29063 | |
| BRIAN SIMS AND | | ANGELA SIMS | PO BOX 885 | | RINGGOLD | GA | 30736 | |
| BRIAN SJAARDA | AMY J. DORSETT | 19401 CORALWOOD LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| Brian Skoff | | 254 Hurst St. | | | Bridgeport | PA | 19405 | |
| BRIAN SLOWEY | | PO BOX 378 | | | POINT LOOKOUT | NY | 11569 | |
| BRIAN SMITH | | 2511 WEST 7420 SOUTH | | | WEST JORDAN | UT | 84084 | |
| Brian Smith | | 2859 Eisenhowar dr. | | | dallas | TX | 75224 | |
| BRIAN SMITH | | 3631 SOUTH FINDLAY STREET | | | SEATTLE | WA | 98118-0000 | |
| BRIAN SMITH | CARRIE SMITH | 159SPRINGDALE WAY | | | REDWOOD CITY | CA | 94062-3952 | |
| BRIAN SNIDER | KRISTINE SNIDER | 5565 MANDALE DRIVE | | | TROY | MI | 48085 | |
| BRIAN SOLEM AND MARSHALL BUILDING | | 10491 34TH ST NE | AND REMODELING | | SANIT MICHA | MN | 55376 | |
| BRIAN SPENCE | | 1022 HOLLAND RD | | | SOUTHAMPTON | PA | 18966 | |
| BRIAN ST CYR | | 58 TYLER BRIDGE RD | | | HINESBURG | VT | 05461 | |
| BRIAN STEVEN RUBEL AND DEBORAH | | 2033 KINDERTON MANOR DR | L RUBEL | | DULUTH | GA | 30097 | |
| BRIAN STORM AND MARLA STORM AND | | 3916 GILLESPIE DR | KARLA STORM | | CARROLLTON | TX | 75010 | |
| BRIAN SWOPE ATT AT LAW | | 1215 COMMISSIONERS RD | | | MULLICA HILL | NJ | 08062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN T AHRENDT ATT AT LAW | | 115 S MAIN Ave | | | SIOUX FALLS | SD | 57104 | |
| BRIAN T ASKEW | | 304 STRAYWHITE AVE | | | APEX | NC | 27539-9011 | |
| BRIAN T AUSTIN ATT AT LAW | | 321 W YOSEMITE AVE STE 105 | | | MADERA | CA | 93637 | |
| BRIAN T BOYD ATT AT LAW | | PO BOX 3427 | | | BRENTWOOD | TN | 37024-3427 | |
| BRIAN T CANUPP ATT AT LAW | | 326 MAIN ST | | | PARIS | KY | 40361 | |
| BRIAN T CANUPP P S C | | 322 MAIN STREET | | | PARIS | KY | 40361 | |
| BRIAN T COUGHRON AND BEERMAN | | 2330 WAYNE AVE | SERVICES LLC | | DAYTON | OH | 45420 | |
| BRIAN T HALLIDAY | | 520 UNION PLACE | | | BREA | CA | 92821 | |
| BRIAN T JANSEN | TAMARA F JANSEN | 7916 ALMOR DR | | | VERONA | WI | 53593 | |
| BRIAN T LEWIS AND ANGELA LEWIS AND | | 78 N LINDEN DR | LEWIS ELECTRIC AND CONTRACTING INC | | PLANO | IL | 60545 | |
| BRIAN T MURRAY | ALISON M MURRAY | 40710 HEATHERBROOK | | | NOVI | MI | 48375 | |
| BRIAN T QUIRK | | 64 PLEASANT ST | @ SPRING STREET | | LAWRENCE | MA | 01841 | |
| BRIAN T TURNER | | PO BOX 80124 | | | RANCHO SANTA MARGAR | CA | 92688 | |
| BRIAN T WICHMANN ATT AT LAW | | 15201 MILITARY RD S | | | SEATTLE | WA | 98188 | |
| BRIAN T. MILLER | WENDY R. MILLER | 13483 YOSEMITE AVE S | | | SAVAGE | MN | 55378 | |
| BRIAN T. ROESSLER | CAREY J. ROESSLER | N9120 NOE ROAD | | | APPLETON | WI | 54915 | |
| BRIAN T. YOUNG | LEONORA L. YOUNG | 829 HERITAGE COURT | | | YORKTOWN HEIGHTS | NY | 10598-1105 | |
| Brian Tarr | | 391 Highland Ave | | | Carneys Point | NJ | 08069-2286 | |
| BRIAN TARR | | 391 HIGHLAND AVENUE | | | CARNEYS POINT | NJ | 08069 | |
| BRIAN THOMAS DULL | | 25283 CABOT RD SUITE 104 | | | LAGUNA HILLS | CA | 92653 | |
| BRIAN THOMAS DULL | | 30251 GOLDEN LANTERN STE E | | | LAGUNA NIGUEL | CA | 92577-5994 | |
| BRIAN THOMPSON | | 4834 S HEATHER DR | | | TEMPE | AZ | 85282-7373 | |
| BRIAN TORNQUIST | | 616 EAST 9TH ST | | | MALVERN | IA | 51551 | |
| BRIAN TOTH | | 1031 EAGLE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| BRIAN TOTHERO AND DIVERSIFIED | | 5609 VIRGINIA CHASE DR | PROPERTY SERVICES | | CENTERVILLE | VA | 20120 | |
| Brian Trapani | | 5572 Likins Ave | | | Martinez | CA | 94553 | |
| BRIAN TROXAL AND ERICA TROXAL | | 14619 HIGHWAY 2004 | | | MC KEE | KY | 40447-8265 | |
| BRIAN TYSON | | 26222 CROWN RANCH BLVD | | | MONTGOMERY | TX | 77316 | |
| BRIAN URLACHER CAMP | | C/O SPORTS CAMP FEDERATION | 643 LANDWEHR RD | | NORTHBROOK | IL | 60062 | |
| BRIAN V. FORTIER | JULIA A. FORTIER | N4951 HWY M95 | | | IRON MOUNTAIN | MI | 49801 | |
| BRIAN VAN HOWE | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| BRIAN VESLEY | CATHERINE SCOTT | 27 ELMWOOD AVENUE | | | HOHOKUS | NJ | 07423 | |
| BRIAN W APGAR | | 223 SPRINGBROOK TRAIL SOUTH | | | OSWEGO | IL | 60543 | |
| BRIAN W CLICKNER ATT AT LAW PLLC | | 152 S MAST ST | | | GOFFSTOWN | NH | 03045 | |
| BRIAN W CROWLEY | | 9518 SHENSTONE DRIVE | | | PARKER | CO | 80134 | |
| BRIAN W DAVIS | | 2195 W 13250 S | | | RIVERTON | UT | 84065 | |
| BRIAN W FINNEY ATT AT LAW | | 363 S MAIN ST STE 345 | | | DECATUR | IL | 62523 | |
| BRIAN W GASTELUM | | 4619 S TAMBOR | | | MESA | AZ | 85212 | |
| BRIAN W GRIFFITH | BETH K GRIFFITH | 19431 RUE DE VALORE APT 13A | | | FOOTHILL RANCH | CA | 92610-2310 | |
| BRIAN W HENDRICKSON ATT AT LAW | | 2133 E WARNER RD STE 106 | | | TEMPE | AZ | 85284 | |
| BRIAN W HODGE ATT AT LAW | | 239 S 5TH ST | | | LOUISVILLE | KY | 40202 | |
| BRIAN W KAISER ATT AT LAW | | 207 HOOSIER DR STE 6 | | | ANGOLA | IN | 46703 | |
| BRIAN W KLEPINGER | | 5401 E DAKOTA AVE UNIT 9 | | | DENVER | CO | 80246 | |
| BRIAN W PARISER PA | | 9155 S DADELAND BLVD STE 1718 | | | MIAMI | FL | 33156-2742 | |
| BRIAN W SMITH | | 703 ZLOTKIN CIRCLE | | | FREEHOLD | NJ | 07728-4360 | |
| BRIAN W YOUNG ATT AT LAW | | 5407 WATER ST STE 106 | | | UPPER MARLBORO | MD | 20772 | |
| BRIAN W. CHASE | KATHLEEN M. CHASE | 30 BANCROFT PARK UNIT 2 | | | HOPEDALE | MA | 01747 | |
| BRIAN W. GLIDDEN | VIRGINIA M. GLIDDEN | 3269 56TH AVE SW | | | SEATTLE | WA | 98116 | |
| BRIAN W. SCHMIED | | 507 SPRUCE STREET | | | MAPLE SHADE | NJ | 08052 | |
| BRIAN W. YARNELL | | 14672 SE HEMMEN AVE | | | CLACKAMAS | OR | 97015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN WALDON | CHRISTINA WALDON | 45 KENDAL AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| BRIAN WALSH | | 66 KNOLLWOOD ROAD | | | QUINCY | MA | 02171 | |
| BRIAN WALTMAN | | 2448 TRIBUTE DR | | | ARNOLD | MO | 63010-2587 | |
| BRIAN WEAVER | | 511 WEST PLAIN ST. | | | HACKETTSTOWN | NJ | 07840 | |
| BRIAN WELCH | | 65282 ROMEO PLANK | | | RAY | MI | 48096 | |
| BRIAN WELSFELD AND | | HILARY WELSFELD | 248 WEST 88 ST., #14B | | NEW YORK | NY | 10024 | |
| Brian Werner | | 106 Collins Avenue | | | Evansdale | IA | 50707 | |
| BRIAN WHEELER ATT AT LAW | | 3939 NE HANCOCK ST 304 | | | PORTLAND | OR | 97212 | |
| BRIAN WHITLOCK | | 60 ARBUELO WAY | | | LOS ALTOS | CA | 94022 | |
| Brian Wilson | | 448 Dupont Street | | | Philadelphia | PA | 19128 | |
| BRIAN WINTER | DAWN WINTER | 7539 EAST F STREET | | | TACOMA | WA | 98404 | |
| BRIAN WOLSKI | | 2120 ROBINCREST LN | | | GLENVIEW | IL | 60025 | |
| BRIAN WOODBURY | | 17783 IDAWOOD PATH | | | LAKEVILLE | MN | 55044 | |
| BRIAN X. HURLEY | MARY C. MAHONEY | 2613 NORTH GREENVIEW #E | | | CHICAGO | IL | 60614 | |
| BRIAN YOUNG | | 1225 FISHINGER | | | COLUMBUS | OH | 43221 | |
| BRIAN ZIELGER | | 3445 N. ELAINE PLACE UNIT 1N | | | CHICAGO | IL | 60657 | |
| BRIAN, BUSSELL | | 5560 HORSE SHOE BEND RD | | | HAMILTON | OH | 45011 | |
| BRIANA CZAJKA ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| Briana Davis | | 5959 WATERSHIP LN APT 1528 | | | DALLAS | TX | 75237-2159 | |
| Briana Harris | | 11911 Greenville Ave. | Apt.5108 | | Dallas | TX | 75243 | |
| BRIANA TOWNHOMES ASSOCIATION | | 5707 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| Brianna Schaefer | | 3779 West 9th St | Apt. #5 | | Waterloo | IA | 50702 | |
| BRIAR BAY COMMUNITY ASSOCIATION | | 1224 US HWY 1 STE H | C O KINGS MANGEMENT SERVICES INC | | NORTH PALM BEACH | FL | 33408 | |
| BRIAR BAY COMMUNITY ASSOCIATION | | 860 US HWY ONE STE 108 | HILEY AND WYANT CORTEZ PA | | NORTH PALM BEACH | FL | 33408 | |
| BRIAR BAY COMMUNITY ASSOCIATIONINC | | PO BOX 32248 | | | PALM BEACH GARDENS | FL | 33420 | |
| BRIAR COURT VILLAS | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| BRIAR CREEK MUTUAL INSURANCE CO | | | | | ORANGEVILLE | PA | 17859 | |
| BRIAR CREEK MUTUAL INSURANCE CO | | PO BOX 195 | | | ORANGEVILLE | PA | 17859 | |
| BRIAR VILLA CIA | | 2 E GREENWAY PLZ 600 | | | HOUSTON | TX | 77046 | |
| BRIAR WOOD OWNERS ASSOCIATION INC | | 605 BRIARWOOD DR SU | | | MYRTLE BEACH | SC | 29572 | |
| BRIARCLIFF MANOR MTPLSNT VILLAGE | | 1111 PLEASANTVILLE RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR MTPLSNT VILLAGE | | 1111 PLEASANTVILLE RD | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR VILL OSSINING | | 1111 PLEASANTVILLE RD | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR VILLAGE | | MUNICIPAL BLDG 1111 PLEASANTVILLE | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFFE LAKES MANOR HOMES | | MANAGEMENT PO BOX 3427 | ATT FIRST UNITED PROPERTY | | HINSDALE | IL | 60522-3427 | |
| BRIARCLIFFE LAKES MANOR HOMES | | MANAGEMENT PO BOX 3427 | ATT FIRST UNITED PROPERTY | | OAKBROOK | IL | 60522-3427 | |
| BRIARCLIFFE TOWNE HOMES | | 5959 TOPANGA CANYON BLVD 335 | | | WOODLAND HILLS | CA | 91367 | |
| BRIARCREEK BORO | | 152 W RITTENHOUSE MILL RD | TAX COLLECTOR | | BERWICK | PA | 18603 | |
| BRIARCREEK BORO COLUMB | | PO BOX 380 | T C OF BRIARCREEK BORO | | BLOOMSBURG | PA | 17815 | |
| BRIARCREEK TOWNSHIP COLUMB | | 122 TWIN CHURCH RD | T C BRIARCREET TOWNSHIP | | BERWICK | PA | 18603 | |
| BRIARCREEK TOWNSHIP COLUMB | | 122 TWIN CHURCH RD | T C OF BRIARCREEKTOWNSHIP | | BERWICK | PA | 18603 | |
| BRIARGATE, H O | | NULL | | | HORSHAM | PA | 19044 | |
| BRIARTOWNE CONDOMINIUMS | | 51656 ORO DR | | | SHELBY TOWNSHIP | MI | 48315-2933 | |
| BRIARWOOD CITY | | PO BOX 22408 | CITY OF BRIARWOOD | | LOUISVILLE | KY | 40252 | |
| BRIARWOOD ESTATES | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRANTREE | MA | 02184 | |
| BRIARWOOD HOA | | PO BOX 45456 | | | SAN FRANCISCO | CA | 94145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIARWOOD HOA | | PO BOX 611 | C O TYCO PROPERTY MGMT CO INC | | CHULA VISTA | CA | 91912 | |
| BRIARWOOD HOME OWNERS ASSOCIATION | | PO BOX 3154 | | | OLATHE | KS | 66063 | |
| BRICE LEGAL GROUP | | 9441 LBJ FWY STE 350 | | | DALLAS | TX | 75243 | |
| BRICE MONROE, STEVEN | | 4905 RIDGECREST RD | | | GASTONIA | NC | 28052 | |
| BRICE VANDER LINDEN AND WERNICK | | 9441 LBJ FWY | | | DALLAS | TX | 75243 | |
| BRICE VANDER LINDEN AND WERNICK | | 9441 LBJ FWY STE 250 | | | DALLAS | TX | 75243 | |
| BRICE, CYLESTINE | CELESTINE KENNER AND CAMPBELL REMODELING | 1231 JULIET AVE | | | SAINT PAUL | MN | 55105-2904 | |
| Brice, Vander Linden & Wernick, PC | Nickolaus A. McLemore | Authorized Agent for Residential Credit Solutions | PO Box 829009 | | Dallas | TX | 75382-9909 | |
| BRICENO, ROGER | | 3411 NO AHERN DR | | | BALDWIN PARK | CA | 91706-5208 | |
| BRICK MARKET PLACE CONDOMINIUM | | 36 WASHINGTON SQUARE | C O BARDORF AND BARDORF PC | | NEWPORT | RI | 02840 | |
| BRICK ROW MANAGEMENT | | 400 MILE OF CARS WAY #C | | | NATIONAL CITY | CA | 91950 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | | | BRICK TOWN | NJ | 08723 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | BRICK TOWNSHIP TAX COLLECTOR | | BRICK TOWN | NJ | 08723 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | TAX COLLECTOR | | BRICK | NJ | 08723 | |
| BRICK UTILITIES | | 1551 HWY 88 W | | | BRICK | NJ | 08724 | |
| BRICK, DANIEL E | | PO BOX 604 | 91 TREMONT ST | | NORTH TONAWANDA | NY | 14120 | |
| BRICKELL ON THE RIVER MASTER | | 31 SE 5TH ST | | | MIAMI | FL | 33131 | |
| BRICKELL ON THE RIVER NORTH TOWER | | 31 SE 5TH ST | | | MIAMI | FL | 33131 | |
| BRICKER & ECKLER LLP | | 100 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER, DEBORAH L | | 602 GUISANDO DE AVILA | | | TAMPA | FL | 33613-5201 | |
| BRICKER, JAMES R | | 854 W NORTON | | | MUSKEGON | MI | 49441 | |
| BRICKEY JR, HENRY | | 969 LOWER PINDELL RD | WINFORD BRICKEY | | LOTHIAN | MD | 20711 | |
| BRICKLE, JALANE | | 6650 CHAMISA LN | | | FARMINGTON | NM | 87402-4986 | |
| BRICKLEY INSURANCE AGENCY | | 2310 BROADWATER AVE STE 9 | | | BILLINGS | MT | 59102 | |
| BRICKWOOD AND ASSOCIATES | | 9107 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| BRICO DEVELOPMENT INC | | 6777 TIMBERLINE DR | | | HOUSE SPRINGS | MO | 63051 | |
| BRIDEGROOM AND HAYES | | 1656 N COLUMBUS BLVD | | | TUCSON | AZ | 85712 | |
| BRIDELVAL HOA | | 41593 WINCHESTER RD STE 202 | | | TEMECULA | CA | 92590 | |
| BRIDENNE, PHILIPPE & BRIDENNE, ROLANDE | | 1811 PIKE RD | | | LONGMONT | CO | 80501 | |
| BRIDGE CITY REALTY | | 2815 N COURT ST | | | OTTUMWA | IA | 52501-1134 | |
| BRIDGE CREEK TOWN | | BOX 118 | | | AUGUSTA | WI | 54722 | |
| BRIDGE CREEK TOWN | | PO BOX 464 | TREASURER TOWN OF BRIDGE CREEK | | AUGUSTA | WI | 54722 | |
| BRIDGE CREEK VILLAGE | | PO BOX 288 | | | WASHOUGAL | WA | 98671 | |
| BRIDGE MILL COMMUNITY ASSOC | | 3440 SIXES RD | | | CANTON | GA | 30114 | |
| BRIDGE, KIMBERLY D | | 21312 GAYLORD AVE | ELINTE CONTRACTING INC | | PORT CHARLOTTE | FL | 33954 | |
| BRIDGEFIELD CASUALTY INSURANCE | | | | | MISHAWAKA | IN | 46546 | |
| BRIDGEFIELD CASUALTY INSURANCE | | PO BOX 1146 | | | MISHAWAKA | IN | 46546 | |
| BRIDGEFIELD CONDOMINIUM ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| BRIDGEFORTH, WILLIAM A | | 2821 SQUIRE COURT | | | CARROLLTON | VA | 23314 | |
| BRIDGEHAMPTON HOA | | 4125 ATLANTA RD | | | SMYRNA | GA | 30080 | |
| BRIDGEHAMPTON TOWNSHIP | | 2355 FOREST RD | TREASURER BRIDGEHAMPTON TWP | | DECKERVILLE | MI | 48427 | |
| BRIDGEHAMPTON TOWNSHIP | | 3080 NICOL RD | TREASURER BRIDGEHAMPTON TWP | | DECKERVILLE | MI | 48427 | |
| BRIDGEHAMPTON TWP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEMAN, CRYSTAL D & BRIDGEMAN, EDWARD C | | 1820 PINE VIEW ROAD | | | ALPINE | CA | 91901 | |
| BRIDGEMILL COMMUNITY ASSOCIATION | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| BRIDGEPORT APPRAISAL | | PO BOX 7326 | | | COVINGTON | WA | 98042 | |
| BRIDGEPORT APPRAISAL LLC | | PO BOX 7326 | | | COVINGTON | WA | 98042 | |
| BRIDGEPORT APPRAISAL LLC | | PO BOX 7326 | | | KENT | WA | 98042-0042 | |
| BRIDGEPORT BAR IRRIGATION DISTRICT | | 213 S RAINIER USE PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| BRIDGEPORT BORO MONTGY | | BORO HALL 4TH AND MILL ST | DORIS FRYMOYER TAX COLLECTOR | | BRIDGEPORT | PA | 19405 | |
| BRIDGEPORT BORO MONTGY | DORIS FRYMOYER TAX COLLECTOR | PO BOX 204 | 4TH AND MILL ST | | BRIDGEPORT | PA | 19405 | |
| BRIDGEPORT CITY | | 325 CONGRESS ST | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 325 CONGRESS ST | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 45 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 45 LYON TERRACE | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | TAX COLLECTOR CITY OF BRIDGEPORT | 45 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY CLERK | | 45 LYON TERRACE RM 124 | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY ELDERLY | | 325 CONGRESS ST | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY ELDERLY | | 325 CONGRESS ST RM 123 | BRIDGEPORT CTY ELDLY COLLECTOR | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY PILOT | | 45 LYON TERRACE | TAX COLL CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT COMMONS | | NULL | | | HORSHAM | PA | 19044 | |
| BRIDGEPORT CONDO ASSOCIATION | | PO BOX 176 | | | LEBANON | OR | 97355 | |
| BRIDGEPORT FINANCIAL SERVICES LLC | | 310 N. PORTLAND AVENUE | | | GILBERT | AZ | 85234 | |
| BRIDGEPORT HYDRAULIC COMPANY | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606-5044 | |
| BRIDGEPORT RESTORATION SERVICES | | 742 PARK LAWN CT | | | KERNERSVILLE | NC | 27284 | |
| BRIDGEPORT TOWN | | 225 N BEAUMONT RD | CRAWFORD COUNTY TREASURER | | PRAIRIE DU CHIEN | WI | 53821 | |
| BRIDGEPORT TOWN | | TAX COLLECTOR | | | PRAIRIE DU CHIEN | WI | 53821 | |
| BRIDGEPORT TOWN CLERK | | 45 LYON TERRACE CITY HALL | RM 124 | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT TOWN CLERK | | 45 LYON TERRACE STE 124 | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT TOWNSHIP | | 6206 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT TOWNSHIP | | 6206 DIXIE HWY | TREASURER BRIDGEPORT TWP | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT WATER SUPPLY SYSTEM | | 6206 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORTE COMMUNITY ASSOCIATION | | 353 MAIN ST | C O THE MANOR ASSOCIATION | | REDWOOD CITY | CA | 94063 | |
| BRIDGERLAND MEADOWS HOA | | 2100 N MAIN ST | | | LOGAN | UT | 84341 | |
| BRIDGERS, KRISTEN N | | 1230 OAK HILL RD | | | POPLARVILLE | MS | 39470-7382 | |
| BRIDGES AT OCOTILLO CONDOMINIUM | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| Bridges Construction Inc a Nevada corporation vs SCOTT WATSON LISA J WATSON FIRST AMERICAN TITLE COMPANY OF et al | | 45 Johnson Rd | | | Parish | NY | 13131-4238 | |
| BRIDGES OF SUMMERVILLE POA | | 1202 B PALM BLVD | | | ISLE OF PALMS | SC | 29451 | |
| BRIDGES, CLIVE P & BRIDGES, DEBORAH S | | 6133 RIDGEMORE DR | | | BATON ROUGE | LA | 70817 | |
| BRIDGES, EMMA | | 1852 SHIRLEY DR | JRW RENOVATIONS LLC | | NEW ORLEANS | LA | 70114 | |
| BRIDGES, JAMES M & BRIDGES, KELLY K | | 1323 EAST MEADOWMERE STREET | | | SPRINGFIELD | MO | 65804 | |
| BRIDGES, JAMES O & BRIDGES, JOAN | | 788 HALL ST | | | MANCHESTER | NH | 03104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGES, JAMES O & BRIDGES, JOAN | | PO BOX 418 | | | GEORGES MILLS | NH | 03751-0418 | |
| BRIDGES, JON P | | 13065 SW FALCON RISE DR | | | TIGARD | OR | 97223 | |
| BRIDGES, MYRA A | | 310 JOLLY ACRES | | | ANDERSON | SC | 29621 | |
| BRIDGES, STANLEY M | | PO BOX 189 | | | REDDING | CA | 96099 | |
| BRIDGESTONE MUD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BRIDGESTONE MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| BRIDGESTONE MUD E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BRIDGESTREET WORLDWIDE | | 14657 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BRIDGET ANN SINIBALDI | KAREN ANN TEAGUE | 1116 DONA AVENUE | | | METAIRIE | LA | 70003 | |
| BRIDGET CHRISTINE TRUMPET | | 8530 HOLLOWAY DRIVE #428 | | | WEST HOLLYWOOD | CA | 90069 | |
| BRIDGET DENICE TUCKER ATT AT LAW | | 4745 STATESMEN DR | | | INDIANAPOLIS | IN | 46250 | |
| BRIDGET DEVINE | | 284 ISHAM CIR | | | WILLISTON | VT | 05495-2031 | |
| BRIDGET GAELEIGH | | 6626-10TH AVE S | | | RICHFIELD | MN | 55423 | |
| BRIDGET HEPTNER ATT AT LAW | | 2560 GULF TO BAY BLVD STE 250 | | | CLEARWATER | FL | 33765 | |
| BRIDGET HOWZE ATT AT LAW | | 3550 WILSHIRE BLVD STE 1770 | | | LOS ANGELES | CA | 90010 | |
| BRIDGET K KILLIAN | | 4732 LOCKE AVE | | | ST LOUIS | MO | 63109 | |
| BRIDGET K. DWYER | JAMES G. DWYER JR | 5713 WOODFIELD PKWY | | | GRAND BLANC | MI | 48439 | |
| Bridget Morrow | | 145 Knudson dr | | | Evansdale | IA | 50707-1903 | |
| BRIDGET TRACY ATT AT LAW | | PO BOX 156 | | | DAYTON | OH | 45449 | |
| BRIDGETON CITY | | 181 E COMMERCE ST | | | BRIDGETON | NJ | 08302 | |
| BRIDGETON CITY FISCAL | | 181 E COMMERCE ST | BRIDGETON CITY TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| Bridgeton Executive Suites, Inc. | | 3466 Bridgeland Drive | | | Bridgeton | MO | 63044 | |
| BRIDGETON TOWN | | 509 B ST | TREASURER | | BRIDGETON | NC | 28519 | |
| BRIDGETON TOWNSHIP | | 8886 W 104TH | TREASURER BRIDGETON TWP | | HOLTON | MI | 49425 | |
| BRIDGETON TOWNSHIP | | 8886 W 104TH ST | TREASURER BRIDGETON TWP | | HOLTON | MI | 49425 | |
| BRIDGETON TOWNSHIP BUCKS | | PO BOX 22 | T C OF BRIDGETON TOWNSHIP | | UPPER BLACK EDDY | PA | 18972 | |
| BRIDGETON TOWNSHIP BUCKS | | PO BOX 22 | | | UPPER BLACK EDDY | PA | 18972 | |
| BRIDGETON TWP | | 8886 W 104TH ST | | | HOLTON | MI | 49425 | |
| BRIDGETOWER OWNERS ASSOCIATION | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| BRIDGETT BARTON AND LOW COST | REMODELING | 11626 SCENIC RIVER DR | | | HOUSTON | TX | 77044-2550 | |
| BRIDGETT BLANKENSHIP | | P.O. BOX 597 | | | PORTLAND | TX | 78374 | |
| BRIDGETT CAMPBELL | | 4500 BAYMEADOWS RD APT 287 | | | JACKSONVILLE | FL | 32217-5118 | |
| Bridgett Ducksworth | | 1105 silverwood drive #241 | | | Arlington | TX | 76006 | |
| BRIDGETT, JAMES L | | 4105 MALTA ST | | | DENVER | CO | 80249-8008 | |
| BRIDGETTE A WILLIAMS AND | | 5121 OSBORNE AVE | SPEARS CONSULTING INC | | BATON ROUGE | LA | 70805 | |
| BRIDGETTE AND ANDRE DUNSTON | | 9200 SHERWOOD DR | AND METRO SIDING AND WINDOWS | | UPPER MARLBORO | MD | 20772 | |
| Bridgette Miller | | 1126 Lorraine Avenue | | | Waterloo | IA | 50702 | |
| BRIDGEVIEW BANK MORTGAGE CO LLC | | 100 W 22ND ST STE 101 | | | LOMBARD | IL | 60148 | |
| BRIDGEVIEW BANK MORTGAGE CO LLC | | 4753 N BROADWAY | | | CHICAGO | IL | 60640 | |
| BRIDGEVIEW BANK MORTGAGE COMPANY LLC | | 100 W 22ND ST | | | LOMBARD | IL | 60148 | |
| BRIDGEVIEW HEIGHTS | | NULL | | | HORSHAM | PA | 19044 | |
| BRIDGEVIEW HEIGHTS HOMEOWNERS | | 1661 TICE VALLEY BLVD STE 200 | C O BAY AREA SERVICES | | WALNUT CREEK | CA | 94595 | |
| BRIDGEVIEW HOMEOWNERS ASSOCIATON | | 3907 GEORGIA ST | | | SAN DIEGO | CA | 92103 | |
| BRIDGEVILLE BORO ALLEGH | | 425 BOWER HILL RD | T C OF BRIDGEVILLE BORO | | BRIDGEVILLE | PA | 15017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEVILLE TOWN | | 101 N MAIN ST TOWN HALL | T C OF BRIDGEVILLE TOWN | | BRIDGEVILLE | DE | 19933 | |
| BRIDGEVILLE TOWN | | 101 N MAIN ST TOWN HALL | T C OF BRIDGEVILLE TOWN | | DEVON | PA | 19333 | |
| BRIDGEWATER BORO BEAVER | | 199 BOUNDRY LN | T C OF BRIDGEWATER BOROUGH | | BRIDGEWATER | PA | 15009 | |
| BRIDGEWATER COMMUNITY ASSOC | | 9800 CENTRE PKWY 625 | | | HOUSTON | TX | 77036 | |
| BRIDGEWATER COMMUNITY ASSOCIATION | | PO BOX 218844 | | | HOUSTON | TX | 77218 | |
| BRIDGEWATER COMMUNITY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BRIDGEWATER COMMUNITY SERVICE | | PO BOX 2333 | | | CONWAY | SC | 29528-2333 | |
| BRIDGEWATER OAKS HOMEOWNERS | | 80 S JEFFERSON RD 2ND FL | C O TAYLOR MANAGEMENT COMPANY | | WHIPPANY | NJ | 07981 | |
| BRIDGEWATER TOWN | | 201 GREEN ST | TOWN OF BRIDGEWATER | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER TOWN | | 297 MAYHEW TPKE | NANCY DENTON TAX COLLECTOR | | BRISTOL | NH | 03222 | |
| BRIDGEWATER TOWN | | 297 MAYHEW TURNPIKE | TOWN OF BRIDGEWATER | | BRISTOL | NH | 03222 | |
| BRIDGEWATER TOWN | | 44 MAIN ST S | TAX COLLECTOR OF BRIDGEWATER TOWN | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWN | | 44 MAIN ST SOUTH PO BOX 171 | TAX COLLECTOR OF BRIDGEWATER TOWN | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | BRIDGEWATER TOWN TAX COLLECT | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | TOWN OF BRIDGEWATER | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | VIRGINIA F HOWELL TC | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | PO BOX 14 | TOWN OF BRIDGEWATER | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN | | PO BOX 215 | TOWN OF BRIDGEWATER | | BRIDGEWATER | ME | 04735 | |
| BRIDGEWATER TOWN | | PO BOX 50 | TOWN OF BRIDGEWATER | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN | | TOWN OFFICE BOX 215 MAIN ST | TOWN OF BRIDGEWATER | | BRIDGEWATER | ME | 04735 | |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN -TAX COLLECT | 64 CENTRAL SQUARE | | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | TAX COLLECTOR | PO BOX 370 | 404 STATE RET 8 | | BRIDGEWATER | NY | 13313 | |
| BRIDGEWATER TOWN CLERK | | 7335 US ROUTE 4 | | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN CLERK | | MAIN ST | | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | BRIDGEWATER TWP COLLECTOR | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | TAX COLLECTOR | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 12176 MCCOLLUM RD | TREASURER BRIDGEWATER TWP | | CLINTON | MI | 49236 | |
| BRIDGEWATER TOWNSHIP | | 12176 MCCOLLUM RD | TREASURER | | CLINTON | MI | 49236 | |
| BRIDGEWATER TOWNSHIP | | 8630 EISMAN RD | | | MANCHESTER | MI | 48158 | |
| BRIDGEWATER TOWNSHIP | | 8630 EISMAN RD | TREASURER BRIDGEWATER TWP | | MANCHESTER | MI | 48158 | |
| BRIDGEWATER TOWNSHIP | TAX COLLECTOR | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807-2801 | |
| BRIDGEWATER TOWNSHIP SUSQUE | | 1170 PHILLIPS RD | ANGELA FRYSTACK TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| BRIDGEWATER TOWNSHIP SUSQUE | | PO BOX 6340 | TAX COLLECTOR OF BRIDGEWATER TWP | | SOUTH MONTROSE | PA | 18843 | |
| BRIDGEWATER VILLAGE | | 800 PARK AVE | COMMISSIONER OF FINANCEAFUNICELLO | | UTICA | NY | 13501 | |
| BRIDGEWATER VILLAGE | | 800 PARK AVE | COMMISSIONER OF FINANCE | | UTICA | NY | 13501-2939 | |
| Bridgeway Software Inc | | 6575 W Loop S Third Fl | | | Bellaire | TX | 77401 | |
| BRIDGEWOOD COMMON SHOPPING CENTER, INC. | | PO BOX 250545 | | | WEST BLOOMFIELD | MI | 48325 | |
| BRIDGEWOOD ESTATES HOMEOWNERS ASSOC | | 11102 LIBERTY FIELD | | | SAN ANTONIO | TX | 78254 | |
| Bridgit Appel | | 1453 Wheaton Lane | | | North Wales | PA | 19454 | |
| Bridgitte Duffy | | 910 Newman Avenue | | | Cedar Falls | IA | 50613 | |
| BRIDGMAN CITY | | 9765 MAPLE ST | TREASURER | | BRIDGMAN | MI | 49106 | |
| BRIDGMAN CITY | | 9765 MAPLE STREET PO BOX 366 | TREASURER | | BRIDGMAN | MI | 49106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGMON, JEAN | | 1513 JAMES REDMAN PKWY | | | PLANT CITY | FL | 33563 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | BRIDGTON TOWN TAX COLLECTOR | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | TOWN OF BRIDGTON | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | ONE CHASE COMMON | TOWN OF BRIDGTON | | BRIDGTON | ME | 04009 | |
| BRIDLE CREEK HOMEOWNERS ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| BRIDLE CROSS CONDOMINIUM TRUST | | 73 PRINNCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| BRIDLE POINT | | 3505 SPANGLER LN | SU 10 | | COPPEROPOLIS | CA | 95228 | |
| BRIDLEWOOD DOWNS HOMEOWNERS | | 8717 W 110TH ST | | | OVERLAND PARK | KS | 66210-2144 | |
| Bridlewood Executive Suites | | 204 Muirs Chapel Rd, Suite 100 | | | Greensboro | NC | 27410 | |
| BRIDLEWOOD HOA | | 13726 FLORENCE RD | | | SUGAR LAND | TX | 77498-1708 | |
| BRIDPORT TOWN | | PO BOX 27 | BRIDPORT TOWN TREASURER | | BRIDPORT | VT | 05734 | |
| BRIDPORT TOWN CLERK | | PO BOX 27 | | | BRIDPORT | VT | 05734 | |
| BRIDWELL, ANDREW | | PO BOX 921249 | | | DUTCH HARBOR | AK | 99692-1249 | |
| BRIDWELL, ANDREW P | | PO BOX 921249 | | | DUTCH HARBOR | AK | 99692-1249 | |
| BRIEANNA M HENNINGER BRIEANNA | | 14941 LIMONITE ST NW | HENNINGER AND JACOB HENNINGER | | RAMSEY | MN | 55303 | |
| BRIEGEL DAVIS ARAND AND WHITE | | PO BOX 522 | | | UNION | MO | 63084 | |
| BRIEL, MICHAEL & BRIEL, MARLENE | | 628 E VINE ST | | | POTTSTOWN | PA | 19464-6265 | |
| BRIELLE BORO | | 601 UNION LANE PO BOX 445 | TAX COLLECTOR | | BRIELLE | NJ | 08730 | |
| BRIELLE BORO | | PO BOX 445 | BRIELLE BORO TAX COLLECTOR | | BRIELLE | NJ | 08730 | |
| BRIEN M PENN ATT AT LAW | | 3060 WASHINGTON RD STE 260 | | | GLENWOOD | MD | 21738 | |
| BRIEN R KELLEY ATT AT LAW | | 15303 VENTURA BLVD STE 1400 | | | SHERMAN OAKS | CA | 91403 | |
| BRIER PAYNE MEADE INC | | PO BOX 5637 | | | TOPEKA | KS | 66605 | |
| BRIERFIELD INSURANCE | | | | | JACKSON | MS | 39216 | |
| BRIERFIELD INSURANCE | | 1020 HIGHLAND COLONY PKWY STE 800 | | | RIDGELAND | MS | 39157-2128 | |
| BRIERFIELD INSURANCE COMPANY | | 2601 CATTLEMAN RD | | | SARASOTA | FL | 34232 | |
| BRIGA ROOFING | | 1814 N 70TH DR | | | PHOENIX | AZ | 85035 | |
| BRIGADOON LLC | | 13321 CALIFORNIA ST STE 300 | DBA THE RORICK APARTMENTS | | OMAHA | NE | 68154-5258 | |
| BRIGADOON LLC DBA RORICK | | 1411 K ST NW STE 250 | C O ESQ FEDERAL CITY REALTORS | | WASHINGTON | DC | 20005 | |
| BRIGADOON LLC DBA RORICK APARTMENTS | | 13321 CALIFORNIA ST STE 300 | | | OMAHA | NE | 68154-5258 | |
| BRIGANDI RENNINGER REALTY LLC | | 220 N JAY ST | | | LOCK HAVEN | PA | 17745 | |
| BRIGANTINE CITY | | 1417 W BRIGANTINE AVE | BRIGANTINE CITY TAX COLLECTOR | | BRIGANTINE | NJ | 08203 | |
| BRIGANTINE CITY TAX COLLECTOR | | 1417 W BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | |
| BRIGETTE RUSKIN LTD | | 215 W ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| BRIGGS AND MORGAN | | PO BOX 64591 | | | SAINT PAUL | MN | 55164 | |
| Briggs And Morgan Professional Association | | PO BOX 64591 | | | SAINT PAUL | MN | 55164 | |
| BRIGGS ASSOCIATES INC | | PO BOX 1139 | | | EMMITSBURG | MD | 21727 | |
| BRIGGS LAW FIRM | | 188 W MAIN ST STE 6 | | | FARMINGTON | AR | 72730 | |
| BRIGGS, CHRISTOPHER T & BRIGGS, NATALIA V | | 372 E 25TH ST | | | IDAHO FALLS | ID | 83404 | |
| BRIGGS, DOUGLAS E & BRIGGS, ROBERTA L | | 227 DERBY AVENUE | | | LOUISVILLE | KY | 40218 | |
| BRIGGS, FRANKIE C | | 5219 CHICORY LN | | | N CHARLESTON | SC | 29420-7571 | |
| BRIGGS, GENE | | 3 NEW FRIENDSHIP RD | | | HOWELL | NJ | 07731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGGS, JENNIFER | | PO BOX 13283 | | | BAKERSFIELD | CA | 93389-3283 | |
| BRIGGS, JIMMIE L | | 1002 MISS BELLE ST | | | EXCLSOR SPRGS | MO | 64024 | |
| BRIGGS, JOHN K | | 104 BERMUDA WAY | | | ENTERPRISE | AL | 36330 | |
| BRIGGS, MARCIA | | 3510 SPENARD RD STE 200 | | | ANCHORAGE | AK | 99503 | |
| BRIGGS, ROBERT A | | 6554 POST OAK DR | | | WEST BLOOMFIELD | MI | 48322-3830 | |
| BRIGGS, ROSS H | | PO BOX 58628 | | | ST LOUIS | MO | 63158 | |
| BRIGGS, VICTORIA | | 10 FAULKNER ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| BRIGHAM AND KULIG | | 69 BROAD ST | | | DANIELSON | CT | 06239 | |
| BRIGHAM TOWN | | PO BOX 103 | TREASURER | | BARNEVELD | WI | 53507 | |
| BRIGHAM, TERRY | | 2951 BELGRAVE DR | | | GERMANTOWN | TN | 38138 | |
| BRIGHT CONSTRUCTION | | PO BOX 690120 | | | TULSA | OK | 74169 | |
| BRIGHT CONSTRUCTION CORPORATION | | 4101 S POPLAR AVE | AND CARLTON BRUCE HAIKEY | | BROKEN ARROW | OK | 74011 | |
| BRIGHT ELECTRICAL SUPPLY CO | | 217 NORTH WESTERN AVE | | | CHICAGO | IL | 60612-2223 | |
| BRIGHT HORIZONS INC | | 11693 HAWK DR | | | HARRISON | OH | 45030 | |
| BRIGHT PAGES | | P O BOX 15132 | | | WILMINGTON | DE | 19850-5132 | |
| BRIGHT PAINTING | | 2208 W BEHNARD DR | | | PHOENIX | AZ | 85027 | |
| BRIGHT REALTY AND APPRAISAL SERVICES | | 8 WILDLIFE LEAGUE RD | | | GRENADA | MS | 38901-8253 | |
| BRIGHT START COMMUNITY ASSOCIATION | | COMPANY PO BOX 10000 | C O HOMEOWNERS ASSOCIATION MNGMNT | | PRESCOTT | AZ | 86304 | |
| BRIGHT, B B | | 2315 8TH AVE SW | | | HUNTSVILLE | AL | 35805 | |
| BRIGHT, GERTRUDE E | | 217 CYPRESS CREEK DRIVE | | | SPARTANBURG | SC | 29307-0000 | |
| BRIGHT, LESLIE R | | 21 HAWTHORNE HILL | | | LOUISVILLE | KY | 40204 | |
| BRIGHT, MARILYN S | | PO BOX 845 | | | ATLANTA | GA | 30301-0845 | |
| BRIGHTEN LENDING | | 11100 VALLEY BLVD 218 | | | EL MONTE | CA | 91731 | |
| BRIGHTGREEN HOME LOANS INC | | 4720 PIEDMONT ROW DR 2445 | | | CHARLOTTE | NC | 28210 | |
| BRIGHTON CEN SCH TN OF PITTSFORD | | 11 S MAIN ST | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| BRIGHTON CEN SCH TN OF PITTSFORD | | 11 S MAIN ST PO BOX 180 | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| BRIGHTON CITY | | 139 N MAIN ST | TAX COLLECTOR | | BRIGHTON | TN | 38011 | |
| BRIGHTON CITY | | 200 N FIRST ST | PO BOX 441652 | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 200 N FIRST ST | TREASURER | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 200 N FIRST ST PO BOX 441652 | TREASURER | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 582 E WOODLAWN | | | BRIGHTON | TN | 38011 | |
| BRIGHTON CITY | | 582 E WOODLAWN ST | TAX COLLECTOR | | BRIGHTON | TN | 38011 | |
| BRIGHTON CROSSING MASTER | | 6860 S YOSEMITE CT STE 2211 | | | CENTENNIAL | CO | 80112 | |
| BRIGHTON CROSSING METRO DISTRICT 4 | | 6860 S YOSEMITE CT STE 2211 | | | CENTENNIAL | CO | 80112 | |
| BRIGHTON CS TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON EAST FARMS HO | | 8100 SOUTHPARK WAY | A 5 | | LITTLETON | CO | 80120 | |
| BRIGHTON ESTATES | | 4540 CALIFORNIA AVE 310 | | | BAKERSFIELD | CA | 93309 | |
| BRIGHTON HEIGHTS CONDOMINIUMS | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| BRIGHTON LAKES COMMUNITY | | 475 W TOWN PL 200 | | | SAINT AUGUSTINE | FL | 32092 | |
| BRIGHTON REAL ESTATE SERVICES LLC | | 1135 S W TEMPLE | | | SAL LAKE CITY | UT | 84101 | |
| BRIGHTON SPRINGS HOA | | 39 ARGONAUT STE 100 | C O SEABREEZE MANAGEMENT CO | | ALISO VIEJO | CA | 92656 | |
| BRIGHTON TOWN | | 22520 BURLINGTON RD | | | BRISTOL | WI | 53104 | |
| BRIGHTON TOWN | | 22520 BURLINGTON RD | TREASURER BRIGHTON TOWNSHIP | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWN | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON TOWN | | 25000 BURLINGTON RD PO BOX 249 | BRIGHTON TOWN TREASURER | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWN | | 49 MILL ST EXT | TOWN OF BRIGHTON | | BRIGHTON | VT | 05846 | |
| BRIGHTON TOWN | | B3830 RIDGE AVE | BRIGHTON TOWN TREASURER | | SPENCER | WI | 54479 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHTON TOWN | | B3830 RIDGE AVE | TREASURER BRIGHTON TOWNSHIP | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN | | MAIN STREET PO BOX 377 | TOWN OF BRIGHTON | | ISLAND POND | VT | 05846 | |
| BRIGHTON TOWN | | PO BOX 125 | TAX COLLECTOR | | GABRIELS | NY | 12939 | |
| BRIGHTON TOWN | | PO BOX 18668 | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON TOWN | | R2 | | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN | | TAX COLLECTOR | BRIGHTON TOWN TREASURER | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN CLERK | | PO BOX 377 | | | ISLAND POND | VT | 05846 | |
| BRIGHTON TOWNSHIP | | 1196 248TH AVE | | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | | | BRIGHTON | MI | 48114-9269 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | TREASURER | | BRIGHTON | MI | 48114 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | TREASURER | | BRIGHTON | MI | 48114-9269 | |
| BRIGHTON TWP BEAVER | | 1300 BRIGHTON RD MUNICIPAL BUILDING | T C OF BRIGHTON TOWNSHIP | | BEAVER | PA | 15009 | |
| BRIGHTSTONE ESTATE PROPERTIES | | 20201 SHERMAN WAY STE 102 | | | WINNETKA | CA | 91306 | |
| BRIGHTWATER HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| BRIGHTWATERS VILLAGE | | 40 SENECA DR BOX B PO BOX 601 | VILLAGE OF BRIGHTWATERS | | BRIGHTWATERS | NY | 11718 | |
| BRIGIDO G SERRANO | | 9260 S RAVENS ROOST CT | | | TUCSON | AZ | 85756 | |
| BRIGITTE BRACY AND CHASE | | 3827 NW 7 PL | MANHATTAN MORTGAGE CORP | | DEERFIELD BEACH | FL | 33442 | |
| BRIGITTE PAPAHADJOPOULOS STERNBERG | | 3951 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94118 | |
| BRIGITTE STRIZAK | | 10649 RIO MESA DR | | | BAKERSFIELD | CA | 93308 | |
| BRIGNOLA, ERIN K | | 30 FOX HUNT DR | FOX RUN SHOPPING CTR | | BEAR | DE | 19701 | |
| BRIJENDER S. UPPAL | JATINDER K. UPPAL | 3785 SLEEPY FOX DR | | | ROCHESTER HILLS | MI | 48309-4518 | |
| Brijesh Chawla | | 7500 Eileen St | | | Eden Prairie | MN | 55346 | |
| BRIMOHAN GAJJU AND NORTH EAST | | 27 LOGAN ST | ADJUSTEMNT CO | | NEW BRITAIN | CT | 06051 | |
| BRILES HEATING AND COOLING INC | | 510 N MONROE | LEONARD AND ROBIN GREGORY | | WILLIAMSPORT | IN | 47993 | |
| BRILEY GLEN INC | | 823 SOUTH HAMLIN | | | PARK RIDGE | IL | 60068 | |
| BRILEY TOWNSHIP | | 11331 W STREET PO BOX 207 | TOWNSHIP TREASURER | | ATLANTA | MI | 49709 | |
| BRILEY TOWNSHIP | | PO BOX 207 | TOWNSHIP TREASURER | | ATLANTA | MI | 49709 | |
| BRILLION CITY | | 130 CALUMET ST | | | APPLETON | WI | 54911 | |
| BRILLION CITY | | 130 CALUMET ST | TREASURER BRILLION CITY | | BRILLION | WI | 54110 | |
| BRILLION CITY | | 130 CALUMET ST | TREASURER CITY OF BRILLION | | APPLETON | WI | 54911 | |
| BRILLION TOWN | | W144 RUSCH RD | TREASURER | | BRILLION | WI | 54110 | |
| BRILLION TOWN | | W2123 CTR RD | TREASURER TOWN OF BRILLION | | BRILLION | WI | 54110 | |
| BRILLION TOWN | | W2123 CTR TOWN | TAX COLLECTOR | | BRILLION | WI | 54110 | |
| BRILLION TOWN TREASURER | | W2123 CTR RD | | | BRILLION | WI | 54110 | |
| BRIM, GRANT E | | 100 GALLERIA PKWY STE 1170 | | | ATLANTA | GA | 30339 | |
| BRIMBERRY KAPLAN AND BRIMBERRY P | | PO BOX 1085 | | | ALBANY | GA | 31702 | |
| BRIMER, DENNIS | | 550 MAIN ST D | | | PLACERVILLE | CA | 95667 | |
| BRIMFIELD TOWN | | 23 MAIN ST | BRIMFIELD TOWN TAX COLLECTOR | | BRIMFIELD | MA | 01010 | |
| BRIMFIELD TOWN | | 23 MAIN ST PO BOX 46 | SUSAN HILKER | | BRIMFIELD | MA | 01010 | |
| BRIMMER & MAY SCHOOL | | 66 MIDDLESEX ROAD | | | CHESTNUT HILL | MA | 02467 | |
| BRIMSON CITY | | RT 2 | COLLECTOR | | BRIMSON | MO | 64642 | |
| BRIMSON CITY | | RT 2 | COLLECTOR | | GILMAN CITY | MO | 64642 | |
| BRINA M BARTON | | 1012 2ND STREET | | | GLEN BURNIE | MD | 21060 | |
| BRINAM WOODS COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| BRINDLEY, CHRISTOPHER | | PO BOX 71 | EVELYN BRINDLEY | | HIGH ISLAND | TX | 77623 | |
| BRINE, BRIDGET A | | 2009 LONDON RD STE 100 | | | DULUTH | MN | 55812 | |
| BRINEGAR APPRAISAL SERVICE | | PO BOX 55 | | | CARLSBAD | TX | 76934 | |
| BRINEN, JEFFREY S | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| BRINGING COMMUNITIES TOGETHER | | 728 W JACKSON BLVD APT 716 | | | CHICAGO | IL | 60661-5477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRINGLE, KATHRYN L | | PO BOX 2115 | CHAPTER 13 TRUSTEE | | WINSTON SALEM | NC | 27102 | |
| BRINKERHOFF, LINDA | | 2479 BEACH STREET | | | OCEANO | CA | 93445 | |
| Brinkley Law Firm, LLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2006QS4, PLAINTIFF, VS CAROLINE BLAKE KAREN BLAKE WELLS FARGO BANK, N ET AL | 1180 Sam Rittenberg Blvd, Suite 200 | | | Charleston | SC | 29407 | |
| BRINKLEY LAW PLLC | BAKARI L. JEFFERSON VS. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND ALETHES, LLC | P.O. Box 820711 | | | Fort Worth | TX | 76182 | |
| Brinkley Law PLLC | SUGEY RIVERA VS BANK OF AMERICA NA | P.O.Box 820711 | | | Fort Worth | TX | 76182 | |
| Brinkley Law PPLC | GREGORY CANTU JR AND LENORA CANTU VS GMAC MORTGAGE LLC AND MORTGAGE INVESTORS CORPORATION DBA AMERIGROUP MORTGAGE CORPORATION | PO Box 820711 | | | Fort Worth | TX | 76182-0711 | |
| BRINKLEY MORTGAGE CORP | | 801 INGRAM | | | CONWAY | AR | 72032 | |
| BRINKLEY, ERIC S | | RR3 BOX253 C2 | | | PRINCETON | WV | 24740 | |
| BRINKLEY, ERNESTINE | | 280 COMMODORE DR | THEODORE BRINKLEY JR &B & M ROOFING CONTRACTORS | | ROCKY MOUNT | NC | 27801 | |
| BRINKLEY, JAMAR N | | 5629 TEALBROOK DRIVE | | | RALEIGH | NC | 27610-0000 | |
| BRINKLEY, SUSAN P | | 1091 GRANT WAY SE | | | ATLANTA | GA | 30315-1940 | |
| BRINKMAN AND ALTER LLC | | 1 N TAYLOR AVE | | | SAINT LOUIS | MO | 63108 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 28272-0834 | |
| BRINKTOWN FARMERS MUTUAL INS | | | | | VIENNA | MO | 65582 | |
| BRINKTOWN FARMERS MUTUAL INS | | PO BOX 308 | | | VIENNA | MO | 65582 | |
| BRINO G MENDOZA | | DANAMI N MENDOZA | 7628 S LAKE KETCHUM RD | | STANWOOD | WA | 98292 | |
| BRINSON APPRAISALS | | 311 ROCK CREEK DR S | | | JACKSONVILLE | NC | 28540 | |
| BRINSON JR, J | | 1376 HWY 81 E | | | MCDONOUGH | GA | 30252 | |
| BRINSON, SUSIE | | 6921 NW 82 CT | SUNTRUST BANK | | TAMARAC | FL | 33321 | |
| BRINTON R MCCUSKER ATT AT LAW | | 1030 CENTRAL AVE | | | TRACY | CA | 95376 | |
| BRINTTON AND ANDREA PRICE AND | | 205 SHAFER LN | JEFFERS CLEANING AND RESTORATION | | CASTLE VALLEY | UT | 84532 | |
| BRIO OWNERS ASSOC | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| BRION ST JAMES ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| BRIONES HARVEY AND TREVINO | | 1912 RIDGE RD | | | HOMEWOOD | IL | 60430 | |
| BRIONES ROOFING | | 1403 TARBERRY RD | | | HOUSTON | TX | 77088 | |
| BRIONES, ELLEN | | BOX 14149 | | | FRESNO | CA | 93650 | |
| BRIONES, HECTOR | | 101 HAZEL COURT | | | DENVER | CO | 80219-0000 | |
| BRISARD, PHILIPPE | | 7748 SOUTH CONSTANCE AVENUE | | | CHICAGO | IL | 60649 | |
| BRISAS POINTE, LAS | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| BRISBANE CONSULTING GROUP LLC | | 403 MAIN ST STE 430 | | | BUFFALO | NY | 14203 | |
| BRISBIN BORO | TAX COLLECTOR | PO BOX 153 | REED ST | | BRISBIN | PA | 16620 | |
| Brisbin Skiles | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32404 | |
| BRISCO, DAVIDA | | 7168 ARCHIBALD AVE STE 100 | | | ALTA LOMA | CA | 91701 | |
| BRISCOE COUNTY C O APPR DISTRICT | | 415 MAIN CO COURTHOUSE PO BOX 728 | ASSESSOR COLLECTOR | | SILVERTON | TX | 79257 | |
| BRISCOE COUNTY CLERK | | PO BOX 555 | | | SILVERTON | TX | 79257 | |
| Brishna Ghafarzada | | 19020 Kittridge Street Unit #4 | | | Reseda | CA | 91335 | |
| BRISTER JR, DALE L | | 342 WEST 8TH STREET | | | WAYNESBORO | PA | 17268 | |
| BRISTER, BRUCE | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRISTER, PAULINE | | 17810 PORT O CALL ST | DONALD BRISTER | | CROSBY | TX | 77532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTER, THOMAS E | | 1407 JACKSON AVE STE 4 | | | PASCAGOULA | MS | 39567 | |
| BRISTER, THOMAS E | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRISTOE STATION HOA | | PO BOX 245 | | | MANASSAS | VA | 20108-0245 | |
| BRISTOL AND DUBIEL LLP | | 2626 COLE AVE STE 150 | | | DALLAS | TX | 75204 | |
| BRISTOL ARMS CONDOMINIUM TRUST | | 180 S MAIN ST | | | ATTLEBORO | MA | 02703 | |
| BRISTOL BANK | | 1493 SUNSET DR | | | CORAL GABLES | FL | 33143 | |
| BRISTOL BAY BOROUGH | | PO BOX 189 | BRISTOL BAY TREASURER | | NAKNEK | AK | 99633 | |
| BRISTOL BAY CONDOMINIUM ASSOC INC | | 410 BANANA CAY DR OFC D | | | SOUTH DAYTONA | FL | 32119-2971 | |
| BRISTOL BORO BUCKS | | MUNI BLDG 250 POND ST | TAX COLLECTOR OF BRISTOL BORO | | BRISTOL | PA | 19007 | |
| BRISTOL CITY | | 111 N MAIN ST | TAX COLLECTOR OF BRISTOL | | BRISTOL | CT | 06010 | |
| BRISTOL CITY | | 111 N MAIN ST CTY HL | TAX COLLECTOR OF BRISTOL | | BRISTOL | CT | 06010 | |
| BRISTOL CITY | | 497 CUMBERLAND ST CITY HALL | BRISTOL CITY TREASURER | | BRISTOL | VA | 24201 | |
| BRISTOL CITY | | 801 ANDERSON ST RM 103 | TAX COLLECTOR | | BRISTOL | TN | 37620 | |
| BRISTOL CITY | | 801 ANDERSON ST RM 203 | TAX COLLECTOR | | BRISTOL | TN | 37620 | |
| BRISTOL CITY | | TAX COLLECTOR | | | BRISTOL | VA | 22401 | |
| BRISTOL CITY | | TAX COLLECTOR | | | FREDERICKSBURG | VA | 22401 | |
| BRISTOL CITY | TAX COLLECTOR OF BRISTOL | 111 N MAIN ST CTY HL | | | BRISTOL | CT | 06010 | |
| BRISTOL CITY CLERK OF CIRCUIT C | | 497 CUMBERLAND ST | | | BRISTOL | VA | 24201 | |
| BRISTOL CITY TAX COLLECTOR | | PO BOX 1348 | | | BRISTOL | TN | 37621-1348 | |
| BRISTOL CITY TREASURER | | 497 CUMBERLAND ST | CITY HALL | | BRISTOL | VA | 24201 | |
| BRISTOL COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | BRISTOL | RI | 02809 | |
| BRISTOL COUNTY NORTHERN DISTRICT RE | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL COUNTY SAVINGS BANK | | 5 BROADWAY | | | TAUTON | MA | 02780 | |
| Bristol County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST | | NEW YORK | NY | 10016 | |
| Bristol County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | Thornton and Naumes LLP | 100 Summer St 30th Fl | | BOSTON | MA | 02110 | |
| BRISTOL COURT CONDOMINIUM | | 2300 WINDSOR MALL | | | PARK RIDGE | IL | 60068 | |
| BRISTOL FALL RIVER | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL FALL RIVER REGISTRY OF | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL FOREST HOMEOWNERS ASSOC | | 5 RIGGS AVENUE PO BOX 1473 | | | SEVERNA PARK | MD | 21146 | |
| BRISTOL METRO LLC | | 227 20TH STREET #100 | | | NEWPORT BEACH | CA | 92663 | |
| BRISTOL PARC HOA | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| BRISTOL PARK HOA | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| BRISTOL SD BRISTOL BORO | | 250 POND ST | | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL BORO | | 250 POND ST | TC OF BRISTOL BORO SCHOOL DISTRICT | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL BORO | | MUNICIPAL BLDG 250 POND ST | TC OF BRISTOL BORO SCHOOL DISTRICT | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL TOWNSHIP | | 50 N SEVENTH ST | T C OF BRISTOL TWP SCHOOL DIST | | BANGOR | PA | 18013 | |
| BRISTOL SD BRISTOL TOWNSHIP | | 50 N SEVENTH ST PO BOX 912 | HAB RET | | BANGOR | PA | 18013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTOL SD/ BRISTOL TOWNSHIP | T-C OF BRISTOL TWP SCHOOL DIST | 50 N SEVENTH STREET | | | BANGOR | PA | 18013 | |
| BRISTOL SOUTH MANAGEMENT | | 814 BROADWAY | 3RD FLOOR | | RAYNHAM | MA | 02767 | |
| BRISTOL SOUTHERN DISTRICT REGISTER | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| BRISTOL TOWN | | 1 S ST | TAX COLLECTOR OF BRISTOL TOWN | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN | | 10 CT ST | TOWN OF BRISTOL | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN | | 17008 93RD ST | TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 17008 93RD ST BOX 187 | TREASURER BRISTOL TOWNSHIP | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 19801 83RD STREET PO BOX 187 | TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 230 LAKE ST | PATRICIA F WOOLSEY TAX COLLECTOR | | BRISTOL | NH | 03222 | |
| BRISTOL TOWN | | 230 LAKE ST | TOWN OF BRISTOL | | BRISTOL | NH | 03222 | |
| BRISTOL TOWN | | 6740 COUNTY RD 32 | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| BRISTOL TOWN | | 7633 WILBURN RD | TAX COLLECTOR | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7633 WILBURN RD | TREASURER | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7747 COUNTY RD N | TREASURER BRISTOL TOWN | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7747 CTH N | TREASURER BRISTOL TOWN | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7747 CTH N | TREASURER TOWN OF BRISTOL | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | PO BOX 249 | TAX COLLECTOR OF BRISTOL TOWN | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN | | PO BOX 339 | TOWN OF BRISTOL | | BRISTOL | ME | 04539 | |
| BRISTOL TOWN | | TREASURER | | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | TOWN OF BRISTOL | PO BOX 126 | ROUTE 130 | | DAMARISCOTTA | ME | 04543 | |
| BRISTOL TOWN CLERK | | 10 CT ST | | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN CLERK | | 10 CT ST | TOWN HALL | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN CLERK | | 111 N MAIN ST | | | BRISTOL | CT | 06010 | |
| BRISTOL TOWN CLERK | | 514 MAIN ST | TOWN HALL | | WARREN | RI | 02885 | |
| BRISTOL TOWN CLERK | | PO BOX 114 | | | BRISTOL | CT | 06011-0114 | |
| BRISTOL TOWN CLERK | | PO BOX 249 | | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN INSURANCE COMPANY | | 6338 HWY V V | | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWNSHIP BUCKS | | 2501 BATH RD | TAX COLLECTOR OF BRISTOL TOWNSHIP | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP BUCKS | TAX COLLECTOR OF BRISTOL TOWNSHIP | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP SEWER DEPARTMENT | | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL TWP T C BUCKS | | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL VILLAGE | | 19801 83RD STREET PO BOX 187 | BRISTOL TOWN TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL VILLAGE | | PO BOX 187 | BRISTOL VILLAGE TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL WATER DEPARTMENT | | PO BOX 58 | | | BRISTOL | CT | 06011 | |
| BRISTON CITY TREASURER | | 497 CUMBERLAND ST CITY HALL | | | BRISTOL | VA | 24201 | |
| BRIT PROBST | | 388 EMERSON STREET | UNIT/APT 12 | | DENVER | CO | 80218 | |
| BRITAIN, RONNY D | | 1223 SOUTH GLENWOOD AVENUE | | | INDEPENDENCE | MO | 64052 | |
| BRITAMCO UNDERWRITERS | | | | | POMPANO BEACH | FL | 33077 | |
| BRITAMCO UNDERWRITERS | | PO BOX 770668 | | | CORAL SPRINGS | FL | 33077 | |
| BRITANNIA DEVELOPEMENT COMPANY | | 1328 N BENSON AVE B | | | UPLAND | CA | 91786 | |
| BRITE TOP ROOFING | | 7850 NW 25TH ST STE 400 | ANTHONY MILANO | | DORAL | FL | 33122 | |
| BRITEGAS | | PO BOX 627 | | | SODA SPRINGS | ID | 83276 | |
| BRITEGAS | | PO BOX 627 | | | SODA SPRINGS | ID | 83276-0627 | |
| BRITISH COMPANIES | | | | | GLENDALE | CA | 91203 | |
| BRITISH COMPANIES | | 805 FAIRMONT | | | GLENDALE | CA | 91203 | |
| BRITISH LANDING CONDOS AND YACHT CLUB | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| BRITISH WEST INSURANCE AND FINANCIAL | | 3131 W HALLANDALE BEACH BLVD STE 106 | | | PEMBROKE PARK | FL | 33009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITNEY AND JASMIN SUTTON | | 226 SAUDER FARMS RD NEW | AND AZTEC ROOFING AND SIDING | | BRANFELS | TX | 78130 | |
| BRITNEY AND ROBERT GORGIA AND | | 8 N ELK AVE | RUSSO BROS AND CO | | DOVER | NJ | 07801 | |
| Britney Ward | | 4520 springfield ave | apt c3 | | Philadelphia | PA | 19143 | |
| Britni Kruse | | 402 Lincoln Ave. | | | Holland | IA | 50642 | |
| BRITO, LINDA A & BRITO, PABLO B | | 5104 PEACHGREEN COURT | | | TAMPA | FL | 33624-4877 | |
| BRITO, MARIO | | 3002 LEWIS RD | RESTOREALL | | DOVER | FL | 33527 | |
| BRITOS, PABLO E | | 6120 FOREST HILL BLVD # 208 | | | WEST PALM BEACH | FL | 33415 | |
| BRITT AND JANA WALTHER AND | | 188 CRANBROOK DR | UNIQUE STYLE HOME BUILDERS INC | | HOWELL | MI | 48843 | |
| BRITT D POSTELL | | 3225 NEW UNIVERSITY TRAIL | | | CUMMING | GA | 30041 | |
| BRITT LAW OFFICES | | PO BOX 17212 | | | COVINGTON | KY | 41017-0212 | |
| BRITT LYNN NELSON ATT AT LAW | | 4353 NE FRIEDMAN WAY | | | OTIS | OR | 97368-9676 | |
| BRITT W BETTIS | MARTHA S BETTIS | 3302 GIBSON PLACE | | | REDONDO BEACH | CA | 90278 | |
| BRITT, EVA P | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| BRITTA HUGOSON BURNETT ATT AT LA | | 110 E LEXINGTON ST STE 400 | | | BALTIMORE | MD | 21202 | |
| BRITTAN APPRAISAL SERVICE | | 1010 MAXIE PL | | | ESCONDIDO | CA | 92027 | |
| BRITTANY AND JARED VINCENT | | 115 PARK DR E | | | WATERTOWN | NY | 13601 | |
| BRITTANY AND JOSHUA MOLL | | 1275 DARLINGTON CIR | | | HOFFMAN ESTATES | IL | 60169 | |
| Brittany Canon | | Po Box 1123 | | | Waterloo | IA | 50704-1123 | |
| BRITTANY CONDOMINIUMS | | PO BOX 548 | | | WEST JORDAN | UT | 84084 | |
| Brittany Duball | | 33907 302ND ST | | | CEDAR FALLS | IA | 50613-9395 | |
| Brittany Ealy | | PO BOX 144 | | | RAYMOND | IA | 50667-0144 | |
| BRITTANY HILTON AND COMPLETE TREE | | 703 N 4TH ST | CARE AND LANDSCAPE LLC | | MANKATO | MN | 56001 | |
| Brittany Hoaglund | | 832 Jones Road | | | Evansdale | IA | 50707 | |
| BRITTANY KNOLL CONDOMINIUM | | 306 SALEM TPKE 29 | | | NORWICH | CT | 06360 | |
| BRITTANY MILLS AND MICHAEL MILLS | | 503 S SUMMIT ST | | | NAPPANEE | IN | 46550 | |
| Brittany Smith | | 1021 fairview ave | | | Waterloo | IA | 50703 | |
| Brittany Steen | | 1231 Buz Court | #7 | | Waterloo | IA | 50701 | |
| Brittany Woellert | | 609 Sunnyside Drive | | | Evansdale | IA | 50707 | |
| BRITTENHAM, TERRY & BRITTENHAM, CINDY | | N5142 ANGLE RD EAST SHORE ROAD | | | DEERBROOK | WI | 54424-9362 | |
| BRITTEX PPRAISAL SERVICES | | 8603 S DIXIE HWY 305 | | | MIAMI | FL | 33143 | |
| BRITTINGHAM, MELINDA | | 1161 KATHRYN CIR | MELINDA GAIL JOLLEY | | FOREST PARK | GA | 30297 | |
| Brittney Seaman | | 133 Toma Hawk Dr | | | Greenville | TX | 75402 | |
| Brittney Williams | | 8501 old hickory trl. apt6108 | | | dallas | TX | 75237 | |
| BRITTON AND BRITTON INS | | 700 LAVACA ST STE 1400 | | | AUSTIN | TX | 78701-3102 | |
| BRITTON AND KOONTZ BANK | | 4703 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809 | |
| BRITTON PLACE N CONDO ASSOC | | 14000 HORIZON WAY STE 200 | | | MOUNT LAUREL | NJ | 08054-4342 | |
| BRITTON PLACE NORTH CONDO ASSOC | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| BRITTON VILLAGE | | 230 N MAIN ST | TREASURER | | BRITTON | MI | 49229 | |
| BRITTON VILLAGE | | PO BOX 436 | VILLAGE TREASURER | | BRITTON | MI | 49229 | |
| BRITTON, ARTHUR L & BRITTON, ORA M | | 3435 LEE STREET | | | SKOKIE | IL | 60076 | |
| BRITTON, CHARLES | | 1635 N 300 E | | | KNOX | IN | 46534-0000 | |
| BRITTON, JOHN R & BRITTON, SHERRY C | | 4642 VILLA RIDGE ROAD NORTHEAST | | | MARIETTA | GA | 30068 | |
| BRITTON, MICHAEL P & BRITTON, KELLY B | | 3793 BROWN OWL COURT | | | MARIETTA | GA | 30062 | |
| BRITTON, RONALD | | 3100 DEWEY ST | | | WARRENVILLE | SC | 29851-3527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITTON-CAIN, BARBARA A & CAIN, RICHARD P | | 302 WEST LEE STREET | | | MEBANE | NC | 27302 | |
| BRIZUELA, AURORA | | 4024 SHADY OAK DR | | | LAS VEGAS | NV | 89115 | |
| BRIZUELA, IDANIA | | 9335 SOUTHWEST 171ST TERRACE | | | PALMETTO BAY | FL | 33157 | |
| BRL CONSTRUCTION SERVICE | | 2380 SHORE VIEW WAY | | | SWANNEE | GA | 30024 | |
| BROACH, WILLIAM H | | BOX 9 | | | LAFAYETTE | CA | 94549 | |
| BROAD AND CASSEL ATTORNEYS AT LAW | | ONE N CLEMATIS ST STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| BROAD RIPPLE HEATING AND AC INC | | 8227 NORTHWEST BLVD | | | INDIANAPOLIS | IN | 46278-1387 | |
| BROAD RUN FARMS SEWER | | PO BOX 347 | TAX COLLECTOR | | LEESBURG | VA | 20178 | |
| BROAD RUN OAKS | | NULL | | | HORSHAM | PA | 19044 | |
| BROAD TOP BORO | | PO BOX 203 | TAX COLLECTOR | | BROAD TOP | PA | 16621 | |
| BROAD TOP TOWNSHIP BEDFORD | | 102 MILLER RD | T C OF BROAD TOP TOWNSHIP | | SIX MILE RUN | PA | 16679 | |
| BROAD TOP TWP | | RD 1 | | | SIX MILE RUN | PA | 16679 | |
| BROADALBIN C S TN OF PERTH | | 14 SHCOLL ST | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CS CMBND TOWNS | | 14 SCHOOL ST | SCHOOL TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CS CMBND TOWNS | | 20 PINE ST | SCHOOL TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CSD COMBINED TOWNS | | 14 SCHOOL ST | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN TOWN | | 110 N MAIN STREET PO BOX 763 | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN TOWN | | 14 N MAIN ST PO BOX 623 | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN VILLAGE CMBD | | 16 W MAIN ST PO BOX 6 | VILLAGE OF BROADALBIN | | BROADALBIN | NY | 12025 | |
| BROADBENT GROUP LLC | | 2237 E CONNER ST | | | MERIDIAN | ID | 83646 | |
| BROADBENT, CHRYSSIE T | | 252 FOSTER DR | | | BENTONVILLE | VA | 22610 | |
| BROADFIELDS CITY | | 3535 GRAHAM RD | COMMISIONER OF REVENUE | | LOUISVILLE | KY | 40207 | |
| BROADHEAD WATER AND LIGHT | | PO BOX 227 | | | BROADHEAD | WI | 53520 | |
| BROADHEAD WATER AND LIGHT | | PO BOX 227 | | | BRODHEAD | WI | 53520 | |
| BROADLANDS MASTER ASSOC INC | | 8700 TURNPIKE DR STE 230 | C O VISTA MANAGEMENT | | WESTMINSTER | CO | 80031 | |
| BROADLANDS MASTER HOA | | PO BOX 99149 | | | RALIEGH | NC | 27624 | |
| BROADLANDS MASTERS ASSOC | | 8700 TURNPIKE DR STE230 | | | WESTMINSTER | CO | 80031 | |
| BROADMOOR HOA INC | | 5208 SW 91ST DR STE D | | | GAINESVILLE | FL | 32608 | |
| BROADNAX AND MARTIN PC | | 1590 ADAMSON PKWY | | | MORROW | GA | 30260 | |
| BROADNAX, BERTHA | | 2718 N. 8TH ST. | | | PHILADELPHIA | PA | 19133-2005 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIO | | P O BOX 416399 | | | BOSTON | MA | 02241-6399 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIONS IN | | P O BOX 416399 | | | BOSTON | MA | 02241-6399 | |
| BROADVIEW MANAGEMENT CO | | 116 W UNIVERSITY PKWY | | | BALTIMORE | MD | 21210 | |
| BROADVIEW MANAGEMENT CO | | 116 W UNIVERSITY PKWY | ELIZABETH R CONSTANTINE | | BALTIMORE | MD | 21210 | |
| BROADVIEW MORTGAGE COMPANY | | 2200 W ORANGEWOOD AVE 215 | | | ORANGE | CA | 92868 | |
| BROADVIEW NETWORKS | | PO BOX 9242 | | | UNIONDALE | NY | 11555-9242 | |
| BROADWATER COUNTY | | 515 BROADWAY | BROADWATER COUNTY TREASURER | | TOWNSEND | MT | 59644 | |
| BROADWATER COUNTY RECORDER | | 515 BROADWAY | | | TOWNSEND | MT | 59644 | |
| Broadway Federal Bank | | 4800 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| BROADWAY GLASS AND MIRROR CO | | PO BOX 140 | | | MARLTON | NJ | 08053-0140 | |
| BROADWAY PARK TOWNHOUSES | | 426 SWIFT CIR | | | HUDSON | WI | 54016-7764 | |
| BROADWAY REALTY | | 200 S MAIN ST | | | BROADWAY | NC | 27505 | |
| BROADWAY TOWN | | 116 BROADWAY AVE | TOWN OF BROADWAY | | BROADWAY | VA | 22815 | |
| BROADWAY TOWN | TOWN OF BROADWAY | PO BOX 156 | 116 BROADWAY AVE | | BROADWAY | VA | 22815 | |
| BROADWING COMMUNICATION LLC | | ACCOUNTS RECEIVABLE | 712 N MAIN ST | | COUDERSPORT | PA | 16915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADWING COMMUNICATIONS | | PO BOX 790036 | | | ST LOUIS | MO | 63179-0036 | |
| BROADWING COMMUNICATIONS LLC | | 3546 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BROADWING COMMUNICATIONS LLC | | ACCOUNTS RECEIVABLE | PO BOX 952061 | | ST LOUIS | MO | 63195 | |
| Broadwing Communications, LLC | | 350 E Cermak Rd | | | Chicago | IL | 60616 | |
| BROAKGLEN | | NULL | | | HORSHAM | PA | 19044 | |
| BROAKWOOD AREA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BROBSTON & BROBSTON P C | | 304 NORTH 18TH STREET | | | BESSEMER | AL | 35020 | |
| BROC E WHITEHEAD ATT AT LAW | | 310 W CENTRAL AVE STE 104 | | | WICHITA | KS | 67202 | |
| BROC GLOBAL INC | | 5165 ESPINOZA RD | | | EL CAJON | CA | 92021 | |
| BROCCOLINO, PAUL G | | 2100 DALEWOOD CT | C O NICHOLAS V BROCCOLINO | | TIMONIUM | MD | 21093 | |
| BROCK AND SCOTT PLLC | | 154 CHARLOIS BLVD | COLLECTIONS DIVISION | | WINSTON SALEM | NC | 27103 | |
| BROCK AND SCOTT PLLC | | 5431 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | |
| BROCK AND STOUT | | PO BOX 311167 | | | ENTERPRISE | AL | 36331 | |
| BROCK AND STOUT AND CLARK | | PO BOX 1586 | | | OPELIKA | AL | 36803 | |
| BROCK AND STOUT ATTORNEYS AT LAW | | PO BOX 311167 | | | ENTERPRISE | AL | 36331 | |
| BROCK APPRAISAL SERVICE | | PO BOX 1014 | | | ROME | GA | 30162 | |
| BROCK APPRAISAL SERVICE | | PO BOX 1072 | | | CEDARTOWN | GA | 30125 | |
| BROCK GOODING AND MOWERY | | 1945 MOORES LN | | | TEXARKANA | TX | 75503 | |
| BROCK HOMES SHADOWRIDGE HOA | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| BROCK INSURANCE GROUP | | 820 S FRIENDSWOOD DR STE 103 | | | FRIENDSWOOD | TX | 77546 | |
| BROCK JR, WILLIAM C | | 5890 GOLDEN GATE PKWY | | | NAPLES | FL | 34116-7459 | |
| Brock Niebuhr | | 2012 west 7th st | | | waterloo | IA | 50702 | |
| BROCK PAYNE AND MEECE PA | | 3130 HOPE VALLEY RD | | | DURHAM | NC | 27707 | |
| BROCK REAL ESTATE | | 110 E RAILROAD AVE | | | MAGNOLIA | MS | 39652 | |
| BROCK SCOTT AND INGERSOLL PLLC | | 1315 WESTBROOK PLZ DR | | | WINSTON SALEM | NC | 27103 | |
| BROCK STOUT AND CLARK LLC | | PO BOX 1586 | | | OPELIKA | AL | 36803 | |
| Brock Wiliams | | 940 College Drive | | | San Jose | CA | 95128 | |
| BROCK YOST AND KAREN BUSCHER | | 820 ELM ST | | | THREE RIVERS | MI | 49093 | |
| BROCK, BRIDGETT | | 2433 THOMAS DR SUITE 107 | | | PANAMA CITY | FL | 32408 | |
| BROCK, CHERYL L | | 3941 MASSIE AVENUE | | | LOUISVILLE | KY | 40207 | |
| BROCK, LESLIE W & BROCK, LEJEUNE L | | 173 NORTHWOOD DRIVE | | | WEST MONROE | LA | 71291 | |
| BROCK, LESLIE W & BROCK, LEJEUNE L | | 909 ARLENE STREET | | | WEST MONROE | LA | 71291-7157 | |
| BROCK, MICHAEL R | | 9011 WOODLANE BLVD | | | MAGNOLIA | TX | 77354 | |
| BROCK, PAUL E & BROCK, GLORIA J | | 106 BEAMONS MILL TRL | | | SUFFOLK | VA | 23434-2260 | |
| BROCK, RAHEEM F | | 1017 SERPENTINE LN | | | WYNCOTE | PA | 19095-1616 | |
| BROCK, TANYA | | 198 RADECKE RD | | | KRUM | TX | 76249-5353 | |
| BROCK, THOMAS C & BROCK, CHRISTINE J | | 90 ROLLIN IRISH RD | | | MILTON | VT | 05468 | |
| BROCK, WALTER D | | 707 ARBOR PKWY UNIT C | | | BOURBONNAIS | IL | 60914 | |
| BROCKENBOROUGH, FLORINE M | | 17 LONGSTREET AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| BROCKINGTON, MARQUETTE | | 2715 PALOMINO DR | | | COLUMBUS | GA | 31907-2746 | |
| Brockington, Tyrone E | | 2 Parkwood Ave | | | SAVANNAH | GA | 31404 | |
| BROCKMAN AND ASSOC | | 3420 NEWTON ST | | | JASPER | IN | 47546 | |
| BROCKMAN, MICHELLE | | PO BOX 114 | | | HAWESVILLE | KY | 42348 | |
| BROCKMANN, DIANA & BROCKMANN, RAYMOND | | PO BOX 1058 | | | CARLSBORG | WA | 98324 | |
| BROCKPORT C S TN OF BERGEN | | 18 STATE ST | | | BROCKPORT | NY | 14420 | |
| BROCKPORT CEN SCH COMBINED TNS | | 1658 LAKE RD | SCHOOL TAX COLLECTOR | | HAMLIN | NY | 14464 | |
| BROCKPORT CEN SCH COMBINED TNS | | 40 ALLEN ST | | | BROCKPORT | NY | 14420-2228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKPORT CEN SCH TN OF OGDEN | | 269 OGDEN CTR RD | RECIEVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| BROCKPORT CEN SCH TN OF PARMA | | 1300 HILTON PARMA RD PO BOX 728 | RECIEVER OF TAXES | | HILTON | NY | 14468 | |
| BROCKPORT CEN SCH TN OF SWEDEN | | 18 STATE ST BOX 366 | RECIEVER OF TAXES | | BROCKPORT | NY | 14420 | |
| BROCKPORT VILLAGE | | 49 STATE ST | VILLAGE CLERK | | BROCKPORT | NY | 14420 | |
| BROCKPORT VILLAGE | | 49 STATE ST PO BOX 60 L | VILLAGE CLERK | | BROCKPORT | NY | 14420 | |
| BROCKTON C S TN CLARENDON | | 40 ALLEN ST | SCHOOL TAX COLLECTOR | | BROCKPORT | NY | 14420 | |
| BROCKTON CITY | | 45 SCHOOL ST | BROCKTON CITY TAX COLLECTOR | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | CITY OF BROCKTON | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | JAMES MARTELLI TC | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | TREASURERS OFFICE | | BROCKTON | MA | 02301-4049 | |
| BROCKTON CITY | BROCKTON CITY - TAX COLLECTOR | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 | |
| BROCKTON WATER SEWER LIENS | | 45 SCHOOL ST | CITY OF BROCKTON | | BROCKTON | MA | 02301 | |
| BROCKTON WATER/SEWER LIENS | CITY OF BROCKTON | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 | |
| BROCKWAY AREA SD SYNDER | | 928 HORIZON DR | T C OF BROCKWAY AREA SD | | BROCKWAY | PA | 15824 | |
| BROCKWAY AREA SD SYNDER TWP | | RR 3 BOX 652 | LISA C GRECCO TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| BROCKWAY AREA SD WASHINGTON | | 1270 BEECHTREE RD | T C OF BROCKWAY AREA SD | | FALLS CREEK | PA | 15840 | |
| BROCKWAY AREA SD WASHINGTON | | RD 2 BOX 69 | T C OF BROCKWAY AREA SD | | REYNOLDSVILLE | PA | 15851 | |
| BROCKWAY BORO | | PO BOX M | TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| BROCKWAY BORO JEFFE | | 1065 8TH AVE | T C OF BROCKWAY BOROUGH | | BROCKWAY | PA | 15824 | |
| BROCKWAY RIDGEWAY AREA SD HORTON | | 114 BEECH GROVE RD | EMMA WOODWARD TAXCOLLECTOR | | RIDGEWAY | PA | 15853 | |
| BROCKWAY RIDGEWAY AREA SD HORTON | | STAR ROUTE 1 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| BROCKWAY SCHOOL DISTRICT | | 1065 8TH AVE | T C OF BROCKWAY SCHOOL DISTRICT | | BROCKWAY | PA | 15824 | |
| BROCKWAY SCHOOL DISTRICT | | PO BOX M | | | BROCKWAY | PA | 15824 | |
| BROCKWAY SCHOOL DISTRICT | | RD 1 BOX 700 | | | BROCKWAY | PA | 15824 | |
| BROCKWAY TOWN | | RT 3 BOX 85 | | | BLACK RIVER FALLS | WI | 54615 | |
| BROCKWAY TOWN | BROCKWAY TOWN TREASURER | PO BOX 484 | N6510 HIDEAWAY RD | | BLACK RIVER FLS | WI | 54615 | |
| BROCKWAY TOWNSHIP | | 7759 ARENDT RD | TREASURER BROCKWAY TWP | | YALE | MI | 48097 | |
| BROCKWAY TOWNSHIP | | 7759 ARENDT RD | | | YALE | MI | 48097 | |
| BROCKWAY, SHONNA P & BROCKWAY, ROBERT P | | 26409 CYNTHIA STREET | | | HEMET | CA | 92544-0000 | |
| BROCKWELL, HEATHER L | | 4671 NOB HILL DRIVE | | | LOS ANGELES | CA | 90065-0000 | |
| BROCTON CEN SCH COMBINED TWNS | | 138 W MAIN ST | SCHOOL TAX COLLECTOR | | BROCTON | NY | 14716 | |
| BROCTON CEN SCH COMBINED TWNS | | 87 W MAIN STREET PO BOX 549 | SCHOOL TAX COLLECTOR | | BROCTON | NY | 14716 | |
| BROCTON VILLAGE | | 34 W MAIN ST PO DRAWER B | VILLAGE CLERK | | BROCKTON | NY | 14716 | |
| BROCTON VILLAGE | | 34 W MAIN ST PO DRAWER B | VILLAGE CLERK | | BROCTON | NY | 14716 | |
| BROCTON WATER SEWER LIENS | | 45 SCHOOL ST | | | BROCTON | MA | 02301 | |
| BRODERICK JR, PAUL W & BRODERICK, ESPERANZA C | | 4917 BLACK CORAL COURT | | | SAN DIEGO | CA | 92154 | |
| BRODERICK JR, PAUL W & BRODERICK, ESPERANZA C | | 742 DEL MAR AVENUE | | | CHULAVISTA | CA | 91910 | |
| BRODERICK, BRIAN | | 2001 HEARTHWOOD CT | | | GREENSBORO | NC | 27407-5830 | |
| BRODERICK, JEFFREY | | 21707 LOGUE AVE | BROWN AND SCHROEDER | | WARREN | MI | 48091 | |
| BRODHEAD CITY | | 1111 W 2ND AVE PO BOX 168 | TREASURER BRODHEAD CITY | | BRODHEAD | WI | 53520 | |
| BRODHEAD CITY | | PO BOX 168 | TREASURER | | BRODHEAD | WI | 53520 | |
| BRODHEAD CITY | | PO BOX 556 | BRODHEAD CITY TAX COLLECTOR | | BRODHEAD | KY | 40409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRODHEAD CITY | | PO BOX 556 | CITY TAX COLLECTOR | | BRODHEAD | KY | 40409 | |
| BRODHEAD TOWN | | 111 W 2ND AVE | BRODHEAD CITY TREASURER | | BRODHEAD | WI | 53520 | |
| BRODIE, GREGOR J & BRODIE, THERESE H | | 2438 SAN ANTONIO CRES E | | | UPLAND | CA | 91784-1143 | |
| BRODMOR PROPERTY MGMT | | 822 E WESTERN RESERVE RD | | | YOUNGTOWN | OH | 44514 | |
| BRODNAX TOWN | | BRUNSWICK COUNTY | | | BRODNAX | VA | 23920 | |
| BRODNAX TOWN | | PO BOX K | TAX COLLECTOR | | BROADNAX | VA | 23920 | |
| BRODNAX TOWN BRUNSWICK COUNTY | | PO BOX K | TOWN OF BRODNAX | | BROADNAX | VA | 23920 | |
| BRODSKY, ANTHONY I & BRODSKY, DEANNA M | | 4924 NW FORLANO ST | | | PORT SAINT LUCIE | FL | 34983-2312 | |
| BROECK POINTE CITY | | PO BOX 22205 | CITY OF BROECK POINTE | | LOUISVILLE | KY | 40252-0205 | |
| BROEGE NEUMANN FISCHER AND SHAVER | | 25 ABE VOORHEES DR | | | MANASQUAN | NJ | 08736 | |
| Broege, Neumann, Fischer & Shaver | RICHARD J HERBERT TRIPOF INC VS RICHARD J HERBERT SUSAN R HERBERT BANKERS TRUST CO OF CALIFORNIA, MRTG ELECTRONIC ET AL | 25 Abe Voorhees Drive | | | Manasquan | NJ | 08736 | |
| BROEMER AND ASSOCIATES | | 2918 BAGBY ST | | | HOUSTON | TX | 77006 | |
| BROEMER AND ASSOCIATES LLC | | 2918 BAGBY ST | | | HOUSTON | TX | 77006-3302 | |
| BROEMER, TERRY G & BROEMER, SUZANNE A | | 2440 HOOVER | | | WEST BLOOMFIELD | MI | 48324 | |
| BROERING APPRAISAL & REALTY INC | | 4030 ALEXANDRIA PIKE | | | COLD SPRINGS | KY | 41076 | |
| BROERING APPRAISAL AND REALTY | | 4030 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| BROGAN BROGAN FANUELE AND SCHMERLER | | 9 RIVERS EDGE DR | | | LITTLE SILVER | NJ | 07739-1706 | |
| BROIDA AND MCKINNEY PA | | 605 75TH AVE | | | ST PETERSBURG BEACH | FL | 33706 | |
| BROKAW VILLAGE | | 5272 N 28TH AVE | TREASURER BROKAW VILLAGE | | BROKAW | WI | 54401 | |
| BROKAW VILLAGE | | 5272 N 28TH AVE | TREASURER BROKAW VILLAGE | | WAUSAU | WI | 54401 | |
| BROKAW VILLAGE | | VILLAGE HALL | | | BROKAW | WI | 54417 | |
| BROKENSTRAW TOWNSHIP WARREN | | PO BOX 205 | T C OF BROKENSTRAW TOWNSHIP | | YOUNGSVILLE | PA | 16371 | |
| BROKENSTRAW TWP | | PO BOX 206 | TAX COLLECTOR | | IRVINE | PA | 16329 | |
| BROKER NETWORK GMAC REAL ESTATE | | 5545 MURRAY RD STE 320 | | | MEMPHIS | TN | 38119 | |
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROKER PRICE OPINION.COM INC | | 8700 TUMPIKE DRIVE STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROKER PRICE OPINIONCOM | | 8700 TURNPIKE DR STE 300 | | | BROOMFIELD | CO | 80020 | |
| BROKER PRICE OPINIONCOM INC | | 8175 A SHERIDAN BLVD 374 | | | ARVADA | CO | 80003 | |
| BROKER PRICE OPINIONCOMINC | | 5004 W 92ND AVE 199 | | | WESTMINSTER | CO | 80031 | |
| BROKER SOUTH REAL ESTATE | | 5760 I 55 N FRONTAGE STE250 | | | JACKSON | MS | 39211 | |
| BROKERAGE HOUSE REALTY INC | | 1814 E 2ND ST | | | CASPER | WY | 82601 | |
| BROKERPRICEOPINIONCOM | | 8700 TURNPIKE DR STE 300 | | | WESTMINSTER | CO | 80031-4301 | |
| BROKERPRICEOPINIONCOM INC | | 8700 TURNPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROKERS CLEARING HOUSE REALTY | | 10900 GLEN WILDING LN 100 STE 122 | | | EDINA | MN | 55436 | |
| BROKERS REAL ESTATE INC | | 10 A BURR WAY | | | BLUFFTON | SC | 29910 | |
| BROKERS REALTY CENTRAL FL | | 1142 1ST ST S | | | WINTER HAVEN | FL | 33880 | |
| BROKERS REALTY OF CFI | | 1142 1ST ST S | | | WINTER HAVEN | FL | 33880 | |
| BROKERS REALTY OF MIDSOUTH TENN | | 116 N MILITARY AVE STE B | | | LAWRENCBURG | TN | 38464 | |
| BROKSIECK, DANIEL E | | 27038 151ST AVE | | | LONG GROVE | IA | 52756 | |
| BROM, AILEEN | | 3392 DEVONWOOD HLS NE APT E | | | GRAND RAPIDS | MI | 49525-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROMBERG LAW OFFICE PC | DAPHNE SCHOLZ & RICHARD SCHOLZ VS EXPERIAN INFORMATION SOLUTIONS INC EQUIFAX INFORMATION SERIVES,LLC AURORA LOAN SVCS, ET AL | 40 Exchange Place, Suite 2010 | | | New York | NY | 10005 | |
| BROMLEY AND NASON | | 1344 ARBOR OAKS LN | | | LANCASTER | WI | 53813 | |
| BROMLEY CITY | | 226 BOONE ST | | | BROMLEY | KY | 41016 | |
| BROMLEY CITY | | 226 BOONE ST | TAX COLLECTOR | | COVINGTON | KY | 41016 | |
| BROMLEY ESTATES PHASE III | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| BROMLEY PARK COMMUNITY ASSOC INC | | 1301 WASHINGTON AVE STE 350 | C O ORTEN CAVANAGH RICHMOND AND HOLME | | GOLDEN | CO | 80401 | |
| BROMLEY PARK CONDOMINIUM | | 4045 STONE SCHOOL RD | | | ANN ARBOR | MI | 48108-9723 | |
| BROMO INC | | 5607 4TH ST CRT SW | | | CEDAR RAPIDS | IA | 52404 | |
| BROMWELL, ERIC | | 5044 FLORIDA ST | | | BAY SAINT LOUIS | MS | 39520-7320 | |
| BRON T AND SHERRI DUTTO AND WEBB | | 4125 CAPSTONE DR | ROOFING AND GENERAL CONSTRUCTION | | FORT WORTH | TX | 76244-8144 | |
| BRONAC LLC AND BILLER | | 235 WOOSTER ST | ASSOCIATES | | NEW HAVEN | CT | 06511 | |
| BRONAUGH CITY | | CITY HALL | | | BRONAUGH | MO | 64728 | |
| BRONAUGH CITY | | RT1 BOX 35A | CITY COLLECTOR | | BRONAUGH | MO | 64728 | |
| BRONCHETTI, TIMOTHY J & BRONCHETTI, PAMELA A | | 5530 GOLDEN HEIGHTS DR | | | FAYETTEVILLE | NY | 13066-9683 | |
| BRONCO REALTY | | 202 HARWELL ST | | | LAFAYETTE | LA | 70503-4744 | |
| BRONITSKEY, MARTHA | | PO BOX 4007 | | | ALAMEDA | CA | 94501 | |
| BRONITSKY, MARTHA | | 24301 SOUTHLAND DR STE 200 | CHAPTER 13 TRUSTEE | | HAYWARD | CA | 94545 | |
| BRONITSKY, MARTHA | | PO BOX 5004 | 24301 SOUTHLAND DR 200 | | HAYWARD | CA | 94545 | |
| BRONITSKY, MARTHA G | | 6140 STONERIDGE MALL RD STE 245 | | | PLEASANTON | CA | 94588-3233 | |
| BRONITSKY, MARTHA J | | 24301 SOUTHLAND DR 200 | | | HAYWARD | CA | 94545 | |
| BRONSON CITY | | 141 S MATTESON | TREASURER | | BRONSON | MI | 49028 | |
| BRONSON LAW OFFICE | | 273 MAIN ST | | | FRANCONIA | NH | 03580 | |
| BRONSON LAW OFFICE | | 273 MAIN STEET | PO BOX 280 | | FRANCONIA | NH | 03580 | |
| BRONSON PLATNER ESQ ATT AT LAW | | 20 OAK ST | | | ELLSWORTH | ME | 04605 | |
| BRONSON TOWNSHIP | | 279 MCMAHON DR | TAX COLLECTOR | | BRONSON | MI | 49028 | |
| BRONSON TOWNSHIP | | 279 MCMAHON DR | TREASURER BRONSON TWP | | BRONSON | MI | 49028 | |
| BRONSON, MARTHA | | 15 W 8TH ST A | | | TRACY | CA | 95376 | |
| BRONTE AND DORTHY SMITH AND THE | | 5260 HARMONY LN | MOSTYN LAW FIRM | | BEAUMONT | TX | 77708 | |
| BRONWOOD CITY | | CITY HALL PO BOX 56 | COLLECTOR | | BRONWOOD | GA | 39826 | |
| BRONWOOD CITY | | CITY HALL PO BOX 56 | COLLECTOR | | BRONWOOD | GA | 39826-0056 | |
| BRONWYN STEWART | | 56 KETCHUM RD | | | COLUMBIA CROSSROADS | PA | 16914-0000 | |
| BRONX BORO CITY OF NY | | 1150 S AVE STE 201 | NEW YORK CITY DEPT OF FINANCE | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO CITY OF NY | | 1150 S AVE STE 201 | | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | NYC DEPT OF FINANCE BRONX | | KINGSTON | NY | 12401 | |
| BRONX BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| BRONX BORO CITY OF NY | | PO BOX 32 | NEW YORK CITY DEPT OF FINANCE | | NEW YORK | NY | 10008 | |
| BRONX BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BRONX | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO QTR TAX C O FIRST DATA | | 1150 S AVE STE 201 | NYC DEPT OF FINANC | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO QTR TAX C/O FIRST DATA | NYC DEPT OF FINANC | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| BRONX CITY REGISTER | | 3030 THIRD AVE | SECOND FL RM 280 | | BRONX | NY | 10455 | |
| BRONX FRONTAGE | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BRONX METER DLQNT REPORT ONLY | NYC WATERBOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRONXVILLE VILLAGE | | 200 PONDFIELD RD | VILLAGE CLERK | | BRONXVILLE | NY | 10708 | |
| BRONXVILLE VILLAGE | | VILLAGE HALL 200 PONDFIELD RD | VILLAGE CLERK | | BRONXVILLE | NY | 10708 | |
| BROOK AND CHRISTOPHER VAUGHAN | | 3400 CESAR CHAVES DR | AND BROOK HARLING | | CLOVIS | NM | 88101 | |
| BROOK AND LILLIAN MORROW AND | | 10612 ROYAL WILLOW PL | STEAMTIC OF SOUTHERN NEVADA | | LAS VEGAS | NV | 89144 | |
| BROOK BOWEN | | 598 W CHATFIELD STREET | | | VAIL | AZ | 85641 | |
| BROOK LYN CORP | | PO BOX 21 | | | BROOKLANDVILLE | MD | 21022 | |
| BROOK LYN CORP LLC | | 2345 YORK RD SUITE300 | | | TIMONIUM | MD | 21093 | |
| BROOK MEADOW CONDO ASSOCIATION | | PO BOX 1163 | | | MECHANICSBURG | PA | 17055 | |
| BROOK MEADOW CONDOMINIUM | | PO BOX 1163 | HOMEOWNERS ASSOCIATION | | MECHANICSBURG | PA | 17055 | |
| BROOK MEYER | | 1000 MERIDIAN BLVD #104-164 | | | FRANKLIN | TN | 37067 | |
| BROOK VALLEY HOA | | 1201 STALLINGS RD | C O KEY COMMUNITY MANAGEMENT | | MATTHEWS | NC | 28104 | |
| BROOK VILLAGE CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOK, WINDING | | 14 16 FLETCHER ST STE 1 | C O RINEY MANAGEMENT CORP | | CHELMSFORD | MA | 01824 | |
| BROOKDALE AT DARIEN CONDO | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| BROOKDALE WOODS HOMEOWNERS | | PO BOX 80182 | | | ROCHESTER | MI | 48308 | |
| BROOKE AGENCY SER CO LLC BELLE | | 3901 W ARKANSAS LN STE 112 | | | ARLINGTON | TX | 76016 | |
| BROOKE ALLENSWORTH | | 1408 GUAYMAS PLACE NE | | | ALBUQUERQUE | NM | 87110 | |
| BROOKE ANN MARSHALL ATT AT LAW | | 817 WASHINGTON AVE SECOND FLO | | | BAY CITY | MI | 48708 | |
| Brooke Cody | | 1047 S REXFORD LN | | | ANAHEIM | CA | 92808-2333 | |
| BROOKE COUNTY | | 632 MAIN ST | BROOKE COUNTY SHERIFF | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY CLERK | | 201 COURTHOUSE SQUARE | | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY SHERIFF | | 632 MAIN ST | BROOKE COUNTY SHERIFF | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY SHERIFF | | 632 MAIN ST | | | WELLSBURG | WV | 26070 | |
| BROOKE INSURANCE | | 9221 LBJ FWY STE 118 | | | DALLAS | TX | 75243 | |
| BROOKE INSURANCE | | PO BOX 906 | | | PHILLIPSBURG | KS | 67661 | |
| Brooke Kleinsasser | | 406 INDEPENDENCE AVE | | | WATERLOO | IA | 50703 | |
| Brooke Martinez | Pavese Law | 1833 Hendry Street | | | Fort Myers | FL | 33901 | |
| Brooke Onstott | | 938 Bridget Dr. | | | Dallas | TX | 75218 | |
| BROOKE P HENNESSY ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| BROOKE VIEW ESTATES REALTY TRUST | | 10 STILWATER CREEK LANE | | | NORTH EASTON | MA | 02356 | |
| Brooke Zimmerman | | 216 W Park Ln #6 | | | Waterloo | IA | 50701 | |
| BROOKE, CAROLE E | | 13900 DETROIT AVE | | | LAKEWOOD | OH | 44107-4624 | |
| BROOKEDALE WEST HOMEOWNERS ASSOC | | 3128 WALTON BLVD | PMB 168 | | ROCHESTER | MI | 48309 | |
| BROOKELAND ISD C O JASPER APPR DIST | | 137 MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| BROOKER, LAWANDA | | 2816 CUSTER AVE | TED GLASURD ASSOCIATES INC | | ROCKFORD | IL | 61101 | |
| BROOKES AND ASSOCIATES INC | | PO BOX 362 | | | COTTEVILLE | MO | 63338 | |
| BROOKFIELD | | 116 W BROOKS | CITY OF BROOKFIELD | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD | | 116 W BROOKS PO BOX 328 | LEAANN BENNETT COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD C S TN OF HAMILTON | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH COMBINED TOWNS | | 3175 COLE HILL RD | SCHOOL TAX COLLECTOR | | HUBBARDSVILLE | NY | 13355 | |
| BROOKFIELD CEN SCH COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 273 | MAIN ST | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH SANGERFIELD | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKFIELD CEN SCH TN BRIDGEWATER | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH TN COLUMBUS | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH TN SANGERFIELD | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CONDOMINIUMS ASSOCIATION | | 20 E BIG RIVER STE 190 | | | TROY | MI | 48083 | |
| BROOKFIELD EAST | | 931 SOUTHERN AVE STE 211 | | | MESA | AZ | 85204 | |
| BROOKFIELD GLOBAL RELOCATION SERVIC | | 200 RENAISSANCE CTR STE 2200 | | | DETROIT | MI | 48243 | |
| BROOKFIELD OWNERS ASSOCIATION | | 115 WILD BASIN RD STE 308 | C O ALLIANCE ASSOCIATION MNGMNT INC | | AUSTIN | TX | 78746 | |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter A. Zisser, Esq. | 30 Rockefeller Plaza, 23rd Floor | | New York | NY | 10112 | |
| BROOKFIELD TOWN | | 100 POCONO ROAD PO BOX 5106 | TAX COLL OF BROOKFIELD TOWN | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN | | 10535 MAIN ST PO BOX 83 | TAX COLLECTOR | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD TOWN | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWN | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWN | | 16 PALMER DR | TAX COLL OF BROOKFIELD TOWN | | SANBORNVILLE | NH | 03872 | |
| BROOKFIELD TOWN | | 40 RALPH RD PO BOX 463 | TREASURER OF BROOKFIELD | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | BROOKFIELD TOWN TAX COLLECTOR | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | TAX COLLECTOR LOIS MOORES | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 7 PALMER DR | TOWN OF BROOKFIELD | | BROOKFIELD | NH | 03872 | |
| BROOKFIELD TOWN | | PO BOX 463 | | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | PO BOX 463 | TREASURER OF BROOKFIELD | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | PO BOX 508 | TAX COLL OF BROOKFIELD TOWN | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN | TAX COLL OF BROOKFIELD TOWN | PO BOX 508 | | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN | TAX COLLECTOR | 6 CENTRAL ST | | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN CLERK | | 100 POCONO RD | | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN CLERK | | PO BOX 5106 | BROOKFIELD MUNICIPAL CTR | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWNES ASSOCIATION | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| BROOKFIELD TOWNHOUSE COMMUNITY | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| BROOKFIELD TOWNSHIP | | 1110 BROOKFIELD AVE PO BOX 381 | TWP COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD TOWNSHIP | | 5160 E BELLEVUE HWY | | | EATON RAPIDS | MI | 48827-9513 | |
| BROOKFIELD TOWNSHIP | | 5501 NARROW LAKE RD | TREASURER BROOKFIELD TWP | | CHARLOTTE | MI | 48813 | |
| BROOKFIELD TOWNSHIP | | 7377 THUMA | TREASURER BROOKFIELD TWP | | EATON RAPIDS | MI | 48827 | |
| BROOKFIELD TOWNSHIP | | PO BOX 381 | HURLA SPRAGUE TWP COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD TOWNSHIP | | PO BOX 91 | TREASURER BROOKFIELD TWP | | OWENDALE | MI | 48754 | |
| BROOKFIELD TOWNSHIP | | R D 48 | | | KNOXVILLE | PA | 16928 | |
| BROOKFIELD TOWNSHIP TIOGA | | 821 BROOKFIELD RD | T C OF BROOKFIELD TOWNSHIP | | WESTFIELD | PA | 16950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKFIELD TWP SCHOOL DISTRICT | | RR 1 BOX 288 | | | WESTFIELD | PA | 16950 | |
| BROOKFIELD VILLAGE CONDOMINIUM | | 9397 HAGGERTY | | | PLYMOUTH | MI | 48170 | |
| BROOKHAVEN BORO DELAWARE | | 504 CAMELOT DR | | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN BORO DELAWR | | 504 CAMELOT DR | BORO OF BROOKHAVEN | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN BORO DELAWR | | 504 CAMELOT DR | JAMES H SMITH JR TAX COLLECTOR | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN CITY | | 301 S 1ST RM 103 PO BOX 560 | CITY TAX COLLECTOR | | BROOKHAVEN | MS | 39602-0560 | |
| BROOKHAVEN CITY | | 301 S 1ST RM 103 PO BOX 560 | TAX COLLECTOR | | BROOKHAVEN | MS | 39602-0560 | |
| BROOKHAVEN CONDOMINIUM ASSOCIATION | | 45 BRAINTREE HILL OFFICE PK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKHAVEN CONDOMINIUM ASSOCIATION | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKHAVEN HOMEOWNERS ASSOCIATION | | 2180 W SR 434 STE 5000 | C O SENTRY MANAGEMENT INC | | LONGWOOD | FL | 32779 | |
| BROOKHAVEN HOMEOWNERS ASSOCIATION | | PO BOX 2974 | | | RICHMOND | VA | 23228 | |
| BROOKHAVEN HOMES ASSOCIATION | | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| BROOKHAVEN STUDIOS OWNERS ASSOC | | 2200A MILLENNIUM WAY | | | ATLANTA | GA | 30319 | |
| BROOKHAVEN TOWN | | 1 INDEPENDENCE HILL STE 110 | LOUIS J MARCOCCIA TAX RECEIVER | | FARMINGVILLE | NY | 11738 | |
| BROOKHAVEN TOWN | | 1 INDEPENDENCE HILL STE110 | | | FARMINGVILLE | NY | 11738 | |
| BROOKHAVEN TOWN | | 250 E MAIN ST | RECEIVER OF TAXES | | PORT JEFFERSON | NY | 11777 | |
| BROOKHAVEN TOWN GEORGE A DAVIS TAX | | 1 INDEPENDENCE HILL STE 110 | | | FARMINGVILLE | NY | 11738 | |
| BROOKHURST HOMEOWNERS ASSOCIATION | | PO BOX 353 | | | YUMA | AZ | 85366 | |
| BROOKHURST VILLAGE HOA | | PO BOX 3589 | | | MISSION VIEJO | CA | 92690 | |
| BROOKINGS COUNTY | | 314 6TH AVE | BROOKINGS COUNTY TREASURER | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY | | 314 6TH AVE COURTHOUSE | BROOKINGS COUNTY TREASURER | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY REGISTER OF DEEDS | | 251 B ST W STE 4 | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY REGISTER OF DEEDS | | 314 6TH AVE | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY TREASURER | | 314 6TH AVE COURTHOUSE | BROOKINGS COUNTY | | BROOKINGS | SD | 57006 | |
| BROOKINGS REGISTRAR OF DEEDS | | 314 6TH AVE | | | BROOKINGS | SD | 57006 | |
| BROOKINS AND WILSON | | 134 N LA SALLE ST STE 1730 | | | CHICAGO | IL | 60602-1005 | |
| BROOKLAWN BORO | | 301 CHRISTIANA ST | BROOKLAWN BORO TAX COLLECTOR | | BROOKLAWN | NJ | 08030 | |
| BROOKLAWN BORO | | 301 CHRISTIANA ST | TAX COLLECTOR | | GLOUCESTER CITY | NJ | 08030 | |
| BROOKLET TOWN | | PO BOX 67 | TAX COLLECTOR | | BROOKLET | GA | 30415 | |
| BROOKLET TOWN | | TOWN HALL | TAX COLLECTOR | | BROOKLET | GA | 30415 | |
| BROOKLIN TOWN | | PO BOX 219 | TOWN OF BROOKLIN | | BROOKLIN | ME | 04616 | |
| BROOKLIN TOWN | | ROUTE 175 PO BOX 219 | TOWN OF BROOKLIN | | BROOKLIN | ME | 04616 | |
| BROOKLINE | | 6573 W WASHINGTON | KELLY HAILE COLLECTOR | | BROOKLINE STATION | MO | 65619 | |
| BROOKLINE COMMUNITY HEALTH CENTER | | 41 GARRISON ROAD | | | BROOKLINE | MA | 02445 | |
| BROOKLINE EDUCATION FOUNDATION | | PO BOX 470652 | | | BROOKLINE | MA | 02447 | |
| BROOKLINE TOWN | | 1 MAIN ST | BROOKLINE TOWN | | BROOKLINE | NH | 03033 | |
| BROOKLINE TOWN | | 1 MAIN STREET PO BOX 336 | BROOKLINE TOWN | | BROOKLINE | NH | 03033 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | BROOKLINE TOWN TAX COLLECTOR | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | SHIRLEY SIDD TC | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | TOWN OF BROOKLINE | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | | PO BOX 403 | BROOKLINE TOWN | | NEWFANE | VT | 05345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKLINE TOWN | | PO BOX 403 | JOYCE RUGER TC | | NEWFANE | VT | 05345 | |
| BROOKLINE TOWN CLERK | | 734 GRASSY BROOK RD | ATTN REAL ESTATE RECORDING | | NEWFANE | VT | 05345 | |
| BROOKLYN BAR ASSOCIATION | | 123 REMSEN ST | | | BROOKLYN | NY | 11201 | |
| BROOKLYN BORO | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| BROOKLYN BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| BROOKLYN BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN BORO QTR TAX C O FIRST DAT | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN BORO QTR TAX C/O FIRST DAT | NYC DEPT OF FINANCE, BROOKLYN | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN CORP | | 2345 YORK RD | | | TIMONIUM | MD | 21093 | |
| BROOKLYN CORP | | 2345 YORK RD STE 300 | BROOKLYN CORP | | PIMONIUM | MD | 21093 | |
| BROOKLYN PARK | | 5200 85TH AVE N | | | BROOKLYN PARK | MN | 55443 | |
| BROOKLYN TOWN | | 4 WOLF DEN | | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | 492 HILL ST | | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | 492 HILL ST PO BOX 3188 | GREEN LAKE COUNTY TREASURER | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | 492 HILL STREET PO BOX 3188 | GREEN LAKE TREASURER | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | PO BOX 253 | | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | PO BOX 253 | TAX COLLECTOR OF BROOKLYN TOWN | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | TOWN HALL | | | TREGO | WI | 54888 | |
| BROOKLYN TOWN | | W 1223 COUNTY HWY C | | | ALBANY | WI | 53502 | |
| BROOKLYN TOWN | | W7340 BRAMER RD | TREASURER | | TREGO | WI | 54888 | |
| BROOKLYN TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN CLERK | | 4 WOLF DEN RD | BOX 356 | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWNSHIP | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| BROOKLYN TOWNSHIP | | BOX 104 | | | BROOKLYN | PA | 18813 | |
| BROOKLYN TOWNSHIP | | N5697 SKUNK HOLLOW RD | TREASURER BROOKLYN TOWNSHIP | | RIPON | WI | 54971 | |
| BROOKLYN TWP SCHOOL DISTRICT | | PO BOX 104 | | | BROOKLYN | PA | 18813 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND | BROOKLYN VILLAGE TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND | TAX COLLECTOR | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND AVE | TREASURER VILLAGE OF BROOKLYN | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND AVE | TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 105 S RUTLAND | | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 121 N MAIN ST PO BOX 96 | VILLAGE TREASURER | | BROOKLYN | MI | 49230 | |
| BROOKLYN VILLAGE | | PO BOX 90 | VILLAGE TREASURER | | BROOKLYN | MI | 49230 | |
| BROOKLYN VILLAGE | | VILLAGE HALL | | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | VILLAGE HALL | TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | TREASURER BROOKLYN VILLAGE | PO BOX 189 | 102 N RUTLAND | | BROOKLYN | WI | 53521 | |
| BROOKMAN REALTY | | 1329 E 32ND STE 1 | | | JOPLIN | MO | 64804 | |
| BROOKMAN-AMISSAH, MARK | | 2631 NW 46TH PLACE | | | GAINESVILLE | FL | 32605 | |
| BROOKMERE HOA | | PO BOX 11906 | | | CHARLOTTE | NC | 28220 | |
| BROOKMORE PARTNERS INC | | 3090 PULLMAN STE A | | | COSTA MESA | CA | 92626 | |
| BROOKNEAL TOWN | | 215 MAIN ST | TOWN OF BROOKNEAL | | BROOKNEAL | VA | 24528 | |
| BROOKS A WATSON | | P.O.BOX 6127 | | | CHICAGO | IL | 60680-6127 | |
| BROOKS AMERICAN MORTGAGE | | 2 ADA STE 100 | | | IRVINE | CA | 92618 | |
| BROOKS AND ASSOC | | 601 S TENTH ST STE 103 | | | LAS VEGAS | NV | 89101 | |
| BROOKS AND BROADWELL REALTY | | 2434 SUGAR HILL RD | | | MARION | NC | 28752 | |
| BROOKS AND HINE PC | | 206 1 2 LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| BROOKS AND SUSAN MITCHELL AND DENNIS | | 41 BODWELL GRANGE DR | MARQUIS CONSTRUCTION | | PHIPPSBURG | ME | 04562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS BALLAR GMAC REAL ESTATE | | 4150 WESTHEIMER | | | HOUSTON | TX | 77027 | |
| BROOKS BALLARD GMAC REAL ESTATE | | 4150 WESTHEIMER RD | PO BOX 13046 | | HOUSTON | TX | 77027 | |
| BROOKS COUNTY | | 205 E ALLEN ST | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY | | 205 E ALLEN STREET PO BOX 558 | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | | PO BOX 349 | TAX COMMISSIONER | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | | PO BOX 558 | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY | TAX COMMISSIONER | PO BOX 349 | | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY CLERK | | PO BOX 427 | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY CLERK OF COURT | | PO BOX 630 | SCREVEN ST | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY ISD | | 221 S HENRY ST | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY ISD | | 221 S HENRY ST PO DRAWER A | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY ISD | | P O DRAWER A | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY T C | | PO BOX 349 | COUNTY COURTHOUSE | | QUITMAN | GA | 31643 | |
| BROOKS COURIER SERVICE INC | | PO BOX 9560 | | | WILMINGTON | DE | 19809-0560 | |
| BROOKS CROSSING CONDOMINIUM TRUST | | 316 MAIN ST STE 200 | | | WORCESTER | MA | 01608 | |
| BROOKS HALEY COMPANY | | 3240 LANCELOT DR | | | DALLAS | TX | 75229 | |
| BROOKS HALEY COMPANY | | 3240 LANCELOT DR | | | DALLAS | TX | 75229-5016 | |
| BROOKS HEATHMAN ATT AT LAW | | 2901 PIONEER AVE STE 2 | | | RICE LAKE | WI | 54868 | |
| BROOKS JR., THOMAS C | | 218 CEDAR GATE ROAD | | | MONROE | VA | 24574-2184 | |
| BROOKS KUSHMAN PC | | 1000 TOWN CENTER | 22ND FL | | SOUTHFIELD | MI | 48075 | |
| BROOKS LOMAX AND FLETCHER | | 6753 ACADEMY RD NE C | | | ALBUQUERQUE | NM | 87109 | |
| BROOKS M MC CULLOUGH | TRACY L MC CULLOUGH | 913 OAK AVENUE | | | DUARTE | CA | 91010-1951 | |
| BROOKS MOBILE HOME IMPROVEMENT | | 411 LOCKETT RD | | | RED OAK | VA | 23964 | |
| BROOKS PEARSALL ZANTOW LLC | | 7000 PROSPECT PI NE STE B | | | ALBURQUERQUE | NM | 87110 | |
| BROOKS SR, LOWELL T & BROOKS, ROBIN K | | 15600 GRAHAM LN | | | DISPUTANTA | VA | 23842-7115 | |
| BROOKS SYSTEM LLC | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| BROOKS SYSTEMS | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| BROOKS SYSTEMS LLC | | P.O. BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| BROOKS TOWN | | 15 PURPLE HEART HWY | TOWN OF BROOKS | | BROOKS | ME | 04921 | |
| BROOKS TOWN | | MAIN ST PO BOX 5 | TOWN OF BROOKS | | BROOKS | ME | 04921 | |
| BROOKS TOWNSHIP | | PO BOX 625 | TREAUSURER BROOKS TWP | | NEWAYGO | MI | 49337 | |
| BROOKS TOWNSHIP | TREAUSURER BROOKS TWP | PO BOX 625 | 490 QUARTERLINE | | NEWAYGO | MI | 49337 | |
| BROOKS WELLS INC D B A C 21 BROOKS | | PO BOX 628 | | | ASHLAND | KY | 41105 | |
| BROOKS, ANGELA | | 491 YORBA RD | SCHULD CONSTRUCTION | | PALM SPRINGS | CA | 92262 | |
| BROOKS, ANTOINETTE | | 3791 S NORMANDIE AVE | LEWIS ELECTRIC CO | | LOS ANGELES | CA | 90007 | |
| BROOKS, CHRISTOPHER | | 610 LAKE CIR | MAIN ST CONSTRUCTION | | BOAZ | AL | 35956 | |
| BROOKS, EARL | | PO BOX 11399 | | | COLUMBIA | SC | 29211 | |
| BROOKS, ERIC | | 540 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678 | |
| BROOKS, JACQUALINE | | 10572 CAUSEY LN | | | JACKSONVILLE | FL | 32225 | |
| BROOKS, JAMES D | | PO BOX 6283 | | | CHESTERFIELD | MO | 63006-6283 | |
| BROOKS, JANET | | 1527 HAMILTON DR | TEAMCO ROOFING | | CEDAR HILL | TX | 75104 | |
| BROOKS, JOHN C & BROOKS, LINDA A | | 2920 SHADOWBRIAR DR APT 1028 | | | HOUSTON | TX | 77082-8327 | |
| BROOKS, JOHN T | | 5605 CORSICANA AVE | | | EL PASO | TX | 79924-0000 | |
| BROOKS, KAREN | | 3934 LA CRESENTA RD | | | EL SOBRANTE | CA | 94803 | |
| BROOKS, KIM M & BROOKS, MELINDA J | | 4600 W 65TH ST | | | PRAIRIE VILLAGE | KS | 66208-0000 | |
| BROOKS, NANCY | | 1406 ARCHANGLE CT | | | RICHMOND | VA | 23236 | |
| BROOKS, NORMAN K & BROOKS, EVELYN B | | 1153 CROFTON LANE | PO BOX 567 | | UPPERVILLE | VA | 20185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, TEX L | | 5811 OAK POINTE DR | | | FT WAYNE | IN | 46845 | |
| BROOKS, THEODORE J | | 3663 CRESTWOOD DR | | | KELSEYVILLE | CA | 95451-9055 | |
| BROOKS, WILBUR | | 517 S 1450 E | | | SPANISH FORK | UT | 84660 | |
| BROOKSHIRE CITY | | 3923 FIFTH STREET PO BOX 160 | ASSESSOR COLLECTOR | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY | | PO BOX 160 | ASSESSOR COLLECTOR | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY | ASSESSOR COLLECTOR | PO BOX 160 | | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY TAX OFFICE | | 4029 FIFTH ST | PO BOX 160 | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CONDOMINIUM | | 7 GWYNNS MILL CT | | | OWINGS MILLS | MD | 21117 | |
| BROOKSHIRE CONDOMINIUM ASSOC INC | | PO BOX 272670 | | | TAMPA | FL | 33688 | |
| BROOKSHIRE, GARRY | KDL HOMES INC | 450 SUN LAKE DR | | | MELBOURNE | FL | 32901-8636 | |
| BROOKSIDE AT ANDOVER | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MGMT | | EXETER | NH | 03833 | |
| BROOKSIDE AT ANDOVER CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKSIDE CONDOMINIUM OF WEYMOUTH | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BROOKSIDE CONDOMINIUM TRUST | | 441 MAIN ST STE 206 | C O HARVEST PROPERTIES LLC | | MELROSE | MA | 02176 | |
| BROOKSIDE CONDOMINIUM TRUST | | 441 MAIN ST STE 206 | C O HARVEST PROPERTIES | | MELROSE | MA | 02176 | |
| BROOKSIDE FARMS HOA | | PO BOX 279 | | | MADISON | OH | 44057 | |
| BROOKSIDE HOA | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |
| BROOKSIDE HOA | | 755 ESSINGTON RD | | | JOLIET | IL | 60435 | |
| BROOKSIDE HOA OF GRAND JUNCTION | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| BROOKSIDE HOA OF GRAND JUNCTION | | 637 N AVE | C O BRAY PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81501 | |
| BROOKSIDE HOMES ASSOCIATION INC | | PO BOX 1274 | | | WARRENSBURG | MO | 64093 | |
| BROOKSIDE I CONDOMINIUM ASSOCIATION | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| BROOKSIDE MASTER ASSOC | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| BROOKSIDE OF DANBURY ASSOCIATION | | 2 STONY HILL RD STE 201 | C O SCALZO PROPERTY MGMT | | BETHEL | CT | 06801 | |
| BROOKSIDE OF LIVONIA CONDO ASSOC | | 2600 W BIG BEAVER RD STE 300 | DICKINSON WRIGHT ATTN ANGELA TACEY | | TROY | MI | 48084-3312 | |
| BROOKSIDE ROOFING INC | | 200 W 74TH TERRACE | | | KANSAS CITY | MO | 64114 | |
| BROOKSIDE VENTURES LLC | | 605 GERMANT TOWN RD | | | RALEIGH | NC | 27607 | |
| BROOKSIDE VILLAGE HOMEOWNERS | | 3916 KIRKLAND DR | | | CANTON | MI | 48188 | |
| BROOKSIDE WEST ASSOCIATION | | PO BOX 3603 | | | MERCED | CA | 95344 | |
| BROOKSIDE, NUUANA | | 745 FORT ST 2100 | | | HONOLULU | HI | 96813 | |
| BROOKSIDE, NUUANU | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MGMT | | HONOLULU | HI | 96813 | |
| BROOKSIE B KELLY ESTATE | | 111 OVERLOOK CIR | AND AMY DAY | | WEST MONROE | LA | 71291 | |
| BROOKSTON UTILITIES | | PO BOX 238 | 205 E 3RD ST | | BROOKSTON | IN | 47923 | |
| BROOKSTONE I HOA INC | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| Brookstone Law, PC | AJIT SINGH MAHAL AN INDIVIDUAL MANJIT KAUR MAHAL, AN INDIVIDUAL VS MRTG ELECTRONIC SYS INC, A DELAWARE CORP, AS NOMINE ET AL | 4000 MacArthur Blvd., Suite 1110 | | | Newport Beach | CA | 92660 | |
| BROOKSTONE VILLAGE HOMEOWNERS | | 4718 GRANITE CT | | | INDIAN TRIAL | NC | 28079 | |
| BROOKSVILLE CITY | | PO BOX 216 | CITY CLERK OF BROOKSVILLE CITY | | BROOKSVILLE | KY | 41004 | |
| BROOKSVILLE TOWN | | PO BOX 314 | TOWN OF BROOKSVILLE | | BROOKSVILLE | ME | 04617 | |
| BROOKSVILLE TOWN | TAX COLLECTOR | PO BOX 314 | | | BROOKSVILLE | ME | 04617-0314 | |
| BROOKVIEW TERRACE CONDO ASSOC | | 119 AVE AT THE COMMON | C O BROGAN BROGAN AND SCHMERLER PC | | SHREWSBURY | NJ | 07702 | |
| BROOKVIEW TOWN | | 5649 INDIAN TOWNE RD | TREASURER | | RHODESDALE | MD | 21659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKVIEW VILLAGE CONDO ASSOCIATION | | 1515 BETHEL RD 201 | | | COLUMBUS | OH | 43220 | |
| BROOKVILLE BORO JEFFER | | 18 WESTERN AVE STE J | VICKIE STOREY TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BORO JEFFER | | 91 PICKERING ST | T C OF BROOKVILLE BOROUGH | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BOROSCHOOL BILLBROOKVL | | 18 WESTERN AVE STE J | VICKIE STOREY TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BOROSCHOOL BILLBROOKVL | | 91 PICKERING ST | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | PO BOX 405 | | | SUMMERVILLE | PA | 15864 | |
| BROOKVILLE SCHOOL DISTRICT | | PO BOX 52 | | | SIGEL | PA | 15860 | |
| BROOKVILLE SCHOOL DISTRICT | | R D 1 BOX 284 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 1 BOX 163 | | | SUMMERVILLE | PA | 15864 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 1 BOX 57 | | | CORSICA | PA | 15829 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 3 BOX 204A | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 3 BOX 208 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 5 BOX 81 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | STAR ROUTE BOX 10 | | | CLARINGTON | PA | 15828 | |
| BROOKVILLE SD SUMMERVILLE BORO | | 208 STATE ST POB 134 | T C OF BROOKVILLE SD | | SUMMERVILLE | PA | 15864 | |
| BROOKVILLE VILLAGE | | 18 HORSE HILL RD | RECEIVER OF TAXES | | BROOKVILLE | NY | 11545 | |
| BROOKVILLE VILLAGE | | 18 HORSE HILL RD | RECEIVER OF TAXES | | GLEN HEAD | NY | 11545 | |
| BROOKWILLOW VILLAGE HOMEOWNERS | | 637 N AVE | | | GRAND JUNCTION | CO | 81501 | |
| BROOKWOOD CONDOMINIUM ASSOC INC | | 1465 NORTHSIDE DR STE 128 | C O CMA | | ATLANTA | GA | 30318 | |
| BROOKWOOD CONDOMINIUM TRUST | | 90 E MAIN ST | | | MERRIMAC | MA | 01860 | |
| BROOKWOOD CONDOMINIUM TRUST | | PO BOX 99 | C O VISION MGMT | | MERRIMAC | MA | 01860 | |
| BROOKWOOD CONDOMINIUM TRUST C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BROOKWOOD FARMS | | 624 W NEPESSING STE 300 PO BOX 472 | BROOKWOOD FARMS | | LAPEER | MI | 48446 | |
| BROOKWOOD FARMS | | PO BOX 472 | BROOKWOOD FARMS | | LAPEER | MI | 48446 | |
| BROOKWOOD HOA | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| BROOKWOOD HOMEOWNERS ASSOCIATION | | 105 E OLD BARN RD | | | EAGLE | ID | 83616 | |
| BROOKWOOD INS CO | | PO BOX 2350 | | | OMAHA | NE | 68103-2350 | |
| BROOKWOOD INSURANCE COMPANY | | PO BOX 2350 | | | OMAHA | NE | 68103-2350 | |
| BROOKWOOD VILLAGE CONDOMINIUM | | PO BOX 41 | | | LAPEER | MI | 48446 | |
| BROOM MOODY JOHNSON AND GRAINGER | | 121 W FORSYTH ST STE 1000 | | | JACKSONVILLE | FL | 32202 | |
| BROOM REALTY INC | | 434 N LOOP 1604 2204 | | | SAN ANTONIO | TX | 78232 | |
| BROOM, HEPLER | | 800 MARKET ST STE 2300 | | | SAINT LOUIS | MO | 63101 | |
| BROOM, MOODY, JOHNSON & | | GRAINGER, INC. | 10550 DERWOOD PARK BLVD #609 | | JACKSONVILLE | FL | 32256 | |
| BROOM, THOMAS F | | 1761-D HAYWOOD MANOR RD | | | HENDERSONVILLE | NC | 28791 | |
| BROOME COUNTY | | 44 HAWLEY ST | TAX COLLECTOR | | BINGHAMTON | NY | 13901-4434 | |
| BROOME COUNTY | | 44 HAWLEY ST 2ND FL | COMMISSIONER OF FINANCE | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY CLERK | | 44 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY CLERK | | 44 HAWLEY ST | | | BINGHAMTON | NY | 13901-4434 | |
| BROOME COUNTY CLERK | | 60 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY CO OPERATIVE FIRE INS | | | | | WINDSOR | NY | 13865 | |
| BROOME COUNTY CO OPERATIVE FIRE INS | | PO BOX 1280 | | | VESPAL | NY | 13851 | |
| BROOME COUNTY RECIEVER OF TAX | | PO BOX 1766 | BROOME COUNTY RECIEVER OF TAX | | BINGHAMTON | NY | 13902 | |
| BROOME TOWN | | 920 STATE RD 125 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOME TOWN | | RD 1 PO BOX 383B | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| BROOME, SHANE | | PO BOX 696 | | | RINCON | GA | 31326 | |
| BROOMFIELD CITY AND COUNTY | | 1 DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD CITY AND COUNTY | | ONE DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD CITY AND COUNTY | CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | 1 DESCOMBES DR | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD COUNTY | | ONE DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD COUNTY RECORDER | | ONE DES COMBES DR | | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD TOWNSHIP | | 6239 W PICKARD RD | TOWNSHIP TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| BROOMFIELD TOWNSHIP | | 6239 W PICKARD RD | TOWNSHIP TREASURER | | MT PLEASANT | MI | 48858 | |
| BROOMFIELD TOWNSHIP | | 7528 W DEERFIELD | | | REMUS | MI | 49340 | |
| BROOMFIELD, RONALD | GENEVA BROOMFIELD | 5320 MILLENIA BLVD APT 3205 | | | ORLANDO | FL | 32839-3422 | |
| BROOOKFIELD C S TN OF MADISON | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROPHY CHARLES AND ASSOC | | 6485 BROADWAY STE1D | | | BRONX | NY | 10471 | |
| BROPHY, JOHN | | 2424 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| BROPHY, JOHN | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678 | |
| BROPHY, JOHN | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| BROSE FAMILY TRUST | | 3689 AMBER GATE CT | | | LAS VEGAS | NV | 89147 | |
| BROSEMANN, BO J & BROSEMANN, CARLIE N | | 10029 E PLATA AVE | | | MESA | AZ | 85212-2368 | |
| BROSS, ERIC B | | PO BOX 631 | | | LAWTON | OK | 73502 | |
| BROSS, ERIC B | | PO BOX 932 | | | LAWTON | OK | 73502 | |
| BROSSARD, IRIS | | 13032 GLADSTONE AVE | WILLIAM DOUGLAS | | SYLMAR | CA | 91342 | |
| BROSSEAU, KAREN | | 1005 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| BROSSETTE SRA, RANDY | | 4700 LINE AVE STE 113 | | | SHREVEPORT | LA | 71106-1533 | |
| BROTHER HOME IMPROVEMENTS | | 545 W MAKLIN CT | SIMONI RENELL BROOKS HUFF | | TERRYTOWN | LA | 70056 | |
| BROTHER, LEHMAN | | 3 WORLD FINANCIAL CTR | | | NEW YORK | NY | 10285 | |
| BROTHERHOOD MUT | | | | | FORT WAYNE | IN | 46801 | |
| BROTHERHOOD MUT | | PO BOX 2227 | | | FORT WAYNE | IN | 46801 | |
| BROTHERS AND ASSOCIATES | | 12207 RAVENMOOR | | | HOUSTON | TX | 77077 | |
| BROTHERS ROOFING SERVICE | | 6416 RAM RD | | | MABLEVALE | AR | 72103 | |
| BROTHERS, AUSHERMAN | | 229 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| BROTHERS, BECKY | | 5357 CORNERSTONE DRIVE | | | FORT COLLINS | CO | 80528 | |
| BROTHERS, FIVE | | 14156 E 11 MILE | | | WARREN | MI | 48089 | |
| BROTHERS, FORD | | 135 US HWY 25 S | | | MOUNT VERNON | KY | 40456 | |
| BROTHERS, FRANKLIN | | PO BOX 124 | | | STEVENSON | MD | 21153-0124 | |
| BROTHERS, FRANKLIN | | PO BOX 124 | | | STEVENSVILLE | MD | 21666 | |
| BROTHERS, KLEIN | | 1711 EASTERN AVE | GROUND RENT | | BALTIMORE | MD | 21231 | |
| BROTHERS, LEHMAN | | 3 WORLD FINANCIAL CTR | ALS M S PAYMENT CLEARING | | NEW YORK | NY | 10285 | |
| BROTHERS, LEHMAN | | 3 WORLD FINANCIAL CTR | | | NEW YORK | NY | 10285 | |
| BROTHERS, LEHMAN | | PO BOX 056699 | | | LOS ANGELES | CA | 90074 | |
| BROTHERS, ROBERT | | STE 1940 | | | INDIANAPOLIS | IN | 45204 | |
| BROTHERS, ROBERT | | STE 1940 | | | INDIANAPOLIS | IN | 46229 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1400 | CHAPTER 13 TRUSTEE | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERTS | | 6304 COTTAGE HILL RD | | | MOBILE | AL | 36609 | |
| BROTHERS, ROY W & BROTHERS, MELISSA L | | 301 PLANTATION LN | | | FRANKFORT | KY | 40601 | |
| BROTHERS, SALOMON | | 390 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| BROTHERSVALLEY TWP SOMRST | | 1903 SALCO RD | T C OF BROTHERSVALLY TOWNSHIP | | BERLIN | PA | 15530 | |
| Brotherton, Patrick | | P.O. Box 142 | | | Silverton | ID | 83867 | |
| BROTHERTOWN TOWN | | 206 CT ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| BROTHERTOWN TOWN | | RT 2 | | | CHILTON | WI | 53014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROTHERTOWN TOWN | | W 3916 ST CHARLES RD | BROTHERTOWN TOWN TREASURER | | CHILTON | WI | 53014 | |
| BROTMAN, SAUL | | 5108 COLUMBO CT | GROUND RENT | | DEL RAY BEACH | FL | 33484 | |
| BROTT AND ROBESON | | 2 S MARKET ST | | | JOHNSTOWN | NY | 12095 | |
| BROTT KIPLEY SETTLES AND SHUMAR | | 5168 US 31 N | | | ACME | MI | 49610 | |
| BROTT, HARRIET E | | 4 ESTRADA LN | | | CORTE MADERA | CA | 94925 | |
| BROTTON, DAVID | | 624 IPSWICH ST | | | WESTERVILLE | OH | 43081-3216 | |
| BROTTON, DAVID A | | 476 WOODVIEW RD | | | WESTERVILLE | OH | 43081 | |
| BROUGH CHADROW AND LEVINE | | 1900 N COMMERCE PKWY | | | WEATON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE | | 6320 TECHSTER BLVD 1 | | | FORT MYERS | FL | 33966-4707 | |
| BROUGH CHADROW AND LEVINE PA | | 1900 N COMMERCE PKWY | | | FORT LAUDERDALE | FL | 33326 | |
| BROUGH CHADROW AND LEVINE PA | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE TRUST | | 1900 N COMMERCE PKWY | | | FORT LAUDERDALE | FL | 33326 | |
| BROUGH CHADROW AND LEVINE TRUST | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGHT OF GROVE CITY | | PO BOX 110 | | | GROVE CITY | PA | 16127 | |
| BROUGHTON, JOHNNIE V | | 7218 DANA DR | | | PALMDALE | CA | 93551-4706 | |
| BROUILLETTE LAW OFFICES | | 1103 CARPENTER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| BROUMAS LAW GROUP LLC | | 8370 CT AVE STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| BROUNER, JAMES S | | PO BOX 987 | | | DENVER | CO | 80201 | |
| BROUSENKO, ROMAN & BROUSENKO, YELENA | | 204 HAPPY TRAILS COURT | | | ALLEN | TX | 75002 | |
| BROUSSARD DUHON, PAMELA A | | 158 ALLIANCE RD | | | SCOTT | LA | 70583-0000 | |
| BROUSSARD JR, CALVIN | | 416 MEYERS ST | AUDREY BROUSSARD | | ABBEVILLE | LA | 70510 | |
| BROUSSARD MCLAUGHLIN ET AL | | 14015 SW FWY STE 5 | | | SUGAR LAND | TX | 77478 | |
| BROUSSARD, CHRISTOPHER E & TERRELL, MISTY L | | 17049 HUNTERS TRACE | | | PRAIREVILLE | LA | 70769 | |
| BROUSSARD, JARROD | | 937 MONTEREY CT E | WILLIAM R DUNCAN AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| BROUSSARD, JOHN | FIRST NATIONAL BANK OF LOUISIANA | PO BOX 4364 | | | LAKE CHARLES | LA | 70606-4364 | |
| BROUSSARD, LYNN | | 4302 IMMANUEL ST | CB ROOFING CONSTRUCTION | | KNOXVILLE | TN | 37920 | |
| BROUWER, DARWIN J & BROUWER, ALICEN E | | 241 TRIPP RD | | | MESQUITE | TX | 75150 | |
| BROW AND BROWN LLP | | 3493C EVANS ST C | | | GREENVILLE | NC | 27834 | |
| BROWARD CO COMMISSION PUBLIC WRKS | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069-1233 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE | BOARD OF COUNTY COMMISSIONERS | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE GOV CTR ANNX | BROWARD COUNTY TAX COLLECTOR | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE GOV CTR ANNX | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE STE A 100 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE STE A 100 ANNEX | BROWARD COUNTY TAX COLLECTOR | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE STE A-100 ANNEX | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BOARD COMMISSIONERS | | 115 ANDREWS AVE | | | FL LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BOARD OF COUNTY COMM | | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BOARD OF COUNTY COMM. | | REVENUE COLLECTION DIVISION | 115 S. ANDREWS AVE. | | FORT LAUDERDALE | FL | 33301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broward County Property Appraiser | | 115 S Andrews Ave | Ste 111 | | Ft Lauderdale | FL | 33301-1899 | |
| BROWARD COUNTY RECORDER | | 115 S ANDREWS AVE RM 114 | | | FORT LAUDERDALE | FL | 33301 | |
| Broward County Records, Taxes & Treasury Div | Attn Litigation Section | Tax Collector- Government Center Annex | 115 S Andrews Avenue | | Fort Lauderdale | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | 115 S ANDREWS AVE | RM A 100 | | FT LAUDERDALE | FL | 33301 | |
| BROWARD TITLE COMPANY | | 4700 SHERIDAN ST BLDG 1 | | | HOLLYWOOD | FL | 33021 | |
| BROWDER, DOUGLAS | | 1011 BROAD ST | ANNIE BLAIR BROWDER AND BEST CHOICE ROOFING | | SWEETWATER | TN | 37874 | |
| BROWER, KATHLEEN | | 6814 CASTILLO CT | EMERGENCY SERVICES LLC | | CITRUS HEIGHTS | CA | 95621 | |
| BROWER, WALTER S & BROWER, ALICE H | | 1803 NICKERSON BLVD | | | HAMPTON | VA | 23663-1026 | |
| BROWING, ROBERT R | | PO BOX 8248 | | | GREENVILLE | NC | 27835 | |
| BROWN | | 301 CENTENNIAL PL | | | CROWLEY | TX | 76036 | |
| BROWN & RHODES APPRAISAL SERVICE INC | | 1955 W GRANT ROAD | SUITE 200 | | TUCSON | AZ | 85745 | |
| Brown & Rhodes Appraisal Services Inc. | | 1955 W Grant Road | Suite 200 | | Tucson | AZ | 85745 | |
| BROWN AND ASSOCIATES | | PO BOX 1667 | | | VICTORIA | TX | 77902 | |
| BROWN AND ASSOCIATES | | PO BOX 1837 | | | STAFFORD | VA | 22555 | |
| BROWN AND BROWN | | 116 N MAIN ST | | | NEW CASTLE | IN | 47362 | |
| BROWN AND BROWN APPRAISAL CO | | 520 W 66TH ST | | | DOWNERS GROVE | IL | 60516 | |
| BROWN AND BROWN ASSOCIATES | | 101 A ST SE | | | MIAMI | OK | 74354-7014 | |
| BROWN AND BROWN INSURANCE | | 2600 LAKE LUCIEN DR STE330 | | | MAITLAND | FL | 32751 | |
| BROWN AND BROWN OF NH INC | | PO BOX 1510 | | | MERRIMACK | NH | 03054 | |
| BROWN AND BROWN OF NJ INC | | 1314 S SHORE RD | | | MARMORA | NJ | 08223 | |
| BROWN AND BROWN PC | | 110 GREAT RD | | | BEDFORD | MA | 01730 | |
| BROWN AND BURKE | | PO BOX 7530 | | | PORTLAND | ME | 04112 | |
| BROWN AND BURNS LLC | | 502 VINE ST | | | POPLAR BLUFF | MO | 63901 | |
| BROWN AND CO | | 111 EXECUTIVE PARK | | | LAKE CITY | SC | 29560 | |
| BROWN AND CONNERY LLP | | 360 HADDON AVE | | | WESTMONT | NJ | 08108 | |
| BROWN AND CROUPPEN | | 1 METROPOLITAN SQ STE 1600 | | | SAINT LOUIS | MO | 63102-2792 | |
| BROWN AND GARNERS FOUR SEASONS | | 222 PURKETT RD | | | EMERSON | GA | 30137 | |
| BROWN AND JOHNSON LLC | | 161 E CHERRY ST | | | JESUP | GA | 31546 | |
| BROWN AND JUSTIN | | PO BOX 1148 | | | COEURD ALENE | ID | 83816 | |
| BROWN AND LAPOINTE P A | | 128 MAIN ST | | | EPPING | NH | 03042 | |
| BROWN AND LAPOINTE PA | | 16 HAMPTON RD | | | EXETER | NH | 03833 | |
| BROWN AND MEMMOTT LAW PLLC | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| BROWN AND MEMMOTT LAW PLLC | | 2450 S GILBERT RD STE 200 | | | CHANDLER | AZ | 85286 | |
| BROWN AND NEW LIFE ROOFING | | 7515 W 17TH AVE STE E | | | LAKWOOD | CO | 80214 | |
| BROWN AND SEELYE PLLC | | 260 NW PRINDLE AVE | | | CHEHALIS | WA | 98532 | |
| BROWN AND SHAPIRO | | 5450 NW CENTRAL DR STE 307 | | | HOUSTON | TX | 77092-2063 | |
| BROWN AND SHAPIRO LLP | | 5450 NW CENTRAL DR STE 307 | | | HOUSTON | TX | 77092-2063 | |
| BROWN AND SOMHEIL | | 711 E JACKSON ST | | | BRAZIL | IN | 47834 | |
| BROWN AND SON CONTRACTING | | 5890 LIMEPORT RD | | | EMMAUS | PA | 18049 | |
| BROWN APPERSON, JULIE | | 4949 BROWNSBORO RD STE 295 | | | LOUISVILLE | KY | 40222 | |
| BROWN APPERSON, JULIE | | 510 W BROADWAY 10TH FL | | | LOUISVILLE | KY | 40202 | |
| BROWN APPRAISAL SERVICES | | 7915 BRAEHILL RD | | | CHEYENNE | WY | 82009 | |
| BROWN APPRAISAL SERVICES | | 7915 BRAEHILL ROAD | P.O. BOX 2047 | | CHEYENNE | WY | 82009 | |
| BROWN APPRAISAL SERVICES | | PO BOX 2047 | | | CHEYENNE | WY | 82003 | |
| BROWN APPRAISALS INC | | PO BOX 367 | | | NEW PORT RICHEY | FL | 34656 | |
| BROWN BACHER AND WALLS INS | | 1779 E FLORIDA AVE 4 A | | | HEMET | CA | 92544 | |
| BROWN BARK II LP | | 4100 GREENBRIAR STE 180 | | | STAFFORD | TX | 77477 | |
| BROWN BERARDINI AND DUNNING | | 2000 S COLORADO BLVD TOWER 2 STE 700 | | | DENVER | CO | 80222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN BERARDINI AND DUNNING PC | | 2000 S COLORADO BLVD TOWER TWO STE 700 | | | DENVER | CO | 80222 | |
| Brown Brown & Brown, PC | COMMONWEALTH OF VIRGINIA, EX REL BARRETT BATES VS MRTG ELECTRONIC REGISTRATION SYSTEM INC BANK OF AMERICA CITIMRTG I ET AL | 6269 Franconia Road | | | Alexandria | VA | 22310 | |
| BROWN CITY CITY | | 4205 MAIN ST | TREASURER | | BROWN CITY | MI | 48416 | |
| BROWN CITY CITY | | 4205 MAIN ST PO BOX 99 | TREASURER | | BROWN CITY | MI | 48416 | |
| BROWN COMPANY | | PO BOX 909 | | | GOOSE CREEK | SC | 29445 | |
| BROWN COUNTY | | 14 S STATE ST BOX 115 | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | 148 W 4TH ST | BROWN COUNTY TREASURER | | AINSWORTH | NE | 69210 | |
| BROWN COUNTY | | 148 W 4TH ST | DEB VONHEEDER TREASURER | | AINSWORTH | NE | 69210 | |
| BROWN COUNTY | | 200 CT ST RM 2 | BROWN COUNTY TREASURER | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY | | 200 CT ST RM 2 | BROWN COUNTY TREASURER | | MT STERLING | IL | 62353 | |
| BROWN COUNTY | | 201 N LOCUST LANE PO BOX 98 | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY | | 201 N LOCUST LN | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY | | 25 MARKET ST | BROWN COUNTY TREASURER | | ABERDEEN | SD | 57401 | |
| BROWN COUNTY | | 25 MARKET ST | SHEILA ENDERSON TREASURER | | ABERDEEN | SD | 57401 | |
| BROWN COUNTY | | 305 E WALNUT | | | GREEN BAY | WI | 54301-5027 | |
| BROWN COUNTY | | 305 E WALNUT ST PO BOX 23600 | | | GREEN BAY | WI | 54305 | |
| BROWN COUNTY | | 601 OREGON ST COUNTY COURTHOUSE | CHEYRL S LIPPOLD TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 601 OREGON ST COUNTY COURTHOUSE | DEBORAH E ROLAND TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 601 OREGON ST STE 201 | BROWN COUNTY TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 800 MT ORAB PIKE 171 | BROWN COUNTY TREASURER | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY | | 800 MT ORAB PIKE 171 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY | | PO BOX 115 | BROWN COUNTY AUDITOR TREASURER | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | PO BOX 115 | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | PO BOX 23600 | TREASURER | | GREEN BAY | WI | 54305 | |
| Brown County Appraisal District | | 403 Fisk Ave | | | Brownwood | TX | 76801-2929 | |
| Brown County Appraisal District, Collecting Property Taxes for The County of Brown, Texas, Brown County Road and Flood and Br | Brown County Appraisal District | 403 Fisk Ave | | | Brownwood | TX | 76801-2929 | |
| Brown County Appraisal District, Collecting Property Taxes for The County of Brown, Texas, Brown County Road and Flood and Br | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| BROWN COUNTY AUDITOR TREASURER | | 14 S STATE ST | PO BOX 115 | | NEW ULM | MN | 56073 | |
| BROWN COUNTY C O APPR DISTRICT | | 403 FISK | BROWN COUNTY APPR DISTRICT | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY C O APPR DISTRICT | | 403 FISK | | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CLERK | | 200 S BROADWAY | BROWN COUNTY COURTHOUSE | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CLERK | | 200 S BROADWAY COURTHOUSE | | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CONSERVANCY | | 201 N LOCUST LANE PO BOX 98 | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY CONSERVANCY | | PO BOX 98 | TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY DISTRICT CLER | | 200 S BROADWAY ST | ATTN JON BROWN | | BROWNWOOD | TX | 76801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN COUNTY REA | | PO BOX 529 | | | SLEPPY EYE | MN | 56085-0529 | |
| BROWN COUNTY REA | | PO BOX 529 | | | TWIN LAKES | MN | 56089 | |
| BROWN COUNTY RECORDER | | 14 S STATE ST | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY RECORDER | | 200 CT ST | RM 4 | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY RECORDER | | 201 LOCUST LN | | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDER | | 210 LOCUST ST | PO BOX 86 | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDER | | 800 MOUNT ORAB PIKE STE 151 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | 800 MT ORAB PIKE ADM BLDG | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | 800 MT ORAB PIKE STE 151 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | PO BOX 248 | 14 S STATE ST | | NEW ULM | MN | 56073 | |
| BROWN COUNTY RECORDER | | PO BOX 86 | CORNER LOCUST AND GOULD | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDERS OFFICE | | 1 CT ST RM 4 | COUNTY COURTHOUSE | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY REGISTER OF DEEDS | | 305 E WALNUT RM 260 | | | GREEN BAY | WI | 54301 | |
| BROWN COUNTY RURAL WATER | | 3818 US RT 52 | | | RIPLEY | OH | 45167 | |
| BROWN COUNTY WATER ASSOC | | 3818 US ROUTE 52 | | | RIPLEY | OH | 45167 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER BROWN DEER VILLAGE | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER BROWN DEER VILLAGE | | MILWAUKEE | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER | | MILWAUKEE | WI | 53223 | |
| BROWN DEER VILLAGE | TREASURER-BROWN DEER VILLAGE | 4800 W GREEN BROOK DRIVE | | | BROWN DEER | WI | 53223 | |
| BROWN DENGLER AND OBRIEN LLC | | 1938 N WOODLAWN ST STE 405 | | | WICHITA | KS | 67208 | |
| BROWN DENGLER GOOD RIDER LC | | 300 W DOUGLAS AVE STE 500 | | | WICHITA | KS | 67202-2919 | |
| BROWN FAMILY COMMUNITIES ARIZON | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| BROWN FLEBOTTE WILSON HORN PLLC | | 2525 MERIDIAN PK W STE 300 | | | DURHAM | NC | 27713-5244 | |
| BROWN GATES, ALEXANDER | | 118 N CT SQUARE | | | SUMNER | MS | 38957 | |
| BROWN GATES, ALEXANDER | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| BROWN III, THEODIS & HENRICKS, APRIL | | 11901 ROSEVALLEY LANE | | | ST LOUIS | MO | 63138 | |
| BROWN INVESTMENT | | 9183 REISTERSTOWN RD | LTD PARTNERSHIP | | GARRISON | MD | 21117-4503 | |
| BROWN INVESTMENT LTD PARTNERSHIP | | 100 PAINTERS MILL RD STE 900 POB548 | BROWN INVESTMENT LTD PARTNERSHIP | | OWINGS MILLS | MD | 21117 | |
| BROWN INVESTMENT LTD PARTNERSHIP | | 100 PAINTERS MILL RD STE 900 POB548 | GOURND RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| BROWN INVESTMENTS PARTNERSHIP | | PO BOX 548 | | | OWINGS MILLS | MD | 21117 | |
| BROWN JACOBSON PC | | 22 COURTHOUSE SQUARE | | | NORWICH | CT | 06360 | |
| BROWN JACOBSON TRUSTEE | | 22 COURTHOUSE SQUARE | | | NORWICH | CT | 06360 | |
| BROWN JOHNSTON INC | | PO BOX 10046 | | | WILMINGTON | NC | 28404 | |
| Brown Jr, Ernest C & Brown, Pamela | | PO BOX 1604 | | | Independence | LA | 70443 | |
| BROWN JR, JIM J | | 32 VALLEY FOREST LANE | | | MALVERN | PA | 19355 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT SQUARE | | | DAWSONVILLE | GA | 30534 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT ST | | | DAWSONVILLE | GA | 30534 | |
| BROWN MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BROWN MAYHART AND MARTIN ATT AT | | PO BOX 1539 | | | CHADDS FORD | PA | 19317 | |
| BROWN MCCARROLL LLP | | 111 CONGRESS AVE STE 1400 | | | AUSTIN | TX | 78701 | |
| Brown OHaver | | 611 E McKellips Road | | | Mesa | AZ | 85233 | |
| BROWN PAINDIRIS AND BROWN | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| BROWN PAINDIRIS AND SCOTT LLP | | 2252 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| BROWN PETERSON CRAIG AND THOMAS | | 1 E HIGH ST | | | BALLSTON SPA | NY | 12020 | |
| BROWN PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BROWN REAL ESTATE | | 2107 NAAMANS RD | | | WILMINGTON | DE | 19810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN REAL ESTATE GROUP | | 19620 15TH AVE NE | | | SEATTLE | WA | 98155 | |
| BROWN REAL ESTATE GROUP LLC | | 19620 15TH AV NE | | | SEATTLE | WA | 98155 | |
| BROWN RECORDER OF DEEDS | | 148 W 4TH | | | AINSWORTH | NE | 69210 | |
| BROWN REGISTER OF DEEDS | | 305 E WALNUT ST | PO BOX 23600 | | GREEN BAY | WI | 54305 | |
| BROWN REGISTER OF DEEDS | | 601 OREGON COURTHOSUE | | | HIAWATHA | KS | 66434 | |
| BROWN REGISTER OF DEEDS | | 601 OREGON ST | | | HIAWATHA | KS | 66434 | |
| BROWN REGISTER OF DEEDS | | PO BOX 23600 | | | GREEN BAY | WI | 54305 | |
| BROWN REGISTRAR OF DEEDS | | 25 MARKENT ST 3 | | | ABERDEEN | SD | 57401 | |
| BROWN REGISTRAR OF DEEDS | | 25 MARKET ST STE 3 | | | ABERDEEN | SD | 57401 | |
| BROWN SELIGMAN AND THOMAS | | 7906 MENAUL BLVD NE | INSURANCE | | ALBUQUERQUE | NM | 87110 | |
| BROWN SHIELDS BEAUREGARD AND CHA | | 108 E WATER ST | | | DOVER | DE | 19901 | |
| BROWN SONSEEARHKAY BROWN V HOME SOURCE LENDING LLC HOMECOMING FINANCIAL LLC MONARCH TITLE LLC GMAC MORTGAGE LLC et al | | Diliberto and Kirin LLC | 2435 Drusilla Ln Ste D | | Baton Rouge | LA | 70809 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TOWNSHIP | | BRETHREN | MI | 49619 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TWP | | BRETHEN | MI | 49619 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TWP | | BRETHREN | MI | 49619 | |
| BROWN TOWNSHIP | TAX COLLECTOR | PO BOX 2 | GENERAL DELIVERY | | SLATE RUN | PA | 17769 | |
| BROWN TOWNSHIP LYCOMG | | 180 HILLTOP LN | T C OF BROWN TOWNSHIP | | CEDAR RUN | PA | 17727 | |
| BROWN TOWNSHIP MIFFLN | | 65 CHURCH ST | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| BROWN TOWNSHIP MIFFLN | | 73 S MAIN ST PO BOX 578 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| BROWN TOWNSHIP MUT | | 505 MILL AVE | | | SPRINGVILLE | IA | 52336 | |
| BROWN TOWNSHIP MUT | | | | | SPRINGVILLE | IA | 52336 | |
| BROWN TWP SCHOOL DISTRICT | | PO BOX 2 | CONSTANCE A DAVIS TAX COLLECTOR | | SLATE RUN | PA | 17769 | |
| BROWN YANDO AND KAMPBELL PLLC | | 4041 RUSTON WAY STE 200 | | | TACOMA | WA | 98402 | |
| BROWN, A M & BROWN, LOUANNE K | | PO BOX 184 | | | NEWRY | PA | 16665-0184 | |
| BROWN, ALETHEA | | 14044 MCGLOUGHLIN WAY CT | | | CHARLOTTE | NC | 28273-0000 | |
| BROWN, ALFRED W & BROWN, SHARON R | | 309 SOUTH BARCLAY STREET | | | FAIRMOUNT | IN | 46928-1823 | |
| BROWN, ALISON B | | 7484 DUNCAN BRIDGE RD | | | CLEVELAND | GA | 30528 | |
| BROWN, ALLEN C | | PO BOX 8596 | | | GREENVILLE | NC | 27835 | |
| BROWN, ANDRE | | 2212 N GRAHAM STREET | | | PHILADELPHIA | PA | 19131-0000 | |
| BROWN, ANDREW P & BROWN, MONICA D | | 3283 CONEJO DRIVE | | | SAN BERNARDINO | CA | 92404 | |
| BROWN, ANGELA E | | 23360 PATUXENT VIEW RD | | | LEXINGTON PARK | MD | 20653 | |
| BROWN, ANTONIO & BROWN, GIRSEL | | 17410 SUGAR PINE | | | HOUSTON | TX | 77090 | |
| BROWN, BARBARA | | 2409 EVERTON RD | | | BALTIMORE | MD | 21209 | |
| BROWN, BARBARA | | 2409 EVERTON RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| BROWN, BARBARA J | | 2745 W 83RD ST | | | CHICAGO | IL | 60652 | |
| BROWN, BARRY S | | 203 S FRANKLIN DR. | | | FLORENCE | SC | 29501-4312 | |
| BROWN, BILLY J & GRAY, BOBBE L | | PO BOX 306 | | | MORRIS | IL | 60450-0000 | |
| BROWN, BRADFORD | VANDERBILT CONSTRUCTION | PO BOX 10801 | | | OAKLAND | CA | 94610-0801 | |
| BROWN, BRENDA | | 9813 ALLENTOWN RD | | | FORT WASHINGTON | MD | 20744 | |
| BROWN, BROWN & BROWN, P.C. | BRIAN A MCCONNELL DIANE Z MCCONNEL V DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR RALI SERIES 2007-QA5 TRUST, A NEW ET AL | 6269 Franconia Rd. | | | Alexandria | VA | 22310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, BROWN & BROWN, P.C. | MARIO DORADO & GABRIELA SAAVEDRA SANZ VS MERS, BAC HOME LOANS SERVICING, LP, E-TRADE FINANCIAL CORP, SAMUEL I WHITE, P ET AL | 6269 Franconia Road | | | Alexandria | VA | 22310 | |
| BROWN, BYRON | | 1416 REIMAN STREET | | | LODI | CA | 95242 | |
| BROWN, CANDACE | | 120 WATKINS STREET | | | PHILADELPHIA | PA | 19148 | |
| BROWN, CARL E & BROWN, ANGELA | | 14082 SMITHWRIGHT LN | | | WOODFORD | VA | 22580-0000 | |
| BROWN, CAROLYN | | 312 MEADOW WAY | | | HYATTSVILLE | MD | 20785 | |
| BROWN, CARROLL G & BROWN, BEVERLY A | | 2335 EMBASSY LANE | | | LOUISVILLE | KY | 40216 | |
| BROWN, CHINETTA Y | | 18434 PINECONE LANE | | | RIVERSIDE | CA | 92504 | |
| BROWN, CHRISTINE | | 73 ROSE ST | MICHAEL WALCOTT DECADE CONSTRUCTION INC | | EAST ORANGE | NJ | 07018 | |
| BROWN, CLARA | | 3908 WADDELL RD | BLANCHE ANDERSON AND PRIEMIER BUILDERS INC | | WINSTON SALEM | NC | 27105 | |
| BROWN, DALE D | | 4366 FOREST RD | | | HEPHZIBAH | GA | 30815-4517 | |
| BROWN, DANIEL A | | 15490 CIVIC DR STE 206 | | | VICTORVILLE | CA | 92392 | |
| BROWN, DARRELL & BROWN, KATHLEEN | | 107 LAUREL RIDGE DR | | | SIMI VALLEY | CA | 93065-7396 | |
| BROWN, DAVE | | 3905 COLLINS WAY | | | WEIRTON | WV | 26062-4354 | |
| BROWN, DAVID | | 25 ORCHARD WAY | | | NOVATO | CA | 94947 | |
| BROWN, DAVID & BROWN, ANNA M | | 1225 WEST 300 SOUTH | | | SALT LAKE CITY | UT | 84104-2333 | |
| BROWN, DAVID E | | 20325 BUDDE CEMETARY RD | | | SPRING | TX | 77388 | |
| BROWN, DAVID R | | 116 S PROSPECT ST | | | ROSELLE | IL | 60172 | |
| BROWN, DAVID R | | 202 COUNTRY LN | | | DES PLAINES | IL | 60016 | |
| BROWN, DAVID R | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187 | |
| BROWN, DAVID W & BROWN, JESSICA J | | 755 DOGWOOD FLATS RD | | | COLLINWOOD | TN | 38450-4559 | |
| BROWN, DEAN W & BROWN, ALESHA J | | 135 CARRIE DRIVE | | | CLAYTON | NC | 27527-5731 | |
| BROWN, DEBBIE | | 511 E SAN YSIDRO BLVD # C | | | SAN YSIDRO | CA | 92173-3110 | |
| BROWN, DEBORAH | | 2010 MINERAL SPRING | | | NO PROVIDENCE | RI | 02911 | |
| BROWN, DEBORAH L | | 715 S 15TH ST | | | PALATKA | FL | 32177 | |
| BROWN, DEBRA P | | 9001 MILLINOCKETT LANE | | | ORLANDO | FL | 32825 | |
| BROWN, DELORES & BROWN, RICHARD | | 16716 CAPON TREE LANE | | | WOODBRIDGE | VA | 22191-5129 | |
| BROWN, DENNIS | | 485 MAIN ST | TOWN OF DENNIS | | SOUTH DENNIS | MA | 02660 | |
| BROWN, DIANA | | 72608 EL PASEO 4 | | | PALM DESERT | CA | 92260 | |
| BROWN, DONALD H | | 42 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| BROWN, DONNA | | 3763 1ST AVE S | AMERICAN HOUSING A ABLE ROOFING INC | | SAINT PETERSBURG | FL | 33711 | |
| BROWN, DUEL | | 3390 SHAUNA OAKS DR | ANDRE ROBINSON AND RIVER CITY ROOFING | | JACKSONVILLE | FL | 32277 | |
| BROWN, ERIC | | 9805-9807 EAST LOWRY PLACE | | | AURORA | CO | 80010 | |
| BROWN, ERIC & BROWN, ALEAHA | | 827 W. MULBERRY ST. | | | COAL TOWNSHIP | PA | 17866 | |
| BROWN, ERIC M & BROWN, MARY E | | 8 SANFORD DR | | | BUNKER HILL | WV | 25413-4336 | |
| BROWN, EUGENE C | | PO BOX 1091 | | | PINEVILLE | NC | 28134-1091 | |
| BROWN, EUGENE S | | 3841 BREEZY POINT ROAD | | | CHESAPEAKE BEACH | MD | 20732 | |
| BROWN, FRANK B & BROWN, ELIZABETH E | | 118 HESTER LOOP | | | PERKINSTON | MS | 39573 | |
| BROWN, FREDERICK | | 7827 BETHANY LN | | | WARRENTON | VA | 20187 | |
| BROWN, GARRET | | 3315 FISHER RD | VISION RESTORATION | | HOWELL | MI | 48855 | |
| BROWN, GARY | | 2180 VARDIN PLACE | | | NAPLES | FL | 34120-0000 | |
| BROWN, GARY | | 736 N RIDGEWAY | | | SAPULPA | OK | 74066 | |
| BROWN, GARY A & BROWN, DYANN | | 1895 N 2000 W | | | FARR WEST | UT | 84404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, GARY W | | 12 JACKSON ST | | | NEWNAN | GA | 30263 | |
| BROWN, GARY W & SIMMS BROWN, ANGELICA | | 3601 GATEVIEW CIRCLE | | | LOUISVILLE | KY | 40272 | |
| BROWN, GEORGE & BROWN, DIANA | | 1012 N 30TH | | | BOISE | ID | 83702 | |
| BROWN, GEORGE L | | 1042 WYOMING DRIVE S E | | | PALM BAY | FL | 32909 | |
| BROWN, GERALDINE F & BROWN, ROBERT D | | 46558 DARWOOD COURT | | | PLYMOUTH | MI | 48170-3473 | |
| BROWN, GERRY D | | 2007 W HAMILTON PL | | | PEORIA | IL | 61604-2446 | |
| BROWN, GILBERT | | 107 HERITAGE DR | | | KINGS MTN | NC | 28086-9204 | |
| BROWN, GREGGORY W | | 121 FAWN HAVEN CT | | | MARTINSBURG | WV | 25405-5285 | |
| BROWN, JAMES | | 2449 LYNN LAKE CIR S APT D | | | SAINT PETERSBURG | FL | 33712-6146 | |
| BROWN, JAMES C | | 17 ROGERS DR | | | WINDHAM | ME | 04062 | |
| BROWN, JAMES D | | PO BOX 7256 | | | MORENO VALLEY | CA | 92552 | |
| BROWN, JAMES E | | 2619 LIMEWOOD DRIVE | | | HOLIDAY | FL | 34690 | |
| BROWN, JAMES E & BROWN, JANICE B | | 2737 STARDUST DR | | | TUSCALOOSA | AL | 35405-8435 | |
| BROWN, JAMES E & BROWN, TERRA D | | 286 QUIET OAK STREET | | | BEAVER | WV | 25813-0000 | |
| BROWN, JAMES L | | 3660 WILSHIRE BLVD STE 1118 | | | LOS ANGELES | CA | 90010 | |
| BROWN, JAMES L | | 6300 WILSHIRE BL STE 1630 | | | LOS ANGELES | CA | 90048 | |
| BROWN, JAMES R | | 500 N BROADWAY STE 1400 | | | SAINT LOUIS | MO | 63102 | |
| BROWN, JANICE | | 8606 SOUTH LOOMIS BOULEVARD | | | CHICAGO | IL | 60620 | |
| BROWN, JEANNE | | 370 DEVILLA TRCE | BAKER RESTORATION SERVICES LLC | | FAYETTEVILLE | GA | 30214 | |
| BROWN, JEFFREY D & BROWN, CYNTHIA K | | 2270 E 266TH STREET | | | ARCADIA | IN | 46030-9767 | |
| BROWN, JEFFREY J | | 19856 E. EASTMAN AVE | | | AURORA | CO | 80013 | |
| BROWN, JERRIE | | 4371 CHARLOTTE HWY STE | | | LAKE WYLIE | SC | 29710 | |
| BROWN, JERRIE | | 4371 CHARLOTTE HWY STE 6 | | | LAKE WYLIE | SC | 29710 | |
| BROWN, JERRY D | | 5500 N WESTERN STE 150 | | | OAKLAHOMA CITY | OK | 73118 | |
| BROWN, JOHN | | 1902 SOUTH 85TH AVENUE | | | TOLLESON | AZ | 85353 | |
| BROWN, JOHNNIE L & BROWN, JEANETTE M | | 298 ASHLEY AVE | | | CHARLESTON | SC | 29403 | |
| BROWN, JONI K | | 8629 TAMAR TRL | | | FORT WORTH | TX | 76118-7427 | |
| BROWN, JULIUS | | 107 PALM AVE | ALL RENOVATION AND TILE INC | | NOKOMIS | FL | 34275 | |
| BROWN, KATHLEEN M | | 8145 WICHITA HILL DR | | | INDIANAPOLIS | IN | 46217-9010 | |
| BROWN, KEITH | | 12150 E BRIARWOOD AVE 110 | | | CENTENNIAL | CO | 80112 | |
| BROWN, KENNETH E | | 1120 LIBERTY HALL DR | | | KISSIMMEE | FL | 34746 | |
| BROWN, KENNETH L | | 950-23 BLANDING BLVD | | | ORANGE PARK | FL | 32065 | |
| BROWN, KENNETH W | | 150 OLDE GREENWICH DR STE D | | | FREDERICKSBURG | VA | 22408 | |
| BROWN, KEVIN P | | 1065 PEACHTREE ST NE UNIT 3101 | | | ATLANTA | GA | 30309-3923 | |
| BROWN, KIM | | 2020 UPLAND WAY | BEN NOBLE | | PHILADELPHIA | PA | 19131 | |
| BROWN, KRISTIN B | | 117 PICKET ROW | | | SAVANNAH | GA | 31410-2528 | |
| BROWN, LAURA A | | 520 S CHAPARRAL ST APT 602 | | | CORPUS CHRISTI | TX | 78401-3560 | |
| BROWN, LAUREL | | 9705 BEAUCHAMP SQUARE | | | AUSTIN | TX | 78729 | |
| Brown, Lennox | | 916 Obispo Ave | | | Coral Gables | FL | 33134 | |
| BROWN, LEON & BROWN, MATTIE B | | 10205 PANNELL DRIVE | | | SAINT LOUIS | MO | 63136 | |
| BROWN, LINDA C | | 9416 E HEATHERSTONE DR | | | SHREVEPORT | LA | 71129 | |
| BROWN, LONNIE R & BROWN, HELEN | | 4100 N LIBBY AVE | | | OKLAHOMA CITY | OK | 73122 | |
| BROWN, LYNNETTE E | | 1410 LAWRENCE STREET | | | HOUSTON | TX | 77008 | |
| BROWN, MACCENE | | DURHAM OFFICE PO BOX 2101 | C O LEGAL AID OF N CAROLINA | | DURHAM | NC | 27702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, MARGARET J | | C/O JOHN MANGHAM | 2221 D PEACHTREE ROAD STE 220 | | ATLANTA | GA | 30309 | |
| BROWN, MARIAN T & BROWN, DONALD C | | 4993 ENGLEMAN | | | WARREN | MI | 48091-1557 | |
| BROWN, MARISA A | | 24 BROOK DRIVE | | | HUDSON | NH | 03051 | |
| BROWN, MARY | | 109 DUNDEE DR | | | WICHITA FALLS | TX | 76302-3106 | |
| BROWN, MARY | | 35008 FAIRWAY | | | WICHITA FALLS | TX | 76310 | |
| BROWN, MARY A | | 2521 HARLEM AVE | | | BALTIMORE | MD | 21216-4839 | |
| BROWN, MATT J & BROWN, BILLIE J | | RR 2 BOX 2538 | | | HERMITAGE | MO | 65668-9522 | |
| BROWN, MATTHEW W | | 39 POPLAR ST | | | MELROSE | MA | 02176-3022 | |
| BROWN, MICHAEL | | 19014 18 MORANG | | | DETROIT | MI | 48205 | |
| Brown, Michael E & Brown, Darra L | | 11671 North Boyer Avenue | | | Sandpoint | ID | 83864 | |
| BROWN, MICHAEL R | | 6214 EASTKNOLL DR | | | GRAND BLANC | MI | 48439 | |
| BROWN, NANCY | | 10400 JEFFERSON HWY | ALPHA CORPORATION | | RIVER RIDGE | LA | 70123 | |
| BROWN, NANCY K | | 1850 HUNTER CREEK | | | PUNTA GORDA | FL | 33982 | |
| Brown, Nancy K | | 12 ANDERSON AVE | | | COLUMBIA | MO | 65203 | |
| BROWN, NATHANIEL | | 12960 LAKE VISTA DR | JEMM OF PINELLAS INC | | GIBSONTON | FL | 33534 | |
| BROWN, NIEKETTA | | 10407 REDWOOD DR | | | BAYTOWN | TX | 77523 | |
| Brown, Nita & Brown, Walter | | 3047 Copenhagen Dr | | | Fayetteville | NC | 28301 | |
| BROWN, OSCAR G | | 115 S WILLOMET AVE | | | DALLAS | TX | 75208-5002 | |
| BROWN, PAMELA J | | 3375 FOOTHILL ROAD UNIT 831 | | | CARPINTERIA | CA | 93013-3083 | |
| BROWN, PAUL A & BROWN, SUSAN M | | 1185 RIVERSIDE DRIVE | | | VASSALBORO | ME | 04989-9504 | |
| BROWN, REAMS F | | 2313 38TH AVE. NORTH | | | TEXAS CITY | TX | 77590-0000 | |
| BROWN, REBECCA | | 304 ASH FORGE DR | | | NASHVILLE | TN | 37013 | |
| BROWN, REBECCA J | | PSC 561 BOX 439 | | | FPO | AP | 96310-0015 | |
| BROWN, REGINALD | KELLY GILLILAND | 4742 WOODLAND HILLS DR | | | TUSCALOOSA | AL | 35405-2719 | |
| BROWN, RICHARD | H AND H ELECTRIC AND CONSTRUCTION REMODELING | 6375 MAIN ST | | | STRATFORD | CT | 06614-1622 | |
| BROWN, RICHARD L & BROWN, EATHEL M | | 4407 GREENMEADOW AVE NW | | | CANTON | OH | 44709 | |
| BROWN, RICHARD O & BROWN, BETTY J | | 1406 BUTTE ST | | | CORNING | CA | 96021 | |
| BROWN, RITA | | 16200 6TH ST | | | MILLFIELD | OH | 45761 | |
| BROWN, ROBERT | | 140 BISMARK AVE | ALBA TECH RESTORATION INC | | STATEN ISLA | NY | 10301 | |
| BROWN, ROBERT A | | 123 W 7TH AVE STE 102 | | | STILLWATEER | OK | 74074 | |
| BROWN, ROBERT A | | 123 W 7TH AVE STE 102 | | | STILLWATER | OK | 74074 | |
| BROWN, ROBERT E & BROWN, ROSEMARIE C | | 45509 11TH ST W | | | LANCASTER | CA | 93534-1409 | |
| BROWN, ROBERT H | | 130 HESKETH ST | | | CHEVY CHASE | MD | 20815-4265 | |
| BROWN, ROBERT J | | 1005 W BUSCH BLVD 109 | | | TAMPA | FL | 33612 | |
| BROWN, ROBERT J | | 600 LEXINGTON BUILDING 201 W SH | | | LEXINGTON | KY | 40507 | |
| BROWN, ROBERT J | | PO BOX 342 | | | LEXINGTON | KY | 40588 | |
| BROWN, ROBERT J & BROWN, KATHI L | | 14909 PUEBLO DRIVE | | | MANTECA | CA | 95336 | |
| BROWN, ROBERT J & BROWN, MARYALYCE | | 4 PARK CIRCL NE | | | ATLANTA | GA | 30305-2742 | |
| BROWN, ROGER W | | PO BOX 32967 | | | PHOENIX | AZ | 85064 | |
| BROWN, RONALD E & BROWN, LINDA G | | 399 TOMAHAWK DRIVE | | | PALM DESERT | CA | 92211 | |
| BROWN, RONALD G | | 999 3RD AVE NO 4040 | | | SEATTLE | WA | 98104 | |
| BROWN, RONALD G | | 999 THIRD AVE STE 2525 | | | SEATTLE | WA | 98104-4032 | |
| BROWN, RONALD L | | 2901 AVENUE D | | | BAY CITY | TX | 77414 | |
| BROWN, RONALD L | | 604 SOUTH GREENLAND | | | YORKTOWN | IN | 47396 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, RONALD L & BROWN, STEPHANIE A | | 1573 COUNTY RD 1095 | | | ASHLAND | OH | 44805 | |
| BROWN, RONALD W & BROWN, CAROL A | | 6859 BOARDWALK DR | | | ROSEVILLE | CA | 95746-9245 | |
| BROWN, ROSA L | | 309 EAST MOREHEAD SUITE 437 | | | CHARLOTTE | NC | 28202 | |
| BROWN, RUSSELL | | 3838 N CENTRAL AVE STE 800 | | | PHOENIX | AZ | 85012 | |
| BROWN, SAMUEL L | | 8202 WYSONG DR | | | INDIANAPOLIS | IN | 46219-1837 | |
| BROWN, SHAWN K | | 1701 RIVER RUN RD STE 1000 | | | FORT WORTH | TX | 76107 | |
| BROWN, SHERMAN | | 25552 MAHNOLIA | | | ESCALON | CA | 95320 | |
| BROWN, STACY L | | 5426 ROSEWOOD STREET | | | ROELAND PARK | KS | 66205 | |
| BROWN, STEFFEN | | PO BOX 1100 | | | LITTLETON | CO | 80160 | |
| BROWN, STEVE E | | 63 VIA PICO PLAZA UNIT# 202 | | | SAN CLEMENTE | CA | 92672 | |
| BROWN, SYLVIA | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| BROWN, SYLVIA F | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| BROWN, SYLVIA F | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| BROWN, TERRY T | | 6641 ROCKBRIDGE | | | HOUSTON | TX | 77023 | |
| BROWN, TERRY T | | PO BOX 231483 | | | HOUSTON | TX | 77223 | |
| BROWN, THOMAS & BROWN, LOTTIE M | | 1129 BUTLER STREET | | | CHESTER | PA | 19013 | |
| BROWN, THOMAS G & BROWN, ROSITA S | | 465 PROMONTORY DR E | | | NEWPORT BEACH | CA | 92660-7450 | |
| BROWN, THOMAS W | | PO BOX 5354 | | | TAKOMA PARK | MD | 20913 | |
| BROWN, TIFFANY | | 6209 BLUE RIDGE CUTOFF | MIDWEST RESTORATION TECHNOLOGIES | | KANSAS CITY | MO | 64133 | |
| BROWN, TIMOTHY W | | 7023 GREENWAY DR | | | ROANOKE | VA | 24019 | |
| BROWN, TINA M | | 4620 SOUTH ELIZABETH AVENUE | | | WICHITA | KS | 67217 | |
| BROWN, TOBIN | | PO BOX 24 | | | TELLURIDE | CO | 81435 | |
| BROWN, TONY & BROWN, CONNIE | | 120 JACK HAYES ROAD | | | BRADFORD | TN | 38316 | |
| BROWN, TRACY A | | 1034 BRENTWOOD BLVD STE 1830 | | | SAINT LOUIS | MO | 63117 | |
| BROWN, TRACY A | | 1200 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117 | |
| BROWN, ULYSES A & BROWN, MARTHA A | | 607 NORTH LOCUST ST | | | MCCOMB | MS | 39648 | |
| BROWN, W T | | 500 LONDON ST | | | PORTSMOUTH | VA | 23704 | |
| BROWN, WALTER C | | 6089 HIMROD CT | | | SALT LAKE CTY | UT | 84123-7659 | |
| BROWN, WALTER L | | 1026 HORNSBY AVE | | | ST LOUIS | MO | 63147 | |
| BROWN, WARREN L | | 315 W ARDEN AVE STE 28 | C O LAW OFFICES OF WARREN L BROWN | | GLENDALE | CA | 91203 | |
| BROWN, WESLEY & BROWN, SHERRY | | 7101 PRESIDENTIAL LANE | | | KNOXVILLE | TN | 37931-0000 | |
| BROWN, WESLEY L & BROWN, VALERIE L | | 280 FOX ROAD | | | RICHMOND HILL | GA | 31324 | |
| BROWN, WILLIAM | | 43 OAK DR | | | DURANGO | CO | 81301-7504 | |
| BROWN, WILLIAM | | PO BOX 3187 | | | HIGHLAND PARK | MI | 48203 | |
| BROWN, WILLIAM E & BROWN, CLARA E | | 7029 SPRING HILL RD | | | SEBRING | FL | 33876 | |
| BROWN, WILLIAM J & BROWN, LIZZIE S | | 561 N DELTA ST | | | GREENVILLE | MS | 38703-0000 | |
| BROWN, WILLIAM R & BROWN, CHERYL A | | 720 DOE CIRCLE | | | WESTMONT | IL | 60559 | |
| BROWN, WILLIAM S & BROWN, BONNIE T | | 24803 MILLS LAKE COURT | | | KATY | TX | 77494 | |
| BROWN, WILLIAM T | | 4708 WESTMORELAND TERR | | | PORTSMOUTH | VA | 23707 | |
| BROWN, WILLIS E | | 120 W MADISON STE 825 | | | CHICAGO | IL | 60602-4381 | |
| Brown, Winick, Graves, Gross, Bakerville & Schoenebaum, PLC | | 666 Grand Avenue | Suite 2000 | | Des Moines | IA | 50309-2510 | |
| BROWN, YOLANDA | | 8905 DANGERFIELD PL | RICHIE GARNER | | CLINTON | MD | 20735 | |
| BROWN, YVONNE C | | 20799 EAST 44TH AVENUE | | | DENVER | CO | 80249 | |
| BROWN, YVONNE M | | 450 PITTMAN RD | APT 636 | | FAIRFIELD | CA | 94534 | |
| BROWN, ZACK L | | 24240 KITTRIDGE ST | | | CANOGA PARK | CA | 91307-2803 | |
| BROWN, ZWANJAY D | | 19930 FOX | | | REDFORD | MI | 48240 | |
| BROWNAPPRAISERINC, PAUL E | | 1805 WILLIAM STUNIT 210C | | | FREDERICKSBURG | VA | 22407 | |
| BROWNDORF REALTY | | 645 E BUTLER AVE | | | DOYLESTOWN | PA | 18901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNE FLEBOTTE WILSON HORN PLLC | | 301 S MCDOWELL ST STE 1201 | | | CHARLOTTE | NC | 28204 | |
| BROWNE, ADAM C & LANG, URSULA A | | 7146 PONTIAC TRL | | | SOUTH LYON | MI | 48178-9646 | |
| BROWNE, D M | | 1728 POINCIANA LN | | | PLANO | TX | 75075 | |
| BROWNE, JAY G | | 9880 AVENEL FARM DR | | | POTOMAC | MD | 20854 | |
| BROWNE, MARY | CITY WIDE BUILDERS | PO BOX 30883 | | | PHILADELPHIA | PA | 19104-0883 | |
| BROWNE, PATRICIA M | | 1003 GOSHEN ROAD | | | RINCON | GA | 31326 | |
| BROWNE, RONALD | | 1960 NW 190TH TERRACE | PEOPLES INSURANCE CLAIMS CTR | | MIAMI | FL | 33056 | |
| BROWNELL BROSTROM, LAURITSEN | | 724 W KOENIG | PO BOX 400 | | GRAND ISLAND | NE | 68802 | |
| BROWNELL BROSTROM, LAURITSEN | | 724 W KOENIG ST | | | GRAND ISLAND | NE | 68801 | |
| BROWNER BUILDING AND DESIGN LLC | | PO BOX 1596 | | | SURPRISE | AZ | 85378 | |
| BROWNFIELD TOWN | | 82 MAIN ST | BROWNFIELD TOWN TAX COLLECTOR | | BROWNFIELD | ME | 04010 | |
| BROWNFIELD TOWN | TOWN OF BROWNFIELD | PO BOX 100 | MAIN ST RTE 160 | | BROWNFIELD | ME | 04010 | |
| BROWNING AND BROWNING REAL ESTATE | | 580 PROVIDENCE RD | | | BROOKLYN | CT | 06234 | |
| BROWNING AND BROWNING REAL ESTATE LLC | | PO BOX 468 | | | BROOKLYN | CT | 06234 | |
| BROWNING AND BROWNING RELLC | | 580 PROVIDENCE RD | PO BOX 468 | | BROOKLYN | CT | 06234 | |
| BROWNING AND GAMRADT PC | | 5415 SUGARLOAF PKWY STE 1102 | | | LAWRENCEVILLE | GA | 30043 | |
| BROWNING APPRAISAL SERIVICES | | 5118 CLAYTON RD | ATTN KEVING BROWNING | | FAIRFIELD | CA | 94534 | |
| BROWNING APPRAISAL SERVICE | | 5118 CLAYTON ROAD | | | FAIRFIELD | CA | 94534 | |
| BROWNING BROCK, ROBIN | | 128 EULA GRAY ST | | | HARLAN | KY | 40831 | |
| BROWNING CITY | | CITY HALL | | | BROWNING | MO | 64630 | |
| BROWNING EYSSEN & LOGAN ,P.C | | P.O.BOX 1600 | | | ABILENE | TX | 79604 | |
| BROWNING TOWN | | ROUTE 2 | | | MEDFORD | WI | 54451 | |
| BROWNING TOWN | | W3736 HWY 64 | TREASURER BROWNING TWP | | MEDFORD | WI | 54451 | |
| BROWNING, ROBERT | | PO BOX 8248 | 210 E 4TH ST | | GREENVILLE | NC | 27835-8248 | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | GREENVILLE | NC | 27835 | |
| BROWNING, ROBERT R | | PO BOX 8248 | | | GREENVILLE | NC | 27835 | |
| BROWNINGTON CITY | | CITY HALL | | | BROWNINGTON | MO | 61111 | |
| BROWNINGTON CITY | | CITY HALL | | | LOVES PARK | IL | 61111 | |
| BROWNINGTON TOWN | | 509 DUTTON BROOK LANE PO BOX 66 | TOWN OF BROWNINGTON | | BROWNINGTON | VT | 05860 | |
| BROWNINGTON TOWN | | 733 SCHOOLHOUSE RD | TOWN OF BROWNINGTON | | ORLEANS | VT | 05860 | |
| BROWNINGTON TOWN CLERK | | 509 DUTTON BROOK LN | | | ORLEANS | VT | 05860 | |
| BROWNLEE APPRAISAL SERVICES INC | | PO BOX 4484 | | | GRAND JUNCTION | CO | 81502 | |
| BROWNLEE REALTY | | 16 THIRD AVE NE | PO BOX 311 | | ALICEVILLE | AL | 35442 | |
| BROWNLEY, AUDREY W | | 719 MAIDEN CHOICE LN APT HR221 | | | BALTIMORE | MD | 21228 | |
| BROWNLEY, AUDREY W | | 719 MAIDEN CHOICE LN APT HR221 | | | CATONSVILLE | MD | 21228 | |
| BROWNS CROSSING HOMEOWNERS | | 4877 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127 | |
| BROWNS CROSSING HOMEOWNERS ASSOC | | 4877 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127 | |
| BROWNS MILL LAKE HOAINC | | NULL | | | HORSHAM | PA | 19044 | |
| BROWNSBORO CITY | | STATE HWY 31 AND WILLOW ST PO BOX 303 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO CITY TAX OFFICE | | PO BOX 303 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO FARMS CITY | | 8455 BROWNSBORO RD | CITY OF BROWNSBORO FARMS | | LOUISVILLE | KY | 40241 | |
| BROWNSBORO ISD | | 14128 STATE HWY 31 E | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | HWY 31 DOWNTOWN PO BOX 446 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | HWY 31 EAST PO BOX 446 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNSBORO ISD TAX OFFICE | | PO BOX 446 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | PO BOX 446 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO VILLAGE CITY | | PO BOX 6635 | CITY OF BROWNSBORO VILLAGE | | LOUISVILLE | KY | 40206 | |
| BROWNSTEIN AND BROWNSTEIN LLP | | 21700 OXNARD ST STE 1160 | | | WOODLAND HILLS | CA | 91367 | |
| BROWNSTEIN AND WASHKO | | LAKESIDE OFFICE PARK STE 702 | | | SOUTHAMPTON | PA | 18966 | |
| BROWNSTONE AGENCY | | 32 OLD SLIP | | | NEW YORK | NY | 10005 | |
| BROWNSTONE INSURANCE AGENCY | | 200 CORDWAINER DR STE 300 | | | NORWELL | MA | 02061 | |
| BROWNSTONE KINGWOOD POA | | PO BOX 5224 | | | KINGWOOD | TX | 77325 | |
| BROWNSTONES AT TEMPE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| BROWNSTOWN BORO CAMBRI | | 408 HABICHT ST | T C OF BROWNSTOWN BOROUGH | | JOHNSTOWN | PA | 15906 | |
| BROWNSTOWN BOROUGH | | 335 HABICHT ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | | | BROWNSTOWN TWP | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | TREASURER BROWNSTOWN TWP | | BROWNSTOWN | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | TREASURER BROWNSTOWN TWP | | TRENTON | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | | | TRENTON | MI | 48183 | |
| BROWNSVILLE ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF BROWNSVILLE AREA SD | | WEST BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF CALIFORNIA SCHOOL DIST | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE BORO FAYETT | | MUNICIPAL BLDG | TAX COLLECTOR OF BROWNSVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE CITY | | 111 N WASHINGTON PO BOX 375 | TAX COLLECTOR | | BROWNSVILLE | TN | 38012 | |
| BROWNSVILLE CITY | | PO BOX 375 | TAX COLLECTOR | | BROWNSVILLE | TN | 38012 | |
| BROWNSVILLE IRR DRAINAGE DIST FLAT | | 6025 COFFEE PORT RD | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE IRR DRAINAGE DIST FLAT | | 6925 COFFEE PORT RD | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE ISD | | 1805 RUBEN M TORRES BLVD STE B 24 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521-1118 | |
| BROWNSVILLE ISD | | 2477 PRICE RD STE 102 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE SCHOOL DISTRICT | | 1010 C MAIN ST | T C OF REDSTONE TOWNSHIP | | REPUBLIC | PA | 15475 | |
| BROWNSVILLE SCHOOL DISTRICT | | 135 ISABELLA RD | ANDREA KOVACH TAX COLLECTOR | | EAST MILLSBORO | PA | 15433 | |
| BROWNSVILLE SCHOOL DISTRICT | | 200 OAK HILL DR | ANDREA KOVACH TAX COLLECTOR | | ADAH | PA | 15410 | |
| BROWNSVILLE SCHOOL DISTRICT | | 221 BARNETT | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | 522 NATIONAL PIKE E | T C OF BROWNSVILLE SCHOOL DIST | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | BOX 795 | T C OF BROWNSVILLE AREA S D | | REPUBLIC | PA | 15475 | |
| BROWNSVILLE SCHOOL DISTRICT | | MUNICIPAL BLDG HIGH ST | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | MUNICIPAL BLDG HIGH ST | T C OF BROWNSVILLE AREA SD | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE TWP | | 534 NATIONAL PIKE E | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE TWP FAYETT | | 522 NATIONAL PIKE E | T C OF BROWNSVILLE TWP | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE VILLAGE | | 514 RAIL RD ST | | | BROWNSVILLE | WI | 53006 | |
| BROWNSVILLE VILLAGE | | 514 RAILROAD ST | | | BROWNSVILLE | WI | 53006 | |
| BROWNSVILLE VILLAGE | | 514 RAILROAD ST | TREASURER VILLAGE BROWNSVILLE | | BROWNSVILLE | WI | 53006 | |
| BROWNSVILLE VILLAGE | TREASURER VILLAGE BROWNSVILLE | PO BOX 308 | 514 RAIL RD ST M | | BROWNSVILLE | WI | 53006 | |
| BROWNSWOR 001 | | 4155 BERKSHIRE LN | STE 200 | | PLYMOUTH | MN | 55446 | |
| BROWNSWORTH INC | | 4155 BERKSHIRE LN | STE 200 | | PLYMOUTH | MN | 55446 | |
| BROWNTOWN TWP | | 21313 TELEGRAPH RD | | | BROWNTOWN TWP | MI | 48183 | |
| BROWNTOWN VILLAGE | | VILLAGE HALL | TREASURER | | BROWNTOWN | WI | 53522 | |
| BROWNVILLE TOWN | | 213 PIKE ST | TAX COLLECTOR | | BROWNVILLE | NY | 13615 | |
| BROWNVILLE TOWN | | 213 PIKE STREET PO BOX 469 | TAX COLLECTOR | | BROWNVILLE | NY | 13615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNVILLE TOWN | | 586 MAIN RD | TOWN OF BROWNVILLE | | BROWNVILLE | ME | 04414 | |
| BROWNVILLE TOWN | TOWN OF BROWNSVILLE | PO BOX 659 | PLEASANT ST | | BROWNVILLE | ME | 04414 | |
| BROWNVILLE VILLAGE | | 216 BROWN BLVD PO BOX 118 | VILLAGE CLERK | | BROWNVILLE | NY | 13615 | |
| BROWNWORTH | | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | |
| BROXTON, LOUIE M & BROXTON, BETTY P | | 167 CRAEMER WAY | | | ALPHARETTA | GA | 30004 | |
| BRROWNING APPRAISAL SERVICE | | 5118 CLAYTON RD | | | FAIRFIELD | CA | 94534 | |
| BRUBAKER AND ASSOC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUBAKER AND ASSOCIATES | | 138 SCARBORO ST | | | ASHEBORO | NC | 27203 | |
| BRUBAKER AND ASSOCIATES | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055-1747 | |
| BRUBAKER AND ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUBAKER, DENNIS B | | 7 HARVESTVIEW S APT H | | | MOUNT JOY | PA | 17552-2977 | |
| BRUBAKER, HAROLD J | | 138 SCARBORO ST | | | ASHEBORO | NC | 27203 | |
| BRUCATO, JAMES R & BRUCATO, REBECCA L | | 108 ALEXIS DR | | | DALLAS | GA | 30132-4441 | |
| BRUCE & METTE DAILY | | 4512 OLDE BRIDGE CT | | | LEXINGTON | KY | 40513 | |
| BRUCE & NICOLE STICKLAND | | 24784 GARNER RD | | | CHAPTICO | MD | 20621 | |
| BRUCE A & JEANNE M DAMIANI | | 1808 WINDERMERE DRIVE | | | PLANO | TX | 75093 | |
| BRUCE A AND ARLENE C BUSCHBACH | | 8011 E LINVALE PL | AND INTERSTATE ROOFING | | DENVER | CO | 80231 | |
| BRUCE A ANDERSON ATT AT LAW | | 1400 W NORTHWOOD CTR CT STE C | | | COEUR D ALENE | ID | 83814 | |
| BRUCE A ARNESON ATT AT LAW | | 14285 AMARGOSA RD STE 100 | | | VICTORVILLE | CA | 92392 | |
| BRUCE A BAKER | ANN F BAKER | 1146 ORO LOMA DRIVE | | | PLACERVILLE | CA | 95667 | |
| BRUCE A BUCKROP ATT AT LAW | | 329 18TH ST 500 | | | ROCK ISLAND | IL | 61201 | |
| BRUCE A CLARK JR ATT AT LAW | | PO BOX 1324 | | | HOPEWELL | VA | 23860 | |
| BRUCE A DODSON AND | | GEORGIA J DODSON | 105 RUBY STREET | | HOT SPRINGS | AR | 71901 | |
| BRUCE A ENNEN ATT AT LAW | | PO BOX 4461 | | | NEWARK | OH | 43058 | |
| BRUCE A FRANZ | SUZANNE FRANZ | 345 CAMINO REDONDO | | | SAN MARCOS | CA | 92069 | |
| BRUCE A JONES APPRAISAL CO | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062 | |
| BRUCE A JONES APPRAISAL CO | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062-9241 | |
| BRUCE A JONES IFA | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062-9241 | |
| BRUCE A LANSER ATT AT LAW | | 205 E WISCONSIN AVE STE 14 | | | MILWAUKEE | WI | 53202 | |
| BRUCE A LANSER ATT AT LAW | | N14W24200 TOWER PL STE 201 | | | WAUKESHA | WI | 53188 | |
| BRUCE A LEE | | 3401 ANGWIN DRIVE | | | SAN DIEGO | CA | 92123 | |
| BRUCE A NORDSTROM ATT AT LAW | | 123 S MACOMB ST | | | MONROE | MI | 48161 | |
| BRUCE A PARLIAMENT | JUDY L PARLIAMENT | 7655 SANDY LANE | | | BELLAIRE | MI | 49615 | |
| BRUCE A PAYNE ASSOCIATES INC | | 121 W OAK ST | | | AMITYVILLE | NY | 11701 | |
| BRUCE A RADKE | | 321 KENILWORTH | | | GLEN ELLYN | IL | 60137 | |
| BRUCE A ROSEKRANS ATT AT LAW | | 224 E MAIN ST | | | PALMYRA | NY | 14522 | |
| BRUCE A STUMBRIS & JEAN M STUMBRIS | | 1724 N 77TH CT | | | ELMWOOD PARK | IL | 60707 | |
| BRUCE A STUMBRIS and JEAN M STUMBRIS | | 1724 N 77th CT | | | Elmwood Park | IL | 60707-4110 | |
| BRUCE A SWENSON ATT AT LAW | | PO BOX 922 | | | DERBY | KS | 67037 | |
| BRUCE A WILLIAMS | | 8210 TURMAN CT | | | FORT COLLINS | CO | 80525-9393 | |
| BRUCE A WILSON ATT AT LAW | | 2031 FORT STOCKTON DR | | | SAN DIEGO | CA | 92103 | |
| BRUCE A. BENDER | | 1028 RAINTREE DRIVE N | | | PELAHATCHIE | MS | 39145 | |
| Bruce A. Berlinsky, P.A. | GMAC MRTG LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP VS MICHAEL PHILLIPS JACQUELYNE S BLAIR MRTG ELECTRONIC REGISTGRAT ET AL | One Carriage Lane, Bldg. F | | | Charleston | SC | 29407 | |
| BRUCE A. DOUGHERTY | TERRY L. DOUGHERTY | 412 W. 4TH N STREET | | | MOUNTAIN HOME | ID | 83647 | |
| BRUCE A. JOHNSON | ADRIANE L. JOHNSON | 1409 MADISON DR | | | BUFFALO GROVE | IL | 60089-6829 | |
| BRUCE A. KASSEL | | 856 SHADEY OAK DRIVE | | | SANTA ROSA | CA | 95404 | |
| BRUCE A. LARSON | | 6805 TONAWANDA CREEK ROAD | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE A. MAJORS | DEBRA L. MAJORS | 1232 78TH AVENUE | | | GREELEY | CO | 80634 | |
| BRUCE A. NEWELL | KRISTIE E. NEWELL | 1230 KINGSTON GARDEN ROAD | | | PRATTVILLE | AL | 36067 | |
| BRUCE A. REYNOLDS | | 1449 AUTUMNRIDGE DRIVE | | | COLUMBUS | GA | 31904 | |
| BRUCE A. SHEW | | 641 W SCHLEIER ST APT D3 | | | FRANKENMUTH | MI | 48734-1083 | |
| BRUCE A. SMITH | | 25 PHEASANT BROOK COURT | | | BEDMINSTER | NJ | 07921 | |
| BRUCE A. TOOKE | | 675 E 19TH AVE APT 2661 | | | DENVER | CO | 80203-1547 | |
| BRUCE A. TUCKER | ANNE M. TUCKER | 11225 CHERRYLAWN | | | BRIGHTON | MI | 48114 | |
| BRUCE A. WILSON | CINDY L. WILSON | 109 EAST WESTCHESTER COURT | | | CHESTERTON | IN | 46304 | |
| BRUCE ALLEN ASSOCIATES INC | | 10 RANGEREY RD | | | CRANSTON | RI | 02920 | |
| BRUCE ALLEN ATT AT LAW | | 1000 WILDWOOD DR | | | FAYETTEVILLE | NC | 28304 | |
| BRUCE ALONZO COLLINS | REBECCA COLLINS | 26796 CRAWLEY LANE | | | PIONEER | CA | 95666 | |
| BRUCE AND ANITA MOORE | | 7051 E 4TH ST | | | TUCSON | AZ | 85710 | |
| BRUCE AND ANNETTE KELSEY | | 1205 HOLLIS TERRRACE | QUALITY PL CARPETS | | COTTONTOWN | TN | 37048 | |
| BRUCE AND CHRIS KIRK AND | KIRK LLC | 17802 LILLIAN ST | | | OMAHA | NE | 68136-2096 | |
| BRUCE AND CINDY KOCOUR | | 3840 POPLAR LN | | | KODAK | TN | 37764 | |
| BRUCE AND FLORENCE WIDEMAN AND | | 89 VERANDA LN | HOWARDS CONSTRUCTION LLC | | PONTE VEDRA BEACH | FL | 32082 | |
| BRUCE AND JAN PICKETT AND | LUNDBERG ROOFING DIVISION | 185 N CANTERBURY RD | | | CHARLOTTE | NC | 28211-1421 | |
| BRUCE AND JANE SCOTT AND | | 13380 SAINT ANDREW DR | JANE GAITHER | | ATHENS | AL | 35611 | |
| BRUCE AND JANET ANDERSON AND BLUE SKY | | 11432 S BIRCHWOOD CT | RESTORATION CONTRACTORS INC | | PARKER | CO | 80138 | |
| BRUCE AND JANET MCBRIEN AND BRIAN | | 80 HIGH ST | GAMES PUBLIC ADJUSTER | | AMESBURY | MA | 01913 | |
| BRUCE AND JENNIE PLOTT AND | | 4854 INDEPENDENCE DR | EMPIRE TODAY LLC | | PORT REPUBLIC | MD | 20676 | |
| BRUCE AND JULIE RESECH AND | | 12000 W RIVER RD | TOTAL SERVICE COMPANY | | CHAMPLIN | MN | 55316 | |
| BRUCE AND KIMBERLEE KONEFSKY | | 1614 PRINCE DR | AND M ROSENBLATT ROOFING | | TWP OF CHERRY HILL | NJ | 08003 | |
| BRUCE AND LIZZETTE VEGA AND | | 22 LEXINGTON RD | ATLANTIC RESTORATION | | HOWELL | NJ | 07731 | |
| BRUCE AND LYNN YEOMANS | | 3850 NIGHTHAWK DR | FIRELINE RESTORATION INC | | PALM HARBOR | FL | 34684-4131 | |
| BRUCE AND MARGARET GRADY | | 394 JAMAICA AVE | | | MEDFORD | NY | 11763 | |
| BRUCE AND MARGARET LAMB | | 1857 SAN SILVESTRO DR | | | VENICE | FL | 34285 | |
| BRUCE AND NICOLE GULSO CERTIFIED | | 4033 S 850 W | | | BOUNTIFUL | UT | 84010-8514 | |
| BRUCE AND PHYLLIS BARD AND | | 4506 NW 73RD AVE | GREENSPOON MARDER HIRSCHFELD RAFKIN ROSS ATTORNEYS | | CORAL SPRINGS | FL | 33065 | |
| BRUCE AND RENEE ANDREWS | | 15225 HEATHERWOOD | | | SOUTHGATE | MI | 48195 | |
| BRUCE AND STEPHANIE BOWERS | | 545 W HENRY ST | AND K AND B CONSTRUCTION AND MASONRY | | KAUKAUNA | WI | 54130 | |
| BRUCE AND SUSAN KELLY | | 346 S CALLEDE MADRID | | | TUCSON | AZ | 85711 | |
| BRUCE AND TRACEY CONAGE AND | | 903 EASTWOOD DR | MELS REMODELING LLC | | COLUMBUS | GA | 31907 | |
| BRUCE AND VINITA LANDRUM | | 517 CANDLEGLO | | | WINDCREST | TX | 78239-2508 | |
| BRUCE AND WANDA ROBINSON | | 1442 TOUCHSTONE DR | | | INDIANAPOLIS | IN | 46239 | |
| BRUCE ANDERSON | | 25652 W COLLEEN CT | | | CHANNAHON | IL | 60410 | |
| BRUCE ARLINGTON CLARK JR ATT AT | | PO BOX 1324 | | | HOPEWELL | VA | 23860 | |
| BRUCE B CONNOLLY | | 1881 N E 26TH STREET 212G | | | WILTON MANORS | FL | 33305 | |
| BRUCE B. BRADEN | FRANCES E. BRADEN | 17 PINNACLE COURT | | | MOUNTAINTOP | PA | 18707 | |
| BRUCE B. CLENDENNING | LIZA W. POINIER | 6 MORTON STREET | | | CONCORD | NH | 03301 | |
| BRUCE B. FREDERICK | KARIE L. FREDERICK | 20910 RUNNING BRANCH RD | | | DIAMOND BAR | CA | 91765 | |
| Bruce Baker | | 2855 Hulmeville Road | | | Bensalem | PA | 19020 | |
| BRUCE BARTLETT AND HALO | CONSTRUCTION | PO BOX 605 | | | COPALIS CROSSING | WA | 98536-0605 | |
| BRUCE BENDEES | | P.O BOX 15433 | | | NEWPORT BEACH | CA | 92659 | |
| BRUCE BENEFIEL | JIL C. BENEFIEL | 1702 DORA DRIVE SOUTH | | | TWIN FALLS | ID | 83301 | |
| BRUCE BERRY | | 4105 BUTTERFIELD ROAD | | | CEDAR FALLS | IA | 50613 | |
| BRUCE BLACK | | 4130 KINSWOOD COURT | | | MILFORD | MI | 48381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE BLUM AND TLC RESTORATIONS | | 2633 SW HAREM CIR | | | PORT SAINT LUCIE | FL | 34953 | |
| BRUCE BOUTELL APPRAISAL INC | | 1606 RAPIDS DR | | | RACINE | WI | 53404 | |
| BRUCE BOWEN | | 231 E FOURTH ST | | | MEDIA | PA | 19063 | |
| Bruce Brennan | | 14 Ibis Drive | | | Audubon Park | NJ | 08106 | |
| BRUCE BRISTER, M | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRUCE BRUCE AND LEHMAN LLC | | 439 N MCLEAN BLVD STE 100 | | | WICHITA | KS | 67203 | |
| BRUCE C BARNHART ATT AT LAW | | 12100 W CTR RD STE 519 | | | OMAHA | NE | 68144 | |
| BRUCE C BARRY ATT AT LAW | | 431A HOUSTON ST | | | MANHATTAN | KS | 66502 | |
| BRUCE C BERNSTEIN ATT AT LAW | | 1828 CLARKSON ST 100 | | | DENVER | CO | 80218 | |
| BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING LLC JP MORGAN CHASE BANK National Association successor in interest et al | | Law Officeso f Thomas R Mason | 15 New England Executive Park | | Burlington | MA | 01803 | |
| BRUCE C DURHAM AND | | CAROL S DURHAM | 3610 WEST LOCUST CIRCLE | | PROSPECT | KY | 40059 | |
| BRUCE C FETT ATT AT LAW | | 5252 BALBOA AVE STE 800 | | | SAN DIEGO | CA | 92117 | |
| BRUCE C FETT ATT AT LAW | | 530 B ST STE 1410 | | | SAN DIEGO | CA | 92101 | |
| BRUCE C MACQUEEN | DENISE A MACQUEEN | 2036 N UTAH ST | | | ARLINGTON | VA | 22207 | |
| BRUCE C MILEN | | MIRIAM B MILEN | 25450 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | |
| BRUCE C PETERSEN | DOROTHY ANN PETERSEN | 7069 PERSHING AVE | | | UNIVERSITY CITY | MO | 63130 | |
| BRUCE C VOSGUANIAN ATT AT LAW | | 28030 DOROTHY DR STE 304 | | | AGOURA HILLS | CA | 91301 | |
| BRUCE C WHITE | | 14 AMERICAN WALK | | | PEACH TREE CITY | GA | 30269 | |
| BRUCE C. BROCKWAY | | 7350 EAST Y AVE | | | VICKSBURG | MI | 49097 | |
| BRUCE C. CASASSA | | 97 WALTON ROAD | | | SEABROOK | NH | 03874 | |
| BRUCE C. TYRA | AMY J. TYRA | 98 MCNOMEE ST | | | OAKLAND | NJ | 07436 | |
| BRUCE C. WALKER | CAROLYN V. WALKER | 2065 CLEARWOOD COURT | | | SHELBY TWP | MI | 48316 | |
| BRUCE C. WENTWORTH | SUZANNE B. WENTWORTH | 611 LATONA AVE | | | EWING | NJ | 08618 | |
| BRUCE CALKINS AND KHAN PLLC | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| BRUCE CARPENTER | DEBORAH CARPENTER | 2347 CLUB HOUSE ROAD | | | NORTH FORT MYERS | FL | 33917-2525 | |
| BRUCE CARR | | 11541 STUART DR APT 6 | | | GARDEN GROVE | CA | 92843 | |
| Bruce Carter | | 311 East Fourth Street | Apartment 11 | | Bridgeport | PA | 19405 | |
| BRUCE CAVOSSA AND ADJUSTERS | | 3005 WINDSOR CIR | GROUP 2000 INC | | BOCA RATON | FL | 33434 | |
| BRUCE CHARLES DWIGGINS ATT AT LA | | 25 CADILLAC DR STE 200 | | | SACRAMENTO | CA | 95825 | |
| BRUCE CHRISTIANSON | | 82 INLET HARBOR ROAD | | | PONCE INLET | FL | 32127 | |
| BRUCE CITY | | PO BOX 667 | TAX COLLECTOR | | BRUCE | MS | 38915 | |
| Bruce Clark DeMustchine | Thomas R. Mason, Esq. | Law Office of Thomas Mason | 15 New England Executive Park | | Burlington | MA | 01803 | |
| BRUCE CLAYTON INS | | 4503 N MAIN | | | BAYTOWN | TX | 77521 | |
| Bruce Cohen | | 7 Alexis Drive | | | Lower Gwynedd | PA | 19002 | |
| BRUCE CORNELL ATT AT LAW | | 704 CENTRAL AVE STE H | | | FORT DODGE | IA | 50501 | |
| BRUCE COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID and DEUTSCHE BANK NATIONAL TRUST COMPANY AS et al | | Percy Tedeschi and Associates PC | 4 Ct St | | Taunton | MA | 02780 | |
| BRUCE COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID and DEUTSCHE BANK NATIONAL TRUST COMPANY AS et al | | PO BOX 610389 | | | Newton Highlands | MA | 02780 | |
| BRUCE CRANNA | JILL I CRANNA | 118 HIGHGATE STREET | | | NEEDHAM | MA | 02492 | |
| BRUCE D AND DONNA M LONG AND | | 1578 REGAL OAK DR | ARMSTRONG ALUMINUM INC | | KISSIMMEE | FL | 34744 | |
| BRUCE D AND STEPHANIE SPARKER | | 2162 LOCHMOOR CIR | | | NORTH FORT MEYERS | FL | 33903 | |
| BRUCE D BROWN ATT AT LAW | | 1717 W NORTHERN AVE STE 101 | | | PHOENIX | AZ | 85021 | |
| BRUCE D HASLERUD | MAUREEN C HASLERUD | 3327 CRESTMOOR DRIVE | | | WOODBURY | MN | 55125 | |
| BRUCE D JONASZ | | 31112 CENTENNIAL DRIVE | | | NOVI | MI | 48377 | |
| BRUCE D LEICHTY ATT AT LAW | | 625 A 3RD ST | | | CLOVIS | CA | 93612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE D MCALLISTER ATT AT LAW | | 11835 W OLYMPIC BLVD STE 1235 | | | LOS ANGELES | CA | 90064 | |
| BRUCE D SAWYER ATT AT LAW | | 511 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| BRUCE D SCHWARTZ ESQ | | 600 SW 4TH AVE 104 | | | FT LAUDERDALE | FL | 33315 | |
| BRUCE D SCHWARTZ ESQ ATT AT L | | 801 NE 167TH ST STE 306 | | | NORTH MIAMI BEACH | FL | 33162 | |
| BRUCE D SHAW AND MARY KAY SHAW | | 306 OETKEN W | | | ANAHUAC | TX | 77514 | |
| BRUCE D SHIMEL | LAURA Y SHIMEL | 4 MACLEOD CT | | | DARDENNE PRAIRIE | MO | 63368 | |
| BRUCE D STUART ATT AT LAW | | 24 UNION JACK ST | | | MARINA DL REY | CA | 90292 | |
| BRUCE D WHITE ATT AT LAW | | 1201 DOVE ST STE 480 | | | NEWPORT BEACH | CA | 92660 | |
| Bruce D. Carswell Jr & Janet T. Carswell | | 15 Bunker Hill Dr | | | Washington Crossing | PA | 18977 | |
| BRUCE D. STEEN | MARY R. STEEN | 597 AQUAVIEW DRIVE | | | KALAMAZOO | MI | 49009 | |
| Bruce DeMustchine | | 6 Vernon Street | | | Newburyport | MA | 01950- | |
| BRUCE DICKMEYER | | 383 HOWARD HEIGHTS RD | | | EUREKA | CA | 95503 | |
| BRUCE DOPKE ATT AT LAW | | PO BOX 681246 | | | SCHAUMBURG | IL | 60168 | |
| BRUCE DURST | | 4065 JEWELL ST | | | SAN DIEGO | CA | 92109 | |
| BRUCE DWIGGINS ESQ ASSOCIATE | | 1907 PARK MARINA DR | | | REDDING | CA | 96001 | |
| BRUCE E BLACKBURN ATT AT LAW | | 620 GREENUP AVE | | | RACELAND | KY | 41169 | |
| BRUCE E DE MEDICI ESQ | | 53 W JACKSON STE 304 | | | CHICAGO | IL | 60604 | |
| BRUCE E ECKSTEIN | DONNA WELLS BLAKE | 10856 PARCEL COURT | | | OAKTON | VA | 22124 | |
| BRUCE E ECKSTEIN | DONNA WELLS BLAKE | 10856 PARCEL CT | | | OAKTON | VA | 22124-1437 | |
| BRUCE E ENDERLE | | 10192 PUA DR | | | HUNTINGTON BEACH | CA | 92646-2535 | |
| BRUCE E FOSTER ATT AT LAW | | 125 N FORT WORTH ST | | | MIDLAND | TX | 79701-5378 | |
| BRUCE E LEWIS | EILEEN M LEWIS | 4191 LITTLEWORTH WAY | | | SAN JOSE | CA | 95135 | |
| BRUCE E MAYER ATT AT LAW | | PO BOX 246 | | | VINTON | VA | 24179 | |
| BRUCE E MILLER | ANNE C HUFF | 42 LONGACRE DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| BRUCE E ROBINSON ATT AT LAW | | PO BOX 538 | | | SOUTH HILL | VA | 23970 | |
| BRUCE E SCHULTHESS | CHRISTINE A SCHULTHESS | 4301 W MONTANA ST | | | MILWAUKEE | WI | 53219-3456 | |
| BRUCE E SCOTT ATT AT LAW | | 204 MAIN ST E | | | NEW PRAGUE | MN | 56071 | |
| BRUCE E ZITO ATT AT LAW | | 202 EAU CLAIRE ST STE 103 | | | EAU CLAIRE | WI | 54701 | |
| BRUCE E. CRUM | ROSA J. CRUM | 4020 LOCUST LANE | | | BROWNSBURG | IN | 46112 | |
| BRUCE E. PETERS | JANE M. PETERS | 70 WINCHESTER AVE | | | STATEN ISLAND | NY | 10312-6519 | |
| BRUCE E. SPARROW | | 506 NEELY FARM DRIVE | | | SIMPSONVILLE | SC | 29680 | |
| BRUCE E. WYMSS | LAURIE R. WYMSS | 2045 S. EILEEN DRIVE | | | ANAHEIM | CA | 92802 | |
| BRUCE ECKMEDER | | 101 DUNVEGAN COURT | | | APEX | NC | 27502 | |
| BRUCE EIDE | | 9808 DUNBAR LANE (EL CAJON AREA) | | | SAN DIEGO COUNTY | CA | 92021 | |
| BRUCE ELIOT HAYDEN | TAMMY R HAYDEN | 4654 ARBORGATE DR | | | OWENSBORO | KY | 42303-7626 | |
| BRUCE ENWEZOR AND DONA CHIFUTU | | 3767 BROWN BEAR TRAIL | AND PINNACLE HOME CONSTRUCTION | | EAGAN | MN | 55122 | |
| BRUCE F KLEIN PLLC | | 222 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| BRUCE F. EICHER | ROXANNE EICHER | 29911 DALTON RD N | | | DEER PARK | WA | 99006 | |
| BRUCE F. MENKE | | 1246 DUNDEE DR | | | CANTON | MI | 48188 | |
| BRUCE F. ROSENTHAL, ATTORNEY AT LAW | HARRY & KARONDA ANDERSON VS ADVANTAGE REAL ESTATE CONS, LLC EMC MRTG CORP GMAC MRTG, LLC BAYVIEW LOAN SERVICING, LLC | 4301 ORCHARD LAKE RD STE 180 | | | WEST BLOOMFIELD | MI | 48323-1684 | |
| BRUCE FAMILY PARTNERSHIP | | 681 S KING ST 204 | C O IND COMM MGMT INC | | HONOLULU | HI | 96813 | |
| BRUCE FEINSTEIN ATT AT LAW | | 8666 110TH ST | | | RICHMOND HILL | NY | 11418 | |
| BRUCE FLIGHT ATT AT LAW | | 23945 CALABASAS RD | | | CALABASAS | CA | 91302 | |
| BRUCE FLIGHT ATT AT LAW | | 23945 CALABASAS RD STE 212 | | | CALABASAS | CA | 91302 | |
| BRUCE FRANCIS KENNEDY | THERESA W. KENNEDY | P.O.BOX 1667 | | | OAKHURST | CA | 93644 | |
| BRUCE G ENGER | MARILYN A ENGER | 11978 MOUNTAIN LAUREL DR | | | ROSWELL | GA | 30075 | |
| BRUCE G HARRINGTON | MARYANN J HARRINGTON | 318 SHANNON WAY | | | WINDSOR | CA | 95492 | |
| BRUCE G KAUFMANN JD PA | | 1564 OAKADIA LN | | | CLEARWATER | FL | 33764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE G LANDAU ATT AT LAW | | 8306 WILSHIRE BLVD 1803 | | | BEVERLY HILLS | CA | 90211 | |
| BRUCE G SCHWEITZER ATT AT LAW | | PO BOX 5306 | | | NEWPORT BEACH | CA | 92662 | |
| BRUCE G SNODGRASS | ELIZABETH J SNODGRASS | 3110 ELM SWAMP RD | | | LEBANON | IN | 46052 | |
| BRUCE G WHITEHEAD MARY WHITEHEAD | | 2013 GETTYSBURG AVE N | AND MJ MILLER CONSTRUCTION | | GOLDEN VALLEY | MN | 55427-3744 | |
| BRUCE G. OITTO | ELEANOR S. OITTO | 14155 SW HART RD | | | BEAVERTON | OR | 97008 | |
| BRUCE G. SCHERMERHORN | ANNE B. GREGORY | 401 WOODVALE AVE | | | DEERFIELD | IL | 60015 | |
| BRUCE G. SORRENTINO | ANDREA SORRENTINO | 7055 DEER HILL DRIVE | | | CLARKSTON | MI | 48346 | |
| BRUCE GARRETT ANDERSON ATT AT LA | | 517 W ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| BRUCE GEORGE GREENWOOD & KATHLEEN M CAHILL | | 449 DARLINGTON AVE | | | RAMSEY | NJ | 07446 | |
| Bruce Gerboth | | 213 SCOTT LANE | | | KEMP | TX | 75143 | |
| BRUCE GOLDBERG ATT AT LAW | | 623 E SPRING ST | | | NEW ALBANY | IN | 47150 | |
| BRUCE GORDON | RE/MAX Valley Pros | 12465 Alabama Hwy. 157 | | | Moulton | AL | 35650 | |
| BRUCE GRAUSAM | | 941 SADDLEBROOK TRL | | | CHANHASSEN | MN | 55317 | |
| BRUCE GRIFFITH | | 1411 MEADOWSEDGE LANE | | | CARPENTERSVILLE | IL | 60110 | |
| BRUCE H BACHMANN | CARRIE J MCCLAIN | 1413 E SANDY HILLS DRIVE | | | SANDY | UT | 84083 | |
| BRUCE H BIRCH ATT AT LAW | | PO BOX 157 | | | PAYETTE | ID | 83661 | |
| BRUCE H GOLDBERG ATT AT LAW | | 272 E 149TH ST | | | BRONX | NY | 10451 | |
| BRUCE H PRICE | | 19 PHILLIPS POND RD | | | NATICK | MA | 01760 | |
| BRUCE H RIDGWAY | | 225 24TH AVENUE NORTH | | | FARGO | ND | 58102 | |
| BRUCE H TUTTLE | SUSAN M TUTTLE | 16 ACORN DR | | | TABERNACLE | NJ | 08088 | |
| BRUCE H WILLIAMS | EVANGELINA E WILLIAMS | 7863 RAWLS DRIVE | | | HEMET | CA | 92545 | |
| BRUCE HALBERT AND ROTO ROOTER | | 6608 HORSEMANS CIR | AND RMAP CONSTRUCTION | | MOBILE | AL | 36695 | |
| BRUCE HALL AND ASSOCIATES | | 1107 BEN FRANKLIN HWY WEST | P O BOX 168 | | DOUGLASSVILLE | PA | 19518-0168 | |
| BRUCE HALL ATT AT LAW | | 229 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| BRUCE HAMILTON | | 7017 VERNON STREET | | | DEARBORN HEIGHTS | MI | 48127 | |
| BRUCE HEATH | | CAROLYN D HEATH | 600 THUNDER BAY AVE | | ALPENA | MI | 49707 | |
| BRUCE HELINE | LORRAINE HELINE | 32 CLARK DRIVE | | | HOWELL | NJ | 07731 | |
| BRUCE HEMLOCK | KATHY HEMLOCK | 6323 CHOCTAW PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| BRUCE HOLLOW CONDOMINIUM TRUST 1 | | PO BOX 96 | | | GRAFTON | MA | 01519 | |
| BRUCE HOLLOW II CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BRUCE HOWE | | 112 S HIGH STREET | | | LESLIE | MI | 49251 | |
| BRUCE I. WEBB | MICHAELENE E. WEBB | 3336 HODGES | | | DRYDEN | MI | 48428 | |
| BRUCE INGBER | NIKKI INGBER | 5477 POND BLUFF CT | | | WEST BLOOMFIELD | MI | 48323 | |
| BRUCE INGRAM | MELANIE INGRAM | 702 LONG LINES LANE | | | LEHIGH ACRES | FL | 33936 | |
| BRUCE J DAVIS | | 1465 PARKWOOD BLVD | | | SCHENECTADY | NY | 12308 | |
| BRUCE J GINTOFT | CHRISTINE R GINTOFT | 7044 N RANGE LINE ROAD | | | GLENDALE | WI | 53209 | |
| BRUCE J TACKOWIAK ATT AT LAW | | 7837 PACIFIC BLVD STE 1 | | | HUNTINGTON PK | CA | 90255 | |
| BRUCE J. BRUEGGE | TRINA L. BRUEGGE | 1972 SUN DR | | | OWOSSO | MI | 48867 | |
| BRUCE J. BRYAN | | P.O. BOX 2850 | | | PINETOP | AZ | 85935 | |
| BRUCE J. BRYAN | LI BRYAN | P O BOX 2850 | | | PINETOP | AZ | 85935 | |
| BRUCE J. CARLSON | SANDRA A. CARLSON | 194 SHERBURNE HILL ROAD | | | NORTHWOOD | NH | 03261 | |
| BRUCE J. MALTBY | | 4061 MATTHEWS ROAD | | | CHARLOTTE | MI | 48813 | |
| Bruce J. Paradis | CARPENTER LIPPS & LELAND LLP | Jennifer A. L. Battle, Jeffrey A. Lipps | 280 North High Street, Suite 1300 | | Columbus | OH | 43215 | |
| Bruce J. Paradis | DORSEY & WHITNEY LLP | Eric Benjamin Epstein | 51 West 52nd Street | | New York | NY | 10019 | |
| Bruce J. Paradis | LAZARE POTTER & GIACOVAS, LLP | David E. Potter | 950 Third Avenue | | New York | NY | 10022 | |
| Bruce J. Paradis | MAYER BROWN LLP | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| BRUCE J. SCHERER | PEGGY E. SCHERER | 10346 SPRINGBORN ROAD | | | CASCO TOWNSHIP | MI | 48064 | |
| Bruce Jacobs & Associates, P.A. | SAVITZ - DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. JASON SAVITZ, ET AL. | 169 East Flagler Street, Suite 1640 | Alfred Dupont Building | | Miami | FL | 33131 | |
| BRUCE JAVER | CHRISTINA JAVER | 345 MASONIC AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| Bruce Jenkins | | 904 Granview Drive | | | Lewisville | TX | 75067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE JOHN MCPHEE | DEBRA ANN MCPHEE | 552 PINGREE COURT | | | WATERFORD | MI | 48327 | |
| BRUCE JOYNER | | 7202 NORTH FIRST STREET | | | FRESNO | CA | 93720 | |
| BRUCE K EAKIN | KAREN L EAKIN | 62 EASTWOOD DRIVE | | | HANOVER | PA | 17331 | |
| BRUCE K FARQUHAR | | 11398 ROYAL PALM BOULEVARD | UNIT/APT 11398 | | CORAL SPRINGS | FL | 33065 | |
| BRUCE K GILSTER ATT AT LAW | | 119 E CT ST | | | CINCINNATI | OH | 45202 | |
| BRUCE K HAVENS ATT AT LAW | | 306 N FANCHER AVE | | | MT PLEASANT | MI | 48858 | |
| BRUCE K HAVENS ATT AT LAW | | 306 N FANCHER ST | | | MOUNT PLEASANT | MI | 48858 | |
| BRUCE K KOREN ATT AT LAW | | 2655 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| BRUCE K. SMITH | ELISA SMITH | 915 E MILLER STREET | | | GRIFFITH | IN | 46319-2829 | |
| BRUCE KING INSURANCE | | 121 NE JOHNSON AVE | | | BURLESON | TX | 76028 | |
| BRUCE KIRBY ATT AT LAW | | PO BOX 1712 | | | BUFFALO | NY | 14215 | |
| BRUCE KLEMER | | 5 THOMAS DRIVE | | | FRAMINGHAM | MA | 01701 | |
| BRUCE KOSKI | | 1816-1818 MIDDLE RIVER DRIVE | | | FORT LAUDERDALE | FL | 33305 | |
| BRUCE L BUTZIN AND CYNTHIA A BUTZIN | JOINT REVOCABLE TRUST | 3205 BRYAN STREET | | | KOKOMO | IN | 46902 | |
| BRUCE L DAWSON ATT AT LAW | | PO BOX 1627 | | | SALT LAKE CITY | UT | 84110 | |
| BRUCE L FERGUSON PC | | PO BOX 524 | | | HIAWASSEE | GA | 30546 | |
| BRUCE L GETSINGER ATT AT LAW | | PO BOX 196 | | | CRANBERRY | PA | 16319 | |
| BRUCE L GREENBERGER ATT AT LAW | | 5156 LEXINGTON CT | | | MASON | OH | 45040 | |
| BRUCE L HIGGINBOTHAM | | 11491 ST JOSEPH STREET | | | NORTHPORT | AL | 35475 | |
| BRUCE L IRELAND ATT AT LAW | | 539 W SHARP AVE STE N | | | SPOKANE | WA | 99201 | |
| BRUCE L JORGENSEN ATT AT LAW | | 134 N LA SALLE ST 12 | | | CHICAGO | IL | 60602 | |
| BRUCE L MADLOM ATT AT LAW | | PO BOX 9693 | | | FARGO | ND | 58106 | |
| BRUCE L MEYER ATT AT LAW | | PO BOX 1273 | | | BEMIDJI | MN | 56619 | |
| BRUCE L PINGREE | | 39 GOLDEN OAKS DR | | | SALEM | NH | 03079 | |
| BRUCE L POMPAN | BYRDIE LIFSON-POMPAN | 12959 GALEWOOD ST | | | STUDIO CITY | CA | 91604-4046 | |
| BRUCE L. BOWMAN | VALARIE S. BOWMAN | 112 QUINN TERRACE | | | MILFORD | PA | 18337 | |
| BRUCE L. BUTZIN | | 3205 BRYAN STREET | | | KOKOMO | IN | 46902 | |
| BRUCE L. MADER | | 1220 RUDY | | | ROCHESTER HILLS | MI | 48309 | |
| BRUCE L. MALMAT | BONNIE L. MALMAT | 528 NW 87TH TERRACE | | | CORAL SPRINGS | FL | 33071 | |
| BRUCE L. PETERSON | C J. PETERSON | PO BOX 4384 | | | MISSOULA | MT | 59806 | |
| BRUCE L. VASILAS | LENORE J. VASILAS | 02 SHAWNEE BROOKE DR | | | HAVRE GRACE | MD | 21078 | |
| BRUCE L. WINNER | KATHLEEN A. WINNER | 20 DUNLEARY DR | | | BEAR | DE | 19701 | |
| BRUCE LAWRENCE, C | | 700 FIRST FEDERAL PLZ | | | ROCHESTER | NY | 14614 | |
| BRUCE LEE CASE | BARBARA JEAN CASE | 18889 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| BRUCE LEGAN | | 17955 SHAVERS LAKE DR | | | DEEPHAVEN | MN | 55391 | |
| BRUCE LOCKHART | MARSHA LOCKHART | 559 SUMMERLAND ROAD | | | BELLINGHAM | WA | 98229 | |
| BRUCE LOREN HOOVER | JANET L HOOVER | 4960 CHARLOTTE WAY | | | LIVERMORE | CA | 94550 | |
| BRUCE LORIA AND VICS CLEANING AND | | 22314 RUNNYMEDE ST | RESTORATION | | LOS ANGELES | CA | 91303 | |
| BRUCE LY | OANH DUONG | 5611 WEST ARLINGTON STREET | | | YAKIMA | WA | 98908-0000 | |
| BRUCE LYONS | | 1460 S. MUESSING RD | | | INDIANAPOLIS | IN | 46239 | |
| BRUCE M DAVIS | OUIDA E DAVIS | 3818 REDBUD RD | | | JACKSON | MS | 39211 | |
| BRUCE M HUG ATT AT LAW | | 2254 E HIGHLAND RD | | | HIGHLAND | MI | 48356 | |
| BRUCE M MORGAN | | LESLIE T MORGAN | 1312 BUNNY VIEW DRIVE | | LITITZ | PA | 17543 | |
| BRUCE M MOSS ATT AT LAW | | 223 E SUPERIOR ST | | | ALMA | MI | 48801 | |
| Bruce M Murray | | 9 Beck Street | | | Winslow | ME | 04901 | |
| BRUCE M SMITH APPRAISALS | | 12021 NW 206TH TERRACE | | | ALACHUA | FL | 32615 | |
| BRUCE M WILSON ATT AT LAW | | PO BOX 9439 | | | MISSOULA | MT | 59807 | |
| BRUCE M. CAMERON | CLAUDIA B. CAMERON | 11440 BAY OF FIRTH | | | FENTON | MI | 48430 | |
| BRUCE M. LONG JR. | GRETCHEN L. STEMPEL | 1434 BALLINADEE DRIVE | | | SALISBURY | MD | 21804 | |
| BRUCE M. LUZZI | KATHARINE S. COX | 11105 MAPLECROFT COURT | | | RALEIGH | NC | 27617 | |
| BRUCE M. SANKER | | 202 HIDDEN LAKE ROAD | | | HENDERSONVILLE | TN | 37075 | |
| BRUCE M. TEEPLE | | 4681 BALDWIN ROAD | | | METAMORA | MI | 48455 | |
| BRUCE M. TRELA | LESLIE S. TRELA | 40875 CAPA DR | | | FREMONT | CA | 94539-3742 | |
| BRUCE MACGREGOR | BARBARA L. MACGREGOR | 552 PINEHURST DRIVE | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE MCDONNELL | | 2700 N OCEAN DR APT 1803B | | | RIVIERA BEACH | FL | 33404-3883 | |
| BRUCE MCKINNIE | ALICE MCKINNIE | 30972 ADAMS | | | GIBRALTAR | MI | 48173 | |
| BRUCE MCNEIL | | 6418 LEGACY CIR APT 804 | | | NAPLES | FL | 34113 | |
| BRUCE MEHDIANI | | 5412 LINDLEY AVE #323 | | | ENCINO | CA | 91316 | |
| BRUCE MELTZER ATTORNEY AT LAW | | 4201 GRENWICH LN | | | MOUNT LAUREL | NJ | 08054 | |
| BRUCE MERCER SRA | | 1941 E 70TH ST | | | SHREVEPORT | LA | 71105 | |
| BRUCE MILIN AND ZENOBIA GRUSKY AND | | 255 JERSEY | MARK SCOTT CONSTRUCTION INC | | SAN FRANCISCO | CA | 94114 | |
| BRUCE MILLER | | 809 RICHARD LN | | | GRETNA | LA | 70056 | |
| BRUCE MILLER | JOAN MILLER | 62 MACKERLEY ROAD | | | NEWTON | NJ | 07860 | |
| BRUCE MILLS AND PAMELA MILLS | | 4901 PARK DR N | AND PAUL DAVIS RESTORATION | | METAIRIE | LA | 70001 | |
| BRUCE MOHN | | 5063 NINE MILE CREEK CIR | | | MINNEAPOLIS | MN | 55437 | |
| BRUCE MUNSTER | | 27439 WHITEFIELD PLACE | | | VALENCIA | CA | 91354 | |
| BRUCE N POLISHOOK | ROBIN M POLISHOOK | 121 FOREST AVENUE | | | NEWTON | MA | 02465 | |
| BRUCE N. SCOTT | | 3054 ALA POHA PLACE 2201 | | | HONOLULU | HI | 96818 | |
| BRUCE NELSON | SUZANNE NELSON | 2336 MILLBROOK | | | ROCHESTER HILLS | MI | 48306 | |
| BRUCE NICKEL ATT AT LAW | | 2015 E BROWN AVE | | | FRESNO | CA | 93703 | |
| BRUCE NOGALSKI | GERTRUDE NOGALSKI | N52 W23799 PARKVIEW DRIVE | | | SUSSEX | WI | 53089 | |
| BRUCE O.S. PAULLIN | SHARON A WHITE | 6275 SE ACORN COURT | | | MILWAUKIE | OR | 97267 | |
| BRUCE OR KRISTEN EPPINGER | | 103 BRENA CIRCLE | | | VICTORIA | TX | 77901 | |
| Bruce Osojnak | | 218 E 900 S | | | Salt Lake City | UT | 84111-4215 | |
| Bruce Ostovitz | | 812 Crooked Lane | | | Gulph Mills | PA | 19406 | |
| BRUCE P BAUER ATT AT LAW | | 100 S MAPLE STE 312 | | | WATERTOWN | SD | 57201 | |
| BRUCE P MICHAELS | THERESA J MICHAELS | 246 NORTH AVON STREET | | | BURBANK | CA | 91505 | |
| BRUCE P ZILKE | | 17002 EAST DEANZA DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| BRUCE P. BECK | DEBRA L. BECK | 1140 MANOR DR | | | TULARE | CA | 93274 | |
| BRUCE P. BECK | DEBRA L. BECK | 1140 MANOR ST | | | TULARE | CA | 93274 | |
| BRUCE P. BRISTOL | ANNE W. BRISTOL | 1605 OAK OPENING RD | | | AVON | NY | 14414 | |
| BRUCE P. GUTKOWSKI | KAREN A GUTKOWSKI | 796 BURNETT ROAD | | | CHICOPEE | MA | 01020-4606 | |
| BRUCE P. MARSTON | JOYCE C. EVANS | PO BOX 1 | | | PASSUMPSIC | VT | 05861 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |
| BRUCE PARADIS | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| BRUCE PARKER | Best Realty LLC | 42 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| BRUCE PEDDICORD | Bruce Peddicord R/E Services | 939 NE Dewey | | | Grants Pass | OR | 97526 | |
| BRUCE PORTER STOKES | | 2280 FRANKLIN DRIVE | | | WINTERVILLE | NC | 28590 | |
| BRUCE PREISSMAN | | 1032 MILLCREEK DR # 204 | | | FEASTERVILLE TREVOSE | PA | 19053-7321 | |
| BRUCE R BABCOCK ATT AT LAW | | 4808 SANTA MONICA AVE | | | SAN DIEGO | CA | 92107 | |
| BRUCE R BAER | HELENE M STOCKMAN-BAER | 76 SOUTH WYETTA ROAD | | | MEDFORD | NJ | 08055 | |
| BRUCE R BOYDEN ATT AT LAW | | 921 W BROADWAY AVE # 304 | | | SPOKANE | WA | 99201-2119 | |
| BRUCE R EPSTEIN ATT AT LAW | | 5500 MARKET ST STE 101 | | | YOUNGSTOWN | OH | 44512 | |
| BRUCE R FREEDMAN ATT AT LAW | | 3250 W MARKET ST STE 203 | | | AKRON | OH | 44333 | |
| BRUCE R GLASSMAN ATT AT LAW | | 11111 SAN JOSE BLVD STE 70 | | | JACKSONVILLE | FL | 32223 | |
| BRUCE R HALL AND ASSOCIATES | | 1107 BEN FRANKLIN HWY W | | | DOUGLASSVILLE | PA | 19518 | |
| BRUCE R INSANA ATT AT LAW | | 2451 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759 | |
| BRUCE R INSANA ATT AT LAW | | 2451 N MCMULLEN BOOTH RD STE 2 | | | CLEARWATER | FL | 33759 | |
| BRUCE R KANE | | 769 MARSH ROAD | | | CARSON CITY | NV | 89701 | |
| BRUCE R REDMAN ATT AT LAW | | 40900 WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRUCE R THOMPSON | VICKIE E THOMPSON | 2615 PARK AVE APT 618 | | | MINNEAPOLIS | MN | 55407-1047 | |
| BRUCE R WYATT ATT AT LAW | | 12600 W COLFAX AVE STE C400 | | | DENVER | CO | 80215 | |
| BRUCE R WYATT ATT AT LAW | | 1725 GAYLORD ST STE 210 | | | DENVER | CO | 80206 | |
| BRUCE R. DEDRICK | | 3273 HEMLOCK FARMS | 109 WHIPPLE TREE LANE | | HAWLEY | PA | 18428 | |
| Bruce R. Farley & Janet E. Farley | | 7918 El Cajon Blvd Ste N | | | La Mesa | CA | 91942-6710 | |
| BRUCE R. FINN | DEBORAH T. FINN | 87 HOLYOKE ROAD | | | RICHBORO | PA | 18954 | |
| BRUCE R. HALL & ASSOCIATES | | PO BOX 168 | 1107 BEN FRANKLIN HYWY. WEST | | DOUGLASSVILLE | PA | 19518-0168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE R. HERNANDEZ | FRANCES F. HERNANDEZ | 5816 N 11TH STREET | | | PHOENIX | AZ | 85014-2225 | |
| BRUCE R. HOUCK | DEBBRA A. HOUCK | 5271 HEGEL RD | | | GOODRICH | MI | 48438 | |
| BRUCE R. MOQUIN | | 57 OLD VILLAGE CTR | | | WALLINGFORD | CT | 06492-4821 | |
| BRUCE REAL ESTATE | | PO BOX 653 | | | BRUCE | MS | 38915 | |
| BRUCE REECE | | 1722 TUSCAN RIDGE CIR | | | SOUTHLAKE | TX | 76092 | |
| BRUCE ROBERT KAY ATT AT LAW | | 1726 WELSH RD 1ST FL | | | PHILADELPHIA | PA | 19115 | |
| Bruce Russo | | 17171 Padons Drive | | | Eden Prairie | MN | 55346 | |
| BRUCE S GALAMB | CAROL GALAMB | 1220 RINGWOOD AVENUE | | | POMPTON LAKES | NJ | 07442 | |
| BRUCE S ROSENWATER ESQ ATT AT L | | 1601 FORUM PL STE 1200 | | | WEST PALM BEACH | FL | 33401 | |
| BRUCE S WAGNER | | 1582 SYCAMORE LANE | | | AURORA | IL | 60504 | |
| BRUCE S WEINER ATT AT LAW | | 13700 ALTON PKWY 154 260 | | | IRVINE | CA | 92618 | |
| BRUCE SANDERSON | NANCY SANDERSON | 612 A LEMINTON PLAZA | | | MONROE | NJ | 08831 | |
| BRUCE SAUTER AND ASSOCIATES | | PO BOX 7123 | | | GREENVILLE | NC | 27835 | |
| BRUCE SCHEOPNER | | 348 MAIN STREET | | | CHADRON | NE | 69337 | |
| BRUCE SCHINDLER | | 1663 N CRESCENT HEIGHTS BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| BRUCE SCHRECK | ELLEN SCHRECK | 36 NEW MILL ROAD | | | SMITHTOWN | NY | 11787 | |
| BRUCE SHANLEY REALTY | | 50 S CHESTNUT ST | | | PLATTEVILLE | WI | 53818 | |
| BRUCE SHAPIRO ESQ | | 555 N SKOKIE BLVD STE 595 | | | NORTHBROOK | IL | 60062 | |
| BRUCE SHAPIRO EXQ | | 555 N SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062-2845 | |
| BRUCE SMILEY | CHERYL SMILEY | 10070 WINDWARD PASS | | | FISHERS | IN | 46036 | |
| BRUCE SOBEL ATT AT LAW | | 6727 FLANDERS DR STE 109 | | | SAN DIEGO | CA | 92121 | |
| BRUCE STAINTON & ASSOCIATES | | P.O. BOX 2498 | | | HOLLISTER | CA | 95024 | |
| BRUCE STROEVER | KAREN STROEVER | 76 WINAY TERRACE WEST | | | LONG VALLEY | NJ | 07853 | |
| BRUCE SWAFFORD INS AGY | | 1202 BROADWAY ST | | | ANDERSON | IN | 46012 | |
| BRUCE SWIFT AND MELODY SWIFT AND | | 8144 SW 82 PL | MIDDAGH LAW GROUP | | MIAMI | FL | 33143 | |
| BRUCE T RHYNE | PAM RHYNE | 5103 OLD CHESTNUT COURT | | | WOODSTOCK | GA | 30188 | |
| Bruce T. Roy/ Rose Roy | | 307 Redbud Trace | | | San Antonio | TX | 78245-0000 | |
| BRUCE T. THOMPSON | KATHY B. THOMPSON | 123 CLEMENS CIRCLE | | | NORRISTOWN | PA | 19403 | |
| BRUCE T. WYLIE | LORELEI L WYLIE | 1352 LINDSAY WAY | | | SAN JOSE | CA | 95118 | |
| BRUCE TOWNSHIP | | 223 E GATES | TREASURER BRUCE TWP | | ROMEO | MI | 48065 | |
| BRUCE TOWNSHIP | | 3156 E 12 MILE RD | BRUCE TOWNSHIP | | DAFTER | MI | 49724 | |
| BRUCE TOWNSHIP | | 3156 E 12 MILE RD | TREASURER BRUCE TWP | | DAFTER | MI | 49724 | |
| BRUCE TOWNSHIP | TAX COLLECTOR | 223 E GATES ST | | | BRUCE TWP | MI | 48065-4405 | |
| BRUCE TOWNSHIP | TREASURER BRUCE TWP | 223 E GATES ST | | | BRUCE TWP | MI | 48065-4405 | |
| BRUCE TURNER | | 607 COPELAND DRIVE | | | CEDAR HILL | TX | 75104 | |
| BRUCE UTKOV AND JODIE BUSH | | 1445 HOWELL ST | | | BEAUMONT | TX | 77706 | |
| BRUCE V. BENDER | GAIL A. BENDER | 125 MAPLELAWN DRIVE | | | BEREA | OH | 44017 | |
| BRUCE VIEL | | 2215 CAPELL DR | | | LODI | CA | 95242-3216 | |
| BRUCE VILLAGE | | PO BOX 238 | TREASURER BRUCE VILLAGE | | BRUCE | WI | 54819 | |
| BRUCE VILLAGE | | PO BOX 238 | VILLAGE HALL | | BRUCE | WI | 54819 | |
| BRUCE VILLAGE | | VILLAGE HALL | | | BRUCE | WI | 54819 | |
| BRUCE VOGLESONG ESTATE | | 932 ROSE ARBOR | MAGGIE VOGLESONG | | SEBASTIAN | FL | 32958 | |
| BRUCE VOLK & ASSOCIATES INC | | PO BOX 949 | | | ELGIN | SC | 29045 | |
| BRUCE VOLK AND ASSOCIATES INC | | 111 RIDGEPOINT RD | | | COLUMBIA | SC | 29223 | |
| BRUCE VOLK AND ASSOCIATES INC | | PO BOX 23064 | | | COLUMBIA | SC | 29224 | |
| BRUCE W AND ROSE M CHRISTENSEN | | 5471 209TH LN | AND RICKS ROOFING AND SIDING INC | | WYOMING | MN | 55092 | |
| BRUCE W AUMAN | | 128 MARK TWAIN LN | | | ROTONDA WEST | FL | 33947 | |
| BRUCE W BEVILACQUA | CHERYL A BEVILACQUA | 1228 TWELVE OAKS COURT | | | MURRYSVILLE | PA | 15668 | |
| BRUCE W BLAKELY | | 591 REDWOOD HIGHWAY | SUITE 2375 | | MILL VALLEY | CA | 94941 | |
| BRUCE W BREWER | CELIA A BREWER | 9700 CALVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| BRUCE W DALLY | JANICE I DALLY | 12448 MORNING DOVE DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| BRUCE W EARNHART | JANE K EARNHART | 2712 E CRESTVIEW ST | | | SPRINGFIELD | MO | 65804-3416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE W PARRISH JR ESQ ATT AT L | | 1870 FOREST HILL BLVD STE 203 | | | WEST PALM BEACH | FL | 33406 | |
| BRUCE W POWELL | DENISE M POWELL | 3 HAMPSTEAD PLACE | | | GREER | SC | 29650 | |
| BRUCE W REYLE AND CO | | 3837 PLZ DR | | | FAIRFAX | VA | 22030 | |
| BRUCE W RISH | ALETHA R RISH | 194 WEDGEWOOD COVE ROAD | | | SYLVA | NC | 28779 | |
| BRUCE W SINGLETON ATT AT LAW | | PO BOX 1233 | | | SOMERSET | KY | 42502 | |
| BRUCE W WHITE ATT AT LAW | | 7130 GLEN FOREST DR STE 402 | | | RICHMOND | VA | 23226-3754 | |
| BRUCE W. FINNICUM | | 10 KNIGHTS CROSSING | | | NEWARK | DE | 19713-1155 | |
| BRUCE W. MOORE | ELIZABETH F. MOORE | 421 SYCAMORE STREET | | | SAN CARLOS | CA | 94070-2019 | |
| BRUCE W. VICKERS JR | JUDY L. VICKERS | 1407 PRITCHARD TERRACE | | | RICHMOND | VA | 23235-6294 | |
| BRUCE WARD AND COMPANY | | 100 S MAIN ST | | | HERKIMER | NY | 13350 | |
| BRUCE WECHSLER ATT AT LAW | | PO BOX 270648 | | | LITTLETON | CO | 80127 | |
| BRUCE WILLIAM CAIN | ANTOINETTE CAIN | 28490 YUCCA TRAIL | | | ESCONDIDO | CA | 92026 | |
| BRUCE WILLIAMS AND ELEANOR WILLIAMS | | 1837 E BELLE HELENE ST | | | GONZALES | LA | 70737 | |
| BRUCE YAMAGUCHI | | AND DONNA Y MINAGAWA | 3277 RAVENSWOOD WAY | | SAN JOSE | CA | 95148 | |
| BRUCE YARRINGTON AND ASSOCIATES | | PO BOX 181 | | | WEST END | NC | 27376-0181 | |
| BRUCE ZVANCIUK | MARY ANN ZVANCIUK | 48313 VLY FRG | | | MACOMB | MI | 48044 | |
| BRUCE, JANNEKE R & BRUCE, CASIMIR A | | 10 ROSEWOOD AVE | | | ASHEVILLE | NC | 28801-1616 | |
| BRUCE, JUSTIN & BRUCE, KRYSTAL | | 644 ADAMS STREET | | | MONTPELIER | ID | 83254-0000 | |
| BRUCE, MARVIN L | | 5777 SOUTH ST | | | TENNYSON | IN | 47637 | |
| BRUCE, SHARON W & BRUCE, ZENAIDA A | | 4136 GLENAIRE WAY NW | | | ACWORTH | GA | 30101-8816 | |
| BRUCES ROOFING | | 27605 WE 401ST ST | | | ENUMCLAW | WA | 98022 | |
| BRUCETON CITY | | PO BOX 136 | TAX COLLECTOR | | BRUCETON | TN | 38317 | |
| BRUCIAK, CHRISTOPHER A | | 21911 HIGHWAY 113 | | | WILMINGTON | IL | 60481-8904 | |
| BRUCKSCH, MELVIN | | 500 01 EASTVIEW TERRACE | | | ABINGDON | MD | 21009 | |
| BRUCT | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |
| BRUDNY AND RABIN PA | | 200 N PINE AVE STE A | | | OLDSMAR | FL | 34677 | |
| BRUDNY RABIN PA | | 200 N PINE AVE STE A | | | OLDSMAR | FL | 34677 | |
| BRUECKS, MATTHEW M & JOHNSON, JENNIFER M | | 623 BUELL AVE | | | JOLIET | IL | 60435 | |
| BRUEGGE, ROBERT T | | 10 SUNSET HILLS PROFESSIONAL CTR | | | EDWARDSVILLE | IL | 62025 | |
| BRUEMMER, FREDERICK W & BRUEMMER, ELAINE | | 4540 LACLEDE AVE UNIT 301 | | | ST LOUIS | MO | 63108 | |
| BRUENBURG HOMEOWNERS ASSOCC O RIDGWAY | | PO BOX 22891 | | | JACKSON | MS | 39225 | |
| BRUIN BORO | | TAX COLLECTOR | | | BRUIN | PA | 16022 | |
| BRUIN, LINDA | | 104 BRADBURY LANE | | | GEORGETOWN | KY | 40324 | |
| BRUINSMA, THOMAS A | | 6812 OLD 28TH ST SE STE E | | | GRAND RAPIDS | MI | 49546 | |
| BRUJUS INC | | 621 SUTTON AVE | | | FOLSOM | PA | 19033 | |
| BRULE COUNTY | | 300 S COURTLAND PO BOX 217 | BRUEL COUNTY TREASURER | | CHAMBERLAIN | SD | 57325 | |
| BRULE COUNTY | | 300 S COURTLAND STE 108 | BRUEL COUNTY TREASURER | | CHAMBERLAIN | SD | 57325 | |
| BRULE REGISTRAR OF DEEDS | | 300 S COURTLAND STE 110 | | | CHAMBERLAIN | SD | 57325 | |
| BRULE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| BRUMBAUGH, STEPHEN P & BRUMBAUGH, MOLLIE M | | 301 12TH STREET | | | SAXTON | PA | 16678 | |
| BRUMBERG MACKEY AND WALL PLC | | 30 FRANKLIN RD SW STE 800 | | | ROANOKE | VA | 24011 | |
| BRUMBERG MACKEY AND WALL PLC | | PO BOX 2470 | 30 W FRANKLIN RD STE 800 | | ROANOKE | VA | 24010 | |
| BRUMBERG, C K | | PO BOX 15065 | | | BALTIMORE | MD | 21282-5065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUMBERG, C K | | PO BOX 15065 | | | PIKESVILLE | MD | 21282-5065 | |
| Brumfield, Burome V | | 101 Matthews Dr | | | Elizabeth City | NC | 27909 | |
| BRUMFIELD, CHRISTOPHER L & BRUMFIELD, SAMANTHA D | | 3440 GLADE RD | | | BLACKSBURG | VA | 24060-1966 | |
| BRUMLEY, CHRISTOPHER | | 10159 SAN JUAN AVENUE | | | DALLAS | TX | 75228 | |
| Brummet, Kathy K & Brummet Jr, Ronald G | | 1110 CLARK ST | | | FLORISSANT | MO | 63031-4624 | |
| BRUMMETT, CARRIE | | 316 N MAIN ST | JEREMY PITZ AND CARRIE BRUMMETT PITZ | | ENGLEWOOD | OH | 45322 | |
| BRUNACINI II, CHARLES C | | PO BOX 1826 | | | CORRALES | NM | 87048 | |
| BRUNDIDGE, BRIAN | | 128 PLANTATION ROAD | | | CLAYTON | NC | 27520 | |
| BRUNDY AND RABIN PA | | 200 N PINE AVE STE A | | | OLDSMAR | FL | 34677 | |
| BRUNELLE REAL ESTATE LTD | | 1021 N SPRING ST | | | BEAVER DAM | WI | 53916 | |
| BRUNER, BRIAN L & BRUNER, MARIA C | | PO BOX 340417 | | | AUSTIN | TX | 78734-0007 | |
| BRUNER, ROBIN M | | 483 SW FLAT RIVER ST | | | PALM BAY | FL | 32908-0000 | |
| BRUNETT, SHANNON R & CAVERA, JOHN P | | PO BOX 1522 | | | WINTER PARK | CO | 80482 | |
| BRUNETTA JONES | | 464 BROOKS AVENUE | | | PONTIAC | MI | 48340 | |
| BRUNETTE, AARON | | 9897 172ND ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTE, AARON P | | 600 BAY ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTE, AARON P | | 9897 172ND ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTI, ANNA G | | PO BOX 23079 | GROUND RENT | | NEWARK | NJ | 07189 | |
| BRUNGARDT, KEVIN L & BRUNGARDT, JANA M | | PO BOX 1993 | | | GARDEN CITY | KS | 67846-1993 | |
| BRUNGARDT, ROBERT C | | PO BOX 638 | | | SHELTON | WA | 98584 | |
| BRUNICARDI LAW FIRM PL | | 2075 MAIN ST STE 2 | | | SARASOTA | FL | 34237-6031 | |
| BRUNING AND ASSOCIATES ATT AT LAW | | 333 COMMERCE DR STE 900 | | | CRYSTAL LAKE | IL | 60014 | |
| BRUNING, KRISTEN D | | 1430 EAST LOYALTY STREET | | | MERIDIAN | ID | 83646-1688 | |
| BRUNING, RICHARD T & BRUNING, CYNTHIA N | | 10784 COLE WAY | | | GRASS VALLEY | CA | 95945-4316 | |
| BRUNISH, ROBERT S & BRUNISH, DEBBIE R | | 441 N YORK ST | | | POTTSTOWN | PA | 19464 | |
| BRUNK, MICHELE T | | 236 S BROADWAY | JOHN A DEMARCO | | LAKE ORION | MI | 48362 | |
| BRUNKEN, BRADLEY B & BRUNKEN, SUSAN L | | 3076 PARK DRIVE | | | BRIGHTON | MI | 48114-7548 | |
| BRUNKER, STEVEN | | 100 N VALLEY RD | | | HENDERSONVILLE | TN | 37075 | |
| BRUNNER, DANIEL | | 213 DEWEY AVE | PAUL DAVIS RESTORATION | | TOTOWA | NJ | 07512 | |
| BRUNNER, DANIEL H | | PO BOX 1513 | | | SPOKANE | WA | 99210 | |
| BRUNNER, JOHNATHAN | | 131 IRVING LANE | | | GEORGETOWN | KY | 40324 | |
| BRUNO AND NANCY POLISENA | | 13076 CREEK VIEW DR | PREMIER CONTRACTORS INC | | SHELBY TOWNSHIP | MI | 48315 | |
| BRUNO F DEZAYAS PA | | PO BOX 6069 | | | LAKELAND | FL | 33807 | |
| BRUNO H. MOLIN | MARGIT E. MOLIN | 1044 FOXWOOD COURT | | | WHITE LAKE | MI | 48383 | |
| BRUNO J MASSAT | PAULA F MOON-MASSAT | 10 TRINITY ROAD | | | WINCHESTER | MA | 01890 | |
| BRUNO, ARCELI B & BRUNO, LEO B | | PO BOX 957 | | | KAHUKU | HI | 96731 | |
| BRUNO, CAMILLE | | 4210 BONITA RD STE B | | | BONITA | CA | 91902 | |
| BRUNO, SAN | | 570 LINDEN AVE | | | SAN BRUNO | CA | 94066 | |
| BRUNO, SCOTT T & BRUNO, SHAREE R | | 404 SOMERSET COVE | | | JACKSONVILLE | NC | 28546-7801 | |
| BRUNO, YANIRA R | | 864 NORTH LUGO AVEN | | | SAN BERNARDINO | CA | 92410-0000 | |
| BRUNON R. KEPCZYNSKI | HENRYKA KEPCZYNSKI | 5420 HAVEN RD | | | DRYDEN | MI | 48428 | |
| BRUNS, JOHNATHAN | | 3106 PORTAGE RD | MACKENZIE LITTEL | | MADISON | WI | 53704 | |
| BRUNS, ROBERT S & BRUNS, NANCY | | 1354 LESLIE DR | | | HEMET | CA | 92544 | |
| BRUNSON AND BRUNSON INC | | 1021 CHERAW DR | | | FLORENCE | SC | 29501 | |
| BRUNSON, BILLY | PERFECTO REMODELING INC | 2339 BARBARA LN SE | | | SMYRNA | GA | 30080-2543 | |
| BRUNSON, LUCIUS | | 1247 N MAIN ST | | | SUMTERS | SC | 29153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNSWICK AND WAYCROSS DIVISIONS | | PO BOX 1717 | CHAPTER 13 TRUSTEE | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK CEN SCH TN OF BRUNSWICK | | 308 TOWN OFFICE RD | BRUNSWICK CS TAX RECEIVER | | TROY | NY | 12180 | |
| BRUNSWICK CEN SCH TN OF BRUNSWICK | | 336 TOWN OFFICE RD | BRUNSWICK TAX RECEIVER | | TROY | NY | 12180 | |
| BRUNSWICK CEN SCH TN OF PITTSTOWN | | KEY BANK PO BOX 706 | BRUNSWICK CSD | | ALBANY | NY | 12201 | |
| BRUNSWICK CEN SCH TN OF PITTSTOWN | | PO BOX 1278 | BRUNSWICK CSD | | ALBANY | NY | 12201 | |
| BRUNSWICK CITY | | CITY HALL | TREASURER | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK COUNTY | | 228 MAIN ST RM 104 | CT ORGAIN TREASURER | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | | 228 MAIN ST RM 104 | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | | 228 N MAIN ST RM 104 | BRUNSWICK COUNTY TREASURER | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVE PO BOX 29 | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVE PO BOX 29 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | | PO BOX 29 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | Brunswick County Revenue | Attn Mike Culpepper | PO Box 29 | | Bolivia | NC | 28422-0029 | |
| BRUNSWICK COUNTY | TAX COLLECTOR | PO BOX 29 | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY CIRCUIT COURT | | 216 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY CLERK | | 216 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY PUBLIC UTILITIES | | PO BOX 580383 | | | CHARLOTTE | NC | 28258 | |
| BRUNSWICK COUNTY REGISTER OF DEEDS | | 75 COURTHOUSE DR | | | BOLIVIA | NC | 28422 | |
| Brunswick County Revenue | Attn Mike Culpepper | PO Box 29 | | | Bolivia | NC | 28422-0029 | |
| BRUNSWICK CS C O TN OF GRAFTON | | KEY BANK PO BOX 706 | BRUNSWICK CS TAXRECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK CS TOWN OF POESTENKILL | | KEY BANK PO BOX 706 | BRUSWICK CS TAX RECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK CS TOWN OF POESTENKILL | | PO BOX 1278 | BRUSWICK CS TAX RECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK REGISTER OF DEEDS | | PO BOX 87 | BRUNSWICK COUNTY COURTHOUSE | | BOLIVIA | NC | 28422 | |
| BRUNSWICK SEWER DISTRICT | | 10 PINE TREE RD | | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK SEWER DISTRICT | | 10 PINE TREE RD | TAX COLLECTOR | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 110 CT SQUARE | | | WHITEVILLE | NC | 28472 | |
| BRUNSWICK TOWN | | 125 WASHINGTON ST STE A | COLUMBUS COUNTY TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST | TOWN OF BRUNSWICK | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST STE 2 | TOWN OF BRUNSWICK TAX COLLECTOR | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST STE 2 | TOWN OF BRUNSWICK | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 308 TOWN OFFICE RD | RECEIVER OF TAXES | | TROY | NY | 12180 | |
| BRUNSWICK TOWN | | 336 TOWN OFFICE RD | RECEIVER OF TAXES | | TROY | NY | 12180 | |
| BRUNSWICK TOWN | | RFD 1 BOX 444 | TAX COLLECTOR | | GUILDHALL | VT | 05905 | |
| BRUNSWICK TOWN | | RT 4 | | | EAU CLAIRE | WI | 54701 | |
| BRUNSWICK TOWN | | W 3535 SERVICE RD | TREASURER TOWN OF BRUNSWICK | | EAU CLAIRE | WI | 54701 | |
| BRUNSWICK TOWN CLERK | | ROUTE 102 RFD 1 BOX 470 | ATTN REAL ESTATE RECORDING | | GUILDHALL | VT | 05905 | |
| BRUNSWICK TOWNSHIP | | 607 N BUTLER PO BOX 157 | MARY L BRANDT TWP COLLECTOR | | BRUNSWICK | MO | 65236 | |
| BRUNT, GARY M | | 172 SEVERN WAY | | | ARNOLD | MD | 21012 | |
| BRUNT, WILLIAM L & BRUNT, BELINDA | | 9009 S CHOCTAW RD | | | CHOCTAW | OK | 73020-4043 | |
| BRUNTON, TROY A | | 3639 BRUSHY LAKE DRIVE | | | MISSOURI CITY | TX | 77459 | |
| BRUNTON, WILLIAM & BRUNTON, REGINA | | 6811 SAN MIGUEL AVE | | | LEMON GROVE | CA | 91945 | |
| BRUNTS MAINTENANCE | | PO BOX 576 | | | NEW HAMPTON | NH | 03256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brunty Law Firm | JOSEPH FABIAN VS. UMG MORTGAGE LLC, GMAC MORTGAGE LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | P.O. BOX 70907 | | | MYRTLE BEACH | SC | 29572 | |
| BRUNTZ, GEORGE D | | 19751 E MAINSTREET STE 258 | | | PARKER | CO | 80138 | |
| BRUNZ, SHANNON N | | 1945 A ST | | | GERING | NE | 69341 | |
| BRUNZELL, DENNIS R & BRUNZELL, JULIE M | | 45623 HANFORD RD | | | CANTON | MI | 48187-4777 | |
| BRUSH CREEK TWP | | 6788 PLEASANT VALLEY RD | T C OF BRUSH CREEKTOWNSHIP | | CRYSTAL SPRING | PA | 15536 | |
| BRUSH CREEK TWP | | RT 2 BOX 186 | | | WARFORDSBURG | PA | 17267 | |
| BRUSHTON MOIRA C S TN OF LAWRENCE | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BRUSHTON MOIRA CS COMBINED TOWNS | | CITIZENS BANK PO BOX 425 | SCHOOL TAX COLLECTOR | | BRUSHTON | NY | 12916 | |
| BRUSHTON MOIRA CS COMBINED TOWNS | | FRANKLIN CNTY 355 W MAIN ST | SCHOOL TAX COLLECTOR | | MALONE | NY | 12953 | |
| BRUSHTON MOIRA CS LAWRENCE | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BRUSHTON MOIRA CS | | RR 1 BOX 28A | TAX COLLECTOR | | BRUSHTON | NY | 12916 | |
| BRUSHTON VILLAGE | | GALE RD BOX 441 | | | BRUSHTON | NY | 12916 | |
| BRUSHVALLEY TWP | | PO BOX 290 | TAX COLLECTOR | | BRUSH VALLEY | PA | 15720 | |
| BRUSHVALLEYTOWNSHIP INDIAN | | PO BOX 290 | T C OF BRUSH VALLEY TOWNSHIP | | BRUSH VALLEY | PA | 15720 | |
| BRUSLY TOWN | | 150 E ST FRANCIS ST PO BOX 510 | SHERIFF AND COLLECTOR | | BRUSLY | LA | 70719 | |
| BRUSLY TOWN | | PO BOX 510 | SHERIFF AND COLLECTOR | | BRUSLY | LA | 70719 | |
| BRUSNIGHAN, TODD & BRUSNIGHAN, ESTELLE | | 333 W HUBBARD ST APT 407 | | | CHICAGO | IL | 60654-4978 | |
| BRUSSELS TOWN | | 401 NEBRASKA | DOOR COUNTY TREASURER | | STURGEO BAY | WI | 54235 | |
| BRUSSELS TOWN | | 401 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| BRUSSELS TOWN | | 8886 CTY D | TREASURER TOWN OF BRUSSELS | | FORESTVILLE | WI | 54213 | |
| BRUSSELS TOWN | | RT 1 | | | BRUSSELS | WI | 54204 | |
| BRUSSELS TOWN | | RT 1 | TREASURER | | BRUSSELS | WI | 54204 | |
| BRUSUELAS, KRISTEN L | | 432 N 8TH ST. | | | ALBANY | TX | 76430 | |
| BRUTKIEWICZ ATTORNEYS | | 56 S CONCEPTION ST | | | MOBILE | AL | 36602 | |
| BRUTUS TOWN | | 9021 N SENECA ST | TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| BRUTUS TOWN | | 9021 N SENECA STREET PO BOX 720 | TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| BRUTZ, TONY A & ROPER II, KENNETH W | | 330 E OAK ST | | | MARION | NC | 28752-4298 | |
| BRUYETTE, KEVIN M | | 558 WOODFORD ST | | | NORFOLK | VA | 23503-0000 | |
| BRUZEK LAW OFFICE | | 265 7TH ST W STE 201 | | | SAINT PAUL | MN | 55102 | |
| BRUZEK LAW OFFICE | | 265 W 7TH ST STE 201 | | | ST PAUL | MN | 55102 | |
| BRY AIR CONDITIONING LLC | | 1732 MOHAWK LN | | | PHOENIX | AZ | 85027 | |
| BRYAN A AND JENNIFER M REUTER | | 311 2ND AVE SE | | | SIDNEY | MT | 59270 | |
| BRYAN A BAYNES INS CO | | 515 ELMWOOD AVE | | | PROVIDENCE | RI | 02907-1757 | |
| BRYAN A. GUSTIS | CHERYL J. LANATA | 11 QUERIDO ROAD | | | GLASTONBURY | CT | 06033 | |
| BRYAN AND AMY BARTLETT | | 105 7TH ST SE | | | MINOT | ND | 58701 | |
| BRYAN AND ANN MCLELLAN AND | | 8960 SHADOWBROOK COVE | CHRIS POSEY RESTORATION LLC REPUBLIC ROOFING & RES | | GERMANTOWN | TN | 38139 | |
| BRYAN AND CAROLYN GOLDBERG AND WALKER | | 1908 IRVING AVE S | ROOFING WESTWAY EXTERIORS | | MINNEAPOLIS | MN | 55403 | |
| BRYAN AND COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | NEWPORT NEWS | VA | 23606 | |
| BRYAN AND COMPANY | | 780 PILOT HOUSE DR 500 A | | | NEWPORT NEWS | VA | 23606 | |
| BRYAN AND DOROTHY MATTHEWS | | 7143 LAYNE DR | AND DOROTHY MAYES | | HORN LAKE | MS | 38637 | |
| BRYAN AND ELIZABETH BARNES | | 4750 CAMELOT DR | | | NEW ORLEANS | LA | 70127 | |
| BRYAN AND JOYCE MCNEIL AND | | 4155 N 60TH AVE | HOWARDS ROOFING | | OMAHA | NE | 68104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN AND KATHY WATSON AND | SHEILA WATSON | PO BOX 263 | | | ITALY | TX | 76651-0263 | |
| BRYAN AND LORI ROBERTS | | 14 MOHICAN CIR | | | SHAWNEE | OK | 74801 | |
| BRYAN AND MELINDA BISCHEL | | 34 VIA FORESTA LN | | | WILLIAMSVILLE | NY | 14221 | |
| BRYAN AND MICHELLE KENNISON | | 76 AUBURN MEADOW CT | | | FORISTELL | MO | 63348 | |
| BRYAN AND PATRICE WILKINS | | 225 EASTERN AVE | AND WINDY CITY COMFORT | | BELLWOOD | IL | 60104 | |
| BRYAN AND PATRICE WILKINS AND | | 225 EASTERN AVE | HABITAT SURFACES AND EDGES AND WINDY CITY COMFORT | | BELLWOOD | IL | 60104 | |
| BRYAN AND PAULA MULLINAX | | 18533 WETHERILL RD | | | MONUMENT | CO | 80132 | |
| BRYAN AND SHEILA MILLER AND | | 3011 HOBBLE CT | QUICK ROOFING QR | | GRAND PRAIRIE | TX | 75052 | |
| BRYAN AND STEPHANIE COPELAND | | 311 CLEARVIEW DR | AND ETHIEL ENTERPRISES INC | | CORPUS CHRISTI | TX | 78418 | |
| BRYAN AND STEPHANIE COPELAND AND | | 526 MEDITERRANEAN | DAYSTAR INTERPRISES | | CORPUS CHRISTI | TX | 78418 | |
| BRYAN AND VICTOR JR CONSTRUCTION | | 56 LOGAN ST | | | BRIDGETON | NJ | 08302 | |
| BRYAN APPRAISALS | | 4911 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| BRYAN ATWOOD AND MICHELLE ATWOOD | | 15350 N BOWMAN RD | AND COBBLESTONE BUILDING AND DEVELOPMENT INC | | TUCSON | AZ | 85739-8657 | |
| BRYAN B. MEJIA | | 119 ULUPA STREET | | | KAILUA | HI | 96734 | |
| BRYAN BARNES AND IVONNE BARNES | | 2312 PECAN DR | AND HPDE | | LITTLE ELM | TX | 75068 | |
| BRYAN BAUTISTA | | 4122 COVE LANE | | | GLENVIEW | IL | 60025 | |
| Bryan Biddle | | 2225 W Southlake Blvd | Suite 423-107 | | Southlake | TX | 76092 | |
| BRYAN BOETTGER | JULIE BOETTGER | 12545 S WILLIAMS COURT | | | CROWN POINT | IN | 46307 | |
| BRYAN BONIFAS AND | | LESLIE BONIFAS | 1465 CREEK AVENUE | | AURORA | IL | 60505 | |
| BRYAN BORYS | AUDREY LAVELLE | 2290 BRIGDEN ROAD | | | PASADENA | CA | 91104 | |
| Bryan Bubnick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| BRYAN C ROYCE ATT AT LAW | | 17 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRYAN C SULLIVAN ATT AT LAW | | 1298 W 132ND PL | | | WESTMINSTER | CO | 80234 | |
| BRYAN CAULDWELL | JUDY RUGGERI CAULDWELL | 44 WAVERLY PL | | | MONMOUTH JUNCTION | NJ | 08852 | |
| BRYAN CAVE LLP | | P.O. BOX 503089 | | | ST. LOUIS | MO | 63150-3089 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | SAINT LOUIS | MO | 63150 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN CAVE, LLP - PRIMARY | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN CLERK OF SUPERIOR COURT | | 151 S COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 11 N COURTHOUSE ST PO BOX 447 | TAX COMMISSIONER | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 151 COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 151 COLLEGE ST | TAX COMMISSIONER | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 402 W EVERGREEN COUNTY COURTHOUSE | TREASURER | | DURANT | OK | 74701 | |
| BRYAN COUNTY | | 402 W EVERGREEN COURTHOUSE | TREASURER | | DURANT | OK | 74701 | |
| BRYAN COUNTY | TAX COMMISSIONER | 11 N. COURTHOUSE ST/PO BOX 447 | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | TREASURER | 402 W EVERGREEN- COURTHOUSE | | | DURANT | OK | 74701 | |
| BRYAN COUNTY CLERK | | 151 S COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY CLERK | | 151 S COLLEGE ST | PO BOX 670 | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY CLERKS | | PO BOX 1789 | | | DURANT | OK | 74702 | |
| BRYAN COUNTY TAX COMMISSIONER | | 151 COLLEGE ST | MOBILE HOME PAYEE ONLY | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY TAX COMMISSIONER | | PO BOX 447 | MOBILE HOME PAYEE ONLY | | PEMBROKE | GA | 31321 | |
| Bryan Cross | | 3010 Ne 34th Ave. | | | Portland | OR | 97212 | |
| BRYAN D ACORNLEY | | 511 GROVE LANE | | | KING OF PRUSSIA | PA | 19406-3140 | |
| BRYAN D HALL | THERESA M HALL | 1840 VINSETTA BLVD | | | ROYAL OAK | MI | 48073 | |
| BRYAN D HOLDER | SARA C HOLDER | 5039 ORCHID DRIVE | | | WEST LAFAYETTE | IN | 47906 | |
| BRYAN D KELLY REALTOR APPRAIS | | 1855 E MAIN ST | | | SPARTANBURG | SC | 29307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN D PRESS ATT AT LAW | | 24-06 BROADWAY STE 4 | | | FAIR LAWN | NJ | 07410-3008 | |
| BRYAN D. KORTUM | HOLLY C. KORTUM | 7343 BRIXHAM CIRCLE | | | CASTLE ROCK | CO | 80108 | |
| BRYAN D. MICHAELS | TERRI L. MICHAELS | 4808 ROCKY POINT DRIVE | | | GILLETTE | WY | 82718 | |
| BRYAN DANEMAN ET AL | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| BRYAN DAVIS | | 151 ASPEN SQUARE | APT 15 | | DENHAM SPRINGS | LA | 70726-5321 | |
| BRYAN DAVIS KRISTINA DAVIS AND | | 13109 161ST AVE | DONALD DAVIS | | GIG HARBOR | WA | 98327 | |
| BRYAN DIAZ LAW PC | | 128 S CALIFORNIA ST STE A | | | VENTURA | CA | 93001 | |
| Bryan Douglas Kerns Jr and Denine Kerns v Aurora Loan Services LLC First American Title Franklin Financial Inc et al | | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 E BROADWAY STE 206 | | LONG BEACH | CA | 90802 | |
| Bryan Duggan | | 1010 Vermont St | | | Waterloo | IA | 50702 | |
| BRYAN E LEA | | 81 WRIGHT AVENUE | | | GRIDLEY | CA | 95948 | |
| BRYAN E. CRAWFORD | BRENDA E CRAWFORD | 1847 ELMFIELD AVE | | | LONG BEACH | CA | 90815-3035 | |
| BRYAN EATON | JULIANNA M. EATON | 7522 OLD SPEC RD | | | FALCON | CO | 80831 | |
| BRYAN ELLIOTT, J | | NULL | | | HORSHAM | PA | 19044 | |
| BRYAN EUGENE PAINTER | TERI LEE PAINTER | 6814 CHRIS MADSEN RD | | | GUTHRIE | OK | 73044 | |
| BRYAN EUGENE WHITAKER | | 1319 Manu Aloha Street | | | Kailua | HI | 96734 | |
| BRYAN F GILL JR | | 1417 HODGES ST | | | LAKE CHARLES | LA | 70601 | |
| BRYAN F GILL JR | | PO BOX 1286 | | | LAKE CHARLES | LA | 70602 | |
| BRYAN F GILL JR ATT AT LAW | | PO BOX 1286 | | | LAKE CHARLES | LA | 70602 | |
| BRYAN FOSTER WEST | CLAUDIA CAULFIELD WEST | 3637 EDELMAR TER | | | SILVER SPRING | MD | 20906-1765 | |
| BRYAN G GADD | | 701 W CASERIO CIRCLE | | | WASHINGTON | UT | 84780 | |
| BRYAN G. ZAUGG | HARLI G. ZAUGG | 7115 SOUTH 2530 WEST | | | WEST JORDAN | UT | 84084 | |
| BRYAN GATES ATT AT LAW | | 1 N MARSHALL ST STE 100 | | | WINSTON SALEM | NC | 27101 | |
| BRYAN H. SUGIYAMA | FAYE K. SUGIYAMA | 72 PALAU LOOP | | | HILO | HI | 96720-5542 | |
| BRYAN HANSON | | CARRIE L HANSON | 3910 NE 48TH ST. | | DES MOINES | IA | 50317 | |
| Bryan Hartnett | | 1421 Wilson Avenue | | | Bristol | PA | 19007 | |
| BRYAN HOWELL AND LEE MCKINZY | | 2145 NEW JERSEY AVE | HOWELL AND KIMBROUGH ROOFING INC | | KANSAS CITY | KS | 66102 | |
| Bryan Ilse | | 4433 40th Avenue, S | | | Minneapolis | MN | 55406 | |
| BRYAN IRONS, WILLIAM | | 3315 E 39TH ST | | | TULSA | OK | 74135 | |
| BRYAN J ETHERIDGE | LAURA L ETHERIDGE | 5801 SUNSET AVENUE | | | LAGRANGE HIGHLANDS | IL | 60525 | |
| BRYAN J MAGGI | | ROBIN K MAGGI | 36 CLUBVIEW CT | | DALLAS | GA | 30157 | |
| BRYAN J MARTIN AND | | 106 N MAGONOLIA DR | LESLIE C MARTIN | | COVINGTON | LA | 70433 | |
| BRYAN J SEEGERS | | 2107 N. 9TH AVE. | | | PHOENIX | AZ | 85007 | |
| BRYAN J SILVIS | KRISTI H SILVIS | 9012 WILDTREE DRIVE | | | GLEN ALLEN | VA | 23060 | |
| BRYAN J THOMAS ATT AT LAW | | 6230 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90048 | |
| BRYAN J WALTERS | | 7259 WEST MESQUITE RIVER DRIVE | | | TUCSON | AZ | 85743 | |
| BRYAN J. BELL | RHONDA H BELL | 5590 ASHEWOODE DOWNS DRIVE | | | ALPHARETTA | GA | 30005 | |
| BRYAN J. HUGERICH | | 335 NEW ROAD | | | MONTAGUE | NJ | 07827 | |
| BRYAN JACKSON | | 3357 BLACKFORD PKWY | | | LEXINGTON | KY | 40509-9070 | |
| BRYAN JOHNSON | | 31920 CYPRESS GLEN CT | | | LAKE ELSINORE | CA | 92532-2606 | |
| BRYAN K BULLOCK ATT AT LAW | | 575 BROADWAY STE 2C | | | GARY | IN | 46402 | |
| BRYAN K BULLOCK ATT AT LAW | | 7863 BROADWAY STE 222 | | | MERRILLVILLE | IN | 46410 | |
| BRYAN K CLONTS | | 6227 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63109 | |
| BRYAN K FULFORD | | 1509 OGLETHORPE DRIVE | | | SUWANEE | GA | 30024-3609 | |
| Bryan K Lang | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| BRYAN K MICKLER ATT AT LAW | | 5452 ARLINGTON EXPY | | | JACKSONVILLE | FL | 32211 | |
| BRYAN K PASMORE | | 5236 HORTON | | | MISSION | KS | 66202 | |
| BRYAN K TAYLOR | | 2703 LAKECREST FOREST DR | | | KATY | TX | 77493-2574 | |
| BRYAN K. HALL | MARLENE R. HALL | 103 DONOVAN HEIGHTS | | | BARDSTOWN | KY | 40004 | |
| BRYAN K. MARINO | LAUREEN S. MARINO | 91-1146A MAKAALOA ST. | | | EWA BEACH | HI | 96706 | |
| BRYAN KIDD AND HENRY ALLEN | | 1200 SW 12 ST D107 | | | FORT LAUDERDALE | FL | 33315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Kik | | 1135 Arianna St NW | | | Grand Rapids | MI | 49504 | |
| BRYAN KOSS | | 413 MANANAI PLACE APT, #38-R | | | HONOLULU | HI | 96818 | |
| BRYAN KREGER AND | | KRISTEN MCCONNELL | 27474 VARGO STREET | | LIVONIA | MI | 48152 | |
| BRYAN L BIERBRAUER | | 740 PAPERJACK DRIVE | | | NEW RICHMOND | WI | 54017 | |
| BRYAN L BURKHARDT | | 6361 W CRST FORREST DR | | | CLARKSTON | MI | 48348 | |
| BRYAN L MARTIN | | 2237 WYNDBEND BLVD | | | POWELL | OH | 43065 | |
| BRYAN LITTLE | | 2770 COOKS ROAD | | | MT JULIET | TN | 37122 | |
| BRYAN LYKINS HEJTMANEK AND FINCH | | 222 SW 7TH ST | | | TOPEKA | KS | 66603 | |
| BRYAN M. HARMON | | 13371 SIOUX ROAD | | | WESTMINSTER | CA | 92683 | |
| BRYAN MCGUAN | MARY F. MCGUAN | 951 NORTH KELLOGG AVENUE | | | SANTA BARBARA | CA | 93111 | |
| BRYAN MICHAELS | | 2769 LANTERN LANE | | | AUDUBON | PA | 19403 | |
| Bryan Mileski | | 21239 Ixonia Lane | | | Lakeville | MN | 55044 | |
| Bryan Miller | | 3011 Hobble Court | | | Grand Prairie | TX | 75052 | |
| BRYAN MILLER | | 6684 COUNTRY LANE DR | | | DAVISBURG | MI | 48350-2934 | |
| BRYAN MITCHELL | Realty Executives | 2855 St. Rose Pkwy. | | | Henderson | NV | 89052 | |
| BRYAN MUNICIPAL UTILITIES | | 841 E EDGERTON | | | BRYAN | OH | 43506 | |
| BRYAN MUNICIPAL UTILITIES | | PO BOX 190 | | | BRYAN | OH | 43506 | |
| BRYAN N BISHOP ATT AT LAW | | 1881 DIXIE HWY STE 350 | | | FT WRIGHT | KY | 41011 | |
| Bryan Nelson P.A. | HOMECOMINGS FINANCIAL NETWORK INC VS RICHARD HICKS, JASON CUCULU, UNITED TITLE SVCS, LLC, TITLESOURCE, LLC, & ANY PERSO ET AL | 6524 U.S. HIGHWAY 98 | | | HATTIESBURG | MS | 39402-8569 | |
| BRYAN NELSON RANDOLPH AND WEST | | 6524 US HWY 98 | | | HATTIESBURG | MS | 39402-8569 | |
| BRYAN OLIVER STEWARD ATT AT LAW | | 33 N HIGH ST STE 702 | | | COLUMBUS | OH | 43215 | |
| BRYAN P KEENAN ATT AT LAW | | 651 HOLIDAY DR STE 300 | | | PITTSBURGH | PA | 15220 | |
| BRYAN P KEENAN ATT AT LAW | | 993 GREENTREE RD STE 101 | | | PITTSBURGH | PA | 15220 | |
| BRYAN P. SCHRAMM | ELIZABETH C. SCHRAMM | PO BOX 607 | | | NICE | CA | 95464 | |
| BRYAN PAUL MARKLE | ELEANOR ANN MARKLE | 10624 ENGLEWOOD CLIFFS AVENUE | | | LAS VEGAS | NV | 89144 | |
| BRYAN R BAGDADY PC ATT AT LAW | | 1834 WALDEN OFFICE SQ STE | | | SCHAUMBURG | IL | 60173 | |
| BRYAN R DONIECZNY AND AURORA | | 4223 RIVERTOWNE CT | VICTORIA RENOVATION INC | | PLAINFIELD | IL | 60586 | |
| BRYAN R MILKS ATT AT LAW | | 36 N MAIN ST | | | DELEVAN | NY | 14042 | |
| BRYAN R OWENS | | 33180 SWALLOW DR | | | ROCKWOOD | MI | 48173-1189 | |
| BRYAN R SIMMERMAN ATT AT LAW | | 833 UNION ST | | | SCHENECTADY | NY | 12308 | |
| BRYAN R. SCHUSTER | CLARA A. SCHUSTER | 16 PRESIDENTIAL LN | | | STAFFORD | VA | 22554-8530 | |
| BRYAN R. WILLIS | JULEE WILLIS | 9200 WILDFLOWER TRAIL | | | CHEYENNE | WY | 82009 | |
| BRYAN ROBERTS | | 25002 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8877 | |
| BRYAN RUFF CONTRACTOR | | 4809 ROSALIE ST | | | PHILADELPHIA | PA | 19135 | |
| BRYAN S GERRY SR | JUDITH E GERRY | 316 POND ROAD | | | WAYNE | ME | 04284-0316 | |
| BRYAN S ROSS ATT AT LAW | | 1800 K ST NW STE 624 | | | WASHINGTON | DC | 20006 | |
| BRYAN S SPEELMAN | | 4414 SO JOHN PLACE | | | CHANDLER | AZ | 85249 | |
| BRYAN S WITHERWAX ATT AT LAW | | 5525 MILLS CIVIC PKWY STE 120 | | | WEST DES MOINES | IA | 50266 | |
| BRYAN S. MILLER | NANCY L. MILLER | 6 MEYER COURT | | | ROBBINSVILLE | NJ | 08691 | |
| BRYAN S. UNDERWOOD | | 19941 INKSTER | | | LIVONIA | MI | 48152 | |
| BRYAN SAUER | | 2340 CENTRAL BLVD | | | MERRICK | NY | 11566 | |
| BRYAN SAUER | | 3190 OLIVE LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| BRYAN SCATTERLY | | 4513 KENDLEWOOD | | | MCALLEN | TX | 78501-0000 | |
| BRYAN SCHAPER AND GINESSA STARK | | 16727 JIB CT | SCHAPER AND TEEL CONSTRUCTION AND DEVELOPMENT INC | | CROSBY | TX | 77532 | |
| BRYAN SCHAPER AND GINESSA STARK | | 16727 JIB CT | SCHAPER | | CROSBY | TX | 77532 | |
| BRYAN SCHMIDT | | 1055 WALTHAM RD APT G | | | SIMI VALLEY | CA | 93065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN SCHMIDT | | 11700 EISENHOWER LANE | | | FREDERICKSBURG | VA | 22407 | |
| Bryan Simon | | 212 S PROSPECT ST APT C11 | | | BOWLING GREEN | OH | 43402-3079 | |
| BRYAN SMITH ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| Bryan Specht | | PO BOX 1073 | | | BROOKFIELD | WI | 53008-1073 | |
| BRYAN STACY AND DILLARD LLP | | 102 E 26TH ST | | | BRYAN | TX | 77803 | |
| Bryan Stanford | | 3317 Stream Side Court | | | Mesquite | TX | 75181 | |
| BRYAN STOCKBRIDGE | | 17175 TWIN MAPLE LN | | | LEESBURG | VA | 20176 | |
| Bryan Telker | | 440 Kimball Loop | | | China Grove | NC | 28023 | |
| BRYAN THOMAS EGAN | TAMMY SUE EGAN | 2013 LAUREL LINDALE ROAD | | | NEW RICHMOND | OH | 45157-9572 | |
| Bryan Train | | Heritage Landing | 415 1st Street Apt 810 | | Minneapolis | MN | 55401 | |
| BRYAN UTILITIES | | PO BOX 190 | | | BRYAN | OH | 43506 | |
| BRYAN W CAVANESS | LISA M CAVANESS | 6344 SW ALFRED ST | | | PORTLAND | OR | 97219 | |
| BRYAN W CLICKNER ATT AT LAW | | PO BOX 370 | | | GOFFSTOWN | NH | 03045 | |
| BRYAN W MCDANIEL ATT AT LAW | | 34 N AVE C | | | ELGIN | TX | 78621 | |
| BRYAN W WIGGINS | DANA R WIGGINS | 6 HIGH VIEW RD | | | CAPE ELIZABETH | ME | 04107 | |
| BRYAN W. FOWLER | TERRI P. FOWLER | 14517 OAKWOOD DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| BRYAN WANDEL | | 7201 FARADAY LANE | | | MCKINNEY | TX | 75071 | |
| BRYAN WELLS | | 39195 CALLE DE COMPANERO | | | MURRIETA | CA | 92562 | |
| BRYAN YALDOU ATT AT LAW | | 23000 TELEGRAPH RD STE 5 | | | BROWNSTOWN | MI | 48134 | |
| Bryan Zelner | | 500 Harris Ave | | | Croydon | PA | 19021 | |
| Bryan Ziegenfuse | | 5402 Essex Ln | | | Mt. Laurel | NJ | 08054 | |
| BRYAN, ALEX | | 1120 W UNIVERSITY 200 | | | FLAGSTAFF | AZ | 86001 | |
| BRYAN, DALE W | | 4208 W STRATFORD RD | | | TOPEKA | KS | 66604 | |
| BRYAN, JASON L & BRYAN, DONITA T | | 2463 FAIRWAY DR | | | SAN LEANDRO | CA | 94577 | |
| BRYAN, PAMELA K | | 310 WHITMAN ST | | | WALLA WALLA | WA | 99362 | |
| BRYAN, SHARON & BRYAN, WAYNE | | 86-76 208 STREET APT 3D | | | QUEENS VILLAGE | NY | 11427 | |
| BRYANS HILLS HOA | | PO BOX 1332 | COLLECTOR OF GROUND RENT | | ELLICOTT CITY | MD | 21041 | |
| BRYANSMITH, DALE & BRYANSMITH, LOUISE M | | 549 POND VIEW DRIVE | | | RYDAL | PA | 19046-3350 | |
| BRYANT A WHITE | | 533 FAIRWOODS DR | | | HUNTERSVILLE | NC | 28078-0645 | |
| BRYANT AND BRYANT PA | | PO BOX 1572 | | | GOLDSBORO | NC | 27533 | |
| BRYANT AND FRENCH LLP | | 1230 COLUMBIA ST STE 1120 | | | SAN DIEGO | CA | 92101-8536 | |
| BRYANT AND RUTH LEKANDER AND | | 16781 JONQUIL TRL | WESTERN ROOFING AND SIDING | | LAKEVILLE | MN | 55044 | |
| BRYANT B WILLIAMS NAZZIE | | 3550 PERSIMMON DR | DEHGHANI AND GONZALES CONSTRUCTION | | ALGONQUIN | IL | 60102 | |
| BRYANT BERRY JR ATT AT LAW | | 4408 SPICEWOOD SPRINGS RD | | | AUSTIN | TX | 78759 | |
| BRYANT C MACDONALD ATT AT LAW | | 300 E STATE ST STE 450 | | | REDLANDS | CA | 92373 | |
| Bryant Carroll | | 26 E 100 Street | | | Chicago | IL | 60628 | |
| BRYANT CHAMPION, LAWANDA | | 529 DEVEREAUX LN | AND PRATTS HOME IMPROVEMENTS | | DURHAM | NC | 27712 | |
| BRYANT D GUY ATTORNEY AT LAW P | | PO BOX 10173 | | | JACKSON | MS | 39286 | |
| BRYANT EMERSON & FITCH LLP | GRIFFITH VS. JOHN L SCOTT | 888 SW Evergreen PO Box 457 | | | Redmond | OR | 97756 | |
| BRYANT FILOMENO ESQ ATT AT LAW | | 16211 NE 12TH CT | | | MIAMI | FL | 33162 | |
| BRYANT GUY ATT AT LAW | | 1441 LAKEOVER RD | | | JACKSON | MS | 39213 | |
| BRYANT JR, SEDRICK N | | 1600 FORT FISHER CT | | | DUMFRIES | VA | 22026-0000 | |
| BRYANT LAWRENCE AND TERRI | | 6136 SINGLETON DR | ROY LAWRENCE AND FORETS HOME REPAIR | | MARRERO | LA | 70072 | |
| BRYANT M LAWRENCE SR AND | | 6136 SINGLETON DR | TERRI LAWRENCE | | MARRERO | LA | 70072 | |
| BRYANT MCOMBER | | 2421 GREER RD | | | PALO ALTO | CA | 94303-3513 | |
| BRYANT T ALDRIDGE JR ATT AT LAW | | 113 GATEWOOD AVE | | | HIGH POINT | NC | 27262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT T ALDRIDGE JR ATT AT LAW | | PO BOX 430 | | | HIGH POINT | NC | 27261 | |
| Bryant Wendling | | 1900 Elm St # 414 | | | Dallas | TX | 75201 | |
| BRYANT, COURTNEY | | 23011 PRAIRIE LAKE CT | | | RICHMOND | TX | 77407-6435 | |
| Bryant, Crystal & Bryant, | | 4628 Delaware | | | Gary | IN | 46409 | |
| BRYANT, DAVID | | 720 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| BRYANT, DAVID C & BRYANT, SHELLIESE | | 269 EAST KELSEY AVE | | | SALT LAKE CITY | UT | 84111 | |
| BRYANT, ELIZABETH F & BRYANT, BROOKS | | 4992 GROUSE CT. | | | EVERGREEN | CO | 80439 | |
| BRYANT, JAMES D | | 406 S BOULDER STE 400 | | | TULSA | OK | 74103 | |
| BRYANT, JAMES L | | 2452 NEVA DRIVE | | | DAYTON | OH | 45414 | |
| BRYANT, JASON W & BRYANT, LORAINE M | | 978 BERWIN STREET | | | AKRON | OH | 44310 | |
| BRYANT, JOHN W & BRYANT, RACQUEL W | | 206 WILLIAMS RIDGE RD | | | NEWPORT | NC | 28570 | |
| BRYANT, MARK F & BRYANT, KATHRYN B | | 896 WINDWARD RD | | | WINDER | GA | 30680 | |
| BRYANT, MICHAEL | | 239 E WATER ST | | | SYRACUSE | NY | 13202 | |
| BRYANT, MITCHELL W | | 131 SUMAC DR | | | TROY | MO | 63379-3176 | |
| BRYANT, RANDAL E | | 528 BRIAR CLIFF RD | | | PITTSBURG | PA | 15221 | |
| BRYANT, REBECCA | | 2600 MANANA DR | COMPLETE RESTORATION SERVICES | | FARNERS BRANCH | TX | 75220-1302 | |
| BRYANT, REBECCA | | PO BOX 814328 | SIGNATURE CUSTOM HOMES | | DALLAS | TX | 75381 | |
| BRYANT, RODNEY A | | 7 GRANVIEW COURT | | | COLUMBIA | SC | 29229-0000 | |
| BRYANT, STEPHEN & BRYANT, ANGELA | | PO BOX 614 | | | CRAB ORCHARD | KY | 40419-0614 | |
| BRYANT, TROY J | | 6931 SPRAGUE STREET | 933 E DORSET ST | | PHILA | PA | 19119-1308 | |
| BRYANT, TYRONE S | | 216 SPRUCE DR | | | BRICK | NJ | 08723 | |
| BRYANT, VANESSA L | | 185 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| BRYANT, WILLIAM H & BRYANT, MARY E | | 7224 GARFIELD STREET | | | SAVANNAH | GA | 31406 | |
| BRYANT, YOLANDA | | 5400 BIFFLE WAY | A PEACH ROOFING | | STONE MOUNTAIN | GA | 30088 | |
| BRYCE A PETERSON | ROCHELLE L PETERSON | PO BOX 786 | | | ODESSA | WA | 99159 | |
| BRYCE A SCHMIDT ATT AT LAW | | 320 NW 3RD AVE | | | OCALA | FL | 34475 | |
| BRYCE A. RENNICK | MAUREEN A. RENNICK | 25615 ELM BANK DR | | | LAGUNA HILLS | CA | 92653 | |
| Bryce Berkowitz | | 10 Racetrack Road | | | East Brunswick | NJ | 08816 | |
| BRYCE BROWNING | ANN M BROWNING | 20 COVE LANE | | | MUIR BEACH | CA | 94965 | |
| BRYCE D OWENS ATT AT LAW | | 119 N PENDLETON AVE | | | PENDLETON | IN | 46064 | |
| BRYCE HAMILTON COLDWELL BANKER | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| Bryce Kirby | | 8719 Southwestern blvd | Apt# 1208 | | Dallas | TX | 75206 | |
| BRYCE M BARKER | | 519 MLS ST | | | RALEIGH | NC | 27608 | |
| BRYCEWOOD HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BRYDEN AND SULLIVAN INS AGENCY | | PO BOX 267 | | | NORTH TRURO | MA | 02652 | |
| Bryent Kobus | | PO Box 581631 | | | Minneapolis | MN | 55458 | |
| BRYK, NICHOLAS | | 734 SILVER SPRINGS AVE | | | SILVER SPRINGS | MD | 20910 | |
| BRYMER, EUGENE F | | 4823 GILLIONVILLE RD | | | ALBANY | GA | 31721-9569 | |
| BRYMER, MANDY | | 109 WASHING AVE N | | | EATONVILLE | WA | 98328 | |
| BRYN ATHYN BORO MONTGY | | 3000 SYCAMORE RD | BRADLEY E CRANCH TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN ATHYN BOROUGH | | 2997 SYCAMORE ROAD PO BOX 255 | TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN ATHYN SCHOOL DISTRICT | | 2992 SYCAMORE RD | HILARY Q SIMONS TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN ATHYN SCHOOL DISTRICT | | 3000 SYCAMORE RD | BRADLEY E CRANCH TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN L LASZLO | | 800 THURMOND AVENUE | | | SEDRO WOOLLEY | WA | 98284 | |
| BRYNFIELD PARK HOA | | 11923 PLZ DR | | | MURRELLS INLET | SC | 29576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYNMAWR CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| BRYNMAWR CONDOMINIUM ASSOCIATION | | FIORITTOPLLC44670 ANN ARBOR RD170 | C O ALEXANDERZELMANSKIDANNER AND | | PLYMOUTH | MI | 48170 | |
| BRYNN L GRENIER | | 4918 ASHLEY LANE | | | WATERFORD | MI | 48329 | |
| BRYON C. HOOVER | | 1207 HERRINGTON STREET | | | BOWLING GREEN | KY | 42104-0000 | |
| BRYON J BERRY ATT AT LAW | | 630 S BUFFALO ST STE 4 | | | WARSAW | IN | 46580 | |
| BRYON J GAY | | 18220 Q DR NORTH | | | MARSHALL | MI | 49068 | |
| BRYON J URTON | | 505 KELSEY CT | | | EXETER | CA | 93221 | |
| BRYON J WILL ATT AT LAW | | 941 NW 164TH ST STE 4 | | | EDMOND | OK | 73013 | |
| BRYON T. SCHRODER | | PO BOX 110625 | | | ANCHORAGE | AK | 99511 | |
| BRYON TOWNSHIP TAX COLLECTOR | | 8085 BRYON CTR AVE | PO BOX 264 | | BRYRON CENTER | MI | 49315 | |
| BRYSACZ, TADEUSZ | | 1003 LINCOLN AVE | | | FOX RIVER GROVE | IL | 60021-0000 | |
| BRYSON APPRAISAL SERVICE | | PO BOX 38 | | | GOLD BEACH | OR | 97444 | |
| BRYSON CITY | | PO BOX 726 | | | BRYSON CITY | NC | 28713 | |
| BRYSON CITY | | PO BOX 726 | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| BRYSON CITY ISD C O JACK CAD | | 210 N CHURCH PO BOX 958 | | | JACKSBORO | TX | 76458 | |
| BRYSON JR, WILLIAM C | | 5516 TYLERTOWN AVE | | | MEMPHIS | TN | 38134 | |
| BRYSON, ALVIN R | | 1013 SWAYING OATS DRIVE | | | YORK | SC | 29745 | |
| BRYSON, DONALD A | | PO BOX 2117 | | | BOCA RATON | FL | 33427 | |
| BRYSON, STEVEN L | | 11377 W OLYMPIC BLVD STE 500 | | | LOS ANGELES | CA | 90064 | |
| BRYSTON & SONS | | 31935 HOLLYHOCK ST | | | LAKE ELSINORE | CA | 92532 | |
| BS INVESTORS LLC | | 18201 VON KARMAN AVE STE 150 | | | IRVINE | CA | 92612-1014 | |
| BS Investors LLC vs TD Bancorp LLC Bank of America GMAC Mortgage Corporation and Does 1 to 50 inclusive | | Grant Genovese and Baratta LLP | 2030 Main St Ste 1600 | | Irvine | CA | 92614 | |
| BS LEJEUNE LTD | | 1827 CAROLINE ST | | | MANDEVILLE | LA | 70448 | |
| BS LEJEUNE LTD | | 2600 BELLE CHASSE HWY STE G | | | GRETNA | LA | 70056 | |
| BS REAL ESTATE SERVICES | | 5016 N PKWY CALABASAS | | | CALABASAS | CA | 91302 | |
| BSB Capital Inc | | 6000 Legacy Dr | | | Plano | TX | 75024 | |
| BSCAWEN TOWN | | 116 N MAIN ST | | | BOSCAWEN | NH | 03303 | |
| BSD Group Inc | | 1200 17th St | | | Denver | CO | 80202-5835 | |
| BSD Group, Inc | | 11001 W 120th Ave #400 | | | Broomfield | CO | 80021 | |
| BSHARAH LAW GROUP | | 8839 S REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088-9288 | |
| BSI | | 389 Chiswick High Rd | | | London | ENGLAND | W4 4AL | United Kingdom |
| BSI FINANCIAL SERVICES | | 314 S. FRANKLIN ST. | PO BOX 517 | | TITUSVILLE | PA | 16354 | |
| BSI FINANCIAL SERVICES | | 314 S. FRANKLIN ST. | PO BOX 517 | | TITUSVILLE | PA | 16354-0546 | |
| BSI FINANCIAL SERVICES INC | | 314 S. FRANKLIN ST. | | | TITUSVILLE | PA | 16354 | |
| BSI FINANCIAL SERVICES INC | | PO BOX 517 | | | TITUSVILLE | PA | 16354 | |
| BSI Financial Services, Inc. | as Servicer in Fact for MNH SUB I LLC. | P.O. Box 517, 314 S. Franklin St. | | | Titusville | PA | 16354 | |
| BSM FINANCIAL LP | | 16479 DALLAS PKWY STE 200 | | | ADDITON | TX | 75001 | |
| BSR INC | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |
| BSS REALTY | | 26882 CALLE REAL | | | CAPO BEACH | CA | 92624 | |
| BSSD AN IT LAW FIRM | | 4700 WEST 77TH STREET | SUITE 190 | | EDINA | MN | 55435 | |
| BSU ROOFING AND CONSTRUCTION | | 1661 INTERNATIONAL PL DR STE 400 | | | MEMPHIS | TN | 38120 | |
| BT FRANKS INC | | 623 W MAIN ST STE 1 B | | | TUPELO | MS | 38804-3759 | |
| BT INS | | 1600 Memorex Dr Ste 200 | | | Santa Clara | CA | 95050 | |
| BT MCCARTHY INC | | 118 1ST AVE | | | NOKOMIS | FL | 34275 | |
| BTMUA | | 42 STATION RD | | | BAYVILLE | NJ | 08721 | |
| BTS FLOORS | | 2397 NW MILITARY HWY | | | SAN ANTONIO | TX | 78231 | |
| BTS PLUMBING AND HEATING | | 107 50 GUY R BREWER BLVD | | | QUEENS | NY | 11433 | |
| BUBEN, DAVID & BUBEN, KAREN E | | 5322 TIMBER SHADE DR | | | KINGWOOD | TX | 77345 | |
| BUBLITZ AND BARO | | 1113 HOWDERSHELL RD | | | FLORISSANT | MO | 63031 | |
| BUBLITZ, DAVID M | | 2615 STUBBS BLUFF ROAD | | | KNOXVILLE | TN | 37932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCACCI AND SIMONIAN | | 154 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BUCACCI AND SIMONIAN PC | | 154 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BUCARDO CONSTRUCTION | | 3512 SE 48 ST | | | OKLAHOMA CITY | OK | 73135 | |
| BUCARDO CONSTUCTION | | 3512 SE 48 ST | | | OKLAHOMA CITY | OK | 73135 | |
| BUCARO, ANDREW J & BUCARO, TRACY L | | 9 DANBURY CT | | | LAKE IN THE HILLS | IL | 60156-6360 | |
| BUCCI WARREN, NATALIE | | 1240 STONE HARBOUR RD | | | WINTER SPRINGS | FL | 32708-4739 | |
| BUCCI, MICHAEL | | 5720 OAK MILL COURT | | | GLEN ALLEN | VA | 23059 | |
| BUCCINI, ALBERT | | 10512 CRESTON RD | ALBERT BUCCINI SR | | GLEN ALLEN | VA | 23060 | |
| BUCCINIO, JOSEPH | | 40 COURIER PL | ATLANTIC POOL & SPA & M CARDADEIRO CONSTR COMPANY | | RUTHERFORD | NJ | 07070 | |
| Buchalter Nemer | | 1000 Wilshire Blvd | Ste 1500 | | Los Angeles | CA | 90017-2457 | |
| BUCHALTER NEMER - PRIMARY | | 1000 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90017-2457 | |
| Buchalter Nemer Fields and Younger A Professional Corporation | | 1000 Wilshire Blvd Ste 1500 | | | Los Angeles | CA | 90017-2457 | |
| BUCHANAN CITY | | 302 N REDBUD TRAIL | | | BUCHANAN | MI | 49107 | |
| BUCHANAN CITY | | 302 N REDBUD TRAIL | TREASURER | | BUCHANAN | MI | 49107 | |
| BUCHANAN CITY | | PO BOX 6 | TAX COLLECTOR | | BUCHANAN | GA | 30113 | |
| BUCHANAN CITY | | TAX DEPARTMENT CT SQUARE | TAX COLLECTOR | | BUCHANAN | GA | 30113 | |
| BUCHANAN CLERK OF CIRCUIT COURT | | DRAWER 950 | COUNTY COURTHOUSE | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY | | 210 5TH AVE NE PO BOX 319 | BUCHANAN COUNTY TREASURER | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | 411 JULES RM 123 | SIDNEY JOHNSON COLLECTOR | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | | 411 JULES RM 123 | | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | | 411 JULES ST STE 123 | BUCHANAN COUNTY COLLECTOR | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | | COURTHOUSE PO BOX 319 | BUCHANAN COUNTY TREASURER | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | PO BOX 1056 | | | GRUNDA | VA | 24614 | |
| BUCHANAN COUNTY | | PO BOX 1056 | TREASURER OF BUCHANAN COUNTY | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY COLLECTOR | 411 JULES ST SUITE 123 | | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY TREASURER | 210 5TH AVE NE/ PO BOX 319 | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY CLERK OF CIRCUIT | | PO BOX 929 | | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY MUT | | | | | SAINT JOSEPH | MO | 64507 | |
| BUCHANAN COUNTY MUT | | 1004 S BELT HWY | | | ST JOSEPH | MO | 64507 | |
| BUCHANAN COUNTY RECORDER | | 210 5TH AVE NE | PO BOX 298 | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY RECORDER | | 210 5TH AVE NE BOX 298 | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY RECORDER OF DEEDS | | 411 JULES | | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY REGISTER OF DEEDS | | 411 JULES RM 103 | BUCHANAN COUNTY COURTHOUSE | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY TITLE AND LOAN CO | | 113 1ST E | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY TREASURER | | 210 5TH AVE NE | PO BOX 319 | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN INGERSOLL AND ROONEY PC | | 301 GRANT ST 20TH FL | ONE OXFORD CENTRE | | PITTSBURGH | PA | 15219 | |
| BUCHANAN MEEK JR ATT AT LAW | | PO BOX 555 | | | EUPORA | MS | 39744 | |
| BUCHANAN MUTUAL INS ASSOC | | | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN MUTUAL INS ASSOC | | 114 3RD AVE NE | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN REAL ESTATE | | 215 W MAIN ST | | | DURANT | OK | 74701-5022 | |
| BUCHANAN RECORDER OF DEEDS | | 411 JULES ST | RM 103 | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN SMITH, FRYBERGER | | 302 W SUPERIOR ST STE 700 | | | DULUTH | MN | 55802 | |
| BUCHANAN TOWN | | N178 CITY RD | BUCHANAN TOWN TREASURER | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTRY RD N | TREASURER BUCHANAN TOWNSHIP | | APPLETON | WI | 54915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN TOWN | | N178 COUNTY RD N | BUCHANAN TOWN TREASURER | | APPELTON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTY RD N | BUCHANAN TOWN TREASURER | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTY RD N | TREASURER BUCHANAN TOWNSHIP | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | PO BOX 205 | TREASURER BUCHANAN TOWN | | BUCHANON | VA | 24066 | |
| BUCHANAN TOWN | TREASURER BUCHANAN TOWN | PO BOX 205 | TOWN OFFICE MAIN ST | | BUCHANAN | VA | 24066 | |
| BUCHANAN TOWNSHIP | | 14834 HWY YY | TOWNSHIP COLLECTOR | | GREEN CITY | MO | 63545 | |
| BUCHANAN TOWNSHIP | | 15235 MAIN ST | | | BUCHANAN | MI | 49107 | |
| BUCHANAN TOWNSHIP | | 15235 MAIN ST | TREASURER BUCHANAN TWP | | BUCHANAN | MI | 49107 | |
| BUCHANAN VILLAGE | | 236 TATE AVE | VILLAGE CLERK | | BUCHANAN | NY | 10511 | |
| BUCHANAN, ANN G & BUCHANAN, PHILIP C | | 9001 CHEROKEE LANE | | | LEAWOOD | KS | 66206 | |
| BUCHANAN, CHARLES | | 821 MORGAN AVE | YOUNG ADJUSTMENT CO INC | | DREXEL HILL | PA | 19026 | |
| BUCHANAN, JAMES P | | 680 SPRING HILL LN | | | CINCINNATI | OH | 45226-1302 | |
| BUCHANAN, JENNIFER | | 42431 ROBERTA ST | | | PLYMOUTH | MI | 48170-4834 | |
| BUCHANAN, JOSEPH W | | 556 PERRY RD | | | WINCHESTER | VA | 22602-2647 | |
| BUCHANAN, MICHAEL | | 1003 AMERLYNN CT T #6 | #6 | | TORRANCE | CA | 90502 | |
| BUCHANAN, PAUL D | | 618 MORGAN ST | CATHY THOMAS GRUMBACH LEADS CONSTRUCTION CO INC | | JOLIET | IL | 60436 | |
| BUCHANAN, RICHARD E & ZACHAREWICZ, LISA J | | 924 ARUBA LANE | | | FOSTER CITY | CA | 94404 | |
| BUCHANAN, SHEILA | | 2026 APPALACHIA DR | | | MESQUITE | TX | 75149 | |
| BUCHANAN, WILLIAM C | | 953 WATERFORD WY | | | ASHFORD | AL | 36312 | |
| BUCHANAN, WILLIAM T & BUCHANAN, KATHY D | | 8824 SANDHURST DRIVE | | | KNOXVILLE | TN | 37923 | |
| BUCHER, PAUL | | 206 S BROADWAY STE 505 | | | ROCHESTER | MN | 55904 | |
| BUCHHOLTZ APPRAISAL COMPANY | | PO BOX 77 | | | LAKE MILLS | WI | 53551 | |
| BUCHMAN AND BUCHMAN | | 10405 STEVENSON RD | | | STEVENSON | MD | 21153 | |
| BUCK AND ASLEY BUTTSHAW AND UNITED | | 22799 E IDA AVE | ROOFING AND GUTTERS INC | | AURORA | CO | 80015 | |
| BUCK AND ASSOCIATES PA | | 8064 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| BUCK BERRY LANDAU AND BREUNIG | | 302 N ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| Buck Edmunds PLC, attorney C. Adam Buck | WILLIAM DELO VS. GMAC MORTGAGE, LLC AND U.S. BANK, N.A., AS TRUSTEE FOR RAMP 2005EFC7 | 1425 S. Higley Rd., Suite 206 | | | Gilbert | AZ | 85296 | |
| BUCK LAND AND CATTLE CO | | 2 STONEBREAK RD | | | MALTA | NY | 12020 | |
| BUCK LAW FIRM PLC | | 1425 S HIGLEY RD STE 106 | | | GILBERT | AZ | 85296 | |
| BUCK LO ENTERPRISES | | 1101 N MAIN ST | | | MARISSA | IL | 62257 | |
| BUCK, JOHN | | 209 MAIN AVE N | | | CHOTEAU | MT | 59422 | |
| BUCK, JOHN A | | 209 MAIN AVE N | PO BOX 187 | | CHOTEAU | MT | 59422 | |
| BUCK, JOHN K | | 210 WASHINGTON ST | | | WOBURN | MA | 01801 | |
| BUCK, JOHN K | | 375 COMMON ST 2ND FL | | | LAWRENCE | MA | 01840 | |
| BUCK, PETER | | 2 STONEBREAK RD | | | MALTA | NY | 12020 | |
| BUCK, PHILIP M | | 3225 W MERCER LN | | | PHOENIX | AZ | 85029 | |
| BUCK, STEPHANIE D | | 11 OLYMPIC VILLAGE DR | | | METHUEN | MA | 01844 | |
| BUCKALLEW, DAVID W | | 220 S CENTRAL ST | | | OLATHE | KS | 66061-0000 | |
| BUCKANEER REALTY | | 44 W HOWELL ST | | | HARTWELL | GA | 30643 | |
| BUCKELY LAW OFFICES PC | | 25 RIVERSIDE ST STE 104 | | | NASHUA | NH | 03062 | |
| BUCKER, RON | | PO BOX 35325 | | | TULSA | OK | 74153 | |
| BUCKEY UNION INSURANCE | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| BUCKEY UNION INSURANCE | | | | | DALLAS | TX | 75266 | |
| BUCKEY UNION INSURANCE | | | | | DALLAS | TX | 75373 | |
| BUCKEY UNION INSURANCE | | PO BOX 5252 | | | CAPITOL HGTS | MD | 20791 | |
| BUCKEY UNION INSURANCE | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| BUCKEY, JUDITH | | 1315 CHASE AVE | | | LAKEWOOD | OH | 44107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKEYE APPRAISING INC | | 5286 PREDMORE PL | | | COLUMBUS | OH | 43230 | |
| BUCKEYE CONSTRUCTION | | 105 E SUNSET DR | | | GILLEHE | WY | 82716 | |
| BUCKEYE MUTUAL INS | | | | | ORANGEVILLE | IL | 61060 | |
| BUCKEYE MUTUAL INS | | PO BOX 69 | | | ORANGEVILLE | IL | 61060 | |
| BUCKEYE REALTY GROUP | | PO BOX 543 | | | LONDON | OH | 43140 | |
| BUCKEYE STATE MUTUAL INSURANCE CO | | | | | TROY | OH | 45373 | |
| BUCKEYE STATE MUTUAL INSURANCE CO | | PO BOX 608 | | | GREENSBURG | IN | 47240 | |
| BUCKEYE TOWNSHIP | | 1560 DUNDAS RD | | | GLADWIN | MI | 48624-8423 | |
| BUCKEYE TOWNSHIP | | 1560 DUNDAS RD | TREASURER | | GLADWIN | MI | 48624 | |
| BUCKEYE TOWNSHIP | | 1560 DUNDAS RD | TREASURER | | GLADWIN | MI | 48624-8423 | |
| BUCKEYE UNION INS CO | | PO BOX 660676 | | | DALLAS | TX | 75266 | |
| BUCKFIELD TOWN | | PO BOX 179 | TOWN OF BUCKFIELD | | BUCKFIELD | ME | 04220 | |
| BUCKFIELD TOWN | TOWN OF BUCKFIELD | PO BOX 179 | TURNER ST | | BUCKFIELD | ME | 04220 | |
| BUCKFINCK REAL ESTATE | | 321 FLACK AVE | PO BOX 340 | | ALLIANCE | NE | 69301 | |
| BUCKHEAD CITY | TAX COLLECTOR | PO BOX 38 | 4790 BUCKHEAD RD | | BUCKHEAD | GA | 30625 | |
| BUCKHEAD GRAND CONDOMINIUM ASSOCIAT | | 3338 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| BUCKHEAD GRAND HOA | | 3338 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| BUCKHEADS BROKERS | | 3650 HABERSHAM RD | | | ATLANTA | GA | 30305 | |
| BUCKHOLTS ISD | | FM 1915 SOUTH PO BOX 248 | ASSESSOR COLLECTOR | | BUCKHOLTS | TX | 76518 | |
| BUCKHORN PLANTATION HOA | | 8611 BUCKHORN PLANTATION RD | | | SIMS | NC | 27880 | |
| BUCKINGHAM BADLER ASSOC | | 286 RICHMOND VALLEY RD | | | STATEN ISLAND | NY | 10309 | |
| BUCKINGHAM CLERK OF CIRCUIT CT | | COUNTY COURTHOUSE | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY | | PO BOX 106 | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY | | PO BOX 106 | TREASURER BUCKINGHAM COUNTY | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY CLERK OF | | 13061 W JAMES ANDERSON HWY | PO BOX 107 | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM DOOLITTLE AND BORROUGHS | | 5355 TOWN CTR RD STE 900 | | | BOCA RATON | FL | 33486 | |
| BUCKINGHAM TOWNSHIP BUCKS | | BUCKINGHAM TWP BLDG PO BOX 583 | TC OF BUCKINGHAM TWP | | BUCKINGHAM | PA | 18912 | |
| BUCKINGHAM TOWNSHIP WAYNE | | 523 STOCKPORT RD | TC OF BUCKINGHAM TOWNSHIP | | LAKE COMO | PA | 18437 | |
| BUCKINGHAM TOWNSHIP WAYNE | | HC 60 BOX 24 | TC OF BUCKINGHAM TOWNSHIP | | LAKE COMO | PA | 18437 | |
| BUCKINGHAM, BETH A | | 6 YELLOW LOCUST | | | LITTLETON | CO | 80127 | |
| BUCKINGHAM, BOB | | 719 W MACPHAIL | | | BEL AIR | MD | 21014 | |
| BUCKINGHAM, JASON S | | 940 ADAMS ST STE S | | | BENICIA | CA | 94510-2950 | |
| BUCKINGHAM, ROBERT | | 719 W MACPHAIL | | | BEL AIR | MD | 21014 | |
| BUCKINGHAM, ROBERT C | | 719 W MACPAHIL RD | | | BEL AIR | MD | 21014 | |
| BUCKLAND FIRE DISTRICT | | 17 STATE ST | TOWN OF BUCKLAND FIRE DISTRICT | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND TOWN | | 1 WILLIAM ST | LINDA MARCOTTE TC | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND TOWN | | 17 STATE ST | BUCKLAND TOWN TAX COLLECTOR | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND, PEARL | | 4501 HENLEY CT | | | WESTLAKE VILLAGE | CA | 91361 | |
| BUCKLESS, THEODORE G & | | | | | | | 48178-9366 | |
| BUCKLESS, JUDITH A | | 10888 9 MILE RD | | | SOUTH LYON | MI | | |
| BUCKLEY AND ASSOCIATES INC | | 26522 LA ALAMEDA STE 200 | | | MISSION VIEJO | CA | 92691 | |
| BUCKLEY AND GEORGE | | 5704 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| BUCKLEY AND HARTY TRUST ACCOUNT | | PO BOX 493 | | | BELLOWS FALLS | VT | 05101 | |
| BUCKLEY AND JACOBS | | 151 N DELAWARE STE 2050 | | | INDIANAPOLIS | IN | 46204 | |
| BUCKLEY AND JENSEN ATT AT LAW | | 1339 E CNTY RD D | | | VADNAIS HEIGHTS | MN | 55109 | |
| BUCKLEY AND ZOPF | | 233 BROAD ST | PO BOX 1485 | | CLAREMONT | NH | 03743 | |
| BUCKLEY AND ZOPF ATT AT LAW | | 233 BROAD ST | | | CLAREMONT | NH | 03743 | |
| BUCKLEY APPRAISAL SERVICES INC | | 5610 GULF OF MEXICO STE 1A | | | LONGBOAT KEY | FL | 34228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKLEY APPRAISAL SERVICES INC | | 5757 GULF OF MEXICO DR #310 | | | LONGBOAT KEY | FL | 34228 | |
| BUCKLEY APPRAISAL SERVICES INC | | 5757 GULF OF MEXICO DR NO 310 | | | LONGBOAT KEY | FL | 34228 | |
| BUCKLEY KOLAR LLP | | 1250 24TH ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| BUCKLEY PLACE CONDOS | | PO BOX 2021 | | | INVER GROVE HEIGHTS | MN | 55076 | |
| BUCKLEY RANCH HOMEOWNERS | | 5619 DTC PKWY STE 900 | | | ENGLEWOOD | CO | 80111-3096 | |
| BUCKLEY RANCH HOMEOWNERS | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| BUCKLEYS AND JOANNA L ATKINSON | AND GULF FENCE CO | 2125 E MULBERRY ST TRLR 99 | | | ANGLETON | TX | 77515-3946 | |
| BUCKLEY SANDLER LLP | | 1250 24TH STREET NW | | | WASHINGTON | DC | 20037 | |
| BUCKLEY VILLAGE | | 717 E WEXFORD | SUITE 700 | | BUCKLEY | MI | 49620 | |
| BUCKLEY VILLAGE | | 717 E WEXFORD AVE PO BOX 186 | TREASURER | | BUCKLEY | MI | 49620 | |
| BUCKLEY, JOHN S & BUCKLEY, R. M | | 35676 SNICKERSVILLE TURNPIKE | | | PURCELLVILLE | VA | 20132-0000 | |
| BUCKLEY, PETER G | | 16 CHATHAM CIR | | | SALEM | NH | 03079-3705 | |
| BUCKLEY, ROBERT S & BUCKLEY, MARGARET M | | 10200 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256-0000 | |
| BUCKLEY, SHERIDAN J | | 101 E 5TH ST STE 1614 | | | ST PAUL | MN | 55101 | |
| BUCKLEYSANDLER LLP | | 1250 24TH STREET NW STE 700 | USE 0001111457 | | WASHINGTON | DC | 20037 | |
| BuckleySandler LLP | Ross E. Morrison | 1133 Avenue of the Americas, Suite 3100 | | | New York | NY | 10036 | |
| BuckleySandler LLP | Ross Eric Morrison & Matthew Phineas Previn | 1133 Avenue of the Americas, Ste. 3100 | | | New York | NY | 10036 | |
| BUCKLEYSANDLER LLP - PRIMARY | | 1250 24TH Street NW | Suite 700 | | Washington | DC | 20037 | |
| BUCKLIN | | 26736 HWY 129 | KYRA LAKE CITY COLLECTOR | | BUCKLIN | MO | 64631 | |
| BUCKLIN TOWNSHIP | | 26736 HWY 129 | PEGGY FINNEY COLLECTOR | | BUCKLIN | MO | 64631 | |
| BUCKNELL, MICHAEL A & CRUZ BUCKNELL, MARGARITA | | PO BOX 775 | | | KEAAU | HI | 96749 | |
| BUCKNER APPRAISAL GROUP | | 7418 N HILLS BLVD | | | LITTLE ROCK | AR | 72116 | |
| BUCKNER CITY | | 11 W WASHINGTON | | | BUCKNER | MO | 64016 | |
| BUCKNER, BILL | | 24688 VIA BUENA SUERTE | | | YORBA LINDA | CA | 92887 | |
| BUCKNER, RON | | 7615 E 63RD PL 105 | | | TULSA | OK | 74133 | |
| BUCKROP, BRUCE A | | 329 18TH ST STE 500 | | | ROCK ISLAND | IL | 61201 | |
| BUCKS COUNTY | | COURTHOUSE | TAX COLLECTOR | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY COMMUNITY COLLEGE | | 275 SWAMP ROAD | | | NEWTOWN | PA | 18940 | |
| BUCKS COUNTY PROTHONOTARY | | COURTHOUSE | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY RECORDER | | 55 E CT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY RECORDER OF DEEDS | | 55 E CT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY TAX CLAIM BUREAU | | 55 E CT ST | TREASURER | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY TAX CLAIM BUREAU | | BUCKS COUNTY COURTHOUSE | TREASURER | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER AND SEWER | | 1275 ALMS HOUSE RD | | | WARRINGTON | PA | 18976-1209 | |
| BUCKS COUNTY WATER AND SEWER | | 1275 ALMSHOUSE RD | | | WARRINGTON | PA | 18976 | |
| BUCKS COUNTY WATER SEWER | | 1275 ALMSHOUSE RD | | | WARRINGTON | PA | 18976 | |
| BUCKS TOWNSHIP LUZRNE | | 118 LAUREL RD | T C OF BUCK TOWNSHIP | | WHITE HAVEN | PA | 18661 | |
| BUCKS TOWNSHIP LUZRNE | | 91 LAUREL RD | DEBORAH PICARD TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| BUCKSHIRE HOA | | PO BOX 116 | | | ST GEORGE | SC | 29477 | |
| BUCKSHOT EXTERIORS | | 17312 W HAFEMAN RD | | | BROADHEAD | WI | 53520 | |
| BUCKSHOT EXTERIORS | | 17312 W HAFEMAN RD | | | BRODHEAD | WI | 53520-9248 | |
| BUCKSPORT TOWN | | 50 MAIN ST | TOWN OF BUCKSPORT | | BUCKSPORT | ME | 04416 | |
| BUCKSPORT TOWN | | PO DRAWER X MAIN ST | TOWN OF BUCKSPORT | | BUCKSPORT | ME | 04416 | |
| BUCKWORTH, WILLIAM J | | PO BOX 278 | | | ODESSA | DE | 19730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKY HATFIELD AND ALBERT AND | | 152 RIOS RD | CARLA HATFIELD | | GOODRICH | TX | 77335 | |
| BUCKZEK INC | | PO BOX 93 | | | DERBY | NY | 14047 | |
| BUCMASTER AND ASSOCIATES INC | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| BUCSKO, MATTHEW C | | PO BOX 279 | | | WARD | CO | 80481 | |
| BUCY, RONALD & BUCY, TERRI | | 25014 SARGASSO COURT | | | NEWHALL | CA | 91381-0000 | |
| BUCZAK, JEFFREY P & BUCZAK, IRIS C | | 1830 GALAPAGOS CT | | | FORT WAYNE | IN | 46814 | |
| BUD A. MC CLINTOCK | PATRICIA R MC CLINTOCK | 6341 CRYSTAL BOULEVARD | | | EL DORADO | CA | 95623-4801 | |
| BUD KIRK, EP | | 600 SUNLAND PARK DR BLDG 4400 | TERRACE GARDENS | | EL PASO | TX | 79912 | |
| BUD STEPHEN TAYMAN ATT AT LAW | | 6301 IVY LN STE 140 | | | GREENBELT | MD | 20770 | |
| BUD SULLIVAN APPRAISAL SERVICE | | 30 JOEL DRIVE | P O BOX 158 | | GLEN CARBON | IL | 62034 | |
| BUD SULLIVAN APPRAISAL SERVICE INC | | PO BOX 158 | | | GLEN CARBON | IL | 62034 | |
| BUDA, DONALD W & BUDA, CATHY M | | 12912 TYLER ST NE | | | BLAINE | MN | 55434 | |
| BUDAI, BLAKE M & BUDAI, MARY C | | 2472 VUELTA GRANDE | | | LONG BEACH | CA | 90815 | |
| BUDD LARNER GROSS ROSENBAUM | | 200 LAKEDRIVE E STE 100 | WOODLAND FALLS CORP PARK | | CHERRY HILL | NJ | 08002 | |
| BUDDEMEYER, DORIS S | | 2027 HIDDEN CREEK DR | GROUND RENT | | HUMBLE | TX | 77339 | |
| BUDDEMEYER, DORIS S | | 2027 HIDDEN CREEK DR | GROUND RENT | | KINGWOOD | TX | 77339 | |
| Buddhadata Consulting Inc | | 459 Holly Ave | | | Saint Paul | MN | 55102-2205 | |
| BUDDY D FORD ATT AT LAW | | 115 N MACDILL AVE | | | TAMPA | FL | 33609 | |
| BUDDY EDWARDS | | 115-109 232 ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| BUDDY ESSICK AND INSURED | | 1111 PICO ST | SPECIAL SERVICE INC | | BOISE | ID | 83705 | |
| BUDDY JACK AND FELICIA BOGUE AND | | 417 GANT RD | RICKS CONSTRUCTION | | SCOTTSBORO | AL | 35769 | |
| BUDDY O CURRIE | | LESLIE E CURRIE | 1172 OLD TOWN LOOP ROAD | | OAKLAND | OR | 97462 | |
| BUDDY R. SHIPMAN | MILDRED R. SHIPMAN | 615 EAST MONROE AVENUE | | | ORANGE | CA | 92667 | |
| BUDE CITY | | PO BOX 448 | TREASURER | | BUDE | MS | 39630 | |
| BUDELIS, LOUISE M | | 2594F S ARLINGTON MILL DR | GROUND RENT | | ARLINGTON | VA | 22206 | |
| BUDGET APPRAISAL SERVICE LLC | | 1921 REVERE LANE | | | JANESVILLE | WI | 53545 | |
| BUDGET APPRAISAL SERVICE, LLC | | 170 S JACKSON STREET | | | JANESVILLE | WI | 53548 | |
| BUDGET MAINTENANCE INC | | 135 WALNUT STREET | | | POTTSTOWN | PA | 19464 | |
| BUDHAN, RAJENDRA | | 429 W 5TH ST | MALACHI CONSTRUCTION | | PLAINFIELD | NJ | 07060 | |
| BUDISH AND COMPANY INC | | PO BOX 101194 | | | DENVER | CO | 80250 | |
| BUDSBERG, BRIAN | | BOX 187 | | | OLYMPIA | WA | 98507-0187 | |
| BUDSBERG, BRIAN L | | PO BOX 1489 | | | OLYMPIA | WA | 98507-1489 | |
| BUDWAY, R J | | 4463 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| BUECHLER LAW OFFICE LLC | | 1828 CLARKSON ST STE 200 | | | DENVER | CO | 80218 | |
| BUEFORD NICKELL DBA HAMILTON | | PO BOX 308 | | | DUNCAN | OK | 73534 | |
| BUEHLER, MATTHEW J & BUEHLER, SHANNON K | | 4750 COVENANT WAY | | | POWDER SPRINGS | GA | 30127 | |
| BUEL TOWNSHIP | | 2576 E PECK RD | TREASURER BUEL TWP | | CROSWELL | MI | 48422 | |
| BUEL TOWNSHIP | | 2576 PECK RD | TREASURER BUEL TWP | | CROSWELL | MI | 48422 | |
| BUELER JONES LLP | | 1300 N MCCLINTOCK DR STE B4 | | | CHANDLER | AZ | 85226 | |
| BUELIS, ULYSSES A & BUELIS, MARGARET M | | 201 BRIDGESIDE DR | | | NICHOLASVILLE | KY | 40356 | |
| BUEN, BRUCE R & BUEN, BARBARA A | | 3925 DOVER ST | | | WHEATRIDGE | CO | 80033 | |
| BUENA BORO | | 616 CENTRAL AVE | BUENA BORO TAX COLLECTOR | | MINOTOLA | NJ | 08341 | |
| BUENA BORO | | 616 CENTRAL AVE | TAX COLLECTOR | | MINOTOLA | NJ | 08341 | |
| BUENA POINTE CONDO ASSOCIATION | | PO BOX 5975 | BUENA POINTE BOARD OF DIRECTORS | | CAROL STREAM | IL | 60197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUENA VILLAS | | 8408 WHITAKER ST | | | BUENA PARK | CA | 90621 | |
| BUENA VISTA | | 4576 N RANCHO RD | | | LAS VEGAS | NV | 89130 | |
| BUENA VISTA ABSTRACT AND TITLE CO | | 218 E FIFTH ST PO BOX 110 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA CITY | | 2039 SYCAMORE AVE | BUENA VISTA CITY TREASURER | | BUENA VISTA | VA | 24416 | |
| BUENA VISTA CITY | | CITY HALL PO BOX 158 | TAX COLLECTOR | | BUENA VISTA | GA | 31803 | |
| BUENA VISTA CITY CLERK OF COURT | | 2039 SYCAMORE AVE | | | BUENA VISTA | VA | 24416 | |
| BUENA VISTA COUNTY | | 215 E 5TH STREET PO BOX 149 | BUENA VISTA COUNTY TREASURER | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY | | COURTHOUSE DRAWER 149 | BUENA VISTA COUNTY TREASURER | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY | | COURTHOUSE DRAWER 149 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY RECORDER | | 215 E 5TH | PO BOX 454 | | STORM LAKE | IA | 50588 | |
| BUENA VISTA HOMEOWNERS ASSOCIATION | | 4322 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| BUENA VISTA ISD | | PO BOX 310 | | | IMPERIAL | TX | 79743 | |
| BUENA VISTA LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| BUENA VISTA LAKES SD ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| BUENA VISTA MUT INS | | | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA MUT INS | | BOX 862 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| BUENA VISTA TOWN | | 29022 PINECREST CIR | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29022 PINECREST CR | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29960 US HWY 14 | TREASURER BUENA VISTA TOWN | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29960 US HWY 14 | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN TREASURER | | 29960 US HWY 14 | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN TREASURER | | TREASURER | | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | SAGINAW COUNTY TREASURER | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | TREASURER BUENA VISTA TOWNSHIP | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | TREASURER | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 890 HARDING HWY RT 40 | TAX COLLECTOR | | BUENA | NJ | 08310 | |
| BUENA VISTA TOWNSHIP | | PO BOX 605 | BUENA VISTA TWP COLLECTOR | | BUENA VISTA | NJ | 08310 | |
| BUENA VISTA WATER STORAGE DIST | | PO BOX 756 | BUENA VISTA WATER STORAGE DIST | | BUTTONWILLOW | CA | 93206 | |
| BUENALUZ, BRENDO D & | | | | | | | | |
| BUENALUZ, BERNARDITA Z | | 3319 MANGUM ST | | | BALDWIN PARK | CA | 91706 | |
| BUENO TITLE AND ESCROW | | 2802 DORAL CT | | | LAS CRUCES | NM | 88011 | |
| BUENO, MANUEL C | | 14153 CHAGALL LN | | | FONTANA | CA | 92335 | |
| BUENO, THOMAS P | | 253 SAW CREEK ESTATES | | | BUSHKILL | PA | 18324 | |
| BUENROSTRO, HUMBERTO & | | | | | | | 95452- | |
| BUENROSTRO, BLANCA S | | PO BOX 474 | | | KENWOOD | CA | 0474 | |
| BUENRROSTRO, JOSE | | 85 TRENTON ST | JUANA CONTRERAS | | EAST BOSTON | MA | 02128 | |
| BUERBA, RAFAEL & BUERBA, GABRIELA G | | 69 FUENTE DE JUVENTUD | TECAMACHALCO | | NCP MX 53950 | | 53950 | Mexico |
| BUERGER, LONNIE R | | 2609 RATTAN CIR | | | LEANDER | TX | 78641 | |
| BUERKLE BEESON LUDWIG JACKSON BO | | 709 E MAIN ST | | | JACKSON | MO | 63755 | |
| BUERLESON, RALPH | | 64500 E 24R | | | GROVE | OK | 74344 | |
| BUETTNER LAW GROUP | | 2701 UNIVERSITY AVE SE STE 209 | | | MINNEAPOLIS | MN | 55414-3236 | |
| BUFF AND CHRONISTER LLC | | 1790 ATKINSON RD | | | LAWRENCEVILLE | GA | 30043 | |
| BUFF, CHAMPION | | PO BOX 7261 | | | WARWICK | RI | 02887 | |
| BUFFALO | | 101 N MAPLE PO BOX 410 | CITY COLLECTOR | | BUFFALO | MO | 65622 | |
| BUFFALO | | PO BOX 410 | CITY COLLECTOR | | BUFFALO | MO | 65622 | |
| BUFFALO APPRAISAL CO | | P O BOX 1342 | | | BUFFALO | MO | 65622 | |
| BUFFALO BUILDERS INC | | 222 E CUCHARRAS ST | | | COLORADO SPRINGS | CO | 80903 | |
| BUFFALO CITY | | 245 E 10TH ST | | | COCHRANE | WI | 54622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO CITY | | 245 E 10TH ST | TREASURER BUFFALO CITY | | BUFFALO CITY | WI | 54622 | |
| BUFFALO CITY | | 245 E 10TH ST | TREASURER CITY OF BUFFALO | | BUFFALO CITY | WI | 54622 | |
| BUFFALO CITY | | 245 E 10TH ST | TREASURER CITY OF BUFFALO | | COCHRANE | WI | 54622 | |
| BUFFALO CITY | | 65 NIAGARA SQ CITY HALL RM 121 | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | 65 NIAGARA SQ CITY HALL RM 121 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | 65 NIAGARA SQUAR RM 304 CITY HALL | DEPT OF RENTAL REGISTRATION PROGRAM | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | MAIN C O AVANT ST PO BOX 219 | ASSESSOR COLLECTOR | | BUFFALO | TX | 75831 | |
| BUFFALO CITY | | PO BOX 219 | | | BUFFALO | TX | 75831 | |
| BUFFALO CITY DEPARTMENT OF LAW | | 65 NIAGARA SQUARE | BUFFALO CITY DEPARTMENT OF LAW | | BUFFALO | NY | 14202-3313 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST | ERIE COUNTY TAX DEPT NANCY GRANT | | BUFFALO | NY | 14202 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST RM 100 | ERIE COUNTY TAX DEPARTMENT | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 117 | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 117 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 121 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY USER FEE OFFICE | | 65 NIAGARA SQ CITY HALL RM 113 | | | BUFFALO | NY | 14202 | |
| BUFFALO COUNTY | | 16TH AND CENTRAL AVENUE PO BOX 1270 | BUFFALO COUNTY TREASURER | | KEARNEY | NE | 68848 | |
| BUFFALO COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GANN VALLEY | SD | 57341 | |
| BUFFALO COUNTY | | PO BOX 1270 | BUFFALO COUNTY TREASURER | | KEARNEY | NE | 68848 | |
| BUFFALO COUNTY REGISTER OF DEEDS | | 1512 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| BUFFALO COUNTY TAX COLLECTOR | | 407 S 2ND ST | | | ALMA | WI | 54610 | |
| BUFFALO CREEK HOMEOWNERS | | PO BOX 803555 | C O REALMANAGE | | DALLAS | TX | 75380 | |
| BUFFALO DIVISION OF WATER | | 281 EXCHANGE ST | BUFFALO DIVISION OF WATER | | BUFFALO | NY | 14204 | |
| BUFFALO FEDERAL SAVINGS BANK | | 7350 STOCKMAN ST STE B | | | CHEYENNE | WY | 82009 | |
| BUFFALO ISD | | PO BOX 157 | ASSESSOR COLLECTOR | | BUFFALO | TX | 75831 | |
| BUFFALO ISD | ASSESSOR COLLECTOR | PO BOX 157 | 708 CEDAR CK | | BUFFALO | TX | 75831 | |
| BUFFALO LAKE MUTUAL INS | | PO BOX 21 | | | GAYLORD | MN | 55334 | |
| BUFFALO LAKE MUTUAL INS | | PO BOX 21 | | | GAYLORD | MN | 55334 | |
| Buffalo Land Abstract Company Inc | | 2250 E 73rd St Ste 425 | | | Tulsa | OK | 74136 | |
| BUFFALO LAND ABSTRACT COMPANY INC | | 7306 S LEWIS | | | TULSA | OK | 74136 | |
| BUFFALO LAND TITLE | | 2250 E 73RD ST., STE 451 | | | TULSA | OK | 74136 | |
| BUFFALO RECORDER OF DEEDS | | 15TH AND CENTRAL AVE | BOX 1270 | | KEARNEY | NE | 68848 | |
| BUFFALO REGISTER OF DEEDS | | 407 2ND ST | | | ALMA | WI | 54610 | |
| BUFFALO REGISTER OF DEEDS | | PO BOX 28 | | | ALMA | WI | 54610 | |
| BUFFALO REGISTRAR OF DEEDS | | PO BOX 146 | COURTHOUSE SQUARE | | GANN VALLEY | SD | 57341 | |
| BUFFALO RUN MESA HOA | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| BUFFALO RUN MESA HOA | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| BUFFALO RUN TOWN ASSOCIATION | | 408 BUFFALO RUN RD | | | BUFFALO | MN | 55313 | |
| BUFFALO RUN TOWNHOMES ASSOCIATION | | 408 BUFFALO RUN RD | | | BUFFALO | MN | 55313 | |
| BUFFALO TOWN | | N 1495 13TH RD | | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | N 1934 13TH RD | BUFFALO TOWN TREASURER | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | N 1934 13TH RD | TREASURER BUFFALO TWP | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | S 3212 BRANDHORST RD | TREASURER TOWN OF BUFFALO | | FOUNTAIN CITY | WI | 54629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO TOWN | | S 3212 BRANDHORST RD | TREASURER | | FOUNTAIN CITY | WI | 54629 | |
| BUFFALO TOWN | | W 3510 GILLETTE AVE | | | MONTELLO | WI | 53949 | |
| BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | TREASURER NEW BUFFALO TWP | | NEW BUFFALO | MI | 49117 | |
| BUFFALO TOWNSHIP | | 6486 COL JOHN KELLY RD | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| BUFFALO TOWNSHIP | | CITY HALL | | | CARDWELL | MO | 63829 | |
| BUFFALO TOWNSHIP PERRY | | 141 LIMEKILN RD | T C OF BUFFALO TOWNSHIP | | NEWPORT | PA | 17074 | |
| BUFFALO TOWNSHIP PERRY | | 260A LOVERS LN | T C OF BUFFALO TOWNSHIP | | LIVERPOOL | PA | 17045 | |
| BUFFALO TOWNSHIP UNION | | 6486 COL JOHN KELLY RD | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| BUFFALO TOWNSHIP UNION | | RR 2 BOX 441 | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| BUFFALO TOWNSHIP WASHTN | | 1306 B N SUNSET BEACH RD | T C OF BUFFALO TOWNSHIP | | CLAYSVILLE | PA | 15323 | |
| BUFFALO TOWNSHIP WASHTN | | 322 E BUFFALO CHURCH RD | T C OF BUFFALO TOWNSHIP | | WASHINGTON | PA | 15301 | |
| BUFFALO TWP BUTLER | | 395 KEPPLE RD | T C OF BUFFALO TOWNSHIP | | SARVER | PA | 16055 | |
| BUFFINGTON TOWNSHIP INDIAN | | 3077 CAMERONS RD | T C OF BUFFINGTON TOWNSHIP | | HOMER CITY | PA | 15748 | |
| BUFFINGTON TWP | | 2750 CAMERONS RD | GAIL HENRY TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| BUFFINGTON, CHRISTINE L & BUFFINGTON, JOHN B | | 67 WAYNE CT SE | | | CONCORD | NC | 28025-3945 | |
| BUFFINGTON, DANIEL & BUFFINGTON, RONDA | | 9154 WALNUT ST | | | BELLFLOWER | CA | 90706 | |
| BUFFINGTON, NICOLE | | 951 SLEEPY CREEK RD | | | HEDGESVILLE | WV | 25427-3012 | |
| BUFFINTON CONST, JOSHUA | | 7765 SENDRS RD | | | BASTROP | LA | 71220 | |
| BUFFONE SERVICES | | 430 MACE ST | | | GREENSBURG | PA | 15601 | |
| BUFFONE SERVICES | | 8 DEERFIELD DRIVE | | | GREENSBURG | PA | 15601 | |
| BUFFY S GLENN AND CONNIE GLENN | AND NIVEK SERVICES INC | PO BOX 321 | | | VARNELL | GA | 30756-0321 | |
| BUFKIN AND PETERSON | | 825 A4 VILLAGE QUARTER RD STE A4 | | | WEST DUNDEE | IL | 60118 | |
| BUFORD CITY - GWINNETT CO | TAX COLLECTOR | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 2300 BUFORD HWY | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 95 SCOTT ST | | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 95 SCOTT ST | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD CITY HALL COUNTY | | 2300 BUFORD HWY | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD WILEY | CAROL WILEY | 6815 LA JOLLA SCENIC DRIVE S. | | | LA JOLLA | CA | 92037 | |
| BUFORD, MARVIN | | 41329 PROMENADE CHARDONNAY HILLS | SCOTTS MAINTENANCE | | TEMECULA | CA | 92591 | |
| Buford, Yael & Buford, Kevin | | 1568 Redwood Court | | | Biloxi | MS | 39532 | |
| BUFTON, DAVID | | 17896 S SHERIDAN RD | CHERYL B BUFTON | | BIXBY | OK | 74008 | |
| BUGG AND ASSOCIATES | | 226 N MAIN | | | HENDERSON | KY | 42420 | |
| BUGG, ALAN L | | 733 E COSTILLA STE A AND B | | | COLORADO SPRINGS | CO | 80903 | |
| BUGG, JEREMY | | 8465 HWY 1078N | | | HENDERSON | KY | 42420 | |
| BUGGS, BEATRICE | | 16030 CRESTED GREEN D | ELITE RESTORATIONS INC | | HOUSTON | TX | 77082 | |
| BUGGS, BERNARD G | | 1504 S CHATHAM ST | | | JANESVILLE | WI | 53546-5820 | |
| BUGGS, DORIN L & BUGGS, TANISHA A | | 2234 OLD CREEK CIRCLE | | | PITTSBURG | CA | 94565-0000 | |
| BUGGS, SHARON L & ROSS, NATHAN G | | 17318 EDGEHAVEN DRIVE | | | MISSOURI CITY | TX | 77489 | |
| BUGOS, EDWARD | | 2804 SOM CTR RD | | | WILLOUGHBY HILLS | OH | 44094 | |
| BUGOS, EDWARD | | 5991 CEDARWOOD DR | | | MENTOR | OH | 44060 | |
| BUGOS, EDWARD | | 5991 CEDARWOOD RD | | | MENTOR | OH | 44060 | |
| BUHAY, ROBERTA & BUHAY, RICHARD D | | 10053 ROMAINE CIR N | | | JACKSONVILLE | FL | 32225-9007 | |
| BUHL BUILDING | | 535 GRISWOLD ST STE 2632 | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUHLER, ELAINE W | | PO BOX 2634 | | | LOS ALAMITOS | CA | 90720-7634 | |
| BUHNERKEMPE, WILLIAM M & BUHNERKEMPE, DAWN K | | 3884 EAST AVENUE | | | IN THE CITY LIVERMOR | CA | 94550 | |
| BUHRMAN, LINDA J | | 8007 W 78TH CIR | | | ARVADA | CO | 80005 | |
| Bui & Nhan, PLLC | DUNG MY PHAM PLAINTIFF V. GMAC MORTGAGE CORPORATION, DEFENDANT | 3921 Ocee | | | Houston | TX | 77063 | |
| BUI NHAN PLLC | | 3921 OCEE ST | | | HOUSTON | TX | 77063 | |
| BUI, HAI K & DRANKWALTER, ADAM | | 27406 PEPPERMINT STREET | | | MORENO VALLEY | CA | 92555 | |
| Bui, Thuy & Bui, Hai | | 2117 Bradford Place | | | Harvey | LA | 70058 | |
| BUICE, JAMES | | 122 PARK MEADOW DRIVE | | | LEXINGTON | SC | 29072-0000 | |
| BUICK RENNER, JODY | | 15423 DOUGLAS CIR | | | OMAHA | NE | 68154 | |
| BUILD RITE CONSTRUCTION AND | | 1143 IRVING ST | BEVERLY A BRADSTOCK | | WINSTON SALEM | NC | 27103 | |
| BUILDER DIRECT LLC | | 7111 W 151 ST 268 | | | OVERLAND PARK | KS | 66223-2231 | |
| BUILDER ONE CONTRACTING LLC | | 1171 TWIN CEDARS RD | | | CHICKAMAUGA | GA | 30707 | |
| BUILDERS BY DESIGN | | 1322 SUNSET DR | | | HERMOSA BEACH | CA | 90254 | |
| BUILDERS MUTUAL INSURANCE COMPANY | | PO BOX 150005 | | | RALEIGH | NC | 27624 | |
| BUILDING AND DEVELOPMENT SOLUTIONS | | 12485 SW 137TH AVE STE 212 | | | MIAMI | FL | 33186 | |
| BUILDING COMPANY NO 7 | | 2145 CASON LN | | | MURFREESBORO | TN | 37128 | |
| BUILDING CONTRACTORS | | 8019 BELAIR RD | | | BALTO | MD | 21236 | |
| BUILDING CONTRACTORS OF MARYLAND | | 8019 BELAIR RD | | | BALTO | MD | 21236 | |
| Building Industry Association of Southern California | | 1330 S VALLEY VISTA DR | | | DIAMOND BAR | CA | 91765 | |
| BUILDING INDUSTRY INSURANCE ASSN | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | |
| BUILDING MANAGEMENT SERVICES | | 400 TURNER RD | | | RICHMOND | VA | 23225 | |
| BUILDING SPECIALIST LLC | | PO BOX 10362 | | | GLENDALE | AZ | 85318 | |
| BUILDING SPECIALISTS | | 114 DAY AVE SW | | | ROANOKE | VA | 24016 | |
| BUILDING UNLIMITED INC | | 12170 SW 128 CT | ARNALDO ANTONETTI | | MIAMI | FL | 33186 | |
| BUILDINGS AND MORE | | 7971 US HWY 31 | | | HANCEVILLE | AL | 35077 | |
| BUILDS, AUSTIN | | 5734 TIDEWATER DR | | | HOUSTON | TX | 77085 | |
| BUILT BETTER CONSTRUCTION INC | | 270 NEEDLES TRAIL | | | LONGWOOD | FL | 32779 | |
| BUILT RIGHT CUSTOM HOMES | | PO BOX 448 | | | BOOZ | AL | 35957 | |
| BUILT WRIGHT HOMES | | 4702 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46203 | |
| BUILT, FLAHERTY | | 406 BUCHANAN ST | | | BELVIDERE | IL | 61008 | |
| BUILT, WELL | | 3719 W GELDING DR | | | PHOENIX | AZ | 85053 | |
| BUITENDORP, SETH | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |
| BUITRAGO, MARK A & BUITRAGO, LORAINE E | | 1410 LORTON DRIVE | | | EASTON, | PA | 18040 | |
| BUJAK, EVA & RODRIGUEZ, SILVIA A | | 713 ESLA DR | | | CHULA VISTA | CA | 91910-7804 | |
| BUJOLD, HENRI-JULES | | 694 EMERALD CITY AV | | | LAS VEGAS | NV | 89183 | |
| BUKSTAD, ERIK | | 100 W BIG BEAVER STE 150 | | | TROY | MI | 48084 | |
| BULA, ANTONIO M | | 900 SAN CHARLES PLACE SUITE L 19 | | | PENBROKE PINES | FL | 33026 | |
| BULAN, HAROLD P | | 1440 RAND BUILDING | | | BUFFALO | NY | 14203 | |
| BULERSKI, DAVID & BULERSKI, DAWN | | 2301 E MEADOW MIST LN | | | SAN TAN VALLEY | AZ | 85140-5645 | |
| BULGER, SHERRI R | | 12247 BRISBANE LN | | | WELLINGTON | FL | 33414 | |
| BULIE LAW OFFICE | | 1790 32ND AVE S STE 2B | | | FARGO | ND | 58103 | |
| BULIE LAW OFFICE | | 1790 32ND AVE S STE 2B | | | FARGO | ND | 58103-5942 | |
| BULIE LAW OFFICE | | 416 MAIN ST | | | CANDO | ND | 58324 | |
| BULIE LAW OFFICE | | 421 DEMERS AVE | | | GRAND FORKS | ND | 58201 | |
| BULL APPRAISAL SERVICE | | P.O. BOX 632 | | | CALDWELL | ID | 83606 | |
| BULL MARKET DEVELOPMENT | | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| BULL PASTURE TOWNHOUSE CONDOMINIUM | | PO BOX 593 | | | EAGLE | CO | 81631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULL RIVER BLUFF CONDOMINIUM ASSOC | | 232 BULL RIVER BLUFF DR | | | SAVANNAH | GA | 31410 | |
| BULL, GEORGE H & MARK, FAYE E | | 806 W 4TH STREET | | | BLOOMINGTON | IN | 47404 | |
| BULLARD LAKE WOOD ASSOCIATION | | 2530 BULLARD | | | HARTLAND | MI | 48353 | |
| BULLARD, PATRICK J | | 1006 S DODGE AVE | | | WICHITA | KS | 67213-4435 | |
| BULLARD, ROBERT P | | 923 CHEROKEE AVENUE | | | MARION | SC | 29571 | |
| BULLARO, JAY | | SRA 858 S FR 197 | | | SPRINGFIELD | MO | 65809 | |
| BULLEIGH LAW FIRM PLLC | | 2444 W NEW ORLEANS ST STE 2500 | | | BROKEN ARROW | OK | 74011 | |
| BULLER REALTY INC | | 715 A W LINCOLN RD | PO BOX 600 | | VILLE PLATTE | LA | 70586 | |
| BULLER, DAVID S | | 1113 ELK STREET | | | YUKON | OK | 73099-3153 | |
| BULLHEAD CITY EAST BRANCH SEWER | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY PARKWAY SPCL ASMT | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 1 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 2 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 3 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SPECIAL ASSESSMENTS | | 1255 MARINA BLVD | BULLHEAD CITY TREASURER | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY SPECIAL ASSESSMENTS | | 1255 MARINA BLVD | | | BULLHEAD CITY | AZ | 86442 | |
| BULLIS, STEVEN R | | 98 N FAYETTE AVE | | | FAYETTEVILLE | OH | 45118-8484 | |
| BULLITT COUNTY CLERK | | 149 N WALNUT ST COURTHOUSE ANNEX | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK | | PO BOX 6 | 149 W WALNUT ST | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK | | PO BOX 6 | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK OF COUNTY | | 149 N WALNUT ST | | | SHEPERSDVILLE | KY | 40165 | |
| BULLITT COUNTY RECORDER | | PO BOX 6 | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN | PO BOX 205 | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN PO BOX 205 | BULLITT COUNTY SHERIFF | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN ST | BULLITT COUNTY SHERIFF | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT INVESTMENTS | | PO BOX 515 | C O J SCOTT WANTLAND ATTORNEY | | SHEPHERDSVILLE | KY | 40165 | |
| BULLMAN LAW OFFICE | STATE OF INDIANA, EX REL BARRETT BATES, RELATOR V MRTG ELECTRONIC REGISTRATION SYSTEM INC, A DELAWARE CORP, AURORA LOAN ET AL | Suite 801, 203 East Berry Street | Anthony Wayne Building | | Fort Wayne | IN | 46802 | |
| BULLNOSED DEVELOPMENT AND REMODEL | | 406 CURVE DR | | | MONROE | LA | 71203 | |
| BULLOCH CLERK OF SUPERIOR COURT | | 20 CIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | 115 N MAIN STREET PO BOX 245 | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | 115 N MAIN STREET PO BOX 245 | TAX COMMISSIONER | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | 20 SIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | PO BOX 245 | TAX COMMISSIONER | | STATESBORO | GA | 30459 | |
| BULLOCH COUNTY | TAX COMMISSIONER | PO BOX 245 | | | STATESBORO | GA | 30459 | |
| BULLOCH COUNTY TAX COMMISSIONER | | 115 N MAIN ST | MOBILE HOME PAYEE ONLY | | STATESBORO | GA | 30458 | |
| BULLOCH REALTY | | 2495 N 6000 W | | | HINCKLEY | UT | 84635 | |
| BULLOCH REALTY INC | | 25 N 300 W | | | DELTA | UT | 84624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLOCK AND COFFMAN LLP | | 101 SAINT CLAIR ST STE 2 | | | FRANKFORT | KY | 40601 | |
| BULLOCK CONSTRUCTION | | 30362 GREEN VALLEY RD | | | GRAVOIS MILLS | MO | 65037 | |
| BULLOCK COUNTY | | 217 A N PRAIRIE ST | REVENUE COMMISSIONER | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY CLERK | | 20 SIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCK COUNTY INSURANCE | | 228 PRAIRIE ST N | | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY JUDGE OF PROBA | | 217 N PRAIRIE ST | PO BOX 71 | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY JUDGE OF PROBATE | | 217 N PRAIRIE | | | UNION SPRINGS | AL | 36089 | |
| BULLOCK II, JAMES M | | 2 BALDWIN COURT | | | WESLEY HILLS | NY | 10977 | |
| BULLOCK, AUGUST B | | 3358 GLADE CREEK BLVD NE APT 17 | | | ROANOKE | VA | 24012-8673 | |
| BULLOCK, BARBARA | | 972 AVENUE F | | | NORFOLK | VA | 23513-1706 | |
| BULLOCK, CLARK D & BULLOCK, NANCY V | | 1807 HUBBARD AVENUE | | | SALT LAKE CITY | UT | 84108 | |
| BULLOCK, JOYCE | | 2624 S ANGE ST | STATON ENTERPRISE INC | | WINTERVILLE | NC | 28590 | |
| Bullock, Kyle C & Bullock, Christine L | | 13219 Garfield Place | | | Thornton | CO | 80241 | |
| BULLOCK, MICHAEL | | 1310 PREM PL | AAA CUSTOM ROOFING | | XENIA | OH | 45385 | |
| BULLRICH, CLARA | | 3500 MYSTIC PTE DR TOWER 400 2607 | | | AVENTURA | FL | 33180 | |
| BULLS GAP CITY | | PO BOX 10 | TAX COLLECTOR | | BULLS GAP | TN | 37711 | |
| BULLSKIN TOWNSHIP FAYETT | | 176 GIMLET HILL RD | TAX COLLECTOR OF BULLSKIN TOWNSHIP | | MOUNT PLEASANT | PA | 15666 | |
| BULLSKIN TOWNSHIP FAYETT | | 176 GIMLET HILL RD | TAX COLLECTOR OF BULLSKIN TOWNSHIP | | MT PLEASANT | PA | 15666 | |
| BULTER REC | | 216 S VINE | PO BOX 1242 | | EL DORADO | KS | 67042 | |
| BULTLER REC | | 216 S VINE | | | EL DORADO | KS | 67042 | |
| BULVERDE VILLAGE PROPER OWNERS | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BULVERDE VILLAGE PROPERTY OWNERS | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BUMGARDNER, MARK E | | RT 1 BOX 493 | | | MT CLARE | WV | 26408 | |
| BUMGARDNER, MARK E & LAFFERTY, VERONICA F | | PO BOX 2213 | | | CLARKSBURG | WV | 26302 | |
| BUMGARNER, AARON & BUMGARNER, KERRY | | 4826 S GLENN AVENUE | | | SPRINGFIELD | MO | 65810-0000 | |
| BUMGARNER, TONEY L | | 115 NEWCOMER RD | | | SOUTH CHARLESTON | WV | 25309-8544 | |
| BUMILLER, MARK R & BUMILLER, MAUREEN K | | 21 WINTER ST | | | HOPKINTON | MA | 01748 | |
| BUMPASS, GREGORY | | 193 LILY LN | | | RINGGOLD | GA | 30736 | |
| BUMPUS APPRAISAL SERVICE | | 102 E FIFTH ST | PO BOX 1209 | | LAMPASAS | TX | 76550 | |
| BUNA ISD C O APPR DISTRICT | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| BUNAGAN MARAPAO AND ASSOCIATES L | | 3540 WILSHIRE BLVD STE PH1 | | | LOS ANGELES | CA | 90010 | |
| BUNCE, PAUL & BUNCE, LESLIE | | 2277 TRICKLING CREEK DR | | | LA VERNE | CA | 91750 | |
| BUNCETON MUTUAL INS CO | | | | | BUNCETON | MO | 65237 | |
| BUNCETON MUTUAL INS CO | | 100 E MAIN PO BOX 45 | | | BUNCETON | MO | 65237 | |
| BUNCH AND ASSOCIATES PLLC | | 20830 TORRENCE CHAPEL RD | | | CORNELIUS | NC | 28031 | |
| BUNCH, STEVEN P & BUNCH, TRACEY | | 511 SE 11TH AVE # 201 | | | PORTLAND | OR | 97214-2411 | |
| BUNCHE, MARVA | | 113 DOVE HILL ROAD | | | MOORE | SC | 29369 | |
| BUNCOMBE COUNTY | | 35 WOODFIN ST | TAX COLLECTOR | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | RM 315 | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | TAX COLLECTOR | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN ST | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY REGISTER OF DEEDS | | 35 WOODFIN ST STE 226 | | | ASHEVILLE | NC | 28801-3014 | |
| BUNCOMBE REGISTER OF DEEDS | | 35 WOODFIN ST STE 226 | | | ASHEVILLE | NC | 28801-3014 | |
| BUNDY APPRAISAL & MANAGEMENT | | P.O. BOX 1225 | 1204 BOUNDARY ST | | BEAUFORT | SC | 29901 | |
| BUNDY APPRAISAL AND MANAGEMENT | | 1204 BOUNDARY ST | PO BOX 1225 | | BEAUFORT | SC | 29901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNDY, DAVID H | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501-2064 | |
| BUNETA, VINCENT K & BUNETA, TERRY L | | 2522 N BELL ST | | | KOKOMO | IN | 46901-1407 | |
| BUNGALOWS HOMEOWNERS ASSOC | | 27202 TURNBERRY LN 210 | C O CROWN MANAGEMENT SERVICES | | VALENCIA | CA | 91355 | |
| BUNGAY APPRAISALS | | PO BOX 55062 | | | SHORELINE | WA | 98155 | |
| BUNGEE, LAKE | | PO BOX 242 | TAX COLLECTOR | | EAST WOODSTOCK | CT | 06244 | |
| BUNKALL, DAWNENE | | 6033 S FASHION POINT DR NO 100 | | | SOUTH OGDEN | UT | 84403 | |
| BUNKER | | PO BOX 173 | BUNKER CITY COLLECTOR | | BUNKER | MO | 63629 | |
| BUNKER CITY | | CITY HALL | | | BUNKER | MO | 63629 | |
| BUNKER HILL INS COMPANY | | | | | BOSTON | MA | 02205 | |
| BUNKER HILL INS COMPANY | | PO BOX 55934 | PAYMENT PROCESSING COMPANY | | BOSTON | MA | 02205 | |
| BUNKER HILL INSURANCE COMPANY | | PO BOX 856047 | | | LOUISVILLE | KY | 40285 | |
| BUNKER HILL REAL ESTATE COMPANY | | 800 W 1ST ST STE 401 | | | LOS ANGELES | CA | 90012 | |
| BUNKER HILL TOWNSHIP | | 3715 WILLIAMS RD | TREASURER BUNKER HILL TWP | | LESLIE | MI | 49251 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | BUNKER HILL TOWNSHIP | | STOCKBRIDGE | MI | 49285 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | | | STOCKBRIDGE | MI | 49285 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | TREASURER BUNKER HILL TWP | | STOCKBRIDGE | MI | 49285 | |
| Bunkeut, Rim S & Bunkeut, Laong | | 5705 Beney Road | | | Jacksonville | FL | 32207 | |
| BUNKIE TOWN | | 105 WALNUT ST PO BOX 630 | CITY TAX COLLECTOR | | BUNKIE | LA | 71322 | |
| BUNKIE TOWN | | PO BOX 630 | CITY TAX COLLECTOR | | BUNKIE | LA | 71322 | |
| Bunkleman, Timothy L & Bunkleman, Dawn S | | 390 Uneeda St | | | Fond Du Lac | WI | 54935 | |
| Bunko, Matthew A & Bunko, Stacy M | | 7146 Jay St | | | Arvada | CO | 80003 | |
| BUNN AGENCY | | 143 E MAIN ST | | | ALLIANCE | OH | 44601 | |
| BUNN CONSTRUCTION AND REMODELING | | 100 SHELL RD PL | | | MOBILE | AL | 36607 | |
| BUNSICK, DAVID | | PO BOX 1684 | | | TULLYTOWN | PA | 19007 | |
| BUNSY, HONG | | 2637 E INDIANAPOLIS AVE | | | FRESNO | CA | 93726-0000 | |
| BUNTIN ETHEREDGE AND DOWLING LLC | | PO BOX 1193 | | | DOTHAN | AL | 36302 | |
| BUNTING, ROBERT | | 951 SCARLET OAK DR | | | CHALFONT | PA | 18914 | |
| BUNTING, VALLEE D | | 817 ENDERBY DRIVE | | | ALEXANDRIA | VA | 22302 | |
| BUNYON AND SONS | | PO BOX 1266 | AND 1501 N 12TH AVE | | MELROSE PARK | IL | 60161 | |
| BUONICONTI AND BUONICONTI LAW OFFICES | | 679 WORCESTER RD | | | NATICK | MA | 01760 | |
| BUOY BROTHERS CONSTRUCTION | | 331 W CARL HUBBELL BLVD | | | MEEKER | OK | 74855 | |
| BURBANK BASEBALL BOOSTER CLUB, | | 902 N. THIRD ST. | | | BURBANK | CA | 91502 | |
| BURBANK INC | | 623 BURBANK DR | | | TOLEDO | OH | 43607 | |
| BURBANK, ROGER D & BURBANK, JILL E | | 206 S MAIN ST | | | SAINT JOHN | KS | 67576-2119 | |
| BURCAW, MICHELLE L | | 4057 COMPANERO ENTRA | | | HERNANDO BEACH | FL | 34607 | |
| BURCH AND ASSOCIATES | | 3141 HOOD ST STE 400 | | | DALLAS | TX | 75219 | |
| BURCH LAW FIRM | | 400 MANN ST STE 902 | | | CORPUS CHRISTI | TX | 78401 | |
| BURCH, CHARLES P & BURCH, DEBORAH J | | 234 58TH AVENUE NW | | | ALBUQUERQUE | NM | 87105-0000 | |
| BURCH, REX | | P.O. BOX 3312 | | | MORGAN CITY | LA | 70381 | |
| BURCHARD, DAVID | | 393 VINTAGE PARK DR STE 150 | PO BOX 8059 | | FOSTER CITY | CA | 94404 | |
| BURCHARD, DAVID | | PO BOX 8059 | | | FOSTER CITY | CA | 94404 | |
| BURCHELL, RANDALL L & BURCHELL, SUSAN M | | 2100 8TH AVE | | | KEARNEY | NE | 68845-5007 | |
| BURCHETT ENTERPRISES | | PO BOX 1234 | | | MCMINNVILLE | OR | 97128 | |
| BURCHFIEL, LAURENCE J | | 5050 N MAIZE RD APT 419 | | | MAIZE | KS | 67101-7607 | |
| BURCHFIELD, WILLIAM J & BURCHFIELD, CHARLA G | | 33088 MACK ROAD | | | WALKER | LA | 70785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURCHRIELD, RICHARD L & BURCHRIELD, HILDA S | | 3151 BROOME RD | | | WESSON | MS | 39191 | |
| BURCZYK, BLAINE & BURCZYK, MARY | | 1102 VIENNA CT | | | GRAFTON | WI | 53024 | |
| BURD, MILES H | | 25270 NICOLAS RD 151 | | | TEMECULA | CA | 92591 | |
| BURD, MILES H | | 27250 NICOLAS RD APT 151 | | | TEMECULA | CA | 92591-7365 | |
| BURD, NICOLE | | 259 ZINC RD | SIDNEY BURD JR AND CRIDER CONST CO | | BERGMAN | AR | 72615 | |
| BURDA, ENOCH E | | 1540 S KEMBLEY AVE | | | PALATINE | IL | 60067 | |
| BURDELL TOWNSHIP | | PO BOX 144 | TREASURER BURDELL TWP | | TUSTIN | MI | 49688 | |
| BURDELL TOWNSHIP TAX COLLECTOR | | PO BOX 144 | | | TUSTIN | MI | 49688 | |
| BURDELSKI AND CUNNINGHAM | | 707 GRANT ST STE 2913 | | | PITTSBURGH | PA | 15219 | |
| BURDELSKI AND CUNNINGHAM ATT AT | | 1020 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| BURDEN, BEVERLY | | 100 E VINE ST 500 | | | LEXINGTON | KY | 40507-1441 | |
| BURDETT VILLAGE | | 3930 LAKE AVE | HELEN BAXTER TAX COLLECTOR | | BURDETT | NY | 14818 | |
| BURDETT VILLAGE | | PO BOX 234 | TAX COLLECER | | BURDETT | NY | 14818 | |
| BURDETTE, ANDREWS | | 600 STEWART ST STE 1300 | | | SEATTLE | WA | 98101-1255 | |
| BURDETTE, BRAD N | | 12795 PALERMO | | | HERRIMAN | UT | 84096-4689 | |
| BURDETTE, HERBERT | | 11326 PLAINVIEW AVE | MAYSEP LLC | | DETRIOT | MI | 48228 | |
| BURDETTE, TOBIA | | 1825 APPLE VALLEY CIR | PROVINCE BUILDERS | | NASHVILLE | TN | 37207 | |
| BURDETTE, VIRGINIA A | | PO BOX 47 | | | MUKILTEO | WA | 98275 | |
| BURDETTE, VIRGINIA L | | 600 STEWART ST STE 620 | | | SEATTLE | WA | 98101 | |
| BURDETTE, VIRGINIA L | | PO BOX 47 | | | MUKILTEO | WA | 98275 | |
| BURDICK AND PIOMBINO | | 82 BRADLEY RD STE 6 | | | MADISON | CT | 06443-2684 | |
| BURDICK REALTY | | 2845 COUNTY RD D | | | BIRCHWOOD | WI | 54817 | |
| BURDICK, JOHN A | | 340 MAIN ST STE 800 | | | WORCESTER | MA | 01608 | |
| BURDINE TOWNSHIP | | PO BOX 443 | JULIE REESE TWSP COLLECTOR | | CABOOL | MO | 65689 | |
| BURDINE TOWNSHIP | JEANNIE WALKER TWP COLLECTOR | PO BOX 443 | 600 ROGERS | | CABOOL | MO | 65689 | |
| BURDINE, GREGORY & ZINSMEISTER, DIANE | | 10282 CHIPPENHAM CT | | | CINCINNATI | OH | 45231-1823 | |
| Burdo, Jacqueline | | 5278 NW 117TH AVE | | | CORAL SPRINGS | FL | 33076-3222 | |
| BUREA OF TREASURY DEPT | | 200 HOLIDAY ST | BUREA OF TREASURY DEPT | | BALTIMORE | MD | 21202 | |
| BUREAU COUNTY | | 700 S MAIN RM 103 | BUREAU COUNTY TREASURER | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY | | 700 S MAIN RM 103 | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY AND WYANET MUTUAL INS | | PO BOX 5626 | | | ROCKFORD | IL | 61125 | |
| BUREAU COUNTY CLERK | | 700 S MAIN RM 103 | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDER | | 700 S MAIN ST | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDER | | 700 S MAIN ST COURTHOUSE | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDERS OFFICE | | 700 S MAIN | | | PRINCETON | IL | 61356 | |
| BUREAU OF CONVEYANCE | | 1151 PUNCHBOWL ST RM 120 | KALANIMOKU BDLG | | HONOLULU | HI | 96813 | |
| BUREAU OF CONVEYANCE | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| BUREAU OF CONVEYANCES | | 1151 PUNCHBOWL ST RM 120 | | | HONOLULU | HI | 96813 | |
| BUREAU OF CONVEYANCES | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| BUREAU OF CRIMINAL INVESTIGATION | | 233 RICHMOND STREET | SUITE 231 | | PROVIDENCE | RI | 02903 | |
| BUREAU OF DELINQUENT REVENUE | | 1 DR CARLTON B GOODLETT PL | TAX COLLECTOR | | SAN FRANCEISCO | CA | 94102-4626 | |
| BUREAU OF DELQ REVENUE | | PO BOX 7426 | | | SAN FRANCISCO | CA | 94120-7426 | |
| BUREAU OF FINANCE | | 1600 7TH AVE | | | TROY | NY | 12180 | |
| BUREAU OF HOUSING INSPECTION | | 101 S BROAD ST | | | TRENTON | NJ | 08608-2401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUREAU OF INSURANCE | | 84 STATE HOUSE STATION | | | AUGUSTA | MA | 04333-0034 | |
| Bureau of Insurance | | 84 State House Station | | | Augusta | ME | 04333-0034 | |
| BUREAU OF NATIONAL PARK | | 7 S GROVE AVE | | | NATIONAL PARK | NJ | 08063 | |
| BUREAU OF REVENUE COLLECTIONS BALTI | | 200 HOLLIDAY ST ABEL WOHLMAN BLDG | | | BALTIMORE | MD | 21202 | |
| Bureau of Unclaimed Property | | C O Division of Revenue | 820 N French St | 8th Fl | Wilmington | DE | 19801 | |
| BUREAU, DAPHNE L & OLSEN, CHRISTOPHER T | | 372 LANG RD | | | PORTSMOUTH | NH | 03801-5820 | |
| BURFORD, ELIZABETH M | | 3432 PITTSFIELD AVE | | | ROANOKE | VA | 24017 | |
| BURG INSURANCE AGENCY | | 14030 TELGE RD STE G | | | CYPRESS | TX | 77429-6201 | |
| BURG, TIFFANY | | 2650 HANCOCK DRIVE | | | TITUSVILLE | FL | 32780-0000 | |
| BURGAN REAL ESTATE CO | | 5335 MARKET ST | | | BOARDMAN | OH | 44512 | |
| BURGAN, JOHN F | | 409 WASHINGTON AVE STE 707 | | | TOWSON | MD | 21204 | |
| BURGDORF, BARBARA | | 1812 HARDING AVE | EARL SANFORD | | EVANSVILLE | IN | 47711 | |
| BURGDORFF ERA, DBA | | 339 JEFFERSON RD | PO BOX 259 | | PARSIPPANY | NJ | 07054 | |
| BURGDORFF REALTORS | | 864 HWY 35 | | | MIDDLETOWN | NJ | 07748 | |
| BURGE, COURTNEY & WILLIAMS, DAUNIKA | | 745 51ST AVE S | | | SAINT PETERSBURG | FL | 33705 | |
| BURGE, VIVIEN T | | 114 JACQUELINE DR | | | HAVELOCK | NC | 28532 | |
| BURGEN, JAMES & BURGEN, ROBIN | | 934 PETRAS STREET | | | ERIE | CO | 80516 | |
| BURGER AND RECTOR REAL ESTATE | | 2112 CHERRY VALLEY RD | | | NEWARK | OH | 43055 | |
| BURGER LAW FIRM | | 4151 SW FRWY STE 770 | | | HOUSTON | TX | 77027 | |
| BURGER LAW FIRM | | PO BOX 980341 | | | HOUSTON | TX | 77098-0341 | |
| BURGER SCOTT AND MCFARLIN AND | | 12 N SQUARE | BETTY J FLEMING | | MURFREESBORO | TN | 37130 | |
| BURGER, ERIC | | 1301 E BIDWELL ST STE 201 | | | FOLSOM | CA | 95630 | |
| BURGER, MICHAEL | | 3512 B COFFEE RD | | | BAKERSFIELD | CA | 93308 | |
| BURGER-AUSTIN, JOHN W | | 524 NW 113TH TERRACE | | | CORAL SPRINGS | FL | 33071 | |
| BURGES, MINNETTE D | | 177 NORTH CHURCH AVE STE 808 | | | TUCSON | AZ | 85701-1128 | |
| BURGESS AND HIGHTOWER LAW FIRM | | 21 NW 44TH ST RM 201 | | | LAWTON | OK | 73505 | |
| BURGESS REALTY | | 365 BLACKSTOCK RD | | | ENOREE | SC | 29335 | |
| BURGESS T FEARON AND OR | | 220 HILLSIDE DR NW | TREVOR AND LISA FEARON | | ATLANTA | GA | 30342 | |
| BURGESS, BRETT A & BURGESS, SUSAN K | | 2450 ROODS LAKE RD | | | LAPEER | MI | 48446-0000 | |
| BURGESS, CATHERINE | | 101 BAUMBAUGH RD | | | HALIFAX | PA | 17032-0000 | |
| BURGESS, JAMES & HAUSBURG-BURGESS, BETSY | | 526 MAPLE ST | | | LIVERMORE | CA | 94550 | |
| BURGESS, JAMES A | | 1230 HARRISON AVE | | | BUTTE | MT | 59701 | |
| BURGESS, KERRY N | | 5261 XANADU STREET | | | DENVER | CO | 80239 | |
| BURGESS, LINCOLN | | 34 BROOKDALE PL | WARD AND LISA URBAN | | RYE | NY | 10580 | |
| BURGESS, TAMMY O & BURGESS, DAVID W | | 5014 BALMORAL DR SW #5 | | | HUNTSVILLE | AL | 35802 | |
| BURGETT AND ROBBINS | | PO BOX 3090 | | | JAMESTOWN | NY | 14702-3090 | |
| BURGETT, NICHOLAS K | | 237 FRENCH LANDING DR | | | NASHVILLE | TN | 37228 | |
| BURGETTSTOWN AREA SCHOOL DISTRICT | | 591 CEDAR GROVE RD | T C OF BURGETTSTOWN AREA SD | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN AREA SD SMITH TWP | | 15 BAIRD AVE | T C OF BURGETTSTOWN AREA SCH DIST | | SLOVAN | PA | 15078 | |
| BURGETTSTOWN AREA SD SMITH TWP | | 15 BAIRD ST PO BOX 142 | T C OF BURGETTSTOWN AREA SCH DIST | | SLOVAN | PA | 15078 | |
| BURGETTSTOWN BORO T C WASHTN | | 1315 MAIN ST | | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN BORO WASHTN | | 1315 MAIN ST | TAX COLLECTOR OF BURGETTSTOWN BORO | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN BORO WASHTN | | 29 CTR AVE | TAX COLLECTOR OF BURGETTSTOWN BORO | | BURGETTSTOWN | PA | 15021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGETTSTOWN SCHOOL DISTRICT | | 1315 MAIN ST | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT | | 29 CTR AVE | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT | | 71 S KINGS CREEK RD | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT TAX | | 1315 MAIN ST | | | BURGETTSTOWN | PA | 15021 | |
| BURGFECHTEL AND PARENT | | 2108 BROADWAY ST S | | | MENOMONIE | WI | 54751 | |
| BURGHARDT, DAN | | 3008 DAVID DR | | | METAIRE | LA | 70003 | |
| BURGIN CITY | | PO BOX 323 | BURGIN CITY | | BURGIN | KY | 40310 | |
| BURGIN INDEPENDENT SCHOOL | | PO BOX B | BURGIN BOARD OF EDUCATION | | BURGIN | KY | 40310 | |
| BURGIN INDEPENDENT SCHOOL | | PO BOX B | BURGIN INDEPENDENT SCHOOL | | BURGIN | KY | 40310 | |
| BURGIN, BRIAN & BURGIN, SHANNON | | GENERAL DELIVERY | | | TRAVIS AFB | CA | 94535-9999 | |
| BURGOS, VICTOR L | | 4512 GRAND FOREST DR | | | SCHERTZ | TX | 78154-1128 | |
| BURGWALD, MICHAEL D & ASSELLS-BURGWALD, BONITA A | | 10120 SORENSTAM DR | | | SACRAMENTO | CA | 95829 | |
| BURHANS, JAMES W | | 1215 MONARCH DRIVE | | | LONGMONT | CO | 80504-2220 | |
| BURHMAN, LINDA J | | 8007 W 78TH CIR | | | ARVADA | CO | 80005 | |
| BURIAN, RICHARD & BURIAN, CYNTHIA | | 25001 SYCAMORE DRIVE | | | MANHATTAN | IL | 60442 | |
| BURIN, RONALD | | 7050 TUTTLE RD | | | WATERFORD | MI | 48329 | |
| BURK, KEVIN | | 108 HABITAT DRIVE | | | SAVANNAH | GA | 31419 | |
| BURK, SUSAN E & BURK, DENNIS W | | 4620 E 93RD CT #UNIT F | | | TULSA | OK | 74137-0000 | |
| BURKART, MICHAEL F | | 5150 FAIR OAKS BLVD | 101 185 | | CARMICHAEL | CA | 95608 | |
| BURKBURNETT CITY | | 501 SHEPPARD RD | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT CITY | | 501 SHEPPARD RD | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT I S D | | 416 GLENDALE ST PO BOX 608 | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT I S D | | 416 GLENDALE ST PO BOX 608 | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT I S D | | PO BOX 608 | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT ISD | | 416 GLENDALE ST | | | BURKBURNETT | TX | 76354 | |
| Burke & Hess | GMAC MORTGAGE LLC VS CLARE AND JAMES K THATCHER | 951 Rohrerstown Rd. | | | Lancaster | PA | 17601 | |
| BURKE AND ASSOCIATES | | 4731 HEDGEMORE DR STE200 | | | CHARLOTTE | NC | 28209 | |
| BURKE AND HESS | | 420 PARK RD | | | WYOMISSING | PA | 19610 | |
| BURKE AND HESS | | 951 ROHRERSTOWN RD STE 102 | | | LANCASTER | PA | 17601 | |
| BURKE AND KARAB | | PO BOX 4215 | | | GRAND JUNCTION | CO | 81502 | |
| BURKE AND LUTZ | | 420 N PARK RD | | | WYOMISSING | PA | 19610 | |
| BURKE CAESAR, MICHELINE | | 9740 S 12TH ST | AND J AND K ROOFING | | PEMBROKE PINES | FL | 33025 | |
| BURKE CLERK OF SUPERIOR COURT | | 111 E 6TH ST | PO BOX 803 | | WAYNESBORO | GA | 30830 | |
| BURKE COSTANZA AND CUPPY | | 9191 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BURKE COUNTY | | 203 S GREEN PO BOX 219 | | | MORGANTON | NC | 28680-0219 | |
| BURKE COUNTY | | 203 S GREEN PO BOX 219 | TAX COLLECTOR | | MORGANTON | NC | 28680-0219 | |
| BURKE COUNTY | | COUNTY COURTHOUSE PO BOX 671 | TAX COMMISSIONER | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY | | COUNTY COURTHOUSE PO BOX 671 | | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY | | PO BOX 219 | TAX COLLECTOR | | MORGANTON | NC | 28680 | |
| BURKE COUNTY | | PO BOX 340 | | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY | | PO BOX 340 | BURKE COUNTY TREASURER | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY | | PO BOX 340 | TAX COLLECTOR | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY | TAX COMMISSIONER | PO BOX 671 | 213 PALAFOX PL | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY CLERK OF SUPERIOR | | 111 E 6TH ST RM 107 | PO BOX 803 | | WAYNESBORO | GA | 30830 | |
| BURKE E. SANDMAN | LAURA L. SANDMAN | 4717 W 600 N | | | FAIRLAND | IN | 46126-9776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE F HAYES AND SARAH | | 8220 KERRY RD | J A HAYES | | CHEVY CHASE | MD | 20815 | |
| BURKE KRAUSE AND MINNICH INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |
| BURKE LEWIS AND HAM LLP | | 1425 W FOOTHILL BLVD STE 235 | | | UPLAND | CA | 91786-8024 | |
| BURKE REALTY | | 84 S GALENA AVE | | | DIXON | IL | 61021 | |
| BURKE REGISTER OF DEEDS | | PO BOX 219 | | | BOWBELLS | ND | 58721 | |
| BURKE REGISTER OF DEEDS | | PO BOX 936 | | | MORGANTON | NC | 28680-0936 | |
| BURKE ROBERTSON AND ASSOCIATES | | 492 N MAIN ST | PO BOX 1044 | | MT AIRY | NC | 27030 | |
| BURKE TOWN | | 212 SCHOOL ST | TOWN OF BURKE | | WEST BURKE | VT | 05871 | |
| BURKE TOWN | | 5365 REINER RD | | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER BURKE TOWN | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER TOWN OF BURKE | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER | | MADISON | WI | 53718 | |
| BURKE TOWN | | 744 DEPOT ST APT 6 | TAX COLLECTOR | | BURKE | NY | 12917 | |
| BURKE TOWN | | PO BOX 5 | | | BURKE | NY | 12917 | |
| BURKE TOWN CLERK | | 212 SCHOOL ST | ATTN REAL ESTATE RECORDING | | WEST BURKE | VT | 05871 | |
| BURKE VILLAGE | | DEPOT ST BOX 19 | | | BURKE | NY | 12917 | |
| BURKE WILSON, BARRETT | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| BURKE, BRUCE P & BURKE, LOU A | | 8648 CARR LOOP | | | ARVADA | CO | 80005-0000 | |
| BURKE, CHANNING & BURKE, ERICA A | | 17212 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85255 | |
| BURKE, DONALD & BURKE, JACQUELYN | | 1891 PORTWEST WAY | | | HAMPTON | GA | 30228 | |
| BURKE, DOROTHY | | 1509 PINELAND DR | RESCUE TEAM 100 CLYDE MACKEY | | BAINBRIDGE | GA | 39819-5220 | |
| BURKE, FRED & BURKE, VICKI L | | 3929 S COUNTY RD 700 W | | | COATESVILLE | IN | 46121 | |
| BURKE, HOWARD W & BURKE, PATRICIA L | | 991 LA RUE AVE | | | FALLBROOK | CA | 92028-3562 | |
| BURKE, JAMES E | | BOX 2266 | | | ALBUQUERQUE | NM | 87103 | |
| BURKE, JONATHAN | | PO BOX 212 | | | CHERITON | VA | 23316 | |
| BURKE, JUDSON T | | 5228 W ALTADENA AVE | | | GLENDALE | AZ | 85304 | |
| BURKE, JULIE A | | 2485 BRUNSWICK CIRCLE #B2 | | | WOODRIDGE | IL | 60517 | |
| BURKE, MAIRIN M & BURKE, JOHN B | | 163 HESSIAN HILLS WAY APT 2 | | | CHARLOTTESVILLE | VA | 22901-2524 | |
| BURKE, MARIE K | | 6852 BELLE GLADE AVE | | | SAN DIEGO | CA | 92119 | |
| BURKE, MATTHEW S | | 21005 GLACIER PARK COVE | | | PARKER | CO | 80138 | |
| BURKE, MICHAEL & BURKE, SALLY | | 4265 BIRGIT WAY | | | SACRAMENTO | CA | 95864-0703 | |
| BURKE, MICHAEL I & BURKE, JENNIFER | | 25 FULLER AVE | | | SWAMPSCOTT | MA | 01907-2110 | |
| BURKE, NEAL T | | 14109 FIDDLERS RIDGE RD | | | MIDLOTHIAN | VA | 23112-2547 | |
| BURKE, NOAH | | 437 3RD STREET SOUTHEAST | | | BLOOMING PRAIRIE | MN | 55917 | |
| BURKE, NORA T | | 416 MARLBROUGH ST #405 | | | BOSTON | MA | 02115 | |
| BURKE, NORA T | | UNIT #405 | 416 MARLBOROUGH STREET | | BOSTON | MA | 02115 | |
| BURKE, PATRICIA G | | 8610 E VICKSBURG STREET | | | TUCSON | AZ | 85710 | |
| BURKE, ROBERT G | | 188 RAINBOW DRIVE #8835 | | | ESCAPEE | TX | 77399 | |
| BURKE, STACY | | 167 FRONEFIELD AVE | AND JOHN WHITE CARPENTRYINC | | LOWER CHICHESTER | PA | 19061 | |
| BURKE, STEVEN M | | 4930 HOLLAND SYLVANIA RD | | | SYLVANIA | OH | 43560 | |
| BURKE, WILLIAM | | 1428 LAKESHORE RANCH DR | RAB FOUNDATION REPAIR LLC | | SEFFNER | FL | 33584 | |
| BURKE, WILLIAM J | | PO BOX 787 | | | SAN JACINTO | CA | 92581 | |
| BURKESVILLE CITY | | PO BOX 250 | CITY OF BURKESVILLE | | BURKESVILLE | KY | 42717 | |
| BURKET, JAMES G | | PO BOX 1685 | | | PETERSBURG | VA | 23805 | |
| BURKETT APPRAISAL SERVICE | | PO BOX 67603 | | | BALTIMORE | MD | 21215 | |
| BURKETT APPRAISAL SERVICES | | 5506 FERNPARK AVE | | | BALTIMORE | MD | 21207 | |
| BURKETT APPRAISALS | | PO BOX 7220 | | | AMARILLO | TX | 79114 | |
| BURKETT, EVELYN | | 716 S WALNUT | | | PINE BLUFF | AR | 71601-4951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKETT, OLIVER B | | 2209 SKY LINE | | | WATERLOO | IA | 50701 | |
| BURKETT, TRENT | EAGLE CONSTRUCTION | 1187 MARSEILLE CT | | | GROVER BEACH | CA | 93433-2949 | |
| BURKEVILLE ISD C O APPR DIST | | CT ST PO DRAWER X | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| BURKEVILLE ISD C O APPR DIST | | CT ST PO DRAWER X | TAX COLLECTOR | | NEWTON | TX | 75966 | |
| BURKEVILLE ISD C O APPR DIST | | PO DRAWER X | | | NEWTON | TX | 75966 | |
| BURKEVILLE TOWN | | PO BOX 277 | TREASURER OF BURKEVILLE TOWN | | BURKEVILLE | VA | 23922 | |
| BURKEY RICHMOND, GEORGE | | 229 DOWLEN RD STE 11B | AGENCY | | BEAUMONT | TX | 77706 | |
| BURKHALTER AND MOSER | | 1994 GALLATIN PIKE N STE 305 | | | MADISON | TN | 37115-2025 | |
| BURKHALTER, WILLIAM | | 10 CAMERON DRIVE | | | COLUMBUS | MT | 59019 | |
| BURKHARD, ROBERT E & BURKHARD, LORI A | | 303 LIGHTHOUSE RD | | | WILMINGTON | DE | 19809-3044 | |
| BURKHARDT, ELEANOR | | 205 ST MARK WAY APT 212 | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21158 | |
| BURKHARDT, ELEANOR | | 5 PINECONE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21234 | |
| BURKHART, CLINTON | | 416 N ROUSE | | | BOZEMAN | MT | 59715 | |
| BURKHART, GEORGE M & BURKHART, KATHLEEN A | | 327 INDIAN RUN ROAD | | | MILLERSVILLE | PA | 17551 | |
| BURKHART, JON S & BURKHART, TAMMY P | | 1700 NORTH OAKVIEW COURT | | | MONTGOMERY | AL | 36110 | |
| BURKHEIMER TAX | | PO BOX 995 | BURKHEIMER TAX | | BANGOR | PA | 18013 | |
| BURKHEIMER TAX ADMINSTRATOR | | PO BOX 995 | | | BANGOR | PA | 18013 | |
| BURKHOLDER, MATTHEW | | 2926 E 600 N | MICHELLE BURKHOLDER | | DECATUR | IN | 46733 | |
| BURKHOLDER, MICHAEL E | | PO BOX 293 | | | MULBERRY | AR | 72947 | |
| BURKI REALTY GROUP | | 9494 SW FWY 350 | | | HOUSTON | TX | 77074 | |
| BURKMEIMER TAX ADMINISTRATION | | PO BOX 453 | | | HARRISON CITY | PA | 15636 | |
| BURKS FIRE AND WATER REST INC | | 350 BERN ST | | | READING | PA | 19601 | |
| BURKS FIRE AND WATER RESTINC | | 144 ROLLING VIEW DR | AND KRISTY AND ERIC REBER | | SCHUYLKILL HAVEN | PA | 17972 | |
| BURKS, HAROLD G & BURKS, CLOVIS M | | PO BOX 694 | | | LEESBURG | AL | 35983 | |
| BURKS, MARGARET A | | 600 VINE ST STE 2200 | | | CINCINNATI | OH | 45202 | |
| BURKS, WILLIAM | | PO BOX 5176 | | | SHREVEPORT | LA | 71135 | |
| BURKSVILLE TOWN | | TOWN OF BURKEVILLE | | | BURKEVILLE | VA | 23922 | |
| BURL C ROBINETTE ATT AT LAW | | 815 SUPERIOR AVE E STE 1825 | | | CLEVELAND | OH | 44114 | |
| BURL WKAIL REALTY | | 4825 HWY 412 N | | | ALAMO | TN | 38001 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLEIGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLIEGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | NANCY MALSAM TREASURER | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY RECORDER | | 221 N 5TH ST | | | BISMARCK | ND | 58501 | |
| BURLEIGH G DOGA ATT AT LAW | | PO BOX 265 | | | CROWLEY | LA | 70527 | |
| BURLEIGH REGISTER OF DEEDS | | 221 N FIFTH ST | PO BOX 5518 | | BISMARCK | ND | 58506-5518 | |
| BURLEIGH TOWNSHIP | | 6946 ALABASTER RD | TREASURER BURLEIGH TWP | | WHITTEMORE | MI | 48770 | |
| BURLESON CITY C O APPR DIST | | 109 N MAIN | TAX COLLECTOR | | CLEBURNE | TX | 76033 | |
| BURLESON CITY C O APPR DIST | | 109 N MAIN | TAX COLLECTOR | | CLEBURNE | TX | 76033-4911 | |
| BURLESON COUNTY | | 100 W BUCK ST 202 | ASSESSOR COLLECTOR | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY | | 100 W BUCK ST RM 202 | ASSESSOR COLLECTOR | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY CLERK | | 100 W BUCH STE 203 | | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY TAX COLLECTOR | | 100 W BUCK ST | RM 202 | | CALDWELL | TX | 77836 | |
| Burleson Independent School District | Burleson Independent School District | c/o Perdue Brandon Fielder Et Al, | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | c/o Perdue Brandon Fielder Et Al, | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLESON INSURANCE AGENCY | | PO BOX 519 | | | BURLESON | TX | 76097-0519 | |
| Burleson, Charles W | | 234 City View Drive | | | Evanston | WY | 82930 | |
| BURLESON, HARRY | | 4402 LAUREL CREED DRY | | | SOUTH BEND | IN | 46628 | |
| BURLESON, RANDY | | 3840 ST SIMONS CT | | | INDIANAPOLIS | IN | 46237 | |
| BURLESON, REBECCA F | | 8115 LICHEN LANE | | | SPRING | TX | 77379 | |
| BURLESON, ROBERT M | | 2004 MURIETA WAY | | | SACRAMENTO | CA | 95822 | |
| BURLIEGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLIEGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |
| BURLING BANK | | 141 W JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| BURLINGAME CITY | | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| BURLINGHAM, JOYCE | | 507 SW 2ND TERRACE B | | | CAP CORAL | FL | 33991 | |
| BURLINGTON BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | BURLINGTON | PA | 18814 | |
| BURLINGTON BOROUGH | | PO BOX 73 | TAX COLLECTOR | | BURLINGTON | PA | 18814 | |
| BURLINGTON CITY | | 149 CHURCH ST RM 22 | CITY OF BURLINGTON | | BURLINGTON | VT | 05401 | |
| BURLINGTON CITY | | 300 N PINE ST | | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 300 N PINE ST | TREASURER BURLINGTON CITY | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 300 N PINE ST | TREASURER | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 425 S LEXINGTON AVE | TREASURER CITY OF BURLINGTON | | BURLINGTON | NC | 27215 | |
| BURLINGTON CITY | | 437 HIGH ST | TAX COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | 525 HIGH ST | BURLINGTON CITY TAX COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | 525 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | C T OFFICE K DUNN 149 CHURCH ST | CITY OF BURLINGTON | | BURLINGTON | VT | 05401 | |
| BURLINGTON CITY CLERK | | CITY HALL RM 20 149 CHURCH ST | | | BURLINGTON | VT | 05401 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | COURTHOUSE | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | TAX OFFICE | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD COURTS FACILITY | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERKS OFFICE | | 49 RANCOCAS RD BOX 6000 | RECORDER OF DEEDS | | MT HOLLY | NJ | 08060 | |
| BURLINGTON INSURANCE CO | | | | | BURLINGTON | NC | 27215 | |
| BURLINGTON INSURANCE CO | | 238 SMITH SCHOOL ST | | | BURLINGTON | NC | 27215 | |
| BURLINGTON JUNCTION CITY | | CITY HALL | | | BURLINGTON JUNCTIO | MO | 64428 | |
| BURLINGTON JUNCTION CITY | | CITY HALL | | | BURLINGTON JUNCTION | MO | 64428 | |
| BURLINGTON TOWN | | 200 SPIELMAN HWY | TAX COLLECTOR OF BURLINGTON TOWN | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWN | | 29 CTR ST | BURLINGTON TOWN TAX COLLECTO | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 29 CTR ST | TAX COLLECTOR | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 29 CTR ST | TOWN OF BURLINGTON | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | BURLINGTON TOWN TREASURER | | BURLINTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | TAX COLLECTOR | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | TREASURER | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 5966 STATE HWY 51 | TAX COLLECTOR KATHRYN DAUCHY | | BURLINGTON FLATS | NY | 13315 | |
| BURLINGTON TOWN | | 6011 ST HWY 51 | TAX COLLECTOR | | BURLINGTON FLATTS | NY | 13315 | |
| BURLINGTON TOWN | | 730 WISCONSIN AVE | RACINE COUNTY TREASURER | | RACINE | WI | 53403 | |
| BURLINGTON TOWN | | PO BOX 72 | TOWN OF BURLINGTON | | BURLINGTON | ME | 04417 | |
| BURLINGTON TOWN | | TAX COLLECTOR | | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN CLERK | | 149 CHURCH ST | | | BURLINGTON | VT | 05401 | |
| BURLINGTON TOWN CLERK | | 149 CHURCH ST | RM 20 CITY HALL | | BURLINGTON | VT | 05401 | |
| BURLINGTON TOWN CLERK | | 200 SPIELMAN HWY | | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWNSHIP | | 135 N ELM ST PO BOX 69 | TREASURER BURLINGTON TWP | | BURLINGTON | MI | 49029 | |
| BURLINGTON TOWNSHIP | | 5435 STILES RD | TREASURER BURLINGTON TWP | | NORTH BRANCH | MI | 48461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLINGTON TOWNSHIP | | 7130 LAKE PLEASANT RD | TREASURER BURLINGTON TWP | | NORTH BRANCH | MI | 48461 | |
| BURLINGTON TOWNSHIP | | 851 OLD YORK RD | BURLINGTON TWP COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON TOWNSHIP | | PO BOX 69 | TREASURER BURLINGTON TWP | | BURLINGTON | MI | 49029 | |
| BURLINGTON TOWNSHIP | | RD 3 BOX 194 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| BURLINGTON TOWNSHIP | | RR3 BOX 194 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| BURLINGTON TOWNSHIP | TAX COLLECTOR | 851 OLD YORK RD | | | BURLINGTON | NJ | 08016-3829 | |
| BURLINGTON TOWNSHIP TOWN CLERK | | 200 SPIELMEN HWY | | | BURLINGTON | CT | 06013 | |
| BURLINGTON TWP SCHOOL DISTRICT | | RD 3 BOX 194 | | | TOWANDA | PA | 18848 | |
| BURLINGTON VILLAGE | | PO BOX 99 | VILLAGE TREASURER | | BURLINGTON | MI | 49029 | |
| BURLINGTON WATER SWER LIENS | | 29 CTR ST | TOWN OF BURLINGTON | | BURLINGTON | MA | 01803 | |
| BURMAN, DENNIS L | | PO BOX 1620 | | | MARYSVILLE | WA | 98270 | |
| BURMEISTER, BRETT T | | 14701 E 42ND ST | | | INDEPENDENCE | MO | 64055 | |
| BURMEISTER, MICHAEL A | | 105 CABIN WOOD COURT | | | APEX | NC | 27502 | |
| BURNARD AND TEALA MARTIN | | 10541 COUNTY RD 404 | AND CACTUS COMPANIES | | SPICEWOOD | TX | 78669 | |
| BURNE W HILL III | | 11787 DONATO DR | | | JACKSONVILLE | FL | 32226 | |
| Burnel R Murray v GMAC Mortgage LLC fka Homecomings Financial LLC Deutsche Bank National Trust Company as Trustee et al | | The Schinner Law Group | 96 Jessie St | | San Francisco | CA | 94105 | |
| BURNELL AND BRAGDON RE | | 61A W BROADWAY | | | LINCOLN | ME | 04457 | |
| BURNELL AND CECILIA GRIFFIN AND | | 633 S 12TH AVE | AMERICAN CLEANING | | MAYWOOD | IL | 60153 | |
| BURNES, COY N | | 604 WEST TAFFA STREET | | | ROSWELL | NM | 88203-0000 | |
| Burnet Central Appraisal District | | PO Box 908 | | | Burnet | TX | 78611-0908 | |
| Burnet Central Appraisal District, Collecting Property Taxes for The County of Burnet, Texas, Burnet Consolidated Independent | Burnet Central Appraisal District | PO Box 908 | | | Burnet | TX | 78611-0908 | |
| Burnet Central Appraisal District, Collecting Property Taxes for The County of Burnet, Texas, Burnet Consolidated Independent | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE ST | TAX COLLECTOR | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE ST PO BOX 908 | TAX COLLECTOR | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE STREET PO BOX 908 | BURNET CO APP DIST | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE STREET PO BOX 908 | | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | PO BOX 908 | BURNET CO APP DIST | | BURNET | TX | 78611 | |
| BURNET COUNTY CLERK | | 220 S PIERCE | | | BURNET | TX | 78611 | |
| BURNET COUNTY CLERK | | 220 S PIERCE ST | BURNET COUNTY COURTHOUSE | | BURNET | TX | 78611 | |
| BURNET HOA | | 6345 BALBOA BLVD STE 365 | | | ENCINO | CA | 91316 | |
| BURNET REALTY | | 4705 CEDAR AVE S | | | MINNEAPOLIS | MN | 55407 | |
| BURNET TITLE SATISFACTION DEPART | | 5151 EDINA INDUSTRIAL BLVD STE 500 | | | EDING | MN | 55439 | |
| BURNET VILLAS HOA | | 1516 S BUNDY DR STE 207 | | | LOS ANGELES | CA | 90025 | |
| BURNET VILLAS HOA | | PO BOX 800490 | | | SANTA CLARITA | CA | 91380 | |
| BURNETT APPRAISAL SERVICES LLC | | 102 WYANDOTTE DR | | | MARIETTA | OH | 45750 | |
| BURNETT COUNTY | | 7410 CO RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| BURNETT COUNTY | | 7410 COUNTY RD K 101 | TREASURER | | SIREN | WI | 54872 | |
| BURNETT COUNTY | | 7410 CTY RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| BURNETT COUNTY RECORDER | | 7410 CO RD K 101 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY RECORDER | | 7410 COUNTRY RD K STE 103 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY REGISTER OF DEEDS | | 7410 COUNTY RD K 103 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY TREASURER | | 7410 CTY RD K 101 | | | SIREN | WI | 54872 | |
| BURNETT DAIRY CO OP | | 11679 STATE RD 70 | | | GRANTSBURG | WI | 54840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burnett Jarvis | | 4822 Noras Path Road | | | Charlotte | NC | 28226 | |
| BURNETT LAW OFFICE | | 1920 W MARTIN LUTHER KING BLVD S | | | FAYETTEVILLE | AR | 72701 | |
| BURNETT REGISTER OF DEEDS | | 7410 COUNTY RD K 103 | | | SIREN | WI | 54872 | |
| BURNETT TITLE | | 11455 VIKING DR STE 200 | | | EDEN PRAIRIE | MN | 55344-7253 | |
| BURNETT TOWN | | N7416 CO RD I | TREASURER TOWN OF BURNETT | | JUNEAU | WI | 53039 | |
| BURNETT TOWN | | N7416 CTY I | BURNETT TOWN TREASURER | | ATLANTA | GA | 30399 | |
| BURNETT TOWN | | N7416 CTY I | BURNETT TOWN TREASURER | | JUNEAU | WI | 53039-9609 | |
| BURNETT TOWN | | N7416 CTY I | TAX COLLECTOR | | BURNETT | WI | 53922 | |
| BURNETT TOWN | | N7416 CTY I | TREASURER TOWN OF BURNETT | | JUNEAU | WI | 53039 | |
| BURNETT TOWN | | TAX COLLECTOR | | | BURNETT | WI | 53922 | |
| BURNETT, BENNY L | | 2475 LIVINGSTON RD | | | JACKSON | MS | 39213 | |
| BURNETT, CHRISTOPHER J | | 1295 ESCALANTE DRIVE #33 | | | DURANGO | CO | 81303 | |
| BURNETT, DANIEL & BURNETT, MILLIE | | 17419 E 12 MILE RD | | | ROSEVILLE | MI | 48066 | |
| BURNETT, DAVID & BURNETT, HEATHER | | 36 EAST LINCOLN AVENUE | | | ROSELLE PARK | NJ | 07204 | |
| BURNETT, EDWARD | | 401 DISCOVERY RD | | | VIRGINIA BEACH | VA | 23451 | |
| BURNETT, GARY M | | PO BOX 2643 | | | SPRINGFIELD | MA | 01101 | |
| BURNETT, LEVESTER & BURNETT, YOLANDA E | | 9918 DENNISON AVENUE | | | SAINT LOUIS | MO | 63114 | |
| BURNETT, LINDA | | 331 WEST FIFTH STREET | | | MEDIA | PA | 19063 | |
| BURNETT, POLK | | 1001 STATE RD 35 | | | CENTURIA | WI | 54824 | |
| BURNETT, ROBERTA L | | PO BOX 8549 | | | FRESNO | CA | 93747-8549 | |
| BURNETTE AND WILKINSON | | PO BOX 1285 | | | OXFORD | NC | 27565 | |
| BURNETTE, ROBERT M | | 42062 VILLAGE 43 | | | CAMARILLO | CA | 93012 | |
| BURNETTE, WARREN C | | 2122 WESTERLY DR | | | LYNCHBURG | VA | 24501 | |
| BURNETTS CONSTRUCTION CO AND | | 5164 GREYLOCK COVE | BRENDA CLARK AND CHARLES CLARK | | MEMPHIS | TN | 38141 | |
| BURNEY ROAD MUD W | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| BURNEY ROAD MUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BURNEY, THOMAS & HAYWORTH, KIMALA | | PO BOX 349 | | | NAPLES | ID | 83847 | |
| BURNHAM AND WIESNER LLC | | 102 BROWNING LN STE C2 | | | CHERRY HILL | NJ | 08003 | |
| BURNHAM AND WIESNER LLC | | 1864 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| BURNHAM BORO MIFFLN | | 113 S RIDGE ST | T C OF BURNHAM BOROUGH | | BURNHAM | PA | 17009 | |
| BURNHAM LAW OFFICE | | 150 FOLEY AVE | | | EUFAULA | OK | 74432 | |
| BURNHAM TOWN | | 247 S HORSEBACK RD | TOWN OF BURNHAM | | BURNHAM | ME | 04922 | |
| BURNHAVEN WOODS PLAT FIVE | | PO BOX 240413 | | | SAINT PAUL | MN | 55124 | |
| BURNICE E SPARKS | CHERI M SPARKS | 2960 SUMMIT DRIVE | | | HILLSBOROUGH | CA | 94010 | |
| BURNICE GILSTRAP AND B H | | 1004 N E 4TH AVE | GILSTRAP | | MINERAL WELLS | TX | 76067 | |
| BURNIE, GLEN | | 1 CRAIN HWY SE | MUTUAL SAVINGS | | GLEN BURNIE | MD | 21061-3525 | |
| BURNING BUSH TOWNHOMES OWNERS | | 3292 EAGLE VIEW LN STE 350 | C O PHILLIP DAUGHERTY | | LEXINGTON | KY | 40509 | |
| BURNLEY, JAMES D & BURNLEY, PATRICIA A | | 139 E VICTORIA LANE | | | HENDERSONVILLE | TN | 37075-0000 | |
| BURNO, ROWLAND T | | 551 CAMBRIDGE DRIVE | | | MCKINNEY | TX | 75069-4178 | |
| BURNOR APPRAISAL SERVICE | | 316 N MICHIGAN ST NO 620 | | | TOLEDO | OH | 43604 | |
| BURNS AND ASSOCIATES | | 825 SHARON CHURCH RD | PO BOX 1054 | | SWANSEA | SC | 29160 | |
| BURNS AND CO | | 3931 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| BURNS AND CO REALTOR | | 3931 S SHERWOOD FOREST | | | BATON ROUGE | LA | 70816 | |
| BURNS AND CO REALTOR | | 11412 LAKE SHERWOOD AVE N | | | BATON ROUGE | LA | 70816 | |
| BURNS AND ELLIS REALTORS | | 490 N DUPONT HWY | | | DOVER | DE | 19901 | |
| BURNS AND TAYLOR LLC | | 733 N MAIN ST | | | SIKESTON | MO | 63801 | |
| BURNS AND WILCOX LTD | | 2301 E LAMAR BLVD 5TH FL | | | ARLINGTON | TX | 76006 | |
| BURNS AND WILCOX LTD | | 2325 LAKEVIEW PKWY | | | ALPHARETTA | GA | 30009-7942 | |
| BURNS AND WINCEK | | 53 W JACKSON BLVD STE 909 | | | CHICAGO | IL | 60604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS APPRAISALS | | PO BOX 127 | | | NEW ULM | MN | 56073-0127 | |
| BURNS CITY | | 2715 CHURCH ST | TAX COLLECTOR | | BURNS | TN | 37029 | |
| BURNS CITY | | 2717 CHURCH ST PO BOX 36 | TAX COLLECTOR | | BURNS | TN | 37029 | |
| BURNS ELECTRIC PLUMBINT INC | | PO BOX 381 | | | GAYLORD | MI | 49734 | |
| BURNS PAINTING, MICHAEL | | 429 FRANKLIN ST | | | SANDUSKY | OH | 44870 | |
| BURNS REALTY INC | | 1068 CAMINO CARALAMPI | | | RIO RICO | AZ | 85648 | |
| BURNS SPEIGHTS AND GRISHAM PC | | 150 N ST | | | CANTON | GA | 30114 | |
| BURNS TAYLOR HECKEMEYER AND GREE | | 733 N MAIN ST | | | SIKESTON | MO | 63801 | |
| BURNS TOWN | | N6420 COUNTY RD DE | TREASURER BURNS TOWNSHIP | | BANGOR | WI | 54614 | |
| BURNS TOWN | | N6420 COUNTY RD DE | TREASURER | | BANGOR | WI | 54614 | |
| BURNS TOWN | | PO BOX 222 | MARY DUTHOY TAX COLLECTOR | | CANASERAGA | NY | 14822 | |
| BURNS TOWN | | RT 1 | TREASURER | | BANGOR | WI | 54614 | |
| BURNS TOWNSHIP | | 13580 NEW LOTHROP RD | TREASURER BURNS TOWNSHIP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13580 NEW LOTHRUP RD | | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13583 NEW LOTHRUP RD | TREASURER BURNS TOWNSHIP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13583 NEW LOTHRUP RD | TREASURER BURNS TWP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 9908 S VERNON RD | | | BANCROFT | MI | 48414 | |
| BURNS TOWNSHIP | TREASURER BURNS TOWNSHIP | 13583 NEW LOTHRUP RD. | | | BYRON | MI | 48418 | |
| BURNS, ANTHONY | | 1089 BURNS TRL | | | HALIFAX | VA | 24558-2205 | |
| BURNS, CHRISTOPHER M | | 4006 CANOPY WAY | | | FREDERICKSBURG | VA | 22408 | |
| BURNS, DON | | PO BOX 1502 | | | ARIZONA CITY | AZ | 85123 | |
| BURNS, DOROTHY | | 8439 WILLOW ST | DOROTHY B LACOUR | | NEW ORLEANS | LA | 70118 | |
| BURNS, GARY F & BURNS, PATRICIA A | | 46 LARK COURT | | | LARKSPUR | CA | 94939 | |
| BURNS, JERRY | | 1719 ASHLEY CIR STE 120 | | | BOWLING GREEN | KY | 42104 | |
| BURNS, JOHN | | 15 VAUGHN DR | JUST PERFECTION LLC | | MIDDLETOWN | NJ | 07748 | |
| BURNS, JOHN J & BURNS, PATRICIA S | | 123 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188 | |
| BURNS, JOSEPH L | | 1339 MAGNOLIA MANOR CT | | | ST CHARLES | MO | 63303 | |
| BURNS, KRISTIN | | 925 OLD CHICAGO RD | GORILLA ROOFING | | GARLAND | TX | 75041 | |
| BURNS, PUTNAM R & BURNS, KATHERINE B | | PO BOX 939 | | | MANOMET | MA | 02345 | |
| BURNS, RON | | 1901 233 UNION ST | | | LAFAYETTE | IN | 47904 | |
| BURNS, RUSSELL L & BURNS, TERRI L | | PO BOX H | | | SAINT HELENS | OR | 97051 | |
| BURNS, WILLIAM J | | 6107 PROSPECT | | | KANSAS CITY | MO | 64130 | |
| BURNS, WILLIAM J | | 7225 STERLING AVE | | | RAYTOWN | MO | 64133-6869 | |
| BURNS, WILLIAM T & BURNS, KAYLA D | | 1382 PILLARS TRAIL | | | BOGUE CHITTO | MS | 39629 | |
| BURNS, WYLIE | | 11125 WOODS TRL N | | | CHAMPLIN | MN | 55316-2687 | |
| BURNS, WYLIE | CHRISTINA BURNS | 11125 WOODS TRL N | | | CHAMPLIN | MN | 55316-2687 | |
| BURNSED JR, WILLIAM F | | 414 DELMONT DR | | | GOOSE CREEK | SC | 29445-3609 | |
| BURNSED, KIMBERLY J | | 3568 RIVERSIDE AVE #2 | | | JACKSONVILLE | FL | 32205-8447 | |
| BURNSIDE BORO | | BOX 41 | LOU ANN REID | | BURNSIDE | PA | 15721 | |
| BURNSIDE BORO CLRFLD | | PO BOX 31 | T C OF BURNSIDE BOROUGH | | BURNSIDE | PA | 15721 | |
| BURNSIDE CITY | | PO BOX 8 | BURNSIDE COLLECTOR | | BURNSIDE | KY | 42519 | |
| BURNSIDE TOWN | | TOWN HALL | | | INDEPENDENCE | WI | 54747 | |
| BURNSIDE TOWNSHIP | | PO BOX 55 | TREASURER BURNSIDE TWP | | BROWN CITY | MI | 48416 | |
| BURNSIDE TOWNSHIP | | RD 1 BOX 108 | ORBIS DELCAMP TAX COLLECTOR | | WESTOVER | PA | 16692 | |
| BURNSIDE TOWNSHIP CENTRE | | 524 PINE GLEN RD | T C OF BURNSIDE TOWNSHIP | | KARTHAUS | PA | 16845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNSIDE TOWNSHIP CLRFLD | | 240 PATCHIN HWY | CHRISTINA M MCINTYRE TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| BURNSIDE TOWNSHIP TREASURER | | PO BOX 55 | | | BROWN CITY | MI | 48416 | |
| BURNSIDE, MICHAEL D & WALSH, MARK S | | 5004 FALLING WATER TER | | | ROSWELL | GA | 30076 | |
| Burnside, Shelia A & Burnside, William M | | 2333 Norris Hwy | | | Central | SC | 29630 | |
| BURNSVILLE CITY | | CITY HALL | TAX COLLECTOR | | BURNSVILLE | MS | 38833 | |
| BURNSVILLE CITY | TAX COLLECTOR | PO BOX 308 | CITY HALL | | BURNSVILLE | MS | 38833 | |
| BURNSVILLE TOWN | | CITY HALL PO BOX 97 | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| BURNSVILLE TOWN | | PO BOX 97 | COLLECTOR | | BURNSVILLE | NC | 28714 | |
| BURNT HILLS BALSTN LKE CS CHRLTN | | 491 SARATOGA RD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| BURNT HILLS BALSTN LKE CS CHRLTN | | 491 SARATOGA RD | RECEIVER OF TAXES | | SCOTIA | NY | 12302 | |
| BURNT HILLS BLSTON LKE CS TN CHRTN | | 50 CYPRESS DR | | | GLENVIEW | NY | 12302 | |
| BURNT HILLS BLSTON LKE CS TN CHRTN | | 50 CYPRESS DR | | | SCHENECTADY | NY | 12302 | |
| BURNT OAKS HOMEOWNERS ASSOCIATION | | 2139 DEFENSE HWY | | | CROFTON | MD | 21114 | |
| BURNT STORE MEADOWS POA | | 26530 MALLARD WAY | | | PUNTA | FL | 33950 | |
| BURNT TAVERN MANOR CONDO ASSOC | | PO BOX 1669 | | | BRICK | NJ | 08723 | |
| BURNTHILLS BALLSTON LAKE CSD | | DISTRICT OFFICE 50 CYPRESS DR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| BURNTHILLS BALLSTON LAKE CSD | | DISTRICT OFFICE 50 CYPRESS DR | RECEIVER OF TAXES | | SCOTIA | NY | 12302 | |
| BURNTHILLS BLSTON LAKE CS CMBND TWN | | 50 CYPRESS DR | BURTHILLS BALLSTONE LAKE CSD | | SCHENECTADY | NY | 12302 | |
| BURNTHILLS BLSTON LAKE CS CMBND TWN | | 50 CYPRESS DR | BURTHILLS BALLSTONE LAKE CSD | | SCOTIA | NY | 12302 | |
| BURR & ASSOCIATES | | JUDITH A. BURR | P.O. BOX 216 | | BOERNE | TX | 78006 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283-0719 | |
| Burr & Forman LLP | EARL CONELIUS MCGINNIS V EQUIFUNDING INC EQUIVEST FINANCIAL, LLC GMAC MRTG, LLC & HOMECOMINGS FINANCIAL NETWORK INC ET AL | 420 North 20th Street, Suite 3400 | | | Birmingham | AL | 35203 | |
| BURR AND ASSOCIATES | | PO BOX 216 | | | BOERNE | TX | 78006 | |
| BURR AND FORMAN | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283 | |
| BURR AND FORMAN LLP | | 420 N TWENTIETH ST | | | BIRMINGHAM | AL | 35203 | |
| BURR AND FORMAN LLP | | PO BOX 830647 | | | BIRMINGHAM | AL | 35283 | |
| BURR AND FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283 | |
| BURR AND FORMAN LLP | | ST STE 3100 | WACOVIA TOWER 420 N TWENTIETH | | BIRMINGHAM | AL | 35203 | |
| BURR APPRAISALS INC | | 6835 OAK VALLEY LN | | | COLORADO SPRINGS | CO | 80919 | |
| BURR OAK TOWNSHIP | | 66270 CARPENTERSON RD | | | STURGIS | MI | 49091 | |
| BURR OAK TOWNSHIP | | 66270 CARPENTERSON RD | TREASURER BURR OAK TWP | | STURGIS | MI | 49091 | |
| BURR OAK VILLAGE | | VILLAGE HALL | COLLECTOR OF TAXES | | BURR OAK | MI | 49030 | |
| Burr Pease & Kurtz | | 810 N St., Suite 300 | | | Anchorage | AK | 99501 | |
| BURR, EDWARD G | | 4467 S SHILOH RD | | | GARNER | NC | 27529-8687 | |
| BURR, ERIC R & BURR, JILL J | | 115 NOXON ST | | | AUBURNDALE | FL | 33823-3235 | |
| BURRELL APPRAISAL SERVICES LLC | | 3909 EMERSON AVE STE C | | | PARKERSBURG | WV | 26104 | |
| BURRELL SCHOOL DISTRICT | | 115 SCHREIBER ST | T C OF BURRELL SCHOOL DISTRICT | | LOWER BURRELL | PA | 15068 | |
| BURRELL SCHOOL DISTRICT | | 115 SCHREIBER ST | T C OF BURRELL SCHOOL DISTRICT | | NEW KENSINGTON | PA | 15068 | |
| BURRELL SCHOOL DISTRICT | | 201 STONEY HILL RD | T C OF BURRELL SCHOOL DISTRICT | | NEW KENSINGTON | PA | 15068 | |
| BURRELL TOWNSHIP | | 586 MARSHALL HGTS RD | BRENDA PIZER TAXCOLLECTOR | | BLAIRSVILLE | PA | 15717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRELL TOWNSHIP ARMSTR | | 405 MILL HILL RD | T C OF BURRELL TOWNSHIP | | FORD CITY | PA | 16226 | |
| BURRELL TWP | | 586 MARSHALL HGTS RD | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| BURRELL TWP | | RD 1 BOX 133A | TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| BURRELL, CAROLYN | | PO BOX 52932 NORTHSIDE STATION | | | ATLANTA | GA | 30355-0932 | |
| BURRELL, LAWRENCE C & BURRELL, JENNIFER M | | 389 BRICE ROAD | | | ROEBUCK | SC | 29376-2608 | |
| BURRELLES/LUCE NEWSALERT | | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRESS, MARTH G | | 3129 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| BURRESS, MARTHA G | | 3129 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| BURRI, LAURA E | | PO BOX 2773 | | | BOISE | ID | 83701 | |
| BURRIDGE PLACE CONDOMINIUM ASSOC | | 50 PUBLIC SQUARE STE 600 | | | CLEVELAND | OH | 44113 | |
| BURRILLVILLE SEWER COMMISSION | | 141 CLEAR RIVER DR | BURRILLVILLE SEWER COMMISSION | | OAKLAND | RI | 02858 | |
| BURRILLVILLE TAX COLLECTOR | | 141 CLEAR RIVER DR | BURRILLVILLE TAX COLLECTOR | | OAKLAND | RI | 02858 | |
| BURRILLVILLE TOWN | | 105 HARRISVILLE MAIN ST | BURRILLVILLE TN TAX COLLECTOR | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN | | TOWN OFFICE 105 HARRISVILLE MAIN | TAX COLLECTOR OF BURRILLVILLE | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLLECTOR | 105 HARRISVILLE MAIN STREET | | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN CLERK | | 105 MAIN ST | TOWN HALL | | HARRISVILLE | RI | 02830 | |
| BURRIS APPRAISAL CO | | 523 ROGERS AVE STE 301 | PO BOX 8127 | | FORT SMITH | AR | 72902 | |
| BURRIS, DAPHNE | | 4905 DEER LAKE TRAIL | | | WAKE FOREST | NC | 27587 | |
| BURRIS, GEORGE L | | 400 9TH STREET | | | RADFORD | VA | 24141-3026 | |
| Burris, Mark | BURRIS - MARK & LORI BURRIS VS US BANK NATL ASSOC AS TRUSTEE FOR THE BS ALTA 2006-3 GMAC BANK & JOHN & JANE DOE, UNKN ET AL | PO BOX 463 | | | BAILEY | CO | 80421-0463 | |
| BURRIS, RICK L | | 2227 PLUM ST | | | NEW CASTLE | IN | 47362-3148 | |
| BURRISS, THOMAS L | | PO BOX 83 | | | SODDY DAISY | TN | 37384-0083 | |
| BURRITT MUTUAL FIRE INSURANCE CO | | | | | ROCKTON | IL | 61072 | |
| BURRITT MUTUAL FIRE INSURANCE CO | | 555 N BLACKHAWK BLVD | | | ROCKTON | IL | 61072 | |
| BURROUGHS COLLINS AND JABALEY PL | | 900 S GAY ST STE 600 | | | KNOXVILLE | TN | 37902 | |
| Burroughs Wellcome Fund | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| Burroughs Wellcome Fund | State Street Bank and Trust for the Benefit of Burroughs Wellcome Fund | David Salerno | 2 Avenue De Lafayette | | Boston | MA | 02111 | |
| BURROUGHS, RICHARD & BURROUGHS, ROSEMARY | | 563 AYRSHIRE WAY APT E | | | NEWPORT NEWS | VA | 23602-4385 | |
| BURROUGHS, SLADE L & BURROUGHS, DANA L | | 11705 FOUNTAIN HALL | | | LOUISVILLE | KY | 40299 | |
| BURROW COMPANY | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| BURROW ESCROW | | 2112 E 4TH ST STE 100 | | | SANTA ANA | CA | 92705-3816 | |
| BURROW REO | | PO BOX 15344 | | | SANTA ANA | CA | 92735 | |
| Burrow, Clifford | | 4303 Ravenna Place | | | Longmont | CO | 80503 | |
| BURROWS, BRIAN | | 26644 NEWPORT AVE | WENDY BURROWS | | WARREN | MI | 48089 | |
| BURROWS, GAIL | | 6420 WATERHILL LANE | | | FORT WORTH | TX | 76179 | |
| BURROWS, JENIFER R | | 2006 NORTH REFUGIO ROAD | | | SANTA YNEZ | CA | 93460-0000 | |
| BURROWS, MELVIN | | 2648 HWY 594 | JUANITA BURROWS & ALLPLUMBING HEATING & COOLING | | MONROE | LA | 71203 | |
| BURROWS, MONICA C | | 3414 CHEROKEE STREET | | | ST LOUIS | MO | 63118-0000 | |
| BURRTEC WASTE INDUSTRIES | | 9820 CHERRY ST | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES INC | | 1850 AGUA MANSA RDM | | | RIVERSIDE | CA | 92509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRTEC WASTE INDUSTRIES INC | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES INC | | 9890 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURSON LAW OFFICE | | 122 W SUPERIOR ST | | | WAYLAND | MI | 49348 | |
| BURSON, ELIZABETH M | | 4221 SAN CARLOS DR | | | FAIRFAX | VA | 22030 | |
| BURSTEIN AND RABINOWITZ PC | | 11325 QUEENS BLVD STE 102 | | | FOREST HILLS | NY | 11375 | |
| BURSTEIN LAW OFFICES | | 1331 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105 | |
| BURT AND MICHELE DERMAN | | 4809 N PASEO AQUIMURI | AND MICHELE ROBBINS | | TUCSON | AZ | 85750 | |
| BURT BLEE DIXON SUTTON AND BLOOM | | 1000 STANDARD FEDERAL PLZ | 200 E MAIN ST | | FORT WAYNE | IN | 46802 | |
| BURT COUNTY | | COURTHOUSE PO BOX 87 | BURT COUNTY TREASURER | | TEKAMAH | NE | 68061 | |
| BURT COUNTY CLERK | | 111 N 13TH ST COURTHOUSE | | | TEKAMAH | NE | 68061 | |
| BURT E POWELL ATT AT LAW | | 7 E HENDERSON ST | | | CLEBURNE | TX | 76031 | |
| BURT GMAC, JOHN | | 15 E BURDICK | | | OXFORD | MI | 48371 | |
| BURT HARRIMAN ATTORNEY AT LAW | | 1101 MAIN ST | | | LEXINGTON | MO | 64067 | |
| BURT JORDAN REALTORS | | 123 ERNVIN CT | | | DARLINGTON | SC | 29532 | |
| BURT JORDAN REALTORS | | 3037 W PALMETTO ST | | | FLORENCE | SC | 29501-6496 | |
| BURT LUDIN | | 215 WARD AVE | | | AUDUBON | NJ | 08106-2029 | |
| BURT RECORDER OF DEEDS | | 111 N 13TH ST | PO BOX 87 | | TEKAMAH | NE | 68061 | |
| BURT TOWNSHIP | | 21837 GRAND MARAIS AVE | BURT TWP TREASURER | | GRAND MARAIS | MI | 49839 | |
| BURT TOWNSHIP | | 6681 W BIRCHWOOD RD | TAX COLLECTOR | | CHEBOYGAN | MI | 49721 | |
| BURT TOWNSHIP | | 6681 W BIRCHWOOD RD | TREASURER | | CHEBOYGAN | MI | 49721 | |
| BURT TOWNSHIP | | PO BOX 430 | BURT TWP TREASURER | | GRAND MARAIS | MI | 49839 | |
| BURT, CHARLES | | 1010 E 20TH | | | JOPLIN | MO | 64804 | |
| BURT, FURMAN G | | 4869 SELWYN DR | | | WINSTON SALEM | NC | 27104 | |
| BURT, GARY J & BURT, MELISSA H | | 2301 SOUTH DAKOTA STREET | | | BUTTE | MT | 59701 | |
| BURT, HENRY M | | 1100 PNC BANK BUILDING | | | LOUISVILLE | KY | 40202 | |
| BURT, MARIANNA I | | 1120 N CHARLES ST STE 410 | | | BALTIMORE | MD | 21201 | |
| BURT, MARY J | | 1325 COMMANCHERO DRIVE | | | COLORADO SPRINGS | CO | 80915 | |
| BURT, RICHARD & BURT, BROOKE | | 6840 LYDIA LN | | | SAINT PAUL | MN | 55125-6707 | |
| BURTANIEL OWENS AND JOE OWENS | | 2754 HWY 13 N | SR AND JOE T OWENS | | COLUMBIA | MS | 39429 | |
| BURTCH, JEOFFREY L | | 824 MARKET ST MALL | PO BOX 549 | | WILMINGTON | DE | 19899 | |
| BURTCH, JEOFFREY L | | PO BOX 1680 | | | WILMINGTON | DE | 19899 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | | | FORT GRATIOT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | | | LAKEPORT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | TREASURER BURTCHVILLE TWP | | FORT GRATIOT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | TREASURER BURTCHVILLE TWP | | LAKEPORT | MI | 48059 | |
| BURTON A BROWN ATT AT LAW | | 205 W WACKER DR STE 1000 | | | CHICAGO | IL | 60606 | |
| BURTON AND COMPANY | | 714 ALHAMBRA BLVD B | | | SACRAMENTO | CA | 95816 | |
| BURTON AND LEATHER AND ASSOCIATE | | 13601 N 19TH AVE STE 5 | | | PHOENIX | AZ | 85029 | |
| BURTON CITY | | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| BURTON CITY | | 4303 S CTR RD | TREASURER | | BURTON | MI | 48519 | |
| BURTON CITY | TREASURER | 4303 S CENTER ROAD | | | BURTON | MI | 48519 | |
| BURTON CITY ISD | | 12500 CEDAR RD PO BOX 37 | TAX COLLECTOR | | BURTON | TX | 77835 | |
| BURTON CITY ISD | | PO BOX 37 | TAX COLLECTOR | | BURTON | TX | 77835 | |
| BURTON COUNTY | | 4303 S CTR RD | | | BURTIN | MI | 48519 | |
| BURTON COUNTY | | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| BURTON D HOLLINGSWORTH | | 10662 MEDINAH DR | | | INADIANAPOLIS | IN | 46234 | |
| BURTON ENGLISH, A | | PO BOX 205 | | | SHELBYVILLE | TN | 37162-0205 | |
| BURTON FINANCIAL, SHANA | SERVICES LLC | 1417 MAGNOLIA AVE STE C | | | PORT NECHES | TX | 77651-4134 | |
| BURTON GREGORY, JEANNE | | 200 4TH AVE N STE 600 | | | NASHVILLE | TN | 37219 | |
| BURTON GREGORY, JEANNE | | 201 4TH AVE N STE 1900 | | | NASHVILLE | TN | 37219 | |
| BURTON H FAGAN ATT AT LAW | | 2535 TECH DR STE 206 | | | BETTENDORF | IA | 52722 | |
| BURTON H. REINFELD | TAMARA J. REINFELD | 1109 CARDIFF AVE. | | | LOS ANGELES | CA | 90035 | |
| BURTON HATHAWAY, PATRICIA | | PO BOX 157 | | | HOOPESTON | IL | 60942 | |
| BURTON J GREEN ATT AT LAW | | 43 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| BURTON J. VALANTY | MARY JANE VALANTY | 21505 NORMANDALE | | | BEVERLY HILLS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON RESTORATION CO | | 1907 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| BURTON ROBERTS AND MEREDITH | | COMPLIANCE AUDIT RISK | 175 W 2700 SOUTH | | SALT LAKE CITY | UT | 84115 | |
| BURTON SHUFORD, A | | 301 S MCDOWELL ST STE 707 | | | CHARLOTTE | NC | 28204 | |
| BURTON W LAMBERT | DONNA M LAMBERT | 6 MADAKET LN | | | PENNINGTON | NJ | 08534 | |
| BURTON, ANNA | | 301 LAKEWOOD ST | | | BLYTHEVILLE | AR | 72315 | |
| BURTON, COURTLAND H | | EDS LTD PRIVATE BAG X6 | SUNNINGHILL | | EN UK 2157 | | | United Kingdom |
| BURTON, CRAIG | CRAIG BURTON V GMAC MRTG LLC, MERS, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS LLC, & ALL PERSONS UNKNOWN, CLAIMING ANY L ET AL | 11120 MONOGRAM AVE | | | GRANADA HILLS | CA | 91344-5205 | |
| BURTON, JAMES E | | 8225 C PINEVILLE MATTHEWS ROAD | | | CHARLOTTE | NC | 28226 | |
| BURTON, JAMIE & KLEMENTOWICH, DIANE | | 4526 SEASCAPE | | | KITTY HAWK | NC | 27949 | |
| BURTON, KEVIN | | 1628 ARDMORE RD | | | FORT MYERS | FL | 33901 | |
| BURTON, ROBERTA P | | 10401 RUFFNER AVE | | | GRANADA HILLS | CA | 91344-6547 | |
| BURTON, SHERRY S | | 2518 CITADEL DRIVE | | | BATON ROUGE | LA | 70816 | |
| BURTONWOOD CONDO ASSOCIATION | | 3153 FEE FEE | | | ST LOUIS | MO | 63044 | |
| BURTS CONSTRUCTION COMPANY | | 1441 WHEELING ST | | | BIRMINGHAM | AL | 35224-1250 | |
| BURTTRAM AND HENDERSON | | 3414 OLD COLUMBIANA RD | | | BIRMINGHAM | AL | 35226 | |
| BURUCA, REYNA | | 5108 MULFORD ST | MOLINA BROS CONSTRUCTION | | HOUSTON | TX | 77023 | |
| BURWICK AND DYNICE PC | | 14 MONUMENT SQ STE 305 | | | LEOMINSTER | MA | 01453 | |
| BURWICK GLENS CONDOMINIUM | | 1221 CURZON 201 | | | HOWELL | MI | 48843 | |
| BURZIE BUILDERS | | 739 S ELEVEN MILE RD | | | LINWOOD | MI | 48634 | |
| BURZYNSKI AND YOUNG | | 2180 MAIN ST | | | SARASOTA | FL | 34237 | |
| BUSA AND SCHECHNER | | 10 CEDAR ST STE 26 | | | WOBURN | MA | 01801 | |
| BUSACK REALTY | | 224 HOWARD ST | | | BRIDGEPORT | OH | 43912 | |
| BUSBEE SURVEYING CO INC | | 3408 HOWELL ST STE A | | | DULUTH | GA | 30096-3381 | |
| BUSBY PROPERTIES REMODELING | | 26818 N 65TH DR | | | PHOENIX | AZ | 85083 | |
| BUSBY, DALE | | PO BOX 1012 | | | FRITCH | TX | 79036 | |
| BUSCH SLIPAKOFF AND SCHUH LLP | | 3350 RIVERWOOD PKWY | | | ATLANTA | GA | 30339 | |
| BUSCH ZURBUCH AND THOMPSON PLLC | | PO BOX 1819 | HIGH AND COURT STREETS | | ELKINS | WV | 26241 | |
| BUSCHMAN AND JOHNSON | | 228 N MAIN ST | | | SOUDERTON | PA | 18964 | |
| BUSCHTA APPRAISAL SERVICE INC | | BOX 1274 | | | WILLISTON | ND | 58802-1274 | |
| BUSCONE, MATTHEW & BUSCONE, SARAH | | 107 MAYFAIR DRIVE | | | WESTWOOD | MA | 02090 | |
| BUSETH, LESLIE C | | 12555 PENNOCK AVE APT 126 | | | SAINT PAUL | MN | 55124-6070 | |
| BUSGANG, JULIAN & BUSGANG, ROSALIE | | 55 2ND STREET | | | SOUTH ORANGE | NJ | 07079 | |
| BUSH AND POWERS | | 821 E BLVD | | | CHARLOTTE | NC | 28203 | |
| BUSH CREEK TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| BUSH LAW OFFICE | | 110 N OAKLAND AVE 31 | | | OAKLAND | NE | 68045 | |
| BUSH REALTY | | 137 W SEMINARY ST | PO BOX 66 | | OWENTON | KY | 40359 | |
| BUSH REALTY | | 147 W SEMINARY ST | PO BOX 66 | | OWENTON | KY | 40359 | |
| BUSH REALTY | | PO BOX 66 | 147 W SEMINARY ST | | OWENTON | KY | 40359 | |
| BUSH ROSS ATTORNEYS AT LAW | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| BUSH ROSS GARDNER WARREN AND RUDY | | 220 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| BUSH ROSS PA | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| BUSH ROSS PA TRUST ACCOUNT | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| Bush Seyferth & Paige PLLC | | 3001 W. Big Beaver Rd. | Suite 600 | | Troy | MI | 48084 | |
| BUSH SEYFERTH AND PAIGE PLLC | | 3001 W BIG BEAVER STE 600 | | | TROY | MI | 48084 | |
| BUSH STROUT AND KORNFELD | | 601 UNION ST STE 5000 | | | SEATTLE | WA | 98101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSH, BARBARA L | | 11615 EAST OAKMONT DRIVE | | | MUKILTEO | WA | 98275 | |
| BUSH, LINDA S | | 32351 FERNLEAF DR | | | LAKE ELSINORE | CA | 92532-2548 | |
| BUSH, MICHAEL W | | 7574 MESTER ROAD | | | CHELSEA | MI | 48118 | |
| BUSH, REGINAL R | | 4848 CAMPBELLTON FAIRBURN RD | | | FAIRBURN | GA | 30213 | |
| BUSH, SANDRA | | 110 E CTR ST 825 | | | MADISON | SD | 57042 | |
| BUSHA LAW OFFICE | | 409 N WATER ST STE 101 | | | ELLENSBURG | WA | 98926-3074 | |
| BUSHHORN LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| BUSHKILL TOWNSHIP NRTHMP | | 122 VIRGINIA DR | T C OF BUSHKILL TOWNSHIP | | NAZARETH | PA | 18064 | |
| BUSHMAN, JAMES P & BUSHMAN, PHILOMENA | | 521 FORREST HILLS AVENUE | | | PHILADELPHIA | PA | 19116-1013 | |
| BUSHNELL TOWNSHIP | | 2949 FENWICK RD | TREASURER BUSHNELL TWP | | FENWICK | MI | 48834 | |
| BUSHNELL TOWNSHIP | | 6909 S TOW RD | TREASURER BUSHNELL TWP | | SHERIDAN | MI | 48884 | |
| BUSHNER REALTY INC | | 22 CT SQUARE A | | | GAINESVILLE | MO | 65655 | |
| BUSHTON MOIRA C S TN OF BRASHER | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BUSINESS AND BANKING CONSULTING PC | | 942 MAPLE AVE | | | DOWNERS GROVE | IL | 60515 | |
| BUSINESS BANK | | 1854 S BURLINGTON BLVD | | | BURLINGTON | WA | 98233 | |
| BUSINESS BUILDER CONSULTANTS | | 12315 SW 115 TER | | | MIAMI | FL | 33186 | |
| BUSINESS INFORMATION GROUP INC | | 1105 INDUSTRIAL BOULEVARD | SUITE 500 | | SOUTHAMPTON | PA | 18966 | |
| BUSINESS INFORMATION GROUP INC | | 400 LIPPINCOTT DRIVE, SUITE 115 | | | MARLTON | NJ | 08053 | |
| BUSINESS INS BROKERS INC | | PO BOX 9396 | | | MINNEAPOLIS | MN | 55440 | |
| BUSINESS INVESTMENT CORP | | 1001 BISHOP ST STE 2650 | C O MACDONALD RUDY BYRNS ONEIL AND YAM | | HONOLULU | HI | 96813 | |
| BUSINESS LAW GROUP | | 301 W PLATT ST NO 375 | | | TAMPA | FL | 33606 | |
| BUSINESS LAW GROUP | | 533 S HOWARD AVE STE 8 BMB 38 | | | TAMPA | FL | 33606 | |
| BUSINESS LAW GROUP PA | | 301 W PLATT ST 375 | | | TAMPA | FL | 33606 | |
| Business Objectives | | 3030 Orchard Pkwy | | | San Jose | CA | 95134 | |
| Business Objectives | | C/O SAP | 3410 Hillview Ave | | Palo Alto | CA | 94304 | |
| BUSINESS OBJECTS AMERICAS | | 4120 YONGE ST | STE 600 | | TORONTO | ON | M2P 2B8 | Canada |
| BUSINESS OBJECTS AMERICAS | | 9399 W Higgins Rd Ste 800 | | | Rosemont | IL | 60018 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OFFICE SYSTEMS | | 13655 W IRMA LEE CT | | | LAKE FOREST | IL | 60045-5143 | |
| Business Suites (Texas) LTD | | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| Business Suites (Texas) LTD | Becky Stokes | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| Business Wire A Corporation | | 4709 W GOLF RD | | | SKOKIE | IL | 60076 | |
| BusinessSuites Arboretum | Attn Cheryl Foster | 9442 Capital of Texas Hwy N | | | Austin | TX | 78759 | |
| BUSINESSUITES (TEXAS) LTD | | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | |
| BUSINGER, REBECCA | | 6440 MOHICAN DR | | | COLORADO SPRINGS | CO | 80915-4320 | |
| BUSKIRK AND ASSOCS | | 4606 FM 1960 RD W STE 100 | | | HOUSTON | TX | 77069 | |
| BUSKIRK, SHERI K & BUSKIRK, GARRETT E | | 6801 S LAFAYETTE AVE | | | BARTONVILLE | IL | 61607-8953 | |
| BUSOTT, ROSARIO | | 4030 NW 171ST TERRACE | DEVINE TOTAL CONSTRUCTION CORP | | OPA LOCKA | FL | 33055 | |
| BUSS AND BURLESON LEGAL GROUP | | 2810 CROSSROADS DR STE 3100 | | | MADISON | WI | 53718 | |
| BUSS AND GRUEN LTD | | N27W23960 PAUL RD STE 201A | | | PEWAUKEE | WI | 53072 | |
| BUSS REAL ESTATE | | PO BOX 363 | | | BEATRICE | NE | 68310 | |
| BUSS, BERNIE | | 191 S RT 83 | | | ELMHURST | IL | 60126 | |
| BUSSELL, CHRIS | | 636 WASHINGTON AVE | | | HARROGATE | TN | 37752-0000 | |
| BUSSELL, ERIC M & BUSSELL, MARY J | | 23 IVERSON WAY | | | DEDHAM | MA | 02026 | |
| BUSTAMANTE, NESTOR & BUSTAMANTE, MARILYNN | | 12020 SW 51 STREET | | | MIAMI | FL | 33175 | |
| BUSTAMANTE, OSCAR A & BUSTAMANTE, NORMA C | | 920 SIXTH | | | CALEXICO | CA | 92231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSTAMONTE, MIGUEL | | 1024 INDIAN AVE | | | AURORA | IL | 60505 | |
| BUSTI TOWN | | 121 CHAUTAUQUA AVE | TAX COLLECTOR | | LAKEWOOD | NY | 14750 | |
| BUSTI TOWN | | PO BOX 1289 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BUSTIN, OSCAR L & BUSTIN, WILLIE M | | 14396 DUCKWORTH RD | | | GULFPORT | MS | 39503 | |
| BUSTOS, MARIO & BUSTOS, EULALIA | | 2731 WEST PRINDIVILLE STREET | | | CHICAGO | IL | 60647 | |
| BUSTOS, SERGIO | | 4010 W COLTER ST | | | PHOENIX | AZ | 85019 | |
| BUSWELL, MARK W & BUSWELL, BARBARA E | | 1320 N WAHSATCH AVE | | | COLORADO SP | CO | 80903 | |
| BUSY BEE CABINETS INC | CHRISTOPHER AND JENNIFER HULING | 2845 COMMERCE PKWY | | | NORTH PORT | FL | 34289-9303 | |
| BUSY BEE CONSTRUCTION COMPANY | | 2435 N LARAMIE AVE | | | CHICAGO | IL | 60639 | |
| BUSY BEE REALTY OF CENTRAL FLINC | | PO BOX 884 | | | LOUGHMAN | FL | 33858-0884 | |
| BUTASH, DAVID J & BUTASH, BEVERLY A | | 2421 ALDER WAY | | | YORK | PA | 17406-1970 | |
| BUTCH, PHILIP A & BUTCH, VICTORIA A | | 18133 SUPERIOR STREET | | | NORTHRIDGEA | CA | 91325 | |
| BUTCHER AND WINKLER | | 123 N FRANKLIN ST | | | TITUSVILLE | PA | 16354 | |
| BUTCHER BALL AND LOWRY | | 201 N BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| BUTCHER, JOSHUA | | 3746 W GREENWOOD | | | SPRINGFIELD | MO | 65807-0000 | |
| BUTEAU, ERIN M | | 412 FARMBROOK CT | | | ROMEOVILLE | IL | 60446 | |
| BUTEFISH, PAMELA | | 4006 S PITTSBURG AVE | SPARKS CONSTRUCTION INC | | TULSA | OK | 74135 | |
| BUTH ROSS PA TRUST ACCT | | 1801 N HIGHLAND AVE | C O BAY ISLE KEY COA | | TAMPA | FL | 33602 | |
| BUTHMANN, CHRISTINA | | 121 FRAZIER ROAD | | | WARRENTON | VA | 20186 | |
| BUTKEVICIUS, ANDRIUS & VASILIAUSKAITE, IRMA | | 7200 BIRCHWOOD COURT | UNIT 14 C | | WILLOWBROOK | IL | 60527 | |
| BUTLER | | 7 W DAKOTA | JIM BALDWIN CITY COLLECTOR | | BUTLER | MO | 64730 | |
| BUTLER | JIM BALDWIN CITY COLLECTOR | PO BOX 102 | 7 W DAKOTA | | BUTLER | MO | 64730 | |
| Butler & Hosch PA | | 3185 S Conway Rd | Suite E | | Orlando | FL | 32812-7349 | |
| BUTLER AND ASSOCIATES | | 32 RANDALL DR | | | CLINTON | SC | 29325 | |
| BUTLER AND BUTLER LLP | | 111 N 5TH ST | | | WILMINGTON | NC | 28401 | |
| BUTLER AND FAIRCLOTH RE | | 301 E MAIN ST | | | CLINTON | NC | 28328 | |
| BUTLER AND HOSCH | | 13800 MONTFORT DR STE 300 | | | DALLAS | TX | 75240 | |
| BUTLER AND HOSCH | | 3185 S CONWAY RD STE E | | | ORLANDO | FL | 32812 | |
| BUTLER AND HOSCH PA | | 13800 MONTFORT DR STE 155 | | | DALLAS | TX | 75240 | |
| BUTLER AND HOSCH PA | | 3185 S CONWAY RD STE E | | | ORLANDO | FL | 32812 | |
| BUTLER AND MARSHALL | | 108 N HINDE ST | | | WASHINGTON COURT HOUSE | OH | 43160-1371 | |
| BUTLER APPRAISAL SERVICES | | 1455 SW SUNSET DR | | | MADRAS | OR | 97741 | |
| BUTLER APPRAISAL SERVICES | | 1803 WOLFF DR | | | MARION | IL | 62959 | |
| BUTLER AREA SEWER AUTHORITY | | 100 LITMAN RD | | | BUTLER | PA | 16001 | |
| BUTLER BOROUGH | | ONE ACE RD | BUTLER BORO TAXCOLLECTOR | | BUTLER | NJ | 07405 | |
| BUTLER BOROUGH | | ONE ACE RD | TAX COLLECTOR | | BUTLER | NJ | 07405 | |
| BUTLER BROTHERS ROOFING | | 1600 N SCOTT AVE | | | BELTON | MO | 64012 | |
| BUTLER BROTHERS ROOFING COMPANY | | 212 REDBUD LN | | | BELTON | MO | 64012 | |
| BUTLER CITY | | PO BOX 229 | CITY OF BUTLER | | BUTLER | KY | 41006 | |
| BUTLER CITY | | PO BOX 476 | TAX COLLECTOR | | BUTLER | GA | 31006 | |
| BUTLER CITY CITY BILL BUTLER | | 140 W N ST | TREASURER OF BUTLER CITY | | BUTLER | PA | 16001 | |
| BUTLER CITY COUNTY BILL BUTLER | | CNTY GOVT CTR 124 W DIAMOND ST | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |
| BUTLER CITY COUNTY BILL BUTLER | | COUNTY GOVT CTR | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |
| BUTLER COMMERCE SOLUTIONS INC | | 3716 NATIONAL DRIVE, SUITE 201 | | | RALEIGH | NC | 27612 | |
| BUTLER COUNTY | | 100 MAIN COUNTY COURTHOUSE | BRENDA FOX COLLECTOR | | POPLAR BLUFF | MO | 63901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER COUNTY | | 100 N MAIN RM 105 | BUTLER COUNTY COLLECTOR | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY | | 110 N MAIN ST PO BOX 100 | BUTLER COUNTY SHERIFF | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY | | 205 W CENTRAL 207 | | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | | 205 W CENTRAL 207 | NEAL PARRISH TREASURER | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | | 205 W CENTRAL RM 207 | BUTLER COUNTY TREASURER | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | | 315 HIGH ST 10TH FL | BUTLER COUNTY TREASURER | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | | 315 HIGH ST 10TH FL | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | | 428 6TH STREET PO BOX 327 | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | 428 6TH STREET PO BOX 327 | BUTLER COUNTY TREASURER | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | 451 5TH ST | BUTLER COUNTY TREASURER | | DAVID CITY | NE | 68632 | |
| BUTLER COUNTY | | 700 CT SQUARE | | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY | | 700 CT SQUARE | TAX COLLECTOR | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY | | COUNTY COURTHOUSE | BUTLER COUNTY TREASURER | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | GOVT SERV CTR 5TH FLR 315 HIGH ST | CLERK OF THE CT | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | BUTLER COUNTY TREASURER | 315 HIGH STREET 10TH FLOOR | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY BCDES | | PO BOX 778 | | | HAMILTON | OH | 45012 | |
| BUTLER COUNTY BRENDA FOX TAX | | 100 N MAIN RM 105 | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY CLERK | | 110 N MAIN ST COURTHOUSE | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY CLERK | | 451 5TH ST | | | DAVID CITY | NE | 68632 | |
| BUTLER COUNTY CLERK | | PO BOX 448 | 100 BUTLER ST | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY JUDGE OF PROBAT | | 700 CT SQUARE | PO BOX 756 | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY MUTUAL INSURANCE | | | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY MUTUAL INSURANCE | | 101 CHERRY ST | | | ALLISON | IA | 50602-7784 | |
| BUTLER COUNTY RECORDER | | 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY RECORDER | | 428 6TH ST | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY RECORDER | | 428 6TH ST | PO BOX 346 | | ALLISON | IA | 50602 | |
| BUTLER COUNTY RECORDER | | PO BOX 1208 | | | BUTLER | PA | 16003-1208 | |
| BUTLER COUNTY RECORDER | | PO BOX 449 | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 100 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 124 W DIAMOND ST COUNTY GOVERNM | | | BUTLER | PA | 16001 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 124 W DIAMOND ST PO BOX 1208 | | | BUTLER | PA | 16001 | |
| BUTLER COUNTY RECORDERS | | 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY REGISTER OF DEEDS | | 205 W CENTRAL AVE STE 104 | | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY REGISTER OF DEEDS | | 205 W CENTRAL COURTHOUSE STE 104 | | | EL DORADO | KS | 67042 | |
| Butler County Revenue Commissioner, Deborah B Crews | | 700 Ct Square | | | Greenville | AL | 36037 | |
| BUTLER COUNTY SHERIFF | | 110 N MAIN ST COURTHOUSE | BUTLER COUNTY SHERIFF | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY SHERIFF | | 110 N MAIN ST COURTHOUSE | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY TAX CLAIM BUREAU | | 124 W DIAMOND ST | | | BUTLER | PA | 16001 | |
| BUTLER EWALT AND HAILEY | | 5718 WESTHEIMER STE 1600 | GLENCAIRN COMMUNITY IMPROVMENT ASSO | | HOUSTON | TX | 77057 | |
| BUTLER HORN NYE AND JOHNSON PLLC | | 126 N MAIN ST | | | BENTON | AR | 72015 | |
| BUTLER INCORPORATED | | 3 COMMERCIAL PLZ | | | ELKTON | MD | 21921 | |
| BUTLER LAW FIRM | | PO BOX 1004 | | | HARRISBURG | PA | 17108 | |
| BUTLER LAW GROUP PA | | 301 N BELCHER RD | | | CLEARWATER | FL | 33765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER LIBERTY LAW, LLC | HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW, CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND SINGRAMDOO, TROY FORTE & LY ET AL | 33 South Sixth Street, 4100 Multifood Towers | | | Minneapolis | MN | 55402 | |
| BUTLER LIBERTY LAW, LLC | U.S BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RASC 2006-EMX9 VS SHANE B UGLEM, JOHN DOE, MARY ROWE | 33 South Sixth Street, Suite 4100 | | | Minneapolis | MN | 55402 | |
| BUTLER MOHR GMAC REAL ESTATE | | 122 CLINTON | | | DEFIANCE | OH | 43512 | |
| BUTLER MOHR GMAC REAL ESTATE | | 301 CLINTON ST | | | DEFIANCE | OH | 43512-2113 | |
| BUTLER PLACE HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| BUTLER REALTY COMPANY | | 700 CALVIN AVERY | | | WEST MEMPHIS | AR | 72301 | |
| BUTLER REC | | 216 S VINE | | | EL DORADO | KS | 67042 | |
| BUTLER REC | | 216 S VINE | PO BOX 1242 | | EL DORADO | KS | 67042 | |
| BUTLER RECORDER OF DEEDS | | 100 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER RECORDER OF DEEDS | | 451 N 5TH ST | | | DAVID CITY | NE | 68632 | |
| BUTLER REGISTER OF DEEDS | | 205 W CENTRAL STE 104 | BUTLER COUNTY COURTHOUSE | | EL DORADO | KS | 67042 | |
| BUTLER RURAL ELECTRIC COOPERATIVE | | PO BOX 179 | | | HAMILTON | OH | 45012 | |
| BUTLER SD BUTLER CITY | | 140 W N ST | | | BUTLER | PA | 16001 | |
| BUTLER SD BUTLER CITY | | 140 W N ST | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16001 | |
| BUTLER SD BUTLER TWP | | 290 S DUFFY RD | T C OF BUTLER AREA SCH DIST | | BUTLER | PA | 16001 | |
| BUTLER SD BUTLER TWP | | 6 CHESAPEAKE ST | T C OF BUTLER AREA SCH DIST | | LYNDORA | PA | 16045 | |
| BUTLER SD CENTER TWP | | 375 N DUFFY RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16001 | |
| BUTLER SD CLEARFIELD TOWNSHIP | | 292 MCGRADY HOLLOW RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SD CLEARFIELD TOWNSHIP | | 542 CORNETTI RD | T C OF BUTLER AREA SCHOOL DIST | | FENELTON | PA | 16034 | |
| BUTLER SD CONNEQUENESSING BORO | T C OF BUTLER AREA SCHOOL DIST | PO BOX 36 | 235 MAIN ST | | CONNOGUENESSING | PA | 16027 | |
| BUTLER SD CONNEQUENESSING BORO | T C OF BUTLER AREA SCHOOL DIST | PO BOX 36 | 235 MAIN ST | | CONNOQUENESSING | PA | 16027 | |
| BUTLER SD CONNEQUENESSING TWP | | 211 EAGLE MILL RD | T C OF BUTLER AREA SCH DIST | | BUTLER | PA | 16001 | |
| BUTLER SD EAST BUTLER BORO | | 903 MADISON AVE | T C OF BUTLER AREA SCHOOL DIST | | EAST BUTLER | PA | 16029 | |
| BUTLER SD EAST BUTLER BORO | | BOX 317 903 MADISON AVE | T C OF BUTLER AREA SCHOOL DIST | | EAST BUTLER | PA | 16029 | |
| BUTLER SD OAKLAND TOWNSHIP | | 368 EYTH RD | | | BUTLER | PA | 16002 | |
| BUTLER SD OAKLAND TOWNSHIP | | 368 EYTH RD | SHERRY L FILGES T C | | BUTLER | PA | 16002 | |
| BUTLER SD SUMMIT TOWNSHIP | | 317 HEADLAND RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SD SUMMIT TOWNSHIP | | 36 GRANT AVE | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SNOW OMARA STEVENS | | 1020 Highland Colony Parkway, Suite 1400 | Post Office Box 6010 | | Ridgeland | MS | 39158-6010 | |
| BUTLER SNOW OMARA STEVENS & CANNADA PLLC | | PO BOX 22567 | | | JACKSON | MS | 39225-2567 | |
| BUTLER SNOW OMARA STEVENS AND | | 17TH FLOORE AMSOUTH PLZ | PO BOX 22567 | | JACKSON | MS | 39225-2567 | |
| BUTLER SNOW OMARA STEVENS AND CA | | 6075 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38119 | |
| Butler Snow OMara Stevens and Cannada PLLC | | PO Box 6010 | | | RIDGELAND | MS | 39158-6010 | |
| BUTLER STATION HOMEOWNERS | | PO BOX 92 | | | MAULDIN | SC | 29662 | |
| BUTLER TOWN | | 4576 BUTLER CTR RD | TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| BUTLER TOWN | | N10473 DICKERSON AVE | TREASURER BUTLER TOWN | | THORP | WI | 54771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER TOWN | | N10473 DICKERSON AVE | TREASURER TOWN OF BUTLER | | THORP | WI | 54771 | |
| BUTLER TOWN | | RT 3 | | | THORP | WI | 54771 | |
| BUTLER TOWNSHIP | | 924 E GIRARD RD | TREASURER | | QUINCY | MI | 49082 | |
| BUTLER TOWNSHIP | | CITY HALL | | | NEW HAMPSHIRE | MO | 64471 | |
| BUTLER TOWNSHIP | | CITY HALL | | | NEW HAMPTON | MO | 64471 | |
| BUTLER TOWNSHIP ADAMS | | 1800 TABLE ROCK RD | T C OF BUTLER TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| BUTLER TOWNSHIP ADAMS | | 2085 BIGLERVILLE RD | GARY FAIR TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| BUTLER TOWNSHIP LUZERNE TAX | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| BUTLER TOWNSHIP LUZRNE | | 381 W BUTLER DR | NANCY FREDERICK TAX COLLECTOR | | DRUMS | PA | 18222 | |
| BUTLER TOWNSHIP LUZRNE | | 385 W BUTLER DR | TAX COLLECTOR OF BUTLER TOWNSHIP | | DRUMS | PA | 18222 | |
| BUTLER TWP BUTLER | | 290 S DUFFY RD | T C OF BUTLER TOWNSHIP | | BUTLER | PA | 16001 | |
| BUTLER TWP BUTLER | | 6 CHESAPEAKE ST | T C OF BUTLER TOWNSHIP | | LYNDORA | PA | 16045 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | | | BUTLER | WI | 53007 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | TREASURER BUTLER VILLAGE | | BUTLER | WI | 53007 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | TREASURER | | BUTLER | WI | 53007 | |
| BUTLER WHITTIER AND LALIBERTY P | | 45 SILVER ST | | | WATERVILLE | ME | 04901 | |
| BUTLER, ADRIAN | | 6338 EARLY RED CT | SMITH AND SONS CONTRACTING | | COLUMBIA | MD | 21045 | |
| BUTLER, AL | | 171 E THOUSAND OAKS BLVD STE 101 | | | THOUSAND OAKS | CA | 91360 | |
| BUTLER, ALGERNON L | | PO BOX 38 | | | WILMINGTON | NC | 28402 | |
| BUTLER, CHARLENE | | 17 MATHIASEN PL | PAUL DAVIS RESTORATION OF MONMOUTH | | TWP OF ABERDEEN | NJ | 07747 | |
| BUTLER, CHRISTOPHER A & BUTLER, BETSY L | | 18433 COUNTY ROAD 20 | | | GOSHEN | IN | 46528 | |
| BUTLER, DALE | | 1016 ARROWHEAD DR | | | MADISONVILLE | KY | 42431 | |
| BUTLER, DAVID C | | 2535 ARDEN NOLLVILLE RD | | | INWOOD | WV | 25428 | |
| BUTLER, JAMES D & BUTLER, DIANE H | | PO BOX 56427 | | | NEW ORLEANS | LA | 70156 | |
| BUTLER, JEFFREY L | | 1021 STONEMANOR DR | | | LANCASTER | PA | 17603-9774 | |
| BUTLER, JOHN A | | 2975 SUNNY LN | | | AUBANY | OR | 97321 | |
| BUTLER, JOHN F | | 440 E BROADWAY 100 | | | EUGENE | OR | 97401 | |
| BUTLER, JOSEPH G | | 100 CAMBRIDGE ST STE 1310 | | | BOSTON | MA | 02114 | |
| BUTLER, JOSEPH G | | 50 STANIFORD ST | | | BOSTON | MA | 02114 | |
| BUTLER, KATHRYN | | 610 ESTERO BLVD | | | FORT MYERS BEAC | FL | 33931 | |
| BUTLER, KENNETH | | PO BOX 80944 | | | SAN MARINO | CA | 91118-8944 | |
| BUTLER, KENNETH E | | PO BOX 80944 | | | SAN MARINO | CA | 91118-8944 | |
| BUTLER, LISA M | | 50693 COUNTRY RD 5 | | | ELKHART | IN | 46514 | |
| Butler, Matt & Butler, Leisa | | 701 KOHLER FARMS RD | | | KERSEY | CO | 80644-9621 | |
| BUTLER, PAMELA | | 3114 CHEROKEE ST 206 | | | KENNESAW | GA | 30144 | |
| BUTLER, PAMELA | | 314 CHEROKEE ST STE 206 | | | KENNESAW | GA | 30144 | |
| BUTLER, PAMELA | | 937 EAST ROUMFORT ROAD | | | PHILADELPHIA | PA | 19150 | |
| BUTLER, RACHEL E | | 9572 CORNWALL DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| BUTLER, RALPH M & BUTLER, DORIS G | | 494 4TH STREET | | | METOLIUS | OR | 97741 | |
| BUTLER, ROSEMARY C | | 10 SHEARS RD APT 2 | | | HATTIESBURG | MS | 39402-8890 | |
| BUTLER, SARAH E | | 8003 CARMEL DR | | | DISTRICT HEIGHTS | MD | 20747-2502 | |
| BUTLER, SHARON K | | 400 E HENRY ST STE A | | | SPARTANBURG | SC | 29302 | |
| BUTLER, SHIRLEY | | PO BOX 268 | | | WAYNESBORO | MS | 39367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, STEPHEN W & BUTLER, MOLLIE O | | 905 OLD STONEHEDGE | | | AUSTIN | TX | 78746 | |
| BUTLER, SUZANNE | | 1572 CALLE NUEVE | | | LOMPOC | CA | 93436 | |
| BUTLER, TIMOTHY G | | 2806 MCCRAREY DR | | | HOUSTON | TX | 77088-3011 | |
| BUTMAN TOWNSHIP | | 5005 HOCKADAY RD | TREASURER BUTMAN TWP | | GLADWIN | MI | 48624 | |
| BUTMAN TOWNSHIP | | 5005 HOCKADAY RD | TREASURER | | GLADWIN | MI | 48624 | |
| BUTOVA & ASSOCIATES, INC | | 13 HAMPTON CIR | | | BLUFFTON | SC | 29909-5010 | |
| BUTT, IRFAN | | 1601 HECKSCHER AVE | | | BAYSHORE | NY | 11706 | |
| BUTTE COUNTY | | 248 GRAND AVE PO BOX 121 | BUTTE COUNTY TREASURER | | ARCO | ID | 83213 | |
| BUTTE COUNTY | | 25 COUNTY CTR DR | BUTTE COUNTY TAX COLLECTOR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 25 COUNTY CTR DR | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 25 COUNTY CTR DR STE 125 | BUTTE COUNTY TAX COLLECTOR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 839 FIFTH AVE | BUTTE COUNTY TREASURER | | BELLE FOUCHE | SD | 57717 | |
| BUTTE COUNTY | | 839 FIFTH AVE | BUTTE COUNTY TREASURER | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY | | PO BOX 121 | BUTTE COUNTY TREASURER | | ARCO | ID | 83213 | |
| BUTTE COUNTY | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DRIVE STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY BONDS | | 25 COUNTY CTR DR | TAX COLLECTOR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY MOBILE HOMES | | 25 COUNTY CTR DR STE 125 | BUTTE COUNTY MOBILEHOMES | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY MOBILE HOMES | | 25 COUNTY CTR DR STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDER | | 25 COUNTY CTR DR | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDER | | 25 COUNTY CTR DR STE 105 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDERS OFFICE | | PO BOX 737 | BUTTE COUNTY COURTHOUSE | | ARCO | ID | 83213 | |
| Butte County Treasurer - Tax Collector | | 25 County Center Drive, Suite 125 | | | Oroville | CA | 95965 | |
| BUTTE REGISTRAR OF DEEDS | | 839 FIFTH AVE | | | BELLE FOURCHE | SD | 57717 | |
| BUTTE SILVERBOW COUNTY | | 155 W GRANITE | PO BOX 611 | | BUTTE | MT | 59703 | |
| BUTTE SILVERBOW COUNTY | | 155 W GRANITE ST RM 206 | SILVERBOW COUNTY TREASURER | | BUTTE | MT | 59701 | |
| BUTTE VISTA DEVELOPMENT L P | | A CALIFORNIA LIMITED PARTNERSHIP | 5188 FOREST OAK CT. | | BROWNS VALLEY | CA | 95918 | |
| BUTTE WATER DISTRICT | | 735 VIRGINIA ST | SECRETARY MANAGER | | GRIDLEY | CA | 95948 | |
| BUTTERCUP VILLAGE CONDO ASSOC | | 92 BROADWAY STE 201 | C O JUDITH A FALLAT | | DENVILLE | NJ | 07834 | |
| BUTTERFIELD ELECTRIC INC | | P O BOX 25 | | | WOODLAND | CA | 95776 | |
| BUTTERFIELD PARK | | PO BOX 37246 | C O PJ HUSSEY AND ASSOCIATES INC | | PHOENIX | AZ | 85069 | |
| BUTTERFIELD PARK 5 HOMEOWNERS | | 886 W GALVESTON ST | | | CHANDLER | AZ | 85225 | |
| BUTTERFIELD RANCH HOA | | C O 1870 W PRINCE RD 47 | | | TUCSON | AZ | 85705 | |
| BUTTERFIELD TOWNSHIP | | 3920 S 13 MILE RD | TREASURER BUTTERFIELD TWP | | MERRITT | MI | 49667 | |
| BUTTERFIELD TWP TREASURER | | 3920 S 13 MILE RD | | | MERRITT | MI | 49667 | |
| BUTTERFIELD, EUGENE | | 600 UNRUH ST | | | PHILADELPHIA | PA | 19111-0000 | |
| BUTTERFIELD, JAMES & BUTTERFIELD, MARYANNE M | | 2345 FOOTHILL DR | | | ANTIOCH | CA | 94509-5858 | |
| BUTTERFIELD, WAYNE | | 155 N K ST | | | TULARE | CA | 93274 | |
| BUTTERMILK RANCH HOA | | 673 RIDGE LN | | | TECUMSEH | MI | 49286 | |
| BUTTERNUT VILLAGE | | TAX COLLECTOR | | | BUTTERNUT | WI | 54514 | |
| BUTTERNUTS TOWN | | 14 BLOOM ST | | | GILBERTSVILLE | NY | 13776 | |
| BUTTERNUTS TOWN | | 29 BLOOM ST | EVELYN K BUTLER | | GILBERTSVILLE | NY | 13776 | |
| BUTTERWORTH AND WAYMACK ATT AT | | PO BOX 1371 | | | HOPEWELL | VA | 23860 | |
| BUTTGEREIT PETTITT AND DAVIS | | 121 N VANDERHURST AVE | | | KING CITY | CA | 93930 | |
| BUTTON ORCHARD HOMEOWNERS | | 34639 BUTTON CT | | | FARMINGTON HILLS | MI | 48331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTON, CHRISTOPHER J & DEBUTTON, ESTHER A | | 612 JOHN MARSHALL DRIVE NE | | | VIENNA | VA | 22180 | |
| BUTTRUM, DONNA L | | 534 MALPASS CORNER RD | | | BURGAW | NC | 28425-2832 | |
| BUTTS CLERK OF SUPERIOR COURT | | PO BOX 320 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 16 3RD STREET PO BOX 1400 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 16 3RD STREET PO BOX 1400 | TAX COMMISSIONER | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 625 W THIRD ST STE 2 | TAX COMMISSIONER | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | TAX COMMISSIONER | 625 WEST THIRD STREET SUITE 2 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY CLERK | | 26 THIRD ST | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY CLERK OF THE | | 26 THIRD ST | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY TAX OFFICE | | 625 W THIRD ST STE 2 | | | JACKSON | GA | 30233 | |
| BUTZER ENTERPRISES INC | | 113 N BROAD ST | | | MANKATO | MN | 56001 | |
| BUXH AND POWERS PA | | 821 E BLVD | | | CHARLOTTE | NC | 28203 | |
| BUXTON III, RUSSELL V | | 709 N 4TH ST STE 403 | | | WILMINGTON | NC | 28401-3475 | |
| BUXTON REED BAILEY ATT AT LAW | | 110 W CHURCH ST STE C | | | SALISBURY | MD | 21801 | |
| BUXTON TOWN | | 185 PORTLAND RD | TOWN OF BUXTON TAX COLLECTOR | | BUXTON | ME | 04093 | |
| BUXTON TOWN | | 185 PORTLAND RD | TOWN OF BUXTON | | BUXTON | ME | 04093 | |
| BUY IT CLOSE LLC | | 1212 SUNCAST LANE #1 | | | EL DORADO HILLS | CA | 95762 | |
| BUYCKS, MATHEW | | 5301 MICHIGAN AVENUE | | | KANSAS CITY | MO | 64130 | |
| BUYERS AND SELLERS REALTY | | 5086 WELLINGTON RD | | | SPRING HILL | FL | 34609-1650 | |
| BUYERS CHOICE REALTY | | 4901 VIRGINIAN LN STE 02 | | | CHARLOTTE | NC | 28226 | |
| BUYERS REALTY | | 3321 AVE 1 STE 3 | | | SCOTTSBLUFF | NE | 69361 | |
| BUYERS REALTY | | 3321 AVE I | | | SCOTTSBLUFF | NE | 69361 | |
| BUYSSE, DAVID J | | 7415-7417 DAYTONA STREET | | | LEMON GROVE | CA | 91945 | |
| BUZANOWSKI, BARBARA | | 7952 PAINTER AVENUE | | | WHITTIER | CA | 90602 | |
| BUZARD, MATTHEW A | | 122 WEST WYOMING AVENUE | UNIT 3 | | MELROSE | MA | 02176 | |
| BUZGON DAVIS LAW OFFICE | | 525 S EIGTH ST | | | LEBANON | PA | 17042 | |
| BUZULENCIA, MICHAEL D | | 106 E MARKET ST BANK ONE B STE 6 | | | WARREN | OH | 44481 | |
| BUZULENCIA, MICHAEL D | | 150 E MARKET ST STE 300 | | | WARREN | OH | 44481 | |
| BUZY BEE BOARD UP AND EMERGENCY SERV | | 27 N WACKER DR | | | CHICAGO | IL | 60606-2800 | |
| BUZYN, GAEL | | 1316 LAS PULGAS | | | PACIFIC PALISADES | CA | 90272 | |
| BUZZ AND SHERYL ROBB AND BENNETT | | 4807 ISLAND DR | ROBB | | MIDLAND | TX | 79707 | |
| BUZZARD AND ASSOCIATES | | 314 HARRISON AVE | | | CENTRALIA | WA | 98531 | |
| BUZZARDS BAY PLYMOUTH TOWN | | 11 LINCOLN ST | TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |
| BUZZI APPRAISAL | | 617 POWEL ST | | | WICHITA | KS | 67230-1524 | |
| BV HOUSING PARTNERS LLC | | 445 S FIGUEROA ST SUITE 2700 | | | LOS ANGELES | CA | 90071 | |
| BW BUILDERS | | 8200 E PACIFIC PL 209 | | | DENVER | CO | 80231 | |
| BWC STATE INSURANCE FUND | | CORPORATE PROCESSING DEPARTMENT | | | COLUMBUS | OH | 43271-0977 | |
| BWD GROUP LLC | BWD PLZ | 45 EXECUTIVE DR | | | PLAINVIEW | NY | 11803-1703 | |
| BWI LLC | | 696 SAN RAMON VALLEY BLVD STE 287 | | | DANVILLE | CA | 94526 | |
| BWM MORTGAGE LLC | | 10425 W N AVE 246 | | | WAUWATOSA | WI | 53226 | |
| BWW Law Group | | 8100 Three Chopt Rd. | | | Richmond | VA | 23229 | |
| BWW Law Group (f/k/a Bierman, Geesing & Ward) | | 4520 East West Highway, Suite 200 | | | Bethesda | MD | 20814 | |
| BWW Law Group, LLC | | 8100 Three Chopt Road, | Suite 240 | | Richmond | VA | 23229 | |
| BYARS AND ASSOCIATES | | 1700 4TH AVE | | | JASPER | AL | 35501 | |
| BYARS REALTY | | 1700 4TH AVE | | | JASPER | AL | 35501 | |
| BYBEE, BEAU | | 3652 PIPER LN | | | CHEYENNE | WY | 82009-9449 | |
| BYBEE, RICK & BYBEE, EMILY | | 1038 S 1350 W | | | CLEARFIELD | UT | 84015-8434 | |
| BYENA VISTA REAL ESTATE | | 1201 AIRWAY STC 3 | | | EL PASO | TX | 79925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYER, DAVID L & BYER, SYLVIA W | | 4025 PULITZER PL APT 232 | | | SAN DIEGO | CA | 92122-4210 | |
| BYERLEY, SAM J | | 7740 JUAN WAY | | | FAIR OAKS | CA | 95628 | |
| BYERLY APPRAISAL SERVICES | | 22 S PACK SQUARE STE 310 | | | ASHEVILLE | NC | 28801 | |
| BYERLY, JAMES R | | 22 S PACK SQUARE STE 310 | | | ASHEVILLE | NC | 28801 | |
| BYERS AGENCY | | 67 MAIN ST | | | NORTHPORT | NY | 11768 | |
| BYERS AND ANDERSON | | 2208 NORTH 30TH STREET SUITE 202 | | | TACOMA | WA | 98403-3360 | |
| Byers, James A & Byers, Kathleen O | | 1082 Elfin Glen Drive | | | Divide | CO | 80814 | |
| BYERS, WESLEY B & BYERS, KIMBERLY D | | 118 FRANCIS ST | | | PORTSMOUTH | VA | 23702 | |
| BYES, TERRY L | CARLA STEWART | 22544 HESSEL AVE | | | DETROIT | MI | 48219-1126 | |
| BYINGTON HOLLOWAY WHIPPLE AND JO | | PO BOX 188 | | | BURLEY | ID | 83318 | |
| BYL, CHRISTOPHER & BYL, APRIL | | 217 STEEPLE COURT | | | JOHNSON CREEK | WI | 53038-9447 | |
| BYLINA, JAN | | 9232 S MASSASOIT AVENUE | | | OAK LAWN | IL | 60453 | |
| BYMASTER BANKRUPTCY LAW OFFICES | | 4435 E 650 S | | | LEBANON | IN | 46052 | |
| BYNUM JOHNSON PLLC | | 1229 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| BYNUM, JAMES A & BYNUM, JAMIE D | | 128 LEGACY VW | | | LA VERNIA | TX | 78121-5693 | |
| BYNUM, JENNIFER | BYNUM FLOORING | 691 CORNELL LN APT 403 | | | WAXAHACHIE | TX | 75165-4761 | |
| BYNUM, WILLIE | | 3203 CLOVER RD E | | | CHESAPEAKE | VA | 23321 | |
| BYON, YOUNG O | | 141 SOUTH SERRANO AVE | | | LOS ANGELES | CA | 90004 | |
| BYRAM REALTY | | 102 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| BYRAM REALTY INC | | PO BOX 1006 | | | FOLLY BEACH | SC | 29439-1006 | |
| BYRAM TOWNSHIP | | 10 MANSFIELD DR | BYRAM TOWNSHIP TAX COLLECTOR | | STANHOPE | NJ | 07874 | |
| BYRAM TOWNSHIP | | 10 MANSFIELD DR | TAX COLLECTOR | | STANHOPE | NJ | 07874 | |
| BYRAN GRAHAM DIANNE SCALES AND | | 1160 SE MAIN ST | WING IT CONSTRUCTION | | WARRENTON | OR | 97146 | |
| BYRD AND ASSOCIATES | | 4965 PEBBLEBROOK DR | | | DOUGLASVILLE | GA | 30135 | |
| BYRD AND ASSOCIATES | | 6160 CENTRAL CHURCH RD | | | DOUGLASVILLE | GA | 30135 | |
| BYRD AND WISER | | PO BOX 1939 | 145 MAIN ST | | BILOXI | MS | 39533 | |
| BYRD APPRAISAL GROUP INC | | 11007 TREELINE DR | | | WOODWAY | TX | 76712-8531 | |
| BYRD APPRAISALS | | 5440 E LAKESHORE | | | BELTON | TX | 76513 | |
| BYRD ASSESSOR COLLECTOR TATTOR RD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BYRD REALTY | | PO BOX 127 | | | TAYLORSVILLE | MS | 39168 | |
| BYRD ROOFING AND CONSTRUCTION | | 7912 S MILLSITE DR | | | PRESCOTT | AZ | 86303 | |
| BYRD, CLINTON F & BYRD, BEVERLY M | | 6496 SOUTH WINDWOOD HILLS CIRCLE | | | TALLAHASSE | FL | 32311 | |
| BYRD, CYNTHIA | | 2432 LORRIE DR | | | MARIETTA | GA | 30066 | |
| BYRD, DANODA | | 1126 28 TOURO ST | PAULS CONSTRUCTION | | NEW OELEANS | LA | 70116 | |
| BYRD, EUGENE B | | 15 GALLATIN ST | | | WASHINGTON | DC | 20011-3309 | |
| BYRD, GARY A | | 8604 BIG ROCK RD | | | SANTEE | CA | 92071-0000 | |
| BYRD, JOHN B, BYRD, LAURA | | 1200 BYRDSVIEW LANE | | | HILLSBOROUGH | NC | 27278 | |
| BYRD, KEVIN A & BYRD, KAREN D | | 424 LEMBECK LAKE RD | | | DESOTO | MO | 63020 | |
| BYRD, MARGARET | | 8728 DUNN LN COVE | | | OLIVE BRANCH | MS | 38654 | |
| Byrd, Margaret A | | 3536 North 54th Blvd | | | Milwaukee | WI | 53216 | |
| BYRD, MCARTHUR | | 10291 S HELDON RD | | | ELK GROVE | CA | 95624 | |
| BYRD, RENELL | | 1620 TUFTSTOWN CT | | | SNELLVILLE | GA | 30078-2587 | |
| BYRD, RONALD W | | 2130 N 33RD ST | | | WACO | TX | 76708 | |
| BYRDSONG AND DAVIS PLLC | | 6135 PARK S DR STE 510 | | | CHARLOTTE | NC | 28210 | |
| BYRDSTOWN CITY | | 109 W MAIN ST | COLLECTOR | | BYRDSTOWN | TN | 38549 | |
| BYREL AND CONNIE BOOK | | 707 SELLERS RD | HIBERNIA NATIONAL BANK | | LONGVILLE | LA | 70652 | |
| BYRGE, WARREN G & BYRGE, JULIE | | 2280 W PORTER AVE | | | CHESTERTON | IN | 46304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRNE AND ASSOC OREGON IOLTA ACCT | | 5550 SW MACADAM AVE STE 220 | | | PORTLAND | OR | 97239 | |
| BYRNE BENESCH AND RICE PC | | 230 W MORRISON ST | | | YUMA | AZ | 85364 | |
| BYRNE BENNETT | | 12507 SOUTH CLEAR LAKE ROAD | | | MEDICAL LAKE | WA | 99022-0000 | |
| BYRNE, ANTHONY R | | 1739 VIRGINIA ST | | | BERKELEY | CA | 94703 | |
| BYRNE, GREGORY W | | 55500 SW MACADAM AVE STE 220 | | | PORTLAND | OR | 97239 | |
| BYRNE, JOHN | | 910 SE 17TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| BYRNE, WILLIAM S & BYRNE, KIMBERLY | | 5634 S EATON ST | | | DENVER | CO | 80123-0000 | |
| BYRNES, DAWN | | 1218 SAINT MARYS BLVD | | | JEFFERSON CITY | MO | 65109 | |
| BYRNES, PATRICK O & FITZGERALD, SHERRI | | 18900 BRUSHY CREEK TRL | | | FORT WORTH | TX | 76118 | |
| BYRNS REALTY | | 1123 US HWY 11 | | | GOUVERNEUR | NY | 13642 | |
| BYROMVILLE CITY | | PO BOX 36 | COLLECTOR | | BYROMVILLE | GA | 31007 | |
| BYRON & SARAH SERNA | | 2107 MEADOWVIEW DR | | | CORINTH | TX | 76210-2268 | |
| BYRON AND BEATRICE BRUCH AND | | 608 WOODHILL CT | SALLY BINDEWALD MATZEN PA & THE FREEMAN LAW FIRM | | BRANDON | FL | 33511 | |
| BYRON AND JULIE STALLWORTH | | 1270 AVON DR | AND UNIVERSAL ENERGY INC | | CINNCINNATI | OH | 45229 | |
| BYRON AND KIMBERLY NORWOOD AND | | 12939 BAMBOO TRAIL | GS CONSTRUCTION | | HOUSTON | TX | 77044 | |
| BYRON AND MARGARET THOMPSON | | 6761 CASA LINDA DR | CPI RESTORATION AND BUSCH ROOFING | | LAS VEGAS | NV | 89103 | |
| BYRON AND NANCY HAYNES AND | CAMO ROOFING | 2013 WOODBERRY DR | | | FORT WORTH | TX | 76112-5436 | |
| BYRON AND ROSA ALDAS AND | BELFOR USA GROUP INC | 1605 VILLAGE MARKET BLVD SE APT 301 | | | LEESBURG | VA | 20175-4687 | |
| BYRON AND RUBY WEST AND | | 2638 GABRIELS CREEK RD | GARY TACKETT AND COMPANY | | MARS HILL | NC | 28754 | |
| BYRON AND SONJA ROSS | | 16539 MORGAN RUN | HANDYMAN SERVICES &MORE & PATTERSON INDUSTRIES LLC | | MISSOURI CITY | TX | 77489 | |
| BYRON ANDERSON | MARY ANDERSON | 5 NEWLANDS STREET | | | CHEVY CHASE | MD | 20815 | |
| BYRON ANTHONY REID ATT AT LAW | | PO BOX 3838 | | | SUMTER | SC | 29151 | |
| BYRON BERGEN C S TN CLARENDON | | 7531 TOWNLINE RD | | | BERGEN | NY | 14416 | |
| BYRON BERGEN CEN SCH TN OF SWEDEN | | 7531 TOWNLIEN BOX 148 | | | BERGEN | NY | 14416 | |
| BYRON BERGEN CS CMD TOWNS | | C O FLEET BK 38 S MAIN ST | JADWIGA SYFERT TAX COLLECTOR | | CHURCHVILLE | NY | 14428 | |
| BYRON BERGEN CS CMD TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117067 | BYRON BERGEN CSD | | BINGHAMTON | NY | 13905 | |
| BYRON BERGEN CS CMD TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117067 | SCHOOL TAX COLLECTR | | BINGHAMTON | NY | 13905 | |
| BYRON BERGEN CS TN OF RIGA | | 7531 TOWNLINE RD | TAX COLLECTOR | | BERGEN | NY | 14416 | |
| Byron Bruch and The Freeman Law Firm PA vs GMAC Mortgage LLC | | The Freeman Law Firm PA | 4245 Fowler St | | Ft Myers | FL | 33901 | |
| BYRON C LEE | | 38 JULES AVE | | | SAN FRANCISCO | CA | 94112 | |
| BYRON C LOUDON ATT AT LAW | | 7180 W 107TH ST STE 200 | | | OVERLAND PARK | KS | 66212 | |
| BYRON C RHODES ATT AT LAW | | 221 HAZEL ST | | | HOT SPRINGS | AR | 71901 | |
| BYRON CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | BYRON | GA | 31008 | |
| BYRON COKE | JOAN COKE | 802 HARROW DRIVE | | | STROUDSBURG | PA | 18360-8306 | |
| BYRON D SISSON ATT AT LAW | | 224 W GRAY ST STE 202 | | | NORMAN | OK | 73069 | |
| BYRON D VAN IDEN ATT AT LAW | | 1370 ONTARIO ST STE 1810 | | | CLEVELAND | OH | 44113 | |
| BYRON F GARVER | DOROTHEA E GARVER | 6052 TYNDALL DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| BYRON F LATTER ATT AT LAW | | 423 THOMSON ST | | | FLINT | MI | 48503 | |
| BYRON G POWELL ATT AT LAW | | 3021 S REGAL ST STE 101 | | | SPOKANE | WA | 99223 | |
| BYRON G STEWART ATT AT LAW | | 501 W LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BYRON GIBSON | | PO BOX 625 | | | WAXAHACHIE | TX | 75168 | |
| Byron Gorcey | | 122 S 4th St | | | North Wales | PA | 19454 | |
| BYRON H LOCKE | DONNA L LOCKE | 34 UPHAM ST | | | SALEM | MA | 01970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRON H MARSHALL AND | | KATHRYN O MARSHALL | 402 LINTHICUM STREET | | ROCKVILLE | MD | 20851 | |
| BYRON H NOLEN ATT AT LAW | | 34888 STEWART DR | | | ROMULUS | MI | 48174 | |
| BYRON H. NOLEN ATTORNEY AT LAW | ST. PAUL COMMUNITY CHRISTIAN CHURCH V. GMAC MORTGAGE, LLC | 870 Sunningdale Dr | | | Inkster | MI | 48141 | |
| BYRON HARRIS | | 1225 DARLING RD NW | | | BREMERTON | WA | 98311 | |
| BYRON J NENOS JR ATT AT LAW | | 3820 NORTHDALE BLVD STE 312B | | | TAMPA | FL | 33624 | |
| BYRON J SIMS ATT AT LAW | | PO BOX 587 | | | CARLINVILLE | IL | 62626 | |
| BYRON J. RADCLIFF | CYNTHIA L. RADCLIFF | P.O. BOX 772765 | | | STEAMBOAT SPRINGS | CO | 80477-2765 | |
| BYRON K HENRY ATT AT LAW | | 410 WILLOWVIEW DR | | | PROSPER | TX | 75078 | |
| BYRON KEITH WATSON ATT AT LAW | | 7322 SW FWY STE 580 | | | HOUSTON | TX | 77074 | |
| BYRON KEVIN CHOATE AND | | 815 PARKDALE DR | KEVIN CHOATE AND PATTI CHOATE | | SOUTHLAKE | TX | 76092 | |
| BYRON L FOWLER | | 3131 E LEGACY DR, UNIT 2118 | | | PHOENIX | AZ | 85042 | |
| BYRON L POTTS ATT AT LAW | | 415 E BROAD ST STE 112 | | | COLUMBUS | OH | 43215 | |
| BYRON LE JEUNE | Keller Willaims Realty | 2600 Belle Chasse Hwy Ste G | | | Gretna | LA | 70056 | |
| Byron Lewis | | 1600 Nandina Dr. 1712 | | | Arlington | TX | 76014 | |
| BYRON LOUDON ATT AT LAW | | 4630 W 137TH ST STE 100 | | | LEAWOOD | KS | 66224 | |
| BYRON PAYNE | | 3631 STRAWBERRY LN | | | PORT HURON | MI | 48060 | |
| BYRON PIROLO | | 25132 CORTE ANACAPA | | | MURRIETA | CA | 92563 | |
| BYRON R SHANKMAN ATT AT LAW | | PO BOX 1859 | | | DUBLIN | VA | 24084 | |
| BYRON S. SPARKS | SALLY A. SPARKS | 2875 FLEMMING CIRCLE N | | | SHELBYVILLE | IN | 46176 | |
| BYRON TOWN | | 33486 DRIFTWOOD AVE | BYRON TOWN TREASURER | | WARRENS | WI | 54666 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER BYRON TOWNSHIP | | CAMP DOUBLAS | WI | 54618 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER BYRON TOWNSHIP | | CAMP DOUGLAS | WI | 54618 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER | | CAMP DOUGLAS | WI | 54618 | |
| BYRON TOWN | | 7028 BYRON HOLLEY RD | TAX COLLECTOR | | BYRON | NY | 14422 | |
| BYRON TOWN | | 7028 BYRON HOLLEY RD PO BOX 9 | TAX COLLECTOR | | BYRON | NY | 14422 | |
| BYRON TOWN | | N 4038 TOWNE LN | TOWNSHIP TREASURER | | FOND DU LAC | WI | 54937 | |
| BYRON TOWN | | N 4038 TOWNE LN | TOWNSHIP TREASURER | | FOND DU LAC | WI | 54937-8503 | |
| BYRON TOWN | | N 4038 TOWNE LN | TREASURER | | FOND DU LAC | WI | 54937 | |
| BYRON TOWNSHIP | | 8085 BYRON CTR AVE | | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | | 8085 BYRON CTR AVE | BYRON TOWNSHIP TREASURER | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | BYRON TOWNSHIP TREASURER | PO BOX 264 | 8085 BYRON CTR AVE | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | TREASURER | PO BOX 264 | 8085 BYRON CTR AVE | | BYRON CENTER | MI | 49315 | |
| BYRON VILLAGE | | PO BOX 4 | | | BYRON | MI | 48418-0004 | |
| BYRON VILLAGE | | PO BOX 4 | TREASURER | | BYRON | MI | 48418 | |
| BYRON VILLAGE | TREASURER | PO BOX 4 | | | BYRON | MI | 48418-0004 | |
| BYRON W PHILLIPS ATT AT LAW | | 111 19TH ST N STE 400 | | | BIRMINGHAM | AL | 35203 | |
| BYRON W. WONG | LISTIYANI WONG | 27417 LEMON TREE COURT | | | HAYWARD | CA | 94545 | |
| BYRON WATSON VERONICA CLEMENT | WATSON AND R AND V CONSTRUCTION | 537 MEYERS BLVD | | | MARRERO | LA | 70072-1503 | |
| BYRON WEBSTER KING ATT AT LAW | | 411 7TH AVE STE 1200 | | | PITTSBURGH | PA | 15219 | |
| BYRON WIX | | 812 WEST VALLEY VIEW DRIVE | | | FULLERTON | CA | 92835 | |
| BYRON, ROBERT | | 717 JALAPA DR | | | COVINA | CA | 91724 | |
| BYRUM BUILDERS | | 902 S MERIDIAN RD | | | MASON | MI | 48854 | |
| BYRUM, GRETCHEN A & BYRUM, MICHAEL L | | PO BOX 74 | | | HOBBSVILLE | NC | 27946 | |
| BYRUN O MASON JR | SUSAN P MASON | 1100 NORTH PEAK DRIVE | | | KERNERSVILLE | NC | 27284 | |
| BY-SAGITTARIUS REALTY INC | | 1821 MERRICK AVE | | | MERRICK | NY | 11566-0068 | |
| BYUNG Y NO | EUN AE SONG | 3543 STERLING WOODS DRIVE | | | EUGENE | OR | 97408 | |
| BYWALSKI, TODD | | 117 BLUE SPRING PL | CORNERSTONE RENOVATIONS LLC | | ALABASTER | AL | 35007 | |
| BZDULA, ANNA | | 2501 MAPLE ST | HOUSEHOLD FINANCE CORP & MICHAELSON & MESSINGER | | FRANKLIN PARK | IL | 60131 | |
| C & J PROPERTY GROUP LLC | | 478 SUNBURY CT | | | BRENTWOOD | CA | 94513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C & L SERVICE CORPORATION | | 1255 CORPORATE DR STE 300 | | | IRVING | TX | 75038-2585 | |
| C &R AUDIO VISUAL LLC | | 105 WEST DEWEY AVE | BLDG A SUITE 103 | | WHARTON | NJ | 07885 | |
| C 0 WELLES BOWEN GIO REALTY | | 4246 LUNA PIER RD | | | LUNA PIER | MI | 48157 | |
| C 1 CAPITAL MARKETS LP | | PO BOX 1061 | | | DECATUR | TX | 76234 | |
| C 1 THE DARBY ROGERS COMPANY | | 4437 US 90 W | | | LAKE CITY | FL | 32055 | |
| C 21 | | 1833 ANDREW CT | | | CORYDON | IN | 47112 | |
| C 21 | | 1918 AVE F | | | DEL RIO | TX | 78840 | |
| C 21 | | 200 W MAIN ST | | | AZLE | TX | 76020 | |
| C 21 | | 2200 HAVELL DR | | | BELLVUE | NE | 68005 | |
| C 21 | | 249 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| C 21 | | 33 WATERS ST | | | CUBA | NY | 14727 | |
| C 21 | | 500 N MAIN ST | | | FARMERVILLE | LA | 71241 | |
| C 21 | | 829 PASEO DEL PUEBLO I SUR 5528 | | | TAOS | NM | 87571 | |
| C 21 1ST CHOICE REALTY | | 965 S MAIN | | | CEDAR CITY | UT | 84720 | |
| C 21 A 1 NOLAN | | 776 WESTFIELD ST | | | W SPRINGFIELD | MA | 01089 | |
| C 21 A 1 PROPERTIES | | 10481 HWY 51 N | | | ATOKA | TN | 38004 | |
| C 21 A 1 REALTY INC | | 1111 N WALTON BLVD | | | BENTONVILLE | AR | 72712 | |
| C 21 A 1 WISE REALTY | | 1301 REID ST | | | PALATKA | FL | 32177 | |
| C 21 A ACTION REALTORS ONC | | 2855 JACJSON ST STE E | | | PADUCAH | KY | 42003 | |
| C 21 A GOLD ACTION REAL | | 99 N ST | | | BRISTOL | CT | 06010 | |
| C 21 A GOLD ACTION REALTY | | 89 N ST | | | BRISTOL | CT | 06010 | |
| C 21 A ONE REALTY | | 300 N BROADWAY | | | JOSHUA | TX | 76058 | |
| C 21 A ONE REALTY | | 300 N BROADWAY | | | JOSHUS | TX | 76058 | |
| C 21 A ONE REALTY | | 649 N E ALSBURY BLVD | | | BURLESON | TX | 76028 | |
| C 21 A PERRAS REALTY INC | | 481 DALTON AVE | | | PITTSFIELD | MA | 01201 | |
| C 21 A YANKEE TRADER | | 2617 GENESEE ST | | | UTICA | NY | 13501 | |
| C 21 AA CARNES | | 382 W STATE RD STE 434 | | | LONGWOOD | FL | 32750 | |
| C 21 AAA AFFILIATES | | 1323 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334 | |
| C 21 AAA AFFILIATES | | 1323 HUNTSVILLE HWY STE A | | | FAYETTEVILLE | TN | 37334 | |
| C 21 AAA NORTH | | 40682 RYAN RD | | | STERLING HEIGHT | MI | 48310 | |
| C 21 AAA REAL ESTATE INC | | 16345 E NINE MILE RD | | | EASTPOINTE | MI | 48021 | |
| C 21 AAA REALTY | | 10000 STIRLING RD STE 5 | | | COOPER CITY | FL | 33024 | |
| C 21 AAIM | | 11167 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-2857 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIA BLVD | | | FT MYERS | FL | 33907 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIAL BLVD | | | FT MYERS | FL | 33907 | |
| C 21 ABBA AND ASSOC | | PO BOX 100 | 7 W HIGH | | MOORESVILLE | IN | 46158 | |
| C 21 ABBOT REALTY LTD | | 515 E 10TH ST | | | DOUGLAS | AZ | 85607 | |
| C 21 ACADIA REALTY | | 509 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| C 21 ACCESS AMERICA | | 693 BOSTON POST RD | | | MADISON | CT | 06443 | |
| C 21 ACCESS SCOTT RODGERS INC | | 20273 RTE 19 | | | CRANBERRY TWP | PA | 16066 | |
| C 21 ACT III REALTY INC | | 3024 PEOPLES ST | | | JOHNSON CITY | TN | 37604 | |
| C 21 ACTION REAL ESTATE | | 1000 PROSPECT AVE | | | RUMFORD | ME | 04276 | |
| C 21 ACTION REALTY | | 123 GENERAL SCREVEN WAY | | | HINESVILLE | GA | 31313 | |
| C 21 ACTION REALTY | | 1425 W TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| C 21 ACTION REALTY INC | | 1111 FLEDDER JOHN RD | | | CHARLESTON | WV | 25314 | |
| C 21 ACTION REALTY OF GALLUP | | 204 E AZTEC AVE | | | GALLUP | NM | 87301 | |
| C 21 ADANALIAN AND JACKSON INC | | 1515 W SHAW | | | FRESNO | CA | 93711 | |
| C 21 ADIRONDACKS | | 504 MONTCALM ST | | | TICONDEROGA | NY | 12883 | |
| C 21 ADVANCE REALTY | | 3701 PERKIOMEN AVE | | | READING | PA | 19606 | |
| C 21 ADVANCE REALTY | | 817 US HIGHWAY 27 N | | | BERNE | IN | 46711-1013 | |
| C 21 ADVANTAGE | | 305 W MAIN | | | REXBURG | ID | 83440 | |
| C 21 ADVANTAGE | | 305 W MAIN ST | | | REXBURG | ID | 83440 | |
| C 21 ADVANTAGE PLUS RJR INC | | 1910 ASHMUN ST | | | SAULT STE MARIE | MI | 49783 | |
| C 21 ADVANTAGE REALTY | | 1249 S MAIN ST STE 3 | | | LONDON | KY | 40741 | |
| C 21 AFFILIATED | | 1033 N MAYFAIR RD STE 321 | | | MILWAUKEE | WI | 53226-3442 | |
| C 21 AFFILIATED | | 120 W GRAND AVE | | | BELOIT | WI | 53511 | |
| C 21 AFFILIATED | | 221 W BELTLINE HWY STE 1 | | | MADISON | WI | 53713-2884 | |
| C 21 AFFILIATED | | 264 FIRESIDE DR | | | LA CRESENT | MN | 55947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 AFFILIATED | | 520 LINCOLN AVE | | | FENNIMORE | WI | 53809 | |
| C 21 AFFILIATED | | 700 N 3RD ST STE 101 | | | LA CROSSE | WI | 54601 | |
| C 21 AH REALTY INC | | 2510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| C 21 ALAMO REALTY | | 2150 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| C 21 ALDERMAN REALTY | | 120 N BROOK | PO BOX 962 | | MANNING | SC | 29102 | |
| C 21 ALL AMERICAN | | 701 SOUTHLAKE BLVD STE E | | | NORTH CHESTERFIELD | VA | 23236-3937 | |
| C 21 ALL ELITE INC | | 501 W 22ND ST | | | UPLAND | PA | 19013 | |
| C 21 ALL ISLAND | | 1126 KOKO HEAD AVE | | | HONOLULU | HI | 96816 | |
| C 21 ALL ISLANDS | | 1126 KOKO HEAD AVE | | | HONOLULU | HI | 96816 | |
| C 21 ALL POINTS REALTY | | 3209 RICHMOND RD | | | TEXARKANA | TX | 75503 | |
| C 21 ALL POINTS REALTY INC | | 1000 S FEDERAL HWY | | | STUART | FL | 34994 | |
| C 21 ALL SEASONS REALTY INC | | 2532 MCGILL ST | | | PIGEON FORGE | TN | 37863 | |
| C 21 ALL SERVICE | | 14595 FOREST RD | | | FOREST | VA | 24551 | |
| C 21 ALL SERVICE | | 1525 LONGWOOD AVE STE A | | | BEDFORD | VA | 24523 | |
| C 21 ALL SERVICE | | 20334 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| C 21 ALL SERVICE INC | | 212 BLOOMFIELD ST | | | JOHNSTOWN | PA | 15904 | |
| C 21 ALL SERVICE RELATORS | | 810 JAMACHA RD STE 101 | | | EL CAJON | CA | 92019 | |
| C 21 ALL STARS | | 1504 GUMM PLZ | | | MYRTLE BEACH | SC | 29578 | |
| C 21 ALLARD AND MERRILL INC | | PO BOX 90 | | | SALEM | NH | 03079-0090 | |
| C 21 ALLIANCE | | 200 KEDRON AVE | | | FOLSOM | PA | 19033 | |
| C 21 ALLIANCE | | 2400 BRISTOL RD | | | BENSALEM | PA | 19020 | |
| C 21 ALLIANCE | | 3012 TOWNSHIP LINE RD | | | DREXEL HILL | PA | 19026 | |
| C 21 ALLIANCE | | PO BOX 125 | | | WOOSUNG | IL | 61091-0125 | |
| C 21 ALPHA INC | | 1540 CENTERPOINT PKWY STE 1 | | | BIRMINGHAM | AL | 35215 | |
| C 21 ALPHA INC | | 1540 CENTERPOINT PKWY STE 101 | | | BIRMINGHAM | AL | 35215 | |
| C 21 AMERICAN DREAM REALTY | | 205 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| C 21 AMERICAN HERITAGE | | 214 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584 | |
| C 21 AMERICAN HERITAGE REALTY | | 3285 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| C 21 AMERICAN HERITAGE REALTY | | 5811 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| C 21 AMERICAN PATRIOTS | | 8601 LA SALLE RD STE 102 | | | TOWSON | MD | 21286-2005 | |
| C 21 AMERICAN PROPERTY | | 1935 LEJEUNE BLVD | | | JACKSONVILLE | NC | 28546 | |
| C 21 AMERICAN WAY | | 229 BROADWAY | | | PAINTSVILLE | KY | 41240 | |
| C 21 AMERICREST | | 5444 AIRPORT HWY 5 | | | TOLEDO | OH | 43615 | |
| C 21 AMERICUS REALTY IN | | 1610 D E FORSYTH ST | | | AMERICUS | GA | 31709 | |
| C 21 AMES WHITTEMORE | | RR1 BOX 2087 | | | PITTSFIELD | ME | 04967 | |
| C 21 ANDERSON STOOKEY | | 102 LAFAYETTE AVE | | | LEBANON | IN | 46052 | |
| C 21 APPLE VALLEY | | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| C 21 ARCHER | | 9349 STATE ROUTE 43 | | | STREETSBORO | OH | 44241 | |
| C 21 AREA REALTY INC | | 5351 S BROOKSTONE DR | | | ROCHELLE | IL | 61068-9132 | |
| C 21 ARNBERG AND FAIN INC | | 5925 CARMICHAEL RD | | | MONTGOMERY | AL | 36117 | |
| C 21 ARROW REALTY INC | | 2145 E MAIN ST | | | LEESBURG | FL | 34748 | |
| C 21 ARROWHEAD REAL ESTATE | | 1103 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| C 21 ASHBY AND ASSOCIATES | | 2531 36TH PL SE | | | WASHINGTON | DC | 20020-1219 | |
| C 21 ASSOCIATED PROFESSIONALS | | 1205 W PIERCE | | | CARLSBAD | NM | 88220 | |
| C 21 ASSOCIATED REALTY OF WALLACE | | PO BOX 340 | | | WALLACE | NC | 28466 | |
| C 21 ASSOCIATES | | 2710 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| C 21 ASSOCIATES | | 7635 LAKESHORE RD | | | LEXINGTON | MI | 48450 | |
| C 21 ASSOCIATES LTD | | PO BOX 2100 | | | JOPLIN | MO | 64803-2100 | |
| C 21 ASSOCIATES UNLIMITED | | 24 W ROUTE 66 | | | FLAGSTAFF | AZ | 86001 | |
| C 21 ASTRO | | 11305 183RD ST | | | LOS ANGELES | CA | 90047 | |
| C 21 ASTRO REALTY INC | | 11305 183RD ST | | | ARTESIA | CA | 90703 | |
| C 21 AT THE BEACH REALTY | | 4320 A1A S | | | ST AUGUSTINE | FL | 32080-8053 | |
| C 21 AT THE CROSSING | | 9265 COUNSELERS ROW 100 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 AT THE CROSSING INC | | 9265 COUNSELES ROW STE 100 | | | INDIANAPOLIS | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 AT THE CROSSING INC | | 9265 COUNSELORS ROW 100 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 AT THE MALL | | 2062 CHARLESTON TOWN CTR MALL | | | CHARLESTON | WV | 25389 | |
| C 21 ATCHER GOFF REAL ESTATE INC | | 1550 KINGSRIDGE RD | | | CARROLLTON | KY | 41008 | |
| C 21 ATCHER GOFF REAL ESTATE INC | | PO BOX 302 | | | CARROLLTON | KY | 41008 | |
| C 21 ATWOOD REALTY INC | | 209 S 2ND ST STE 200 | | | MANKATO | MN | 56001-3639 | |
| C 21 AUSTIN REALTORS | | 1705 GLEN ALTA DR | | | IRVING | TX | 75061-2305 | |
| C 21 BAGLEY AND ASSOCIATES | | 10 S COUNTRY CLUB RD | | | DECATUR | IL | 62521 | |
| C 21 BARBARA MARTIN AND ASSOC | | 702 N MAIN ST | | | BAMBERG | SC | 29003 | |
| C 21 BARBARA RICCA REALTY | | 4005 STOCKTON HILL RD | | | KINGMAN | AZ | 86409-2441 | |
| C 21 BASTROP REALTY | | 1439 E MADISON AVE | | | BASTROP | LA | 71220 | |
| C 21 BAYNARD REALTY | | 1825 N YOUNG BLVD | | | CHIEFLAND | FL | 32626 | |
| C 21 BEACLEAVES INC | | 433 W HWY 80 | PO BOX 818 | | LABELLE | FL | 33975-0818 | |
| C 21 BELL HILL AND ASSOCIATES INC | | 4556 CARROLLTON VILLA RICA HWY | | | CARROLLTON | GA | 30116 | |
| C 21 BENNET | | 403 NORTON RD | PO BOX 1726 | | WISE | VA | 24293 | |
| C 21 BENNETT AND EDWARDS | | 403 NORTON RD | | | WISE | VA | 24293 | |
| C 21 BENNETT AND EDWARDS | | PO BOX 1726 | | | WISE | VA | 24293 | |
| C 21 BERNSTEIN REAL ESTATE CO | | PO BOX 811 | | | CONYNGHAM | PA | 18219 | |
| C 21 BERNSTEIN REAL ESTATE CO | | PO BOX V | | | CONYNGHAM | PA | 18219 | |
| C 21 BEST CHOICE | | 70050 S CENTERVILLE RD | | | STURGIS | MI | 49091 | |
| C 21 BEST OF THE BEST | | 7110 STAPLES ST STE B | | | CORPUS CHRISTIE | TX | 78413 | |
| C 21 BEST REALTY | | 500 N MAIN ST | | | BORGER | TX | 79007 | |
| C 21 BEST REALTY INC | | 605 N BAYSHORE DR | | | COOS BAY | OR | 97420 | |
| C 21 BEST WEBSTER INC | | 3140 W WARD RS STE 101 | | | DUNKIRK | MD | 20754 | |
| C 21 BETHEL AGENCY INC | | 119 E MAIN ST | PO BOX 17 | | SAINT CLAIRSVIL | OH | 43950 | |
| C 21 BEUTLER AND ASSOC | | 1836 NW BLVD | | | COEUR DALENE | ID | 83814 | |
| C 21 BEUTLER AND ASSOCIATES | | 1836 NW BLVD STE 100 | | | COEUR D ALENE | ID | 83814 | |
| C 21 BLANKWEKK AND COMP | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C 21 BLUNKERT | | 40 S CHURCH ST | | | WESTMINSTER | MD | 21157 | |
| C 21 BOB CAPES | | 17 MOSLEY PT | | | CHAPIN | SC | 29036 | |
| C 21 BOB CAPES | | 7335 ST ANDREWS RD | | | IRMO | SC | 29063 | |
| C 21 BOB CAPES REALTY | | 7335 ST ANDREWS RD | | | IRMO | SC | 29063 | |
| C 21 BOB CAPES REALTY INC | | 208 CANDI LN STE A | | | COLUMBIA | SC | 29210-8052 | |
| C 21 BOB KNIGHT AGENCY | | 1245 HWY 412 W | PO BOX 632 | | SILOAM SPRINGS | AR | 72761 | |
| C 21 BORDEN | | 2437 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| C 21 BORDEN | | 2437 COON RAPIDS BLVD | | | MINNEAPOLIS | MN | 55433 | |
| C 21 BOWERMAN PEAKE REALTY INC | | 911 E PRITCHARD RD STE C | | | MT PLEASANT | MI | 48858 | |
| C 21 BROADHURST AND ASSOCIATES | | 3405 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| C 21 BROADWAY AND ASSOC INC | | 116 E JACKSON ST | | | THOMASVILLE | GA | 31792 | |
| C 21 BROCK AND ASSOC | | 265 RACINE DR STE 102 | | | WILMINGTON | NC | 28403 | |
| C 21 BROOKS WELLS | | 334 14TH ST | PO BOX 628 | | ASHLAND | KY | 41105 | |
| C 21 BROUGHTON TEAM | | 3817 MCMASTERS AVE STE 100 | | | HANNIBAL | MO | 63401-2484 | |
| C 21 BROWN WATSKEY AND PIETSCH | | 320 N JEFFERSON ST | | | ST JAMES | MO | 65559 | |
| C 21 BUCHER REALTY | | 829 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| C 21 BUDDY ADAMS AND ASSOCS | | 1649 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104 | |
| C 21 BUDDY TANKERSLEY | | 935 W COMMERCE ST | | | LEWISBURG | TN | 37091 | |
| C 21 BUDDY TANKERSLEY REALTY | | 935 W COMMERCE | | | LEWISBURG | TN | 37091 | |
| C 21 BUTTERMAN AND KRYSTON INC | | 727 E AVE | | | PAWTUCKET | RI | 02860 | |
| C 21 CAMCO REALTY | | 3909 JUAN TABO NE | | | ALBUQUERQUE | NM | 87111 | |
| C 21 CAMPBELL AND CO | | 301 WASHINGTON ST | | | CAMDEN | AR | 71701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 CANONLAND AND INVESTMENT CO | | 1025 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| C 21 CAPPS REALTY | | 3191 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| C 21 CARE REAL ESTATE | | 6315 NW HWY | | | CRYSTAL LAKE | IL | 60014 | |
| C 21 CARL SNYDER | | 3764 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CARL SNYDER | | 3746 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CARL SYNDER | | 3764 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CASA INC | | 610 N MONTANA ST STE 10 | | | DILLON | MT | 59725-3348 | |
| C 21 CASCADE PACIFIC | | 14313 NE 20TH AVE | | | VANCOUVER | WA | 98686 | |
| C 21 CASCADE PACIFIC | | 815 NE 235TH ST | | | RIDGEFIELD | WA | 98642 | |
| C 21 CASHION AND TOLER | | PO BOX 1776 | 5440 ROBERT C BYRD DR | | BECKLEY | WV | 25802 | |
| C 21 CASHION AND TOLES | | 171 MANKIN AVE | | | OAK HILL | WV | 25901 | |
| C 21 CASTLE FINDERS REAL ESTAT | | 635 COX RD STE A | | | GASTONIA | NC | 28054 | |
| C 21 CENTRAL REALTY CO | | 217 FERRY ST | | | NEWARK | NJ | 07105 | |
| C 21 CENTRAL REALTY INC | | 1400 SUMMITVIEW AVE STE 106 | | | YAKIMA | WA | 98902-2902 | |
| C 21 CENTRAL REALTY INC | | 90 N MALL BOX 271 | | | GUNNISON | UT | 84634 | |
| C 21 CENTURY 21 | | PO BOX 1024 | | | PORTAGE | IN | 46368 | |
| C 21 CF SCOTT INC | | 2614 S CIZATER RD | | | PETERSBURG | VA | 23805 | |
| C 21 CHALET | | 37290 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| C 21 CHAMBLISS TYSON | | 2543 ROSS CLARK CIR A | | | DOTHAN | AL | 36301 | |
| C 21 CHAMPION REAL ESTATE | | 2820 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| C 21 CHAMPIONS INC | | 2601 MAIN ST SW | | | LOS LUNAS | NM | 87031 | |
| C 21 CHASTAIN | | 3745 CHEROKEE ST STE 901 | | | KENNESAW | GA | 30144 | |
| C 21 CHESSER REALTY | | 416 CHESNUT ST | | | ONEONTA | NY | 13820 | |
| C 21 CHIPPEWA VALLEY | | 524 BAY ST | | | CHIPPEWA FALLS | WI | 54729 | |
| C 21 CHISHOLM REAL ESTATE | | 500 W LAKE ST | PO DRAWER H | | MCCALL | ID | 83638 | |
| C 21 CHRISTIAN REALTY | | 24034 170TH ST | | | BIG LAKE | MN | 55309 | |
| C 21 CHUCK FAWCETT REALTY | | 4720 ROGERS AVE STE C | | | FORT SMITH | AR | 72903 | |
| C 21 CHUCK STEVENS | | 800 N HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| C 21 CIRIMELE AND ASSOCIATES | | 1132 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| C 21 CITIZENS TRUST RE | | 201 N MAIN ST | | | GREENWOOD | SC | 29646-2241 | |
| C 21 CITIZENS TRUST RE | | PO BOX 518 | | | GREENWOOD | SC | 29648 | |
| C 21 CLASSIC PROPERTIES | | 1009 MADISON ST UPPR B | | | OAK PARK | IL | 60302-4442 | |
| C 21 CLASSIC REAL ESTATE | | 20049 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| C 21 CLEMENT REALTY INC | | 849 FLORENCE BLVD | | | FLORENCE | AL | 35630-4870 | |
| C 21 CLEMENTS BRIGMAN LANFORD | | 11640 N MAIN ST | | | ARCHDALE | NC | 27263 | |
| C 21 CLYDE CORBETT | | 202 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| C 21 COLEAN REALTY | | 10850 S US 1 | | | PORT ST LUCIE | FL | 34952 | |
| C 21 COLEMAN REGENCY RELLC | | 108 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| C 21 COLONY AND CO | | 501 ELECTRIC AVE | | | LEWISTOWN | PA | 17044 | |
| C 21 COLORADO RIVER REALTY | | 1145 HWY 95 | | | BULLHEAD | AZ | 86429 | |
| C 21 COMBS CO | | 518 CLIFTON RD | | | ROCKY MOUNT | NC | 27804 | |
| C 21 COMMONWEALTH REAL ESTATE | | 400 KINGS DAUGHTERS DR | | | FRANKFORT | KY | 40601 | |
| C 21 CONROY MARABLE AND HOLLEMAN | | PO BOX 388 | | | CLARKSVILLE | TN | 37041 | |
| C 21 CORNERSTONE REALTY SANFORD | | 1602 WESTOVER DR | | | SANFORD | NC | 27330 | |
| C 21 COTTAGE REALTY | | 1855 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| C 21 COUNTRY BUMPKIN OF FISHKKILL | | 753 ROUTE 9 PO BOX D | | | FISHKILL | NY | 12524 | |
| C 21 COUNTRY REALTY | | 865 E 200 N 112 2 | | | ROOSEVELT | UT | 84066 | |
| C 21 COUNTRYSIDE | | HWY 460 | | | APPOMATTOX | VA | 24522 | |
| C 21 COUNTRYSIDE REALTY INC | | 11 E MAIN ST | | | EARLVILLE | NY | 13332 | |
| C 21 CREATIVE DIAMOND RLTY INC | | 3541 S LAFOUNTAIN ST | PO BOX 20120 | | KOKOMO | IN | 46902 | |
| C 21 CREATIVE REALTORS | | 52 E MAIN ST | | | PERU | IN | 46970 | |
| C 21 CROSSTOWN ASSOCIATES INC | | 308 S KALAMAZOO ST | | | PAWPAW | MI | 49079 | |
| C 21 CUNSHINE REALTY | | 69 W DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 CURABBA REALTY | | 495 SCHUTT ROAD EXT STE 6 | | | MIDDLETOWN | NY | 10940-2269 | |
| C 21 CURIAN AND JOHNSON | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C 21 CURRAN AND JOHNSON | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C 21 DABBS AND ASSOCIATES | | 900 MAPLE RD | | | HOMEWOOD | IL | 60430 | |
| C 21 DABS | | 15565 S 94TH AVE | | | ORLAND PARK | IL | 60462 | |
| C 21 DANHOFF DONNAMILLER REALTY | | 1041 MYRTLE AVE | PO BOX 392 | | WILLARD | OH | 44890 | |
| C 21 DANIEL AND ASSOCIATES | | 3821 BENTON PKWY # C | | | BENTON | AR | 72015-8500 | |
| C 21 DARBY ROGERS | | 3101 W US HWY 90 101 | | | LAKE CITY | FL | 32055 | |
| C 21 DAVE CREIGHTON | | 929 E CTR | | | WARSAW | IN | 46580 | |
| C 21 DAVE HELT REALTY INC | | 1401 MAIN ST | | | ROCHESTER | IN | 46975 | |
| C 21 DAVID BRIGHAM | | 504 S SUPERIOR ST | | | ALBION | MI | 49224 | |
| C 21 DCG REALTY | | 205 W LANDRY ST | | | OPELOUSAS | LA | 70570 | |
| C 21 DEAN ASSOCIATES | | 494 LOWELL ST | | | PEABODY | MA | 01960 | |
| C 21 DEDMON PROPERTIES | | 331 S WASHINGTON ST | PO BOX 609 | | SHELBY | NC | 28151 | |
| C 21 DEES AND TYNDALL REALTORS | | 808 N BERKELEY BLVD | | | GOLDSBORO | NC | 27534-3429 | |
| C 21 DEJON | | 3765 S HWY 27 | | | SOMERSET | KY | 42501-3081 | |
| C 21 DEL PARK | | 642 COLVIN ST | | | BUFFALO | NY | 14216 | |
| C 21 DENAULT REALTY | | 1079 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| C 21 DENAULT REALTY | | 24 MASS AVE | | | LUNENBURG | MA | 01462 | |
| C 21 DESERT CASA | | 201 E COTTONWOOD LN STE 3 | | | CASA GRANDE | AZ | 85122-2554 | |
| C 21 DESERT ROCK | | 16061 BEAR VALLEY RD 1 | | | HESPERIA | CA | 92345 | |
| C 21 DICK CARDINAL ASSOCIATES | | 358 MAIN ST | | | NASHUA | NH | 03060 | |
| C 21 DIEDRICH | | 55 E MAIN ST | | | MOHAWK | NY | 13407 | |
| C 21 DKD ASSOCIATES | | 1201 AIRWAY BLVD STE C 3 | | | EL PASO | TX | 79925 | |
| C 21 DOMINION PROPERTIES | | 214 S MAIN ST | PO BOX 392 | | BLACKSTONE | VA | 23824 | |
| C 21 DON GURNEY | | 1410 FORSET DR STE 11 | | | ANNAPOLIS | MD | 21403 | |
| C 21 DORCHESTER ASSOCIATES | | 1544 DORCHESTER AVE | | | DORCHESTER | MA | 02122 | |
| C 21 DORIS HARDY AND ASSOCIATES | | PO BOX 9240 | | | COLUMBUS | MS | 39705-0017 | |
| C 21 DOROTHY ESSEY AND ASSOC | | 7201 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465-4526 | |
| C 21 DOROTHY ESSEY AND ASSOCIATES INC | | PO BOX 10522 | | | SOUTHPORT | NC | 28461 | |
| C 21 DOUBLE H REALTY | | 614 E MAIN ST | | | CLARKSBURG | WV | 26301 | |
| C 21 DOUBLE H REALTY | | RT 1 BOX 171 D 3 | | | LOST CREEK | WV | 26385 | |
| C 21 DOUG MADISON REALTY | | 1805 SAFRIET RD | | | STATESVILLE | NC | 28625 | |
| C 21 DUNAWAY AND HART INC | | 575 HARKRIDER ST | | | CONWAY | AR | 72032 | |
| C 21 DURANT TAYLOR CO INC | | 133 SALUDA ST | | | CHESTER | SC | 29706 | |
| C 21 DURDEN AND KORNEGAY INC | | 1700 VETERANS BLVD | | | DUBLIN | GA | 31021 | |
| C 21 DYNAMIC BROKERS | | 120 W LOS AMIGOS AVE | | | MONTEBELLO | CA | 90640-2668 | |
| C 21 DYNAMIC REALTY | | 6808 MAIN ST | | | LITHONIA | GA | 30058 | |
| C 21 EARLL LTD | | 320 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| C 21 EDMUND R MARIAN | | 25 ROUTE 17K | | | NEWBURGH | NY | 12550 | |
| C 21 EL CAJON | | 1076 BROADWAY | | | EL CAJON | CA | 92021 | |
| C 21 ELEGANT HOMES | | 26400 LAHSER RD STE 108 | | | SOUTHFIELD | MI | 48033-2672 | |
| C 21 ELLIOT PROPERTIES | | 3316 C BATTLEGROUND AVE | | | GREENSBORO | NC | 27410 | |
| C 21 ELSNER REALTY | | 901 N 1ST ST | | | DEKALB | IL | 60115-2380 | |
| C 21 EQUITY HOMES REALTY | | 558 E CTR ST | | | MARION | OH | 43302 | |
| C 21 ERIC ENTERPRISES | | 1701 2 SYCAMORE RD | | | PICAYUNE | MS | 39466 | |
| C 21 ERMA ADAMS REAL ESTATE INC | | 1428 METRO DR | | | ALEXANDRIA | LA | 71301 | |
| C 21 ESTATES | | 1921 E LINCOLN WAY | | | VALPARAISO | IN | 46363 | |
| C 21 ESTATES | | 423 ROOSEVELT ST | | | CHESTERTON | IN | 46304 | |
| C 21 EUREKA LAND OFFICE | | PO BOX 1791 | | | EUREKA | MT | 59917 | |
| C 21 EVERETTE JOHNSON REALTY | | 2036 N STATE ST | | | BELVIDERE | IL | 61008 | |
| C 21 EVERGREEN REAL ESTATE | | 583 BLAKESLEE BLVD | | | LEHIGHTON | PA | 18235 | |
| C 21 EXCLUSIVE REALTORS | | 4649 LANKERSHIM BL 110 | | | NO HOLLYWOOD | CA | 91602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 F AND G REAL ESTATE | | 508 MARTIN ST S | | | PELL CITY | AL | 35128-2138 | |
| C 21 F AND G REALTY | | 508 MARTIN ST S | | | PELL CITY | AL | 35128-2138 | |
| C 21 FAIRWAY | | 18484 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| C 21 FAIRWAY REALTY | | 18484 US HIGHWAY 18 STE 150 | | | APPLE VALLEY | CA | 92307-2344 | |
| C 21 FAMILY | | 137 YORK HAVEN DR | | | COLLIERVILLE | TN | 38017 | |
| C 21 FAMILY REALTORS | | 2021 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138 | |
| C 21 FARISH REALTY | | 736 BANKHEAD AVE | | | CARROLLTON | GA | 30117 | |
| C 21 FARM AND FOREST REALTY INC | | 4763 US RTE 5 DERBY RD | PO BOX 331 | | DERBY | VT | 05829 | |
| C 21 FARM AND HOME REALTY INC | | RT 6 BOX 440 | | | STIWELL | OK | 74960 | |
| C 21 FIDDLER REAL ESTATE | | 442 WILBUR AVE | | | SWANSEA | MA | 02777 | |
| C 21 FIRST ALLIANCE REALTY INC | | 795 CONCORD PKWY N | | | CONCORD | NC | 28027 | |
| C 21 FIRST CHOICE | | 202 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| C 21 FIRST CHOICE | | 206 ROCKMONT DR | PO BOX 3280 | | FORT MILL | SC | 29708 | |
| C 21 FIRST CHOICE | | 211 OYLER AVE | | | OAK HILL | WV | 25901 | |
| C 21 FIRST CHOICE REALTY | | 3401 PARK AVE STE 1 | | | PADUCAH | KY | 42001 | |
| C 21 FIRST REALTY | | 1140 CAPITAL CIR SE STE 12 | | | TALLAHASSEE | FL | 32301-3836 | |
| C 21 FIRST REALTY INC | | PO BOX 407 | | | RUTHERFORDTON | NC | 28139 | |
| C 21 FIRST TEAM | | 4121 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| C 21 FITZGERALD OLSEN INC | | 1180 E MAIN | PO BOX 237 | | BOONEVILLE | AR | 72927 | |
| C 21 FLAG AGENCY INC | | 3416 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780 | |
| C 21 FOOTE RYAN | | 438 ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| C 21 FORBES | | 990 MONTAUK HWY | | | SHIRLEY | NY | 11967 | |
| C 21 FOUR STAR REALTY | | 301 ASHVILLE AVE STE 111 | | | CARY | NC | 27518-6131 | |
| C 21 FOX HOMES REALTY | | 3655 MACLAND RD STE E | | | HIRAM | GA | 30141 | |
| C 21 FRANK LANGS REALTY | | 1251 HUDSON RD | | | HILLSDALE | MI | 49242 | |
| C 21 FRICK REALTORS | | 117 W WHITEHORSE PIKE | | | ABSECON | NJ | 08205 | |
| C 21 FRIENDS | | 104 DOWNEY PL | PO BOX 338 | | CUBA | MO | 65453 | |
| C 21 FRONTIER REALTY | | 2948 WASHINGTON RD | | | MCMURRAYON | PA | 15317 | |
| C 21 FULLER REALTY | | 425 S CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| C 21 G AND B ASSOCIATES | | 315 MAIN ST | | | PORT ROYAL | PA | 17082 | |
| C 21 GALLOWAY | | 351 W 1ST ST | | | OSWEGO | NY | 13126 | |
| C 21 GALLOWAY HERRON | | 5801 MARVIN D LOVE FRWY 103 | | | DALLAS | TX | 75237 | |
| C 21 GARLAND | | 1264 W6TH ST | | | CORONA | CA | 92882-1869 | |
| C 21 GARRETT REALTY CO INC | | 610 N MISSOURI ST | | | WEST MEMPHIS | AR | 72301 | |
| C 21 GARY COOPER REALTY | | 10801 JOHNSTON RD STE 121 | | | CHARLOTTE | NC | 28226 | |
| C 21 GARY D SEXTON | | 901 W BROADWAY ST | | | WEST PLAINS | MO | 65775 | |
| C 21 GATEWAY | | 1114 MAIN ST | | | BLUE SPRINGS | MO | 64015 | |
| C 21 GATEWAY RE | | 320 ST 2ND ST | | | ELMA | WA | 98541 | |
| C 21 GAYLAXEY INC | | 1321 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | |
| C 21 GEMINI REALTY LLC | | 197 BERDAN AVE | | | WAYNE | NJ | 07470 | |
| C 21 GILDERMAN AND ASSOCIATES | | 4850 MILLER TRUNK HWY | | | DULUTH | MN | 55811 | |
| C 21 GLOBAL REALTY | | 131 N MAIN | | | STILLWATER | OK | 74075 | |
| C 21 GLOVER TOWN AND COUNTRY | | 101 RAILROAD AVE | | | CLARKSVILLE | AR | 72830 | |
| C 21 GODBY REALTY AND AUCTION CO | | 340 CLIFLY ST STE 1 | | | SOMERSET | KY | 42501 | |
| C 21 GODBY REALTY AND AUCTION CO | | 416 GARNER RD | | | SOMERSET | KY | 42501 | |
| C 21 GOLD COAST | | 484 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| C 21 GOLD DUST REALTY | | 10033 BRUNSWICK RD | | | GRASS VALLEY | CA | 95945 | |
| C 21 GOLD KEY | | 212 N MARKET | | | SPARTA | IL | 62286 | |
| C 21 GOLD SERVICE | | 3029 DIXIE HWY STE 102 | | | EDGEWOOD | KY | 41017 | |
| C 21 GOLDEN CITIES | | 111 PLZ CIR | | | WATERLOO | IA | 50701 | |
| C 21 GOLDEN PROPERTIES | | PO BOX 705 | | | POOLER | GA | 31322 | |
| C 21 GOLDEN WEST REALTY | | 517 10TH AVE S STE C | | | CALDWELL | ID | 83605 | |
| C 21 GOLDMARK REALTY | | 1314 ALPINE ST SE | | | DECATUR | AL | 35603-1512 | |
| C 21 GOODSON | | 13 CHAT RD | | | LEADINGTON | MO | 63601 | |
| C 21 GRAHAM REALTY | | 45 W LANDIS AVE | | | VINELAND | NJ | 08360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 GREAT LAKES | | 850 LAPEER RD | | | OXFORD | MI | 48371 | |
| C 21 GREATER LANDCO REALTY | | 1248 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| C 21 GREEN VALLEY | | 2152 RENO HWY A | | | FALLON | NV | 89406 | |
| C 21 GREENGARDEN | | 4942 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| C 21 GRIMES AND ASSOCIATES | | 717 BLACK RIVER RD | | | GEORGETOWN | SC | 29440-2845 | |
| C 21 HALLMARK | | 5571 WILLIAMS DR | | | ROBSTOWN | TX | 78380 | |
| C 21 HAMILTON REALTORS | | 17315 CRISSEY RD N | | | SMITH RIVER | CA | 95567 | |
| C 21 HAMILTON REALTORS | | 785 EWASHINGTON BLVD STE 2 | | | CRESCENT CITY | CA | 95531 | |
| C 21 HANCOCK PROPERTIES | | 106 GILLIAM ST | | | OXFORD | NC | 27565 | |
| C 21 HAROLD DUPEE | | 40 MAIN ST AT THE HOLIDAY INN | | | NORTH ADAMS | MA | 01247 | |
| C 21 HARRIS AND HENRY | | 555 SECOND AVE STE 201 | | | COLLEGEVILLE | PA | 19426 | |
| C 21 HARRIS AND TAYLOR | | 541 NE E ST | | | GRANTS PASS | OR | 97526 | |
| C 21 HARROGATE REINC | | 882 PATTERSON RD | PO BOX 461 | | HARROGATE | TN | 37752 | |
| C 21 HAWKINS AND KOLB | | 688 BULTMAN DR | | | SUMTER | SC | 29150 | |
| C 21 HAWKINS REALTY INC | | PO BOX 745 | | | FT MILL | SC | 29716-0745 | |
| C 21 HAYES REALTY | | 304 W BURLINGTON | | | FAIRFIELD | IA | 52556 | |
| C 21 HENDERSHOT REALTY | | 302 COLLEGE ST | | | MADISONVILLE | TN | 37354 | |
| C 21 HERITAGE | | 41 CINEMA DR | | | YORK | PA | 17402-2656 | |
| C 21 HERITAGE REAL ESTATE | | 216 N OAK | | | OWATONNA | MN | 55060 | |
| C 21 HERITAGE REALTY | | 210 POLLOCK ST | | | SELMA | NC | 27576 | |
| C 21 HERITAGE REALTY | | 2571 MCCRACKEN RD | | | HERNANDO | MS | 38632 | |
| C 21 HERITAGE REALTY | | 401 HWY 79 S | | | HENDERSON | TX | 75654 | |
| C 21 HERITAGE REALTY INC | | 100 BUTTERNUT LN | | | CLAYTON | NC | 27520 | |
| C 21 HERRICK REAL ESTATE | | 119 E MAIN ST | | | BAY SHORE | NY | 11706 | |
| C 21 HIGH COUNTRY | | 28069 STATE HWY 189 | PO BOX 121 | | LAKE ARROWHEAD | CA | 92352 | |
| C 21 HIGH COUNTRY | | 4320 N EBERHART AVE | | | HARRISON | MI | 48625-8945 | |
| C 21 HIGHVIEW | | 122 PLEASANT ST | | | CLAREMONT | NH | 03743 | |
| C 21 HOME AND INVESTMENT | | 284 4TH AVE WN | | | KAISPELL | MT | 59901 | |
| C 21 HOME REALTY | | 496 WESTBROOKE SHOPPING CTR | | | HAVELOCK | NC | 28532 | |
| C 21 HOME TEAM | | 537 HOLLY LN | | | MADISONVILLE | KY | 42431 | |
| C 21 HOME TEAM DOZIER | | 257 N MAIN | | | MADISONVILLE | KY | 42431 | |
| C 21 HOME TOWN REALTY | | 100 S 4TH AVE | | | HARTFORD | AL | 36344 | |
| C 21 HOMEFINDERS REALTY | | 403 N MAIN ST | | | BENTON | IL | 62812 | |
| C 21 HOMEOWNERS REALTY | | 1638 WASHINGTON | | | WASHINGTON | NC | 27889 | |
| C 21 HOMES PLUS | | 715 W MAINE | | | ENID | OK | 73701 | |
| C 21 HOMES PLUS | | 715 WMAIN | | | ENID | OK | 73701 | |
| C 21 HOMES R US | | 74 E TIOGA ST | | | TUNKHANNOCK | PA | 18657 | |
| C 21 HOMESTEAD REALTY | | 135 MOORE AVE | | | MOUNT AIRY | NC | 27030 | |
| C 21 HOMETOWN | | 1555 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| C 21 HOMETOWN | | 1605 E NATIONAL AVE | | | BRAZIL | IN | 47834 | |
| C 21 HOMETOWN REAL ESTATE INC | | 40 MAIN AVE | | | LOGAN | WV | 25601 | |
| C 21 HOPKINS REALTY | | 1626 HOPKINS RD | | | WILLIAMSVILLE | NY | 14221 | |
| C 21 HOPKINS SQUARE ISLAND DIV | | 2423 GRAND ISLAND BLVD | | | GRAND ISLAND | NY | 14072 | |
| C 21 HOUSE OF REAL ESTATE INC | | 1735 SW BLVD | | | JEFFERSON CITY | MO | 65109 | |
| C 21 HOUSE OF REALTY INC | | 1009 N CARBON | | | MARION | IL | 62959 | |
| C 21 HOWELL AND ASSOCIATES | | 7700 LITTLE RIVER TPKE 100 | | | ANNANDALE | VA | 22003 | |
| C 21 HOWELL REALTY | | 4266 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| C 21 HT BROWN RE INC | | PO BOX 2247 | | | WALDORF | MD | 20604 | |
| C 21 HT BROWN REAL EST | | 201 WASHINGTON BLVD | | | LAUREL | MD | 20707 | |
| C 21 HT BROWN REAL ESTATE INC | | 4145 CLYDE LN | | | WHITE PLAINS | MD | 20695 | |
| C 21 HULST | | 8763 MASON DR | | | NEWAYGO | MI | 49337 | |
| C 21 IDEAL REALTY | | 17687 NW 78TH AVE | | | HIALEAH | FL | 33015 | |
| C 21 INDIAN RIVER REALTY II INC | | 1090 N HIGHWAY A1A STE A | | | INDIALANTIC | FL | 32903-2954 | |
| C 21 IPC REALTORS | | 402 S MAIN ST | | | CULPEPPER | VA | 22701 | |
| C 21 J D WILLIAMS R E CO | | 6309 BALTIMORE AVE | | | RIVERDALE | MD | 20737 | |
| C 21 JACK ASSOCIATES | | 44 SHELBURNE ST | | | BURLINGTON | VT | 05401 | |
| C 21 JACK ASSOCIATES | | 93 S MAIN ST | | | WATERBURY | VT | 05676 | |
| C 21 JACKSON RE | | US RT 6 PO BOX E | | | WYSOX | PA | 18854 | |
| C 21 JEBAILY PROPERTIES | | 1811 S IRBY ST STE 109 | | | FLORENCE | SC | 29505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 JERRY DRAKE REALTORS | | 103 WHITE BRIDGE RD | | | NASHVILLE | TN | 37209 | |
| C 21 JETTON AND JAMES RE | | 401 1ST ST | | | MARBLE HILL | MO | 63764 | |
| C 21 JIM KELLEY REALTY | | 1314 N ELM PL | | | BROKEN ARROW | OK | 74012 | |
| C 21 JIM OWENS AND ASSOC | | 201 ROANOKE ST | | | CHRISTIANSBURG | VA | 24073 | |
| C 21 JIM OWENS AND ASSOC INC | | 201 ROANOKE ST | | | CHRISTIANBURG | VA | 24073 | |
| C 21 JIMCO REALTY | | 223 GLEN ST | | | GLEN COVE | NY | 11542 | |
| C 21 JOE GUY HAGAN | | 4033 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | |
| C 21 JOE GUY HAGEN | | 1910 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | |
| C 21 JOE GUY HAGEN REALTORS | | 1519 LOU GENE AVE | | | LOUISVILLE | KY | 40216 | |
| C 21 JOE WALKER AND ASSOCRE | | 409 W MAIN ST | | | WESTERVILLE | OH | 43081 | |
| C 21 JORDAN LINK AND CO | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| C 21 JOSEPH J KING | | 282 FLATBUSH AVE | | | BROOKLYN | NY | 11217 | |
| C 21 JOSEPH T KING | | 282 FLATBUSH AVE | | | BROOKLYN | NY | 11217 | |
| C 21 JOYCE M MARCUM REALTY | | 1505 LEXINGTON RD | | | RICHMOND | KY | 40475-1060 | |
| C 21 JOYCE ROYAL REAL ESTATE | | 217 N MAIN ST | | | GLOVERSVILLE | NY | 12078 | |
| C 21 JUDGE FILE | | 1209 S WHITE CHAPEL STE 180 | | | SOUTH LAKE | TX | 76092 | |
| C 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | DUNCANVILLE | TX | 75137 | |
| C 21 JUDGE FITE COMPANY | | 1704 S COOPER ST | | | ARLINGTON | TX | 76013-3939 | |
| C 21 JUDGE FITE USE RE 97220 | | 1209 S WHITE CHAPEL 180 | | | SOUTH LAKE | TX | 76092 | |
| C 21 JUDY FILE CO | | 701 HIGHLANDER BLVE STE 150 | | | ARLINGTON | TX | 76015 | |
| C 21 KEE | | 30800 VAN DYKE 12 | | | WARREN | MI | 48093 | |
| C 21 KEN ANTLEY | | 500 N MAIN ST | | | FARMERVILLE | LA | 71241 | |
| C 21 KILGORE REALTORS | | 124 N BALDWIN AVE | | | MARION | IN | 46952-3536 | |
| C 21 KILLIAN REAL ESTATE | | 916 W FRONT ST | | | BERWICK | PA | 18603 | |
| C 21 KLAHN RE | | 11607 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| C 21 KNOX REALTY | | 3232 SHERIDAN RD | | | ZION | IL | 60099 | |
| C 21 KRALL REAL ESTATE | | 1402 QUENTIN RD | | | LEBANON | PA | 17042 | |
| C 21 LA PROPERTIES | | 421 MAIN ST SW | | | HICKORY | NC | 28602 | |
| C 21 LAFFEY AND ASSOC | | 38 GLEN COVE RD | | | GREENVALE | NY | 11548 | |
| C 21 LAFFEY AND ASSOC | | 55 NORTHERN BLVD STE 212 | | | GREENVALE | NY | 11548 | |
| C 21 LAFFEY ASSOCIATES | | 55 NORTHERN BLVD STE 212 | | | GREENVALE | NY | 11548 | |
| C 21 LAKE ISABELLA REALTY | | 11000 KERNVILLE RD | | | KERNVILLE | CA | 93238 | |
| C 21 LAKESIDE REALTY | | 845 STATE RD 21 N | | | MELROSE | FL | 32666 | |
| C 21 LANDMARK REALTY | | 207 W WASHINGTON ST | | | RENSSELAER | IN | 47978 | |
| C 21 LANDMARK REALTY | | ONE CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| C 21 LANTIS AND ASSOCIATES | | 2141 PRINCETON RD | BOX 336 | | OTTAWA | KS | 66067 | |
| C 21 LANZA REALTY | | PO BOX 730 | | | WURTSBORO | NY | 12790 | |
| C 21 LARRY MILLER REALTY | | 235 N BELAIR RD | | | EVANS | GA | 30809 | |
| C 21 LASSEY ASSOCIATES | | 38 GLEN COVE RD | | | GREENVALE | NY | 11548 | |
| C 21 LAUNDERS | | 50 E MAIN ST | | | GENEVA | OH | 44041 | |
| C 21 LAUNDERS AND ASSOCIATES INC | | 7395 CTR ST | | | MENTOR | OH | 44060 | |
| C 21 LAWRENCE REALTY | | 37 N CLEVELAND ST | | | QUINCY | FL | 32351 | |
| C 21 LEAH | | 566 S FOREST ST | | | FULTON | NY | 13069 | |
| C 21 LENNOX | | 1120 RED TOP ORCHARD RD | | | WAYNESBORO | VA | 22980 | |
| C 21 LINCOLN NATIONAL REALTY | | 300 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| C 21 LOCHER | | 2814 WALBER AVE | | | ALLENTOWN | PA | 18104 | |
| C 21 LOHR REALTY | | 11395 OLD US HWY 52 | | | WINSTON SALEM | NC | 27107 | |
| C 21 LUBLIN AND BECK INC | | 7104 CASTOR AVE | | | PHILADELPHIA | PA | 19149 | |
| C 21 LUMBERTOWN | | 2440 GLADE ST | | | MUSKEGON | MI | 49444 | |
| C 21 LUND REALTORS | | 1169 S MARKET BLVD | PO BOX 897 | | CHEHALIS | WA | 98532 | |
| C 21 LUXURY HOMES | | 7000 W PALMETTO PARK RD NO 220 | | | BOCA RATON | FL | 33433 | |
| C 21 LUXURY HOMES INC | | 7000 W PALMETTO PARK RD | | | BOCA RATON | FL | 33433 | |
| C 21 M LUCERO AND ASSOCIATES INC | | 320 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |
| C 21 MAIN STREET REALTY | | 239 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| C 21 MAIN TEAM REALTY | | 1005 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| C 21 MAKI UNITED | | 3425 W SUNSET | | | WAUKEGAN | IL | 60087 | |
| C 21 MANASCO REALTY | | 523 MAIN ST | | | DANVILLE | VA | 24541 | |
| C 21 MANOR REALTY | | 902 CORONADO BLVD | | | UNIVERSAL CITY | TX | 78148 | |
| C 21 MARKET PLACE | | 700 N LAKE ST | | | MUNDELEIN | IL | 60060 | |
| C 21 MASELLE AND ASSOC | | 4001 LAKELAND DR | | | JACKSON | MS | 39232 | |
| C 21 MASELLE AND ASSOCIATES | | 4001 LAKELAND DR | | | JACKSON | MS | 39232 | |
| C 21 MASSENGILL MCCRARY RE | | 1222 KNOWLING LOOP | | | TALBOTT | TN | 37877 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 MASSENGILL MCCRAY RLTY | | PO BOX 1235 | 135 W FIRST N ST | | MORRISSTOWN | TN | 37816 | |
| C 21 MASTER KEY REALTY | | 105 SUNSET ST | | | RUSSELLS POINT | OH | 43348 | |
| C 21 MAXIMUM REV ASSET SERV | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| C 21 MCDANIEL AND ASSOCIATES | | 2433 E FLORIDA AVE | | | HEMET | CA | 92544 | |
| C 21 MCKEOWN AND ASSOC | | 2040 SILVA LN | | | MOBERLY | MO | 65270 | |
| C 21 MCMULLEN REAL ESTATE INC | | 6400 N HARLEM AVE | | | CHICAGO | IL | 60631 | |
| C 21 MCWATERS REALTY SERVICE | | 512 CHICKASAWBA | | | BLYTHEVILLE | AR | 72315 | |
| C 21 MENNEN | | 1221 S CREASY LN STE A | | | LAFAYETTE | IN | 47905 | |
| C 21 METRO COMPANY | | 3233 W PEORIA AVE NO 224 | | | PHOENIX | AZ | 85029 | |
| C 21 MGM REALTY | | 2889 PENNSYLVANIA AVE | | | WEIRTON | WV | 26062 | |
| C 21 MIDDLETON COMPANY | | 4121 FRANKLIN ST | | | MICHIGAN | IN | 46360 | |
| C 21 MIDLANDS | | PO BOX 1389 | | | KEARNEY | NE | 68848-1389 | |
| C 21 MIKE KENNON AND ASSOCIATES | | 116 N COLBERT DR | | | MINDEN | LA | 71055-6361 | |
| C 21 MIKE MYERS REALTY | | 235 FRANKLIN ST | | | SANDUSKY | OH | 44870 | |
| C 21 MILL CREEK REALTY | | 6715 TIPPECANOE RD | | | CANFIELD | OH | 44406 | |
| C 21 MILL CREEK REALTY GROUP | | 702 WILLOW BROOK DR | | | WARREN | OH | 44483 | |
| C 21 MILL CREEK REALTY GROUP | | 8256 E MARKET ST | | | WARREN | OH | 44484 | |
| C 21 MILLENIUM | | 2690 DONAHUE FERRY RD | | | PINEVILLE | LA | 71360 | |
| C 21 MILLENNIUM | | 2690 DONAHUE FERRY RD | | | PINEVILLE | LA | 71360 | |
| C 21 MILLENNIUM REALTY | | 1256 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| C 21 MILLENNIUM REALTY | | 253 W MAIN ST | | | GOUVERNEUR | NY | 13642 | |
| C 21 MILLENNIUM REALTY | | 307 STATE ST | | | WATERTOWN | NY | 13601 | |
| C 21 MILLER AND MILLER | | 44 S CENTRAL AVE | | | VALLY STREAM | NY | 11580 | |
| C 21 MIZRAHI REALTY | | 910 KINGS HWY | | | BROOKLYN | NY | 11223 | |
| C 21 MOFFIT RE | | 35 E PALMER | | | FRANKLIN | NC | 28734 | |
| C 21 MORETTI REALTY | | 285 MAPLE AVE | | | S PLAINFIELD | NJ | 07080 | |
| C 21 MORRIS REAL ESTATE | | 4320 PKWY DR | | | BOSSIER CITY | LA | 71112 | |
| C 21 MOULTON REALTY | | 891 SO FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| C 21 MOUNT VERNON RE GROUP LLC | | 3901 FLEET ST | | | BALTIMORE | MD | 21224 | |
| C 21 MOUNTAIN REALTY INC | | 21 SHADETREE LN | | | GALAX | VA | 24333 | |
| C 21 MOUNTAIN VIEW REALTY | | 5580 FAIRFIELD RD | | | CARROLL VALLEY | PA | 17320 | |
| C 21 MULVEY REAL ESTATE | | 1952 COMMERCE ST | | | YORKTOWN HEIGHT | NY | 10598 | |
| C 21 MUSIC CITY | | 4223 LEBANON PIKE | | | HERMITAGE | TN | 37076 | |
| C 21 NACHMAN | | 1512 E LITTLE CREEK RD | | | NORFOLK | VA | 23518 | |
| C 21 NACHMAN | | 1929 COLISEUM DR STE D1 D2 | | | HAMPTON | VA | 23666 | |
| C 21 NATIONS | | 203 S IH 35 STE 203 | | | GEORGETOWN | TX | 78628 | |
| C 21 NEIGHBORHOOD REALTYINC | | 705 OLD HARRISBURG RD F | | | GETTYSBURG | PA | 17325 | |
| C 21 NEW HERITAGE REALTY | | 528 E GRANT HWY | | | MARENGO | IL | 60152-3346 | |
| C 21 NEW HORIZONS REALTY INC | | 15594 HWY 27 | | | LITTLE FALLS | MN | 56345 | |
| C 21 NEW HORIZONS RELATY INC | | 213 1ST ST SE | | | LITTLE FALLS | MN | 56345 | |
| C 21 NEW MILLENNIUM | | 3757 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| C 21 NEW VALLEY REALTY | | 301 ARMEL RD | | | WHITE POST | VA | 22663 | |
| C 21 NEWSOM BALL REALTY | | 4644 ARENDELL ST | | | MOREHEAD CITY | NC | 28557 | |
| C 21 NORTHGATE | | 11330 ROSEVELT WAY NE | | | SEATTLE | WA | 98125 | |
| C 21 NORTHLAND REAL ESTATE | | PO BOX 4129 | | | OMAK | WA | 98841 | |
| C 21 NUGGET REALTY | | 160 GATEWAY BLVD | | | COTTAGE GROVE | OR | 97424 | |
| C 21 OBYRNE REALTY INC | | 2010 E MAIN ST | | | ALBERT LEA | MN | 56007 | |
| C 21 OCEANSIDE | | 4775 HWY A1A PELICAN PLZ | | | VERO BEACH | FL | 32963 | |
| C 21 ODYSSEY | | 5114 YADKIN RD STE 114 | | | FAYETTEVILLE | NC | 28303-3251 | |
| C 21 OLD CAPITOL | | 185 ROBERSON MILL RD | | | MILLEDGEVILLE | GA | 31061 | |
| C 21 OVERTON REAL ESTATE | | 804 N LINDELL ST | | | MARTIN | TN | 38237 | |
| C 21 OVIEDO L AND O REALTY GROUP | | 235 S CENTRAL AVE | | | OVIEDO | FL | 32765 | |
| C 21 OVIEDO REALTY | | 235 S CENTRAL AVE | | | OVIEDO | FL | 32765 | |
| C 21 OZARK HILLS REALTY INC | | 1822 PORTER WAGONER BLVD | | | WEST PLAINS | MO | 65775 | |
| C 21 PALMERI | | 23734 VALENCIA BLVD STE 101 | | | VALENCIA | CA | 91355-5358 | |
| C 21 PAMPA REALTY | | 312 N GRAY ST | | | PAMPA | TX | 79065 | |
| C 21 PARISI REALTY | | 700 SUNRISE HWY | | | WEST BABLYON | NY | 11704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 PARK PLACE | | 14229 TORREY RD | | | FENTON | MI | 48430 | |
| C 21 PARTNERS | | 3317 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| C 21 PATTERSON AGENCY | | PO BOX 8127 | 6603 WESLEY | | GREENVILLE | TX | 75404 | |
| C 21 PATTY SNELL AND ASSOCIATES | | 2001 SKYLAND BLVD E STE C 3 | | | TUSCALOOSA | AL | 35405 | |
| C 21 PATTYSNELL AND ASSOCS | | 2001 SKYLAND BLVD E STE C 3 | | | TUSCALOOSA | AL | 35405 | |
| C 21 PAUL AND ASSOCIATES | | 1501 W MAGNOLIA BLVD | | | BURBANK | CA | 91506 | |
| C 21 PAULEY MCDONALD | | 140 N US HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| C 21 PEAK DYE AND ASSOC | | 120 S JEFFERSON | | | MEXICO | MO | 65265 | |
| C 21 PEARSON COOK | | 4462 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| C 21 PERKINS STEIN AND STUART I | | 57 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| C 21 PERROT | | 506 E MAIN ST | | | BENNINGTON | VT | 05201 | |
| C 21 PETERSON | | HCR 1 BOX 403 | | | HERMITAGE | MO | 65668 | |
| C 21 PETERSON REAL ESTATE | | W HWY 54 | | | HERMITAGE | MO | 65668 | |
| C 21 PIERCE AND BAIR OF OXFORD | | 29 N 3RD ST | | | OXFORD | PA | 19363 | |
| C 21 PIRATE REALTY | | 1256 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| C 21 POOL REALTY | | PO BOX 366599 MAIN | | | OSAWATOMIE | KS | 66064 | |
| C 21 POTOMAC WEST | | 111 S GEORGE ST | | | CUMBERLAND | MD | 21502 | |
| C 21 POWERS REALTY | | 2636 W 15TH AVE | | | GARY | IN | 46404 | |
| C 21 PRANCE AND ORR REAL ESTATE | | 214 W MAIN ST | | | MALDEN | MO | 63863 | |
| C 21 PRECISION REALTY INC | | 3348 GLENWOOD RD | | | DECATUR | GA | 30032 | |
| C 21 PREMIER | | 1254 WESTGATE PKWY | | | DOTHAN | AL | 36303 | |
| C 21 PREMIER | | 1817 E MALONE AVE | | | SIKESTON | MO | 63801 | |
| C 21 PREMIER | | 328 RIDGE RD | | | MUNSTER | IN | 46321-1528 | |
| C 21 PREMIER | | 421 THIS WAY | | | LAKE JACKSON | TX | 77566 | |
| C 21 PREMIER R E GS UNDERWOOD | | 2505 E LAKESHORE DR A | | | LAKE ELSINORE | CA | 92530 | |
| C 21 PREMIER REAL ESTATE | | 3021 MONTVALE DR | | | SPRINGFIELD | IL | 62704 | |
| C 21 PREMIER REALTY | | 1817 E MALONE | | | SIKESTON | MO | 63801 | |
| C 21 PRIME REALTY | | 329 W WASHINGTON | | | MARQUETTE | MI | 49855 | |
| C 21 PROFESSIONAL RE | | 1701 BROADWAY | | | YANKTON | SD | 57078 | |
| C 21 PROFESSIONALS ACTION TEAM | | 800 N MAIN ST | | | GLEN ELLYN | IL | 60137 | |
| C 21 PROFESSIONALS GROUP INC | | 7575 DR PHILLIPS BLVD STE 100 | | | ORLANDO | FL | 32819 | |
| C 21 PROGRESSIVE | | 1037 N MITCHELL | | | CADILLAC | MI | 49601 | |
| C 21 PROPERTIES PLUS INC | | 2324 KENNISON LN | | | MT PLEASANT | SC | 29466 | |
| C 21 PROPERTIES UNLIMITED | | 1194 W FON DU LAC ST | K MART PLZ | | RIPON | WI | 54971 | |
| C 21 PROPERTY MART | | 210 W MAIN ST | | | CARSON CITY | MI | 48811 | |
| C 21 PROPERTY MART INC | | 800 S US 27 | | | ST JOHNS | MI | 48879 | |
| C 21 PROPERTY SHOP | | 314 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| C 21 PROPERTY SHOPPE | | 617 CHERRY ST | | | HUNTINGTON | IN | 46750 | |
| C 21 PURTELL REALTY INC | | 128 MARKET ST | | | AMSTERDAM | NY | 12010 | |
| C 21 RASMUSSEN CO | | 1159 N MERIDIAN | | | CARMEL | IN | 46032 | |
| C 21 RATZMAN AGENCY | | 203A CHESTNUT ST A | | | ROSELLE | NJ | 07203 | |
| C 21 RAUTMANN REALTY | | 1337 N TAYLOR DR | | | SHEBOYGAN | WI | 53081 | |
| C 21 RAYMOND AGUILLARD REALTY | | 101 N 7TH ST | PO BOX 1258 | | EUNICE | LA | 70535 | |
| C 21 REAL ESTATE | | 122 E PARK AVE | | | LAKE WALES | FL | 33853 | |
| C 21 REAL ESTATE | | 220 HARVELL DR | | | BELLEVUE | NE | 68005 | |
| C 21 REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C 21 REAL ESTATE CENTER | | 5415 SPRINGFIELD | | | LAREDO | TX | 78041 | |
| C 21 REAL ESTATE RESOURCES | | 8874 SEMINOLE TRL | | | RUCKERSVILLE | VA | 22968-3484 | |
| C 21 REALTY CENTER | | 3023 E 10TH ST | | | SIOUX FALLS | SD | 57103 | |
| C 21 REALTY GROUP | | 3802 E THIRD ST | | | BLOOMINGTON | IN | 47401 | |
| C 21 REALTY GROUP HAGAN | | 1519 LOU GENE AVE | | | LOUISVILLE | KY | 40216 | |
| C 21 REALTY GROUP I | | 8200 HAVERSTICK RD STE 120 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 REALTY GROUP I LLC | | 3801 E 82ND ST | | | INDIANAPOLIS | IN | 46240 | |
| C 21 REALTY GROUP MCCOUN FISHERS | | 8402 E 116TH ST | | | FISHERS | IN | 46038 | |
| C 21 REALTY GROUP WOODROSS AND SHARP | | 1002 CENTRAL AVE | | | ANDERSON | IN | 46016 | |
| C 21 REALTY ONE LTD | | 206 W WASHINGTON ST | | | SULLIVAN | IN | 47882 | |
| C 21 REALTY WEST | | 140 3RD ST | | | CATHLOMET | WA | 98612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 REEDER REALTY | | 2747 CADDO ST | | | ARKADELPHIA | AR | 71923 | |
| C 21 REGENCY REAL ESTATE | | PO BOX 311767 | | | ENTERPRISE | AL | 36331-1767 | |
| C 21 REILLEY REALTORS | | 376 SO WHITE HORSE RD | | | BERLIN | NJ | 08009 | |
| C 21 RENO REALTY | | 1009 CT ST | | | SAGINAW | MI | 48602 | |
| C 21 RGM BRINKMAN | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | |
| C 21 RICHARDS AND ASSOC | | 7038 STATE RD BB | | | CEDAR HILL | MO | 63016 | |
| C 21 RINGER PARTNERS | | 1105 NORFOLK AVENU | | | NORFOLK | NE | 68701 | |
| C 21 RIPLEY REALTORS | | 13706 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| C 21 RIPLEY REALTORS | | 2541 S IH 35 STE 700 | | | ROUND ROCK | TX | 78664 | |
| C 21 RITE AGENCY | | 1555 S ST | | | WHEATLAND | WY | 82201 | |
| C 21 RIVER CITIES REALTY | | PO BOX 1332 | 225 JOHN R JUNKIN | | NATCHEZ | MS | 39121 | |
| C 21 RIVER OAKS | | 1926 EXETER | | | GERMANTOWN | TN | 38138 | |
| C 21 RIVER OAKS | | 1926 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| C 21 RIVER OAKS | | 6490 MEMPHIS ARLINGTON RD STE 107 | | | BARTLETT | TN | 38135-7439 | |
| C 21 RIVER OAKS REALTY | | 1220 MIDDLEBUSTER RD | | | HERNANDO | MS | 38632 | |
| C 21 RIVER VALLEY | | PO BOX 2130 | | | RUSSELLVILLE | AR | 72811 | |
| C 21 ROARK REALTY CO INC | | 1135 COLLEGE AVE STE B | | | GARDEN CITY | KS | 67846 | |
| C 21 ROBERTSON REALTY UNLIM | | 137 FLORIDA AVE | | | DAYTON | TN | 37321 | |
| C 21 ROBINSON REALTY | | 208 GREEN ST | PO BOX 129 | | ATHENS | TN | 37371 | |
| C 21 ROCKY MOUNTAIN AGENCY | | 524 COLUMBIA | | | LAS VEGAS | NM | 87701 | |
| C 21 ROW | | 37172 SIX MILE RD | | | LIVONIA | MI | 48152 | |
| C 21 ROYCE REALTY | | 2023 JOHNSON RD | | | GRANITE CITY | IL | 62040 | |
| C 21 RUNYAN AND ASSOC INC | | 605 D ST | | | S CHARLESTON | WV | 25303 | |
| C 21 RUNYAN AND ASSOCIATES | | 605 D ST | | | S CHARLESTON | WV | 25303 | |
| C 21 RUPWANI | | 221 BANK ST | | | SEYMOUR | CT | 06483 | |
| C 21 RUPWANI ASSOCIATES | | 1360 NEW HAVEN RD | | | NAUGATUCK | CT | 06770-5038 | |
| C 21 RURAL ESTATES | | 230 MAIN ST | | | SCHOHARIE | NY | 12157 | |
| C 21 RUSTIC REALTY | | PO BOX 1188 | | | MILLER PLACE | NY | 11764-1174 | |
| C 21 RUTH K SMITH | | 69 N MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | |
| C 21 RUTH K SMITH | | 69 N MOUTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | |
| C 21 SAGA REALTY | | 31 BRENTWOOD DR | | | SOUTHBRIDGE | MA | 01550-2703 | |
| C 21 SALVADORI REALTY | | 3500 G ST | | | MERCED | CA | 95340 | |
| C 21 SAN MORITZ REALTY | | 24118 LAKE DR | | | CRESTLINE | CA | 92325 | |
| C 21 SAVAGLIO | | 1557 S GREEN BAY RD | | | RACINE | WI | 53406 | |
| C 21 SBARRA AND WELLS | | 2903 E MAIN ST | | | ENDICOTT | NY | 13760 | |
| C 21 SCALA AND CLARK | | 3850 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| C 21 SCENIC REALTY | | 5010 US HWY 76 | PO BOX 189 | | YOUNG HARRIS | GA | 30582 | |
| C 21 SCROGGIE REALTY | | 5302 S E ABSHIER | | | BELLVIEW | FL | 34420 | |
| C 21 SCROGGIE REALTY | | 5302 SE ABSHIER BLVD | PO BOX 1357 | | BELELVIEW | FL | 34421 | |
| C 21 SCVA | | 2470 BERRYESSA RD D | | | SAN JOSE | CA | 95133 | |
| C 21 SEAMAN REALTY | | 709 N MADISON AVE | | | DOUGLAS | GA | 31533 | |
| C 21 SEAVIEW INC | | 1309 S PACIFIC | PO BOX 574 | | LONG BEACH | WA | 98631 | |
| C 21 SELECT REAL ESTATE INC | | 409 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| C 21 SEVILLE CONTEMPO | | 21269 STEVENS CREEK BLVD STE 610 | | | CUPERTINO | CA | 95014 | |
| C 21 SHADOWS | | 1720 KALISTE SALOOM STE A3 | | | LAFAYETTE | LA | 70508 | |
| C 21 SHAMROCK REALTY | | 1000 6TH AVE | | | SAINT ALBANS | WV | 25177 | |
| C 21 SHAMROCK REALTY | | 492 E MAIN ST | | | ABINGDON | VA | 24210 | |
| C 21 SHELLHORN | | 3490 BELLE CHASE WAY | | | LANSING | MI | 48911 | |
| C 21 SHIPLEY REALTY | | 516 MAIN ST | | | RIPLEY | WV | 25271 | |
| C 21 SHOWCASE | | 28673 HOOVER | | | WARREN | MI | 48093 | |
| C 21 SHOWCASE | | 3694 EHIGHLAND AVE STE 30 | | | SAN BERNADINO | CA | 92346 | |
| C 21 SHOWCASE REALTORS | | 6299 HWY 9 | | | FELTON | CA | 95018 | |
| C 21 SMITH AND GARDNER INC | | 105 S BROADWAY | | | GREENSBURG | IN | 47240 | |
| C 21 SMITH REAL ESTATE | | 223 W MAIN ST | | | CABOT | AR | 72023 | |
| C 21 SO WES CO REALTY | | 4301 E MAIN ST | | | FARMINGTON | NM | 87402 | |
| C 21 SOUTHERN STAR | | 2066 HWY 14 E | | | PRATTVILLE | AL | 36066 | |
| C 21 SOUTHGATE REALTY | | 702 SW CORION | | | PENDLETON | OR | 97801 | |
| C 21 SOUTHPORT | | 113 HOWE ST | | | SOUTHPORT | NC | 28461 | |
| C 21 SOWESCO REALTY | | 4301 E MAIN ST | | | FARMINGTON | NM | 87402-8621 | |
| C 21 SPRING REALTY | | 151 SPRING ST | | | HERDON | VA | 20170 | |
| C 21 SPRINGSTON AND YOHO | | 301 WALNUT AVE | | | FAIRMONT | WV | 26554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 STAR INC | | 4229 BENBROOK HWY | | | FORT WORTH | TX | 76116-8606 | |
| C 21 STATEWIDE RESERV | | 503 MT RUSHMORE RD | | | CUSTER | SD | 57730 | |
| C 21 STEEL AND ASSOCIATES | | 110 LILY FLAGG RD | | | HUNTSVILLE | AL | 35802 | |
| C 21 STEELE AND ASSOC | | 7169 HWY 720 W STE F | | | MADISON | AL | 35758 | |
| C 21 STEELE AND ASSOCIATES | | 7169 HWY 72 STE F | | | MADISON | AL | 35758 | |
| C 21 STEINBACHER | | 1008 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| C 21 STEVE DAVOLI REAL ESTATE | | 156 CASTLE ST | | | GENEVA | NY | 14456 | |
| C 21 STEVE DELIA AND ASSOCLTD | | 1720 N PINE ST | | | DE RIDDER | LA | 70634 | |
| C 21 STEVENS REALTORS | | 4200 WISCONSIN AVE NW STE 117 | | | WASHINGTON | DC | 20016 | |
| C 21 STEWART AGENCY | | 314 SHELL RD | | | CARNEYS POINT | NJ | 08069 | |
| C 21 STONE MOUNTAIN REALTY | | 2014 N BROADWAY ST | | | POTEAU | OK | 74953 | |
| C 21 STROOPE | | 4800 EASTON DR STE F | | | BAKERSFIELD | CA | 93309 | |
| C 21 STRUNK REALTY | | 14 HUDSON ST | | | KINDERHOOK | NY | 12106 | |
| C 21 SUMMIT REALTORS | | 5625 FM 1960 W STE 321 | | | HOUSTON | TX | 77069 | |
| C 21 SUN LAND REALTY INC | | 6528 HYPOLUXO RD | | | LAKE WORTH | FL | 33467 | |
| C 21 SUPERIOR REALTY INC | | 100 E H ST | | | IRON MOUNTAIN | MI | 49801 | |
| C 21 TAYLOR REALTY | | 392 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| C 21 TEAM | | 1809 WILLIAM ST | | | FREDERICKSBURG | VA | 22401 | |
| C 21 TEAM REAL ESTATE | | 234 COLONIAL AVE | | | COLONIAL BEACH | VA | 22443 | |
| C 21 TERAMANA WESTLING | | 4120 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| C 21 THE BERNARDI GROUP LLP | | 3301 30TH ST | | | BOULDER | CO | 80301 | |
| C 21 THE COMBS COMPANY | | 2000 HOWARD AVE | | | TARBORO | NC | 27886 | |
| C 21 THE MOORE GROUP | | 1174 BLVD ST | | | ORANGEBURG | SC | 29115 | |
| C 21 THE REAL ESTATE PLACE | | PO BOX 1177 | | | PASCAGOULA | MS | 39568-1177 | |
| C 21 THE REALTY GROUP | | 1420 E ARLINGTON BLVD STE B | | | GREENVILLE | NC | 27858-7849 | |
| C 21 THOMPSON REALTY | | 607 N HUDSON ST | | | SILVER CITY | NM | 88061 | |
| C 21 TOOMEY LOVETT | | 270 MAIN ST | | | SPENCER | MA | 01562 | |
| C 21 TOWN AND COUNTRY | | 527 N ASPEN | | | LINCOLNTON | NC | 28092 | |
| C 21 TOWN AND COUNTRY REALTY | | 409 3RD AVE E | | | INTERNATL FALL | MN | 56649 | |
| C 21 TOWNE CENTER | | 323 NEWARK SHOPPING CTR | | | NEWARK | DE | 19711 | |
| C 21 TOWNE CENTRE | | 1400 PEOPLES PLZ STE 104 | | | NEWARD | DE | 19702-5706 | |
| C 21 TRI COUNTY | | 1260 VALLEY FORGE RD STE 111 | | | PHOENIXVILLE | PA | 19460 | |
| C 21 TRI DAM REALTY | | 6 CALIFORNIA REALTY | | | VALLEY SPRINGS | CA | 95252 | |
| C 21 TUCKER SWANSON | | 782 N HENDERSON ST | | | GALESBURG | IL | 61401 | |
| C 21 TULLISH AND CLANCY | | 457 MAIN ST | | | WEYMOUTH | MA | 02190 | |
| C 21 TURI REALTY INC | | 6612 18 BERGANLINE AVE | | | WEST NEW YORK | NJ | 07093 | |
| C 21 TWIN CITY REALTY | | PO BOX 1135 | | | SANDERSVILLE | GA | 31082-1135 | |
| C 21 TWIN OAKS REALTY | | 2003 W MARKET ST | | | AKRON | OH | 44313 | |
| C 21 ULRICH AND CO INC | | 251 S BRIDGE ST | | | ELKTON | MD | 21921 | |
| C 21 UP CHURCH | | 711 E QUINLAN PKWY | PO BOX 1706 | | QUINLAN | TX | 75474 | |
| C 21 VALLEY NORTH | | 700 N CHELAN | | | WENATCHEE | WA | 98801 | |
| C 21 VALLEY REALTY | | 823 MAIN ST | | | ALAMOSA | CO | 81101 | |
| C 21 VALLEY REALTY | | 823 MAIN ST | | | ALAMOSA | CO | 81101-2541 | |
| C 21 VILLAGE | | PO BOX 1550 | | | NASHVILLE | IN | 47448 | |
| C 21 VILLAGE REALTY | | 91 MATHIS DR | C | | DICKSON | TN | 37055 | |
| C 21 VISION REAL ESTATE | | 1880 AUSTIN RD STE 1 | | | OWATONNA | MN | 55060-4544 | |
| C 21 WALAK ASSOC | | 4316 DERRY ST | | | HARRISBURG | PA | 17111 | |
| C 21 WALL AND ASSOCIATES | | 212 SWIFT CREEK RD | | | HARTSVILLE | SC | 29550 | |
| C 21 WARNE REAL ESTATE | | 320 S 2ND ST | | | ELMA | WA | 98541 | |
| C 21 WARNE REAL ESTATE | | 320 S 2ND ST | PO BOX C 2 | | ELMA | WA | 98541 | |
| C 21 WEAVER AND ASSOCIATES | | 1300 BRAGG BLVD | | | FAYETTEVILLE | NC | 28301 | |
| C 21 WEAVER REALTY | | 143 N BROADWAY | | | PENNSVILLE | NJ | 08070 | |
| C 21 WEST PROPERTIES | | 8925 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| C 21 WESTERN HOMES INC | | 14005 HAWTHORNE BLVD | | | HAWTHORNE | CA | 90250 | |
| C 21 WESTOVER REALTY | | 4034 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| C 21 WHITCHEAD | | 411 BEMBERG RD | | | ELIZABETHTON | TN | 37643 | |
| C 21 WHITEHORSE REALTY | | 315 E MAIN ST | | | WARSAW | KY | 41095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 WHITNEY AGENCY | | 1605 S BALTIMORE ST STE A | | | KIRKSVILLE | MO | 63501-4508 | |
| C 21 WILKINS | | 63 SARANAC AVE | | | LAKE PLACID | NY | 12946 | |
| C 21 WILLIAMS REALTY | | 610 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| C 21 WILLIAMS REALTY | | 610 WATSON BLVD | | | WARNER ROBINS | GA | 31093-3412 | |
| C 21 WILSON REALTY | | 443 S 4TH ST | | | DANVILLE | KY | 40422 | |
| C 21 WILTSE REALTY | | 317 S MAIN ST | PO BOX 339 | | STANDISH | MI | 48658 | |
| C 21 WINDER BARROW | | 123 N BROAD ST | | | WINDER | GA | 30680 | |
| C 21 WINDSOR REALTY | | 2715 N COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| C 21 WINNERS CIRCLE | | 3650 YOUREE | | | SHREVEPORT | LA | 71105 | |
| C 21 WOLF CREEK LAND AND CATTLE | | 2147 W HWY 160 | | | PAGOSA SPRINGS | CO | 81147 | |
| C 21 WOLFF | | 1 N BROADWAY STE 1205 | | | WHITE PLAINS | NY | 10601-2303 | |
| C 21 WOLFF AND SONS | | 490 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| C 21 WOODLAND | | 3484 VIENNA RD | | | CLIO | MI | 48420 | |
| C 21 WOODLAND | | 720 E MAIN ST | | | FLUSHING | MI | 48433 | |
| C 21 WOODLAND REAL ESTATE | | 170 W VAN BUREN ST | | | EUREKA SPRINGS | AR | 72632 | |
| C 21 WORDEN AND GREEN | | 256 RT 206 | | | HILLSBOROUGH | NJ | 08844-4681 | |
| C 21 WORLD CLASS | | 724 E SCHAUBURG RD | | | SCHAUMBURG | IL | 60194 | |
| C 21 WREGHT CHRISTI | | 2645 SW 153 RD | | | BEAVERTON | OR | 97006 | |
| C 21 WRIGHT CHRISTIE AND ASSOC | | PO BOX 1008 | | | BEAVERTON | OR | 97075-1008 | |
| C 21 YARROW | | 44143 20TH ST W | | | LANCASTER | CA | 93534 | |
| C 21 YOUNG REALTY | | 5115 HACKNEY LN SW | | | ROANOKE | VA | 24018 | |
| C 21 YOUNG REALTY CO | | 716 W MAIN ST | | | SALEM | VA | 24153 | |
| C 21 ZITTEL | | 4950 N HARLEM AVE | | | HARWOOD HEIGHTS | IL | 60706-3558 | |
| C 21BLACKWELL AND COMP | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C A A GENERAL CONTRACTOR | | 21817 HIAWATHA ST | | | CHATSWORTH | CA | 91311 | |
| C A GOODWILL | | 31861 VIA OSO | | | TRABUCO CANYON | CA | 92679-3923 | |
| C A T RENOVATION LLC | | 723 NUNEZ ST | AMY GALLOWAY | | NEW ORLEANS | LA | 70114 | |
| C AND A PROPERTY SERVICE | | 394 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406 | |
| C AND C COMPLETE SERVICES | | 7335 OLD ALEXANDRIA FERRY RD | | | CLINTON | MD | 20735 | |
| C AND C CONSTRUCTION | | 850 WELLINGTON AVE | | | CRANSTON | RI | 02910-3719 | |
| C AND C ENTERPRISE AND | | 5279 KELLYS MILL CR | LOIS ROBINSON | | STONE MOUNTAIN | GA | 30088 | |
| C AND C HANDYMAN SERVICES INC | | 1098 BROWN CREEK CHURCH RD | | | WADESBORO | NC | 28170 | |
| C AND C OF BREVARD | | 6236 BAMBOO AVE | | | COCOA | FL | 32927 | |
| C AND C PROPERTIES | | 336 BROOKSIDE AVE | | | REDLANDS | CA | 92373 | |
| C AND C REAL ESTATE | | 2431 RIVER RD | | | MISSOULA | MT | 59804 | |
| C AND C ROOFING | | 11640 GARRETT RD | | | PEYTON | CO | 80831 | |
| C AND C ROOFING AND CONT INC | | 11640 GARRETT RD | | | PEYTON | CO | 80831 | |
| C AND E APPRAISAL SERIVCE | | 716 S 1ST ST | | | HAMILTON | MT | 59840 | |
| C AND E INTERIOR EXTERIOR CONTRACTORS | | 12219 LEMON RIDGE | | | HOUSTON | TX | 77035 | |
| C AND F DECORATING SERVICES | | 554 NW 54ST | | | MAIMI | FL | 33127 | |
| C AND F HUNTER ENTERPRISES INC | | 114 S MAIN ST | | | STATESBORO | GA | 30458 | |
| C AND F MORTGAGE CORPORATION | | 1400 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | |
| C AND F MORTGAGE CORPORATION | | 1400 ALVERSER DRIVE | PO BOX 391 | | MIDLOTHIAN | VA | 23113 | |
| C AND J HOME IMPROVEMENT AND REMODELING | | 1164A STUYVESANT AVE | | | IRVINGTON | NJ | 07111 | |
| C AND L APPRAISALS | | 9247 N MERIDIAN STE 325 | | | INDIANAPOLIS | IN | 46260-1946 | |
| C AND L SERVICE CORP MORRIS GRIFFIN COR | | 2488 E 81ST ST STE 700 | HUD PARTIAL CLAIM | | TULSA | OK | 74137 | |
| C AND M APPRAISALS INC | | PO BOX 4021 | | | LEITCHFIELD | KY | 42755 | |
| C AND M ASSOCIATES LLC | | 1700 HUDSON ST | | | LONGVIEW | WA | 98632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C AND M CONSTRUCTION AND ROOFING LLC | | 5783 SHERIDAN BLVD 163 | | | ARVADA | CO | 80002 | |
| C AND M CONSTRUCTION INC | | PO BOX 43137 | | | PHOENIX | AZ | 85080-3137 | |
| C AND N FOUNDATION TECHNOLOGIES | | 12630 CURLEY ST | | | SAN ANTONIO | FL | 33576 | |
| C AND N FOUNDATION TECHNOLOGIES | | 12630 CURLEY ST STE 104 | | | SAN ANTONIO | FL | 33576 | |
| C AND N FOUNDATION TECHNOLOGIES INC | | 12630 CURLEY ST STE 102 | | | SAN ANTONIO | FL | 33576 | |
| C AND O CONSTRUCTION LLC | | 3515 S WEBSTER | BARBARA E AULT | | KOKOMO | IN | 46902 | |
| C AND O SERVICES INC | | 6502 MCCAHILL DR | | | LAUREL | MD | 20707 | |
| C AND P ENTERPRIZES LLC | | 990 RESERVE DR STE 208 | DBA ALLIED TRUSTEE SERVICES | | ROSEVILLE | CA | 95678 | |
| C AND PLUMBING REPAIRS INC | | 13056 BAYOU TERRACE ST | | | AMANT | LA | 70774 | |
| C AND R GLASS INC | | 5 WESTTOWN RD | | | WESTCHESTER | PA | 19382 | |
| C AND S APPRAISALS LLC | | 322 S MOSLEY STE 16 | | | WICHITA | KS | 67202 | |
| C AND S CONSTRUCTION | | 38285 WESTMINSTER LN | | | WILLOUGHBY | OH | 44094 | |
| C AND S CONSTRUCTION AND CHARLES | | 5815 LOST CREEK DR | JONES AND VANESSA JONES | | SUMTER | SC | 29154 | |
| C AND S CONSTRUCTION INC | | 187 OAKLAND AVE | | | HELENA | AR | 72342 | |
| C AND S VALUATION TECHNOLOGIES | | 10360 OLD PLACERVILLE RD STE 100 | | | SACRAMENTO | CA | 95827 | |
| C AND T HOME IMPROVEMENT OF HERNANDO | | 20237 TWIN OAKS RD | | | SPRING HILL | FL | 34610 | |
| C AND V BUSINESS GROUP | | 3025 W SAHARA STE 103 | | | LAS VEGAS | NV | 89102 | |
| C ANDREW BODOR ATT AT LAW | | 8256 E MARKET ST NO 115 | | | WARREN | OH | 44484 | |
| C ANDREW WARINER ATT AT LAW | | 6130 ELTON AVE | | | LAS VEGAS | NV | 89107 | |
| C ANDREW WARINER ATT AT LAW | | 823 LAS VEGAS BLVD S STE 500 | | | LAS VEGAS | NV | 89101 | |
| C ANTHONY HUGHES ATT AT LAW | | 1101 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| C ANTHONY HUGHES ATT AT LAW | | 1540 JEFFERSON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| C ARNOLD LAIN ATT AT LAW | | 702 JACKSON ST | | | MONROE | LA | 71201 | |
| C ARNOLD LAIN ATT AT LAW | | 711 JACKSON ST | | | WINNSBORO | LA | 71295 | |
| C B ABRR | | 544 BRANSON LANDING BLVD | | | BRANSON | MO | 65616 | |
| C B ADVANTAGE REALTY | | 5532 JFK BLVD | | | NORTH LITTLE ROCK | AR | 72116 | |
| C B AJS SCHMIDT | | 300 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49506 | |
| C B ANCHOR RE SPECIALIST | | 69001 M62 | | | EDUWARDSBURG | MI | 49112 | |
| C B ANCHOR REAL ESTATE | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| C B ARVIDA REALTY | | 111 W 23RD ST | | | PANAMA CITY | FL | 32405 | |
| C B ARVIDA REALTY SERVICES | | 2112 S HWY 77 | | | LYNN HAVEN | FL | 32444 | |
| C B ATKINS REAL ESTATE | | 215 W LANCASTER AVE | | | SHILLINGTON | PA | 19607 | |
| C B BEN BATES INC | | 413 S SUMMIT ST | | | CRESCENT CITY | FL | 32112 | |
| C B BESST REALTY | | 2429 NATLANTIC ST 39 | | | DAYTONA BEACH | FL | 32118 | |
| C B BEST REALTY | | 5601 JOHN F KENNEDY BLVD | | | N LITTE ROCK | AR | 72116 | |
| C B BISHOP REALTY | | 2716 US HWY 90 W | | | LAKE CITY | FL | 32055 | |
| C B CAROUSEL RELATY | | 504 TOWER DR | | | MOORE | OK | 73160 | |
| C B DAVIS REAL ESTATE | | 321 E MAIN | | | DAVIS | OK | 73030 | |
| C B DESLOOVER REALTY | | 107 N KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| C B EXCEL REALTY | | 1919 N TREKELL RD | | | CASA GRANDE | AZ | 85122-1706 | |
| C B FIRST REALTY | | 521 WASH AVE STE B | | | CHESTRTOWN | MD | 21620 | |
| C B FIRST REALTY ENCORE | | 2731 12TH AVE SW | | | FARGO | ND | 58103 | |
| C B FLASKERUD DYNAMIC | | PO BOX 1666 | 1106 DOUGLAS STE A | | LONGVIEW | WA | 98632 | |
| C B FOUNTAIN REALTY | | 99 MARINE BLVD | | | JACKSONVILLE | NC | 28540-4850 | |
| C B FOUR SEASONS REALTY | | 5283 ORKNEY GRADE | | | MT JACKSON | VA | 22842 | |
| C B FRANCIS BEAUMONT JR | | 4851 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| C B HARBOUR REALTY | | PO BOX 616 | | | ACCMAC | VA | 23301 | |
| C B HOFFMAN BURKE INC REALTORS | | 1709 KIRBY PKWY 2 | | | MEMPHIS | TN | 38120 | |
| C B HOFFMAN PROPERTIES | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| C B HOWARD PERRY AND WALSTON | | 1001 WADE AVE STE 200 | | | RALEIGH | NC | 27605 | |
| C B JON DOUGLAS | | PO BOX 8292 | | | CALABASAS | CA | 91372 | |
| C B LANDMARK | | 3201 MURDOCK AVE | | | PARKERSBURG | WV | 26101 | |
| C B MALHEUR REALTY | | 1461 SW 4TH AVE | | | ONTARIO | OR | 97914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C B MATTOX MCCLEERY REALTORS | | 1221 TRIMBLE RD S | | | MANSFIELD | OH | 44907 | |
| C B MILLER REAL ESTATE | | 816 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | | LURAY | VA | 22835 | |
| C B PANORAMA REALTY INC | Denita Gray | P.O. Box 146 | | | Luray | VA | 22835 | |
| C B PAXTON REAL ESTATE | | 727 S ALAMO RD | | | LEVELLAND | TX | 79336 | |
| C B PLATINUM PARTNERS | | 6349 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| C B POWELL REALTY | | 3320 OLD HALIFAX RD | | | SOUTH BOSTON | VA | 24592 | |
| C B PREMIER PROPERTIES | | 1682 S PLEASANTVALLEY RD | | | WINCHESTER | VA | 22601 | |
| C B PROFESSIONAL | | 761 OLD BLVD 300 | | | BRENTWOOD | TN | 37027 | |
| C B PROPERTIES NORTH | | 912 8TH ST S | | | VIRGINIA | MN | 55792 | |
| C B PROPERTIES UNLIMITED | | 2402 S DAY | | | BRENHAM | TX | 77833 | |
| C B PROPERTY SHOWCASE | | 4536 S CLYDE MORRIS BLVD 1 | | | PORT ORANGE | FL | 32129 | |
| C B RADER GROUP | | 8522 E 61ST ST | | | TULSA | OK | 74133 | |
| C B RADER GROUP REALTORS | | 8522 E 61ST ST | | | TULSA | OK | 74133 | |
| C B RANDOLPH TILLER AND ASSOCIATES | | 491 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| C B REAL ESTATE PROFESSIONALS | | 44 STURGIS CORNER DR | | | IOWA CITY | IA | 52246 | |
| C B REAL ESTATE SPECIALISTS INC | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| C B REALTY GROUP | | 1035 FREDERICA ST 250 | | | OWENSBORO | KY | 42301 | |
| C B REALTY GROUP | | 2202 US HWY 41 N | PO BOX 803 | | HENDERSON | KY | 42420 | |
| C B RESIDENTIAL | | 928 NCOLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| C B RESIDENTIAL BROKERA | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| C B RESIDENTIAL BROKERAGE | | 180 W CONTINENTAL RD STE 100 | | | GREEN VALLEY | AZ | 85622-3597 | |
| C B RESIDENTIAL BROKERAGE | | 36 LASALLE RD | | | WEST HARTFORD | CT | 06107 | |
| C B RESIDENTIAL BROKERAGE | | 5028 WISCONSIN AVE NW STE 100 | | | WASHINGTON | DC | 20016 | |
| C B RESIDENTIAL BROKERAGE NRT | | 350 MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | |
| C B RESIDENTIAL BROKERAGE NRT | | 61 43 186TH ST | | | FRESH MEADOWS | NY | 11365-2710 | |
| C B RESIDENTIAL RE INC | | 5971 CATTLERIDGE BLVD | | | SARASOTA | FL | 34232 | |
| C B RESIDENTIAL REAL ESTATE | | 6430PLANTATION PARK CT | | | FT MYERS | FL | 33966-4720 | |
| C B RESIDENTIAL SERVICES | | 3400 BERNIE ANDERSON | | | FORT WORTH | TX | 76116 | |
| C B RESIDENTIAL SRVCS | | 3400 BERNIE ANDERSON AVE | | | FORT WORTH | TX | 76116 | |
| C B RESIDENTIAL SRVCS | | 3729 WESTCLIFF RD S | | | FORTH WORTH | TX | 76109 | |
| C B ROWLAND REALTY | | 204 N VICTOR ST | | | CHRISTOPHER | IL | 62822 | |
| C B SCHMIDT REALTOR | | 436 N STATE ST | | | STIGNACE | MI | 49781 | |
| C B SELECT REAL ESTATE INC | | 705 E MAIN ST | | | WYTHEVILLE | VA | 24382 | |
| C B SHERMAN OAKS CA | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| C B SMITH LAW OFFICE | | 36 MAGNOLIA RD | | | SOMERSET | NJ | 08873 | |
| C B SOUTHERN REALTORS | | 323 HWY 45 N | | | WEST POINT | MS | 39773 | |
| C B STEVENS REAL ESTATE | | 5306 LEE HWY | | | WARRENTON | VA | 20187 | |
| C B STEVENS REALTORS | | 4000 LAGATO RD STE 100 | | | FAIRFAX | VA | 22033 | |
| C B STUART AND WATTS | | 174 NORTHRIDGE DR | | | LEWISBURG | WV | 24901 | |
| C B STUCKEY AND ASSOCIATES | | 10300 W MAPLE | | | WICHITA | KS | 67209 | |
| C B STUCKEY AND ASSOCIATES | | 127 W CENRAL | | | EL DORADO | KS | 67042 | |
| C B STUCKY AND ASSOCIATES | | 10300 W MAPLE | | | WICHITA | KS | 67209 | |
| C B STUCKY AND ASSOCIATES | | 2121 N TYLER RD 300 | | | WICHITA | KS | 67212 | |
| C B TALLEY LC | | PO BOX 51649 | | | LAFAYETTE | LA | 70505 | |
| C B TOWN AND COUNTRY REALTY | | 4503 2ND AVE | | | KEARNEY | NE | 68847 | |
| C B UNITED REALTORS | | 2206 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76543 | |
| C B UNITED REALTORS | | 525 WSW LOOP 323 | | | TYLER | TX | 75701-9406 | |
| C B VALLEY BROKERS | | 1109 NW 9TH ST | | | CORVALLIS | OR | 97330 | |
| C B WEST REALTY | | 455 N UNIVERSITY AVE 201 | | | PROVO | UT | 84601 | |
| C B WILLIS SMITH COMPANY | | PO BOX 1575 | | | NEW BERN | NC | 28563 | |
| C BAILEY CLEGG ATT AT LAW | | PO BOX 893 | | | KENT | OH | 44240-0018 | |
| C Base Inc | | 555 N Ln Ste 5040 | | | Conshohocken | PA | 19428 | |
| C BENJAMIN GRAFF ATT AT LAW | | 43398 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| C BOUGHTON SHEDLICK PLLC | | 6408 SEVEN CORNERS PL STE R | | | FALLS CHURCH | VA | 22044 | |
| C BRADDOCK JONES JR | | 4024 BELLE GROVE RD | | | BALTIMORE | MD | 21225 | |
| C BRADDOCK JONES JR | | 4024 BELLE GROVE RD | | | BROOKLYN | MD | 21225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C BRANDON SELLERS ATT AT LAW | | 401 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| C BRANDON SELLERS III ATT AT LAW | | PO BOX 201 | | | MONTGOMERY | AL | 36101 | |
| C BROOKS THURMOND III | | 4200 NORTHSIDE PKWY NW | SIX N PKWY SQUARE | | ATLANTA | GA | 30327 | |
| C CARL KIMBRELL ATT AT LAW | | 1828 SWIFT AVE STE 403 | | | N KANSAS CITY | MO | 64116 | |
| C CASEY WHITE ATT AT LAW | | 10 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| C CHRISTOPHER HASSON PC | | 510 WASHINGTON AVE | | | CARNEGIE | PA | 15106 | |
| C CHRISTOPHER SMITH P A | | 4850 FAYETTEVILLE RD STE C | | | LUMBERTON | NC | 28358 | |
| C COAST REALTY | | S COASTAL HWY | | | BETHANY BEACH | DE | 19930 | |
| C D CONSTRUCTIONS AND REMOLDELING | | 7765 LAKE WORTH RD 340 | | | LAKE WORTH | FL | 33467 | |
| C D STAGNARO AND | | CAROLE A STAGNARO | 1498 QUAKEN RIDGE | | WEST CHESTER | PA | 19380 | |
| C D. WALKER | | 201 FERN COURT | | | CANTON | GA | 30114 | |
| C DAN SCOTT ATT AT LAW | | 100 E MAIN ST 400 | | | SEVIERVILLE | TN | 37862 | |
| C DANIEL COLLINS ATT AT LAW | | 730 CHERRY ST STE J | | | CHATTANOOGA | TN | 37402 | |
| C DANIEL HARRY ATT AT LAW | | 6483 WALDON CTR DR STE 10 | | | CLARKSTON | MI | 48346 | |
| C DANIEL ROBERTS AND ASSOCIATES | | 1602 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| C DANIEL SCHROCK ATT AT LAW | | 108 S ANGELL ST | | | PROVIDENCE | RI | 02906 | |
| C DAVID ANDERSON | VICKY L ANDERSON | 10894 MODOC STREET | | | ALTA LOMA | CA | 91701 | |
| C DAVID HESTER ATT AT LAW | | 378 E 720 S STE B | | | OREM | UT | 84058 | |
| C DAVID KEEN ATT AT LAW | | 400 E MAIN ST STE 304 | | | BOWLING GREEN | KY | 42101 | |
| C DAVID LITTLE ATT AT LAW | | 253 N JACKSON ST | | | FRANKFORT | IN | 46041 | |
| C DAVID TANGORA ESQ ATT AT LAW | | 200 SE 18TH CT | | | FT LAUDERDALE | FL | 33316 | |
| C DAY AND CO | | 70 W GENTILE ST | | | LAYTON | UT | 84041 | |
| C DEAN MATSAS AND ASSOCIATES | | 5153 N BROADWAY ST | | | CHICAGO | IL | 60640 | |
| C DEBERNARDIS AS ATTY FOR HILLSIDE | | ONE ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| C DREW GRIFFITH ATT AT LAW | | 27457 HOLIDAY LN STE G | | | PERRYSBURG | OH | 43551 | |
| C DUFF AMERICAN REALTY INC | | 1416 N PARK LN STE B | | | ALTUS | OK | 73521 | |
| C DWAIN YOUNGBLOOD REA | | 16414 SAN PEDRO STE 715 | | | SAN ANTONIO | TX | 78232 | |
| C DWIGHT HAWKS ATT AT LAW | | PO BOX 630 | | | HUMBOLDT | TN | 38343 | |
| C E BUD CUNNINGHAM ATT AT LAW | | 837 W 1ST N ST | | | MORRISTOWN | TN | 37814 | |
| C E HOLT AND ASSOCIATES PLLC | | 203 S LAFAYETTE ST STE 102 | | | GREENVILLE | MI | 48838 | |
| C E STUMP AND ASSOCIATES LLC | | 3356 BROOKSIDE LN | | | CUYAHOGA FALLS | OH | 44223 | |
| C ED MASSEY ATT AT LAW | | 20 S MAIN ST | | | DRY RIDGE | KY | 41035 | |
| C EDWARD ADAMS ATT AT LAW | | 7512 STANICH LN STE 2 | | | GIG HARBOR | WA | 98335 | |
| C EDWARD STIRMAN ATT AT LAW | | 2614 S TIMBERLINE RD UNIT 109 | | | FORT COLLINS | CO | 80525 | |
| C EDWIN ALLMAN III | | 380 KNOLLWOOD ST STE 700 | | | WINSTON SALEM | NC | 27103 | |
| C EDWIN RUDE JR ATTORNEY AT L | | 211 E CALL ST | | | TALLAHASSEE | FL | 32301 | |
| C EDWIN SHOEMAKER ATT AT LAW | | 9111 CROSS PARK DR STE D200 | | | KNOXVILLE | TN | 37923 | |
| C EVERETT THOMPSON II PA | | 101 W MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| C FOX AND ASSOCIATES | | 102 RAINBOW DR # 206 | | | LIVINGSTON | TX | 77399-1002 | |
| C FOX AND ASSOCIATES | | PO BOX 1373 | | | CONROE | TX | 77305 | |
| C G A LAW FIRM | | 135 N GEORGE ST | | | YORK | PA | 17401 | |
| C G REYNOLDS | | 1972 BOLIN RD | | | NORTH AUGUSTA | SC | 29841 | |
| C GAINES BAKER ATT AT LAW | | 136 PUBLIC SQ | | | BATESVILLE | MS | 38606 | |
| C GERALD MARTIN ATT AT LAW | | 68 S MAIN ST | | | WINCHESTER | KY | 40391 | |
| C GERALD SPENCER ATT AT LAW | | 307 E SCREVEN ST | | | QUITMAN | GA | 31643 | |
| C GIBSON AND C BECK | | 1703 SUMMIT AVE | COLLECTOR OF GROUND RENT | | HALETHORPE | MD | 21227 | |
| C GOLDEN AND ASSOCIATES | | 5353 FAIRINGTON RD | | | LITHONIA | GA | 30038 | |
| C GRANT KING ATT AT LAW | | 5400 FRANKLIN RD J | | | BOISE | ID | 83705 | |
| C H. GLEASON | JUDITH W. GLEASON | 4326 WILLOUGHBY LANE | | | MYRTLE BEACH | SC | 29577 | |
| C HARLAN JOHNSON ATT AT LAW | | PO BOX 1007 | | | PASCO | WA | 99301 | |
| C HARRY GREEN ATT AT LAW | | 328 2ND ST SW | | | HAMILTON | AL | 35570 | |
| C J Alexander Systems Inc | | 5421 Lakeside Ave N | | | Minneapolis | MN | 55429-3710 | |
| C J POLLARA ATT AT LAW | | 71 W ARCHER PL | | | DENVER | CO | 80223 | |
| C J T CONSTRUCTION | | PO BOX 7168 | | | CHANDLER | AZ | 85246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C J WADE AND CYNTHIA WADE | | 1114 SHIELD ST | | | LARAMIE | WY | 82072 | |
| C JAN HEADLEY ATT AT LAW | | 10844 OLD MILL RD STE 5 | | | OMAHA | NE | 68154 | |
| C JEFFERSON CRAGEN ATT AT LAW | | 244 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| C JEROME TEEL JR ATT AT LAW | | 87 MURRAY GUARD DR | | | JACKSON | TN | 38305 | |
| C JONES HOME IMPROVEMENTS | | 3049 NANWICH DR | | | WATERFORD | MI | 48329 | |
| C KELLY WILSON ATT AT LAW | | PO BOX 1016 | | | LEWISBURG | TN | 37091 | |
| C KERRY CURTIS ATT AT LAW | | PO BOX 999 | | | PHENIX CITY | AL | 36868 | |
| C KRATHER NELSON ATT AT LAW | | PO BOX 206 | | | DUBLIN | GA | 31040 | |
| C L GRAVETT III ATT AT LAW | | 1125 JEFFERSON ST | | | NAPA | CA | 94559 | |
| C L S H SEWER AUTHORITY | | 124 W RIDGE ST | | | PLANSFORD | PA | 18232 | |
| C L STOUT AND ASSOCIATES | | 4742 E STATE RD 18 | | | FLORA | IN | 46929-9312 | |
| C LANCE MARGOLIN PC | | 6800 JERICHO TURNPIKE STE 206W | | | SYOSSET | NY | 11791 | |
| C LAWRENCE HANSEN | | 2788 BAYSHORE AV | | | VENTURA | CA | 93001 | |
| C LEE DRAKE ATT AT LAW | | 2201 RIDGELAKE DR FL 1 | | | METAIRIE | LA | 70001 | |
| C LEE SCHWILM ATT AT LAW | | 6407 IDLEWILD RD STE 1210 | | | CHARLOTTE | NC | 28212 | |
| C LEON GOODWIN ATT AT LAW | | 37 ARBORGATE CT | | | COLUMBIA | SC | 29212 | |
| C LIN BROOKS DBA APPLEFIELD RELTR | | 406 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| C MEYER REAL ESTATE INC | | PO BOX 494 | | | ARNOLD | MO | 63010 | |
| C MICHAEL DUNCAN ATT AT LAW | | 14725 INDIAN RIDGE TRL | | | CLERMONT | FL | 34711 | |
| C MICHAEL LAWRENCE ATT AT LAW | | 5681 S REDWOOD RD 23 | | | TAYLORSVILLE | UT | 84123 | |
| C MICHAEL MAGRUDER PA ATT AT LAW | | 203 S CLYDE AVE | | | KISSIMMEE | FL | 34741 | |
| C MICHAEL SMITH ATT AT LAW | | 150 S DEARBORN ST | | | MOBILE | AL | 36602 | |
| C MONT MITCHELL JR | | 305 TANNER ST | PO BOX 309 | | SIKESTON | MO | 63801-0309 | |
| C MORRIS BURROUGHS AND SHAVEZZ | | 910 TIMBER CREEK | BURROUGHS AND TREJERO REPAIRS | | LINDENWOLD | NJ | 08021 | |
| C MYERS AND CO REALTY | | 1400 N COUNTYLINE ST | | | FOSTORIA | OH | 44830-1936 | |
| C N FARNSWORTH | JANE M FARNSWORTH | 9845 E MIRAMONTE DR | | | SCOTTSDALE | AZ | 85262 | |
| C O ALL SEASON REALTY | | 625 CR 313 | | | BIG FOOT | TX | 78005 | |
| C O BEAZLEY COMPANY REALTORS | | 160 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| C O BETTER HOMES REALTY | | 35150 BOYKIN BLVD | | | LILLIAN | AL | 36549 | |
| C O C 21 ANDERSON PROPERTIES | | 2508 K N MAIN ST | | | ANDERSON | SC | 29621 | |
| C O C 21 ASSOCIATES REALTY | | 213 HIGH ST | | | MARYVILLE | TN | 37804 | |
| C O C 21 PICREALTY | | 21 EMSTON RD | | | SAYREVILLE | NJ | 08859 | |
| C O C 21 TEAM AT THE BEACH | | 234 COLONIAL AVE | | | COLONIAL BEACH | VA | 22443 | |
| C O C B RESIDENTIAL BROK | | 4200 WISCONSIN AVE | | | WASHINGTON | DC | 20016 | |
| C O CARDINAL REALTY | | 494 S BROADWAY | | | FOREST CITY | NC | 28043 | |
| C O CB KEVITT TEETERS | | 11398 KENYON WAY STE G | | | ALTALOMA | CA | 91701 | |
| C O CB RESIDENTIAL BROKERAGE | | 17101 PRESTON RD NO 110 | | | DALLAS | TX | 75248 | |
| C O CB VALLEY BROKERS | | 2600 S SANTIAM HWY | | | LEBANON | OR | 97355 | |
| C O CENTURY 21 CLEMENT REALTY INC | | 849 FLORENCE BLVD | | | FLORENCE | AL | 35630-4870 | |
| C O COLDWELL BANKER | | 3008 RIFLE RIVER TRAIL | | | WEST BRANCH | MI | 48661 | |
| C O COLDWELL BANKER | | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| C O COLDWELL BANKER | | 730 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816 | |
| C O COLDWELL BANKER PACIFIC REAL ES | | PO BOX 512 | | | GUALALA | CA | 95445 | |
| C O COLDWELL BANKER REAL ESTATE | | 17 BRILLIANT AVE STE 100 | | | PITTSBURGH | PA | 15215-3137 | |
| C O COLDWELL BANKER REALTY | | 1630 WASHINGTON RD STE 1 | | | PITTSBURGH | PA | 15241-1217 | |
| C O DIANA MCGRAW | | 817 TRAFALGAR RD | GROUND RENT | | BALTIMORE | MD | 21204 | |
| C O DIANA MCGRAW | | 817 TRAFALGAR RD | GROUND RENT | | BALTIMORE | MD | 21204-3805 | |
| C O DUTCHER REALTY | | 644 N GLENWOOD | | | GRIFFITH | IN | 46319 | |
| C O ERA JEFFERSON REAL ESTATE | | 925 ARAPAHO CT | | | COLUMBUS | GA | 31904 | |
| C O HOOK REALTY | | 121 W STATE ST | PO BOX 128 | | GEORGETOWN | OH | 45121 | |
| C O HUFF REALTY | | 2332 ROYAL DR | | | FT MITCHELL | KY | 41017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C O LONG AND FOSTER | | 4650 E W HWY | | | BETHESDA | MD | 20814 | |
| C O MARCUS ERRICO EMMER AND BROOKS | | 45 BRAINTREE HILL PK 107 | | | HOLBROOK | MA | 02343 | |
| C O MERKWAN REALTY | | 1028 BROADWAY PO BOX 613 | | | YANKTON | SD | 57078 | |
| C O METROPOLITAN MANAGEMENT | | 745 FORT ST 2100965 PROSPECT ST | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| C O PRU LINN REAL ESTATE | | 208 BROCKTON AVE | | | ABINGTON | MA | 02351 | |
| C O PRU PATTERSON REALTORS | | 2121 CHARBONIER RD | | | ST LOUIS | MO | 63031 | |
| C O PRU PREFERRED PROPERTIES | | 1201 N CLARK ST STE 301 | | | CHICAGO | IL | 60610 | |
| C O PRUDENTIAL COLLINS AND ASSOCIATES | | 2301 S IRBY ST | | | FLORENCE | SC | 29505 | |
| C O PRUDENTIAL IDAHO PROPERTIES | | 5289 UMATILLA AVE | | | BOISE | ID | 83709 | |
| C O RANNY SMULLIAN | | 1401 S OCEAN BEACH BLVD APT 702 | GROUND RENT COMPANY | | POMPANO BEACH | FL | 33062 | |
| C O REITH REALTY | | 3911 MIAMI AVE | | | LORAIN | OH | 44053 | |
| C O REMAX ACHIEVERS | | 7110 E MCDONALD DR A1 | | | SCOTTSDALE | AZ | 85253 | |
| C O REMAX GATEWAY | | 2520 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| C O REMAX PROFESSIONALS | | 2424 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| C O ROMINGER CO INC | | 1208 E AVE | PO BOX 426 | | CARRIZOZO | NM | 88301 | |
| C O SCS MANAGEMENT | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| C O TALLMAN INSPECTIONS | | 15 ADAMS DR | | | COVENTRY | RI | 02816 | |
| C O THE EQUITY GROUP REALTORS INC | | 15740 NW PERIMETER DR | | | BEAVERTON | OR | 97006 | |
| C O WATSON REALTY PALM COAST | | 3 TUCAHOE WAY | | | PALM COAST | FL | 32164 | |
| C O WINDERMERE MANITO REAL ESTATE | | 2829 S GRAND | | | SPOKANE | WA | 99203 | |
| C O WINKLER AND CO REAL ESTATE | | PO BOX 1000 | | | ELGIN | TX | 78621 | |
| C ORVILLE LIGHT ATT AT LAW | | 407 S VAN BUREN RD | | | EDEN | NC | 27288 | |
| C PARK BARTON JR ATT AT LAW | | PO BOX 20338 | | | TUSCALOOSA | AL | 35402 | |
| C PARK BARTON JR ATTORNEY AT LAW | | 2621 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| C PAUL SMITH ATT AT LAW | | 110 N WASHINGTON ST STE 402 | | | ROCKVILLE | MD | 20850 | |
| C Peter Pearson Company | | 5360 Candy Cove Trl Se | | | Prior Lake | MN | 55372-1800 | |
| C PETER WHITMER ATT AT LAW | | PO BOX 434 | | | PLEASANT GROVE | UT | 84062 | |
| C R KRIEGER ATT AT LAW | | 935 S 8TH ST STE 101 | | | MANITOWOC | WI | 54220-4549 | |
| C R LOVELAND APPRAISER | | 3929 N BURNSTEAD PL | | | BOISE | ID | 83704 | |
| C R. CLARKE | KATHLEEN A. CLARKE | 5062 ALFINGO STREET | | | LAS VEGAS | NV | 89135 | |
| C R. MIDGETTE | JOANN V. MIDGETTE | 406 HAPPY HOME RD | | | TYNER | NC | 27980 | |
| C RENA WEBB ATT AT LAW | | 209 LONGWOOD DR SW | | | HUNTSVILLE | AL | 35801 | |
| C REUBEN GOUDE ATT AT LAW | | 2084 N FRASER ST | | | GEORGETOWN | SC | 29440-6425 | |
| C RICHARD BOZEK III | S ALYSSA ROBERTS | 9007 BANYON RIDGE ROAD | | | FAIRFAX STATION | VA | 22039 | |
| C RICHARD HEITHOLT | FERN L HEITHOLT | 904 WARTBURG DRIVE | | | BLOOMINGTON | IL | 61704 | |
| C RICHARD OREN ATT AT LAW | | PO BOX 532 | | | ROCHESTER | IN | 46975 | |
| C RICHARD OREN OFFICE | | 156 E MARKET ST STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| C RICHARD THOMPSON ATT AT LAW | | 1300 PARK AVE W STE 300 | | | MANSFIELD | OH | 44906 | |
| C RICHARD WILLIAMSJR AND ASSO | | PO BOX 646 | | | ROCK HILL | SC | 29731 | |
| C ROBIN WYATT ATT AT LAW | | PO BOX 851 | | | SNELLVILLE | GA | 30078 | |
| C RODNEY HARRINGTON ATT AT LAW | | PO BOX 1278 | | | NATCHITOCHES | LA | 71458 | |
| C ROGER BOLTON PAULA L BOLTON | | 300 N MONTBELLA CIR | | | WICHITAS | KS | 67230 | |
| C ROGER LEWIS AGENCY INC | | 129 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| C ROLAND KRUEGER ATT AT LAW | | PO BOX 1896 | | | LEXINGTON | NC | 27293 | |
| C ROLLIE BEVERS | MERLYN A BEVERS | 7650 GOLDEN SANDS DRIVE | | | CUMMING | GA | 30041 | |
| C ROMAN RECTOR ATT AT LAW | | 3102 O ST | | | SACRAMENTO | CA | 95816 | |
| C S HANSLEY LAW FIRM LLC | | 283 CRANES ROOST BLVD | | | ALTAMONTE SPRINGS | FL | 32701 | |
| C S HEATON APPRAISALS INC | | 1255 W BASELINE 112 | | | MESA | AZ | 85202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C S HEATON APPRAISALS INC | | 2150 S COUNTRY CLUB DR STE 16 | | | MESA | AZ | 85210 | |
| C SCOTT KEE ATT AT LAW | | 324 W BAY DR NW STE 201 | | | OLYMPIA | WA | 98502 | |
| C SCOTT KIRK ATT AT LAW | | 13317 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| C SCOTT RUDIBAUGH ATT AT LAW | | 27403 YNEZ RD STE 216 | | | TEMECULA | CA | 92591 | |
| C SCOTT RUDIBAUGH ATT AT LAW | | 901 S STATE ST STE 100 | | | HEMET | CA | 92543 | |
| C SHAWN BOEHRINGER ESQ | | 491 N STATE RD 7 | | | FT LAUDERDALE | FL | 33317 | |
| C STEPHEN GURDIN JR ATT AT LAW | | 69 PUBLIC SQ STE 501 | | | WILKES BARRE | PA | 18701 | |
| C T JONES INSURANCE AGENCY | | PO BOX 169 | | | LIVINGSTON | TX | 77351 | |
| C T PREJEAN | | 112 1ST ST | | | HONOLULU | HI | 96818-4901 | |
| C TAYLOR CROCKETT ATT AT LAW | | 2067 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216 | |
| C THOMAS BROWN ATT AT LAW | | 205 E MAIN ST | | | ELKTON | MD | 21921 | |
| C THOMAS BROWN ATT AT LAW | | 7131 LIBERTY RD STE 202B | | | BALTIMORE | MD | 21207 | |
| C TODD COOK ATT AT LAW | | 1929 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| C TODD MORSE ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| C TODD MORSE ATT AT LAW | | 910 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| C V ASSOCIATES | | 710 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| C V MASON AND COMPANY INC | | PO BOX 569 | | | BRISTOL | CT | 06011 | |
| C W. EPTING | BARBARA H. EPTING | 237 ROSEWOOD AVENUE | | | LANGEHORNE | PA | 19047 | |
| C WALTER SEARLE AGENCY LLC | | 410 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| C WALTER WHITMOYER JR | | 815 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| C WAYNE MORRIS ATT AT LAW | | 2206A CLINTON AVE W | | | HUNTSVILLE | AL | 35805 | |
| C WAYNE SHEPHERD ATT AT LAW | | 211 S MAIN ST | | | CORBIN | KY | 40701 | |
| C WAYNE TOMERLIN ATT AT LAW | | 336 ROBBINS ST | | | LAWRENCEBURG | TN | 38464 | |
| C WESLEY GRADY ATT AT LAW | | 46 FOSTER RD STE 5 | | | HOPEWELL JUNCTION | NY | 12533 | |
| C WILLIAM SCHLOSSER ATT AT LAW | | 1888 SHERMAN ST STE 650 | | | DENVER | CO | 80203 | |
| C&A REAL PROPERTY INVESTMENTS LLC | | 4223 GLENCOE AVE #A 220 | | | MARINA DEL RAY | CA | 90292 | |
| C. B. HERRING | EDNA M. HERRING | PO BOX 386 | | | BOSTIC | NC | 28018 | |
| C. D. ELM | | 10365 E GOOSE HAVEN | | | LAFAYETTE | CO | 80026 | |
| C. D. HIGGINS | CAROLINE A. DOWD-HIGGINS | 2631 E ROUND HILL LN | | | BLOOMINGTON | IN | 47401-4369 | |
| C. DUB SUTTLE | | BOX 606 | | | LEAKEY | TX | 78873 | |
| C. JERRY SANDERS | PHYLISS J. SANDERS | 6192 SILVER BEACH RD. | | | CHEBOYGAN | MI | 49721 | |
| C. MITCHELL HATCHETT, III | | TRUST ACCT. | 805 SPRING FOREST RD STE 1600 | | RALEIGH | NC | 27609 | |
| C. P. SARACENO | | 502 AVENUE D | | | REDONDO BEACH | CA | 90277 | |
| C. PERRY DE LONG | M. ELOISE DE LONG | 1454 GALAXY DRIVE | | | NEWPORT BEACH | CA | 92660-4920 | |
| C. R. JOSEPH | | 35 SUNNYSIDE AVENUE | | | ARLINGTON | MA | 02474 | |
| C. R. SCHLINGMANN | TENA R. SCHLINGMANN | 105 HIGHLAND ROAD | | | RYE | NY | 10580 | |
| C. RUSSELL JOINER | TERESA M. JOINER | 325 OLD MILL COURT | | | FAYETTEVILLE | GA | 30214 | |
| C. SCOTT ROCKHOLD | SUZANA D.T. ROCKHOLD | 3225 CAROLWOOD LANE | | | TORRANCE | CA | 90505 | |
| C. STEVEN VANNATTER | MONA J VANNATTER | 981 WYNDHAM HILLS | | | LEXINGTON | KY | 40514 | |
| C. WAYNE BOYD | LINDA K BOYD | 1613 CEDAR CREEK TERRACE | | | OKLAHOMA CITY | OK | 73131 | |
| C. WILLIAM BLOMQUIST | | 8009 HERB FARM DRIVE | | | BETHESDA | MD | 20817 | |
| C. WILLIAM YOCKEY | | 322 LEE DRIVE | | | WEST CHESTER | PA | 19382 | |
| C.A.C. APPRAISAL SERVICE | | P.O. BOX 61741 | | | BOULDER CITY | NV | 89006-1741 | |
| C.Craig Cole & Associates | DAVID JONES & ANDREA JONES, PLAINTIFFS, V GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO & CORELOGIC SVCS, LLC, A DELA ET AL | 317 Northwest Twelfth Street | | | Oklahoma City | OK | 73103 | |
| C.E. RANDALL | | 3315 DEEPVIEW COURT | | | GOLDVEIN | VA | 22720 | |
| C.K.E PROPERIES LLC | | 107 ROBUSTA CT | | | HARLINGEN | TX | 78552 | |
| C.M. BISKING CONCRETE | | 2070 BACK ROAD | | | HALIFAX | PA | 17032-9694 | |
| C.M.A. Mortgage, Inc. | | 212 Jh Walker Dr | | | Pendleton | IN | 46064 | |
| C.M.A. Mortgage, Inc. | | 600 E Carmel Dr | Suite 110 | | Carmel | IN | 46032-2805 | |
| C.R. FIRELINE INC | | 108 CENTER AVENUE | | | PACHECO | CA | 94553-5610 | |
| C.ROLAND R DEZENTJE | | 5037 SW 88TH TERRACE | | | COOPER CITY | FL | 33328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C.S. HEATON REAL ESTATE | | APPRAISALS, INC | 2150 S. COUNTRY CLUB DR. | | MESA | AZ | 85210 | |
| C/O MCKEE & BUTLER | | 112 SOUTH CAMERON STREET | | | WINCHESTER | VA | 22601 | |
| c/o NorthMarq Real Estate Services LLC | | 8400 Normandale Lake | Suite 320 | | Bloomington | MN | 55437 | |
| C21 | | 3025 LAKE ST | | | LAKE CHARLES | LA | 70601 | |
| C21 1ST AMERICAN REALTY | | 8830 E SPEEDWAY | | | TUCSON | AZ | 85710 | |
| C21 1ST CHOICE PACIFIC | | 3091 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| C21 ABBA AND ASSOCIATES INC | | 7 W HIGH ST | PO BOX 100 | | MORESVILLE | IN | 46158 | |
| C21 ACCESS AMERICA | | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| C21 ACTION REALTY | | 1191 A N MAIN ST | | | SALINAS | CA | 93906 | |
| C21 ACTION REALTY | | 1425 W TUNNEL BLVD STE J | | | HOUMA | LA | 70360 | |
| C21 ACTION REALTY OF GALLUP | | 204 E AZTEC | | | GALLUP | NM | 87301 | |
| C21 ACTION REALTY TN | | 21 LYNOAK COVE | | | JACKSON | TN | 38305 | |
| C21 ADVANCE REALTY | | 3970 PERKIOMEN AVE | | | READING | PA | 19606 | |
| C21 AFFILIATED | | 249 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| C21 AFFILIATED OF BARABOO | | S4066 HWY 12 | | | BARABOO | WI | 53913 | |
| C21 AFFILIATED REO DEPT | | 2800 ROYAL AVE STE 121 | | | MADISON | WI | 53713 | |
| C21 ALL PRO | | 8524 S WESTERN 102 | | | OKLAHOMA CITY | OK | 73139-9247 | |
| C21 ALL PROPERTIES INC | | 1607 SMOOT AVE 101 | PO BOX 630 | | DANVILLE | WV | 25053 | |
| C21 ALL PROPERTIES INC AL | | 1421 LSKESIDE DR NW | | | CULLMAN | AL | 35055 | |
| C21 ALL SERVICE | | 20886 TIMBERLADE RD | | | LYNCHBURG | VA | 24502 | |
| C21 ALL SERVICE | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| C21 ALL SERVICE | | 2121 WARD RD | | | LYNCHBURG | VA | 24502-5311 | |
| C21 ALL STARS | | 1504 GUMM PLZ | PO BOX 802 | | MYRTLE BEACH | SC | 29578 | |
| C21 AMERICAN WAY REALTY | | 412 N ARNOLD AVE | | | PRESTONBURG | KY | 41653 | |
| C21 AMERICAN WEST | | 375 N MAIN | | | RICHFIELD | UT | 84701 | |
| C21 AMERICAN WEST | | 69 E MAIN | | | SALINA | UT | 84654 | |
| C21 AMERICAN WEST | | PO BOX 127 | | | RICHFIELD | UT | 84701 | |
| C21 AMERICUS REALTY INC | | 1610 D E FORSYTH ST | | | AMERICUS | GA | 31709 | |
| C21 ANDERSON PROPERTIES | | 2508 K N MAIN ST | | | ANDERSON | SC | 29621-3266 | |
| C21 ARCHER REALTY INC | | 5639 SR 14 | | | RAVENNA | OH | 44266 | |
| C21 ARNOLD AND ASSOCIATES | | 631 MAIN ST | | | TELL CITY | IN | 47586 | |
| C21 ASHLAND REALTY | | 2441 MYRA DR | | | CAPE GIRARDEAU | MO | 63703 | |
| C21 ASSOCIATES | | 707 LINDA DR | | | DAINGERFIELD | TX | 75638 | |
| C21 ASSOCLTD | | 4488 E 13TH | | | JOPLIN | MO | 64801 | |
| C21 BAYSHORE REAL ESTATE | | 325 S BYRE RD | | | LUDINGTON | MI | 49431 | |
| C21 BELDEN REALTY | | 2407 CLEVELAND AVE NW | | | CANTON | OH | 44709 | |
| C21 BELK REALTORS | | 610 S GLENWOOD AVE STE 102 | | | DALTON | GA | 30721-3307 | |
| C21 BELL REAL ESTATE | | 2103 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| C21 BETTY STEINBACHER | | 1008 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| C21 BILL NYE REALTY INC | | 26230 WESLEY CHAPEL BLVD | | | LUTZ | FL | 33559-7206 | |
| C21 BLACKWELL AND CO | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C21 BOARDWALK | | 113 MAPLE ST | | | MANISTEE | MI | 49660 | |
| C21 BOB CAPES REALTORS OF COLUMB | | 420 PARK AVE STE 301 | | | GREENVILLE | SC | 29601 | |
| C21 BRYANT REALTY | | 3641 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| C21 BUENA VISTA | | 123 N TENTH ST | | | SANTA PAULA | CA | 93060 | |
| C21 BUENA VISTA | | 5700 RALSTON ST STE 120 | | | VENTURA | CA | 93003-7889 | |
| C21 C O DAN BODDY | | 117 W WHITE HORSE PIKE | | | ABSECON | NJ | 08205 | |
| C21 CANADOHTA LAKE REALTY | | 24360 LAKEVIEW DR | | | UNION CITY | PA | 16438 | |
| C21 CANON CLAIM AND INVTMNT CO | | 1025 ROYAL GORGE BVLD | | | CANON CITY | CO | 81212 | |
| C21 CAPITAL REALTY OF ROCHESTER | | 31 ERIE CANAL DR STE E | | | ROCHESTER | NY | 14626 | |
| C21 CARDINAL REALTY | | 142 GARRISONVILLE RD | | | STAFFORD | VA | 22556-4605 | |
| C21 CARE REAL ESTATE INC | | 3717 W ELM ST | | | MCHENRY | IL | 60050 | |
| C21 CASABLANCA | | 5601 E SLAUSON AVE 200 | | | COMMERCE | CA | 90040 | |
| C21 CASHION AND TOLER | | PO BOX 1026 | RT 16 19 N | | BECKLEY | WV | 25802 | |
| C21 CEN TEX PROPERTIES | | 412 LAKE RD | | | BELTON | TX | 76513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 CLARK AND REED INC | | 805 PETTIT | | | ARDMORE | OK | 73401 | |
| C21 CLEMENS AND SONS REALTY INC | | 1001 FARMINGTON AVE | | | WEST HARTFORD | CT | 06107 | |
| C21 CLINKENBEARD | | 2023 N YORK | | | MUSKOGEE | OK | 74403 | |
| C21 CMC REALTY | | 3814 WILLIAMS BLVD STE 8 | | | KENNER | LA | 70065 | |
| C21 COASTAL LIFESTYLES | | 10023 HWY 17 | PO BOX 2668 | | PAWLEYS ISLAND | SC | 29585 | |
| C21 COASTAL REALTORS | | 67 MAIN AVE | | | OCEAN GROVE | NJ | 07756 | |
| C21 COBB REALTY INC | | 4019 PARKVIEW DR | | | PITTSBURG | KS | 66762 | |
| C21 COLONIAL PRIDE | | 19 S MAIN ST | | | YARDLEY | PA | 19067 | |
| C21 CONTEMPO | | 500 N 17TH AVE | | | WAUSAU | WI | 54401 | |
| C21 CORNERSTONE REALTY CONCORD | | 904 COPPERFIELD BLVD | | | CONCORD | NC | 28025 | |
| C21 COUNTRY NORTH INC | | 7210 E STATE ST | | | ROCKFORD | IL | 61108 | |
| C21 COUNTRY REALTY | | 30 FORESTBURGH RD | | | MONTICELLO | NY | 12701 | |
| C21 CROUCH REALTY CORP | | 4959 RIDGEWOOD AVE | | | PORT ORANGE | FL | 32127 | |
| C21 CURRAN AND CHRISTIE | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C21 DABBS | | 900 MAPLE RD | | | HOMEWOOD | IL | 60430 | |
| C21 DANHOFF DONNAMILLER REALTY | | 1041 MYRTLE AVE | | | WILLARD | OH | 44890 | |
| C21 DART REALTY | | PO BOX 988 | | | VERNAL | UT | 84078-0988 | |
| C21 DAUGHTRY REALTY | | 1310 E S E LOOP 323 | | | TYLER | TX | 75701 | |
| C21 DEJON PROPERTIES INC | | 3765 S HWY 27 | | | SOMERSET | KY | 42501-3081 | |
| C21 DEPIERO AND ASSOCIATES | | 5581 RIDGE RD | | | PARMA | OH | 44129 | |
| C21 DONNA HUGH | | 907 E COTTONWOOD LN 2 | | | CASA GRANDE | AZ | 85122-2226 | |
| C21 DYNAMIC REALTY | | 7230 STONECREST PKWY STE B | | | LITHONIA | GA | 30038-2820 | |
| C21 EQUITY REALTY AG 118475 | | 1002 N 11TH AVE | | | HANFORD | CA | 93230 | |
| C21 EVANS REALTORS | | 2115 W MAIN ST | | | GUN BARREL CITY | TX | 75156 | |
| C21 EXCEL REALTY GA | | 2070 LAKE HARBIN RD Q 11 | | | MORROW | GA | 30260 | |
| C21 EXCEL REALTY TX | | 14609 KIMBERLEY LN | | | HOUSTON | TX | 77079 | |
| C21 EXCLUSIVELY | | 135 N MISSION | | | WENATCHEE | WA | 98801 | |
| C21 EXPRESS PROPERTIES | | 410 N MAIN ST | | | MARION | SC | 29571 | |
| C21 F AND G REAL ESTATE | | 508 MARTIN ST S | | | PELL CITY | AL | 35128 | |
| C21 FARM AND HOME REALTY INC | | RT 6 BOX 440 | | | STILWELL | OK | 74960 | |
| C21 FIRST CHOICE | | 1361 NDIXIE BLVD | | | RADCLIFF | KY | 40160 | |
| C21 FLYNN AND YOUNGBLOOD | | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| C21 FOX | | 9330 E CENTRAL STE 200 | | | WICHITA | KS | 67206 | |
| C21 G AND B ASSOCIATES | | 315 N MARKET ST | PO BOX 365 | | PORT ROYAL | PA | 17082 | |
| C21 GAGE FROERER AND ASSOCIATES | | 2641 WASHINGTON BLVD 101 | | | OGDEN | UT | 84401 | |
| C21 GARNER REALTY OF THOMASVILLE | | 1102 RANDOLPH ST | | | THOMASVILLE | NC | 27360 | |
| C21 GLOBAL REALTORS | | 131 N MAIN ST | | | STILLWATER | OK | 74075 | |
| C21 GOLD KEY REALTORS | | 7325 WILLIAMSON RD | | | ROANOKE | VA | 24019 | |
| C21 GROUP ONE | | 525 MONUMENT RD | | | PONCA CITY | OK | 74604 | |
| C21 GUAJARDO REALTY | | 1301 E PARK | PO BOX 3742 | | VICTORIA | TX | 77903-3742 | |
| C21 HACIENDA ESTATES | | 2514 S HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |
| C21 HAVASU REAL ESTATE | | 1600 MCCULLOCH BLVD STE 1A | | | LAKE HAVASU CITY | AZ | 86403 | |
| C21 HAVASU REAL ESTATE | | 1600 MCCULLOCH BLVD STE 1A | | | LAKE HAVASU | AZ | 86403 | |
| C21 HEARTLAND RE | | 301 E SPRINGFIELD | | | CHAMPAIGN | IL | 61820 | |
| C21 HEARTLAND REAL ESTATE | | 301 ESPRINGFIELD | | | CHAMPAIGN | IL | 61822 | |
| C21 HERITAGE REALTY | | 804 FIRST AVE SO | | | JAMESTOWN | ND | 58401 | |
| C21 HIGH COUNTY | | 28069 STATE HWY 189 | | | LAKE ARROWHEAD | CA | 92352 | |
| C21 HIGHLAND REAL ESTATE | | 3010 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| C21 HOME LAND REALTORS | | 2651 S C ST | | | OXNARD | CA | 93033 | |
| C21 HOME TEAM | | 407 RIDGE AVE | | | GREENDALE | IN | 47025 | |
| C21 HOME TEAM | | 407 RIDGE AVE | | | LAWRENCEBURG | IN | 47025 | |
| C21 HOMES AND INVESTMENTS | | 408 N HOUSTON RD | | | WARNER ROBBINS | GA | 31093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 HOMESTEAD REALTY | | 135 MOORE AVE | | | MOUNTY AIRY | NC | 27030 | |
| C21 HORIZON AG 118474 | | 4134 ADAMS AVE 101 | | | SAN DIEGO | CA | 92116 | |
| C21 INNOVATIVE | | 407 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| C21 INVESTMENT REALTY | | 2160 E GAUSE BLVD STE 100 | | | SLIDELL | LA | 70461 | |
| C21 JAMES S MURRAY INC | | 118 N EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| C21 JENSEN REALTY | | 393 12TH ST | | | ELKO | NV | 89801 | |
| C21 JOHN WALTON REALTORS | | 4718 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| C21 JOHNSTON | | 718 E HARRISON | | | HARLINGEN | TX | 78550 | |
| C21 JOHNSTON COMPANY | | 718 E HARRISON | | | HARLINGEN | TX | 78550 | |
| C21 JORDAN LINK | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| C21 KAY REALTY | | 2275 MONTGOMERY HWY STE 2 | | | DOTHAN | AL | 36303 | |
| C21 KEY REALTY | | 2275 MONTGOMERY HWY STE 2 | | | DOTHAN | AL | 36303 | |
| C21 LAND AND HOMES | | 2141 PRINCETON RD | PO BOX 745 | | OTTAWA | KS | 66067 | |
| C21 LANTIS AND ASSOCIATES | | 2141 PRINCETON RD PO BOX 336 | | | OTTAWA | KS | 66067 | |
| C21 LIGHTHOUSE SHORES REALTY | | 1241 N RD ST | | | ELIZABETH CITY | NC | 27909 | |
| C21 M AND M AG 118473 | | 1510 W KETTLEMAN LN | | | LODI | CA | 95242 | |
| C21 MASELLE AND ASSOCIATES | | 224 KEY DR | | | MADISON | MS | 39110 | |
| C21 MASENGILL MCCRARY | | PO BOX 1235 | 125 W FIRST N ST | | MORRISTOWN | TN | 37816 | |
| C21 MASENGILL MCCRARY | | PO BOX 1235 | 135 W FIRST N ST | | MORRISTOWN | TN | 37816 | |
| C21 MCCOY REAL ESTATE | | PO BOX 5746 | | | TRAVERSE CITY | MI | 49696-5746 | |
| C21 MELROSE | | 704 FIRST ST | | | HUMBLE | TX | 77338 | |
| C21 MIDDLETON CO INC | | 4121 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| C21 MIKE BOWMAN INC | | 112 STATE ST STE 218 | | | SOUTHLAKE | TX | 76092 | |
| C21 MIKE BOWMAN INC | | 150 WESTPARK WAY STE 120 | | | EULESS | TX | 76040 | |
| C21 MIKE BOWMAN INC | | 4101 WILLIAM D TATE 100 | | | GRAPEVINE | TX | 76051 | |
| C21 MIKE BOWMAN INC | | 4101 WILLIAM D TATE STE 100 | | | GRAPEVINE | TX | 76051 | |
| C21 MIKE BOWMANINC | | 150 WESTPARK WAY 120 | | | EULESS | TX | 76040 | |
| C21 MIKE D BONO | | 4410 NELSON RD | | | LAKE CHARLES | LA | 70605 | |
| C21 MITCHELL REAL ESTATE | | RR 3 BOX 31 | | | MONTROSE | PA | 18801 | |
| C21 MONEY WORLD | | 375 N STEPHANIE ST BLDG 4 | | | HENDERSON | NV | 89014-8784 | |
| C21 MONEY WORLD AG 118472 | | 375 N STEPHANIE | | | HENDERSON | NV | 89014 | |
| C21 MONTAGUE CANALE REAL ESTATE | | 720 SECOND ST PIKE | | | SOUTHAMPTON | PA | 18966 | |
| C21 MOUNTAIN PROPERTIES | | PO BOX 18251 | | | RENO | NV | 89511 | |
| C21 MURPHY AND RUDOLPH | | 804 BALSAM TERRACE | | | CHARLOTTE | NC | 28214 | |
| C21 NEOKLA | | 411 E GRAHAM | | | PRYOR | OK | 74361 | |
| C21 NEW HERITAGE | | 528 E GRANY HWY | | | WARENGO | IL | 60152 | |
| C21 NEWSOMBALL | | 2707 E FAIRWAY RD | | | MOREHEAD CITY | NC | 28557 | |
| C21 NORTH HOMES REALTY | | 526 E COLLEGE WAY | | | MT VERNON | WA | 98273 | |
| C21 NORTHLAND REALTY | | 1010 E4TH ST PO BOX 6 | | | FAIRMONT | MN | 56031 | |
| C21 NORTHWOODS TEAM | | PO BOX 144 | | | CRANDON | WI | 54520-0144 | |
| C21 NUGGET REALTY | | 625 N 9TH STREEET | | | COTTAGE GROVE | OR | 97424 | |
| C21 OF BARTLESVILLE | | 300 STONERIDGE CT | | | BARTLESVILLE | OK | 74006-8031 | |
| C21 OVERTON REAL ESTATE AND AUCTION | | 804 N LINDELL | | | MARTIN | TN | 38237 | |
| C21 OZARK HILLS REALTY INC | | 1822 PORTER WAGONER | | | WEST PLAINS | MO | 65775 | |
| C21 PARTNERS | | 3317 FREDRICA ST | | | OWENSBORO | KY | 42301 | |
| C21 PAULEY AND MCDONALD | | 901 S HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| C21 PEARSONREALTY | | 550 MARKET ST | | | COLUSA | CA | 95932 | |
| C21 PINTER REALTY INC | | 5201 JERRY DR | | | LITTLE ROCK | AR | 72223 | |
| C21 PRECISION REALTY | | 3905 W LINCOLN HWY | | | DOWNINGTOWN | PA | 19335 | |
| C21 PREMIER | | 126 LONG HOLLOW PIKE | | | GOODLETTSVILLE | TN | 37072-1840 | |
| C21 PREMIER | | 939 STATE RD 35 | | | DRESSER | WI | 54009 | |
| C21 PRESTIGE REALTY GROUP | | 6715 TIPPECANOE RD | BLDG C STE 101 | | CANFIELD | OH | 44406 | |
| C21 PRESTIGE REALTY GROUP | | 701 CAROLINE ST | | | KEY WEST | FL | 33040 | |
| C21 PRIME PROPERTIES | | 3114 CEDAR VALLEY DR | | | RICHLANDS | VA | 24641-3075 | |
| C21 PROFESSIONAL GROUP | | 16875 RANKIN AVE | PO BOX 1508 | | DUNLAP | TN | 37327 | |
| C21 PROPERTIES PLUS INC | | 7800 RIVERS AVE STE 1030 | | | N CHARLESTON | SC | 29406 | |
| C21 REALTY GROUP | | 1221 S CREASY LN STE A | | | LAFAYETTE | IN | 47905 | |
| C21 REALTY GROUP HAGAN | | 503 TALBOTT BLVD | | | LA GRANGE | KY | 40031 | |
| C21 REALTY GROUP HAGAN | | 503 TALBOTT RD | | | LAGRANGE | KY | 40031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 REALTY GROUP HAGAN | | PO BOX 20065 | | | LOUISVILLE | KY | 40250-0065 | |
| C21 REALTY SPECIALIST | | PO BOX 1379 | FED X 2372 N 1ST ST HGY 395 | | HERMISTON | OR | 97838 | |
| C21 REED WHATLEY REALTY | | 400 W OAK ST | | | EL DORADO | AR | 71730 | |
| C21 RICHARD BERRY AND ASSOCIATES | | 2330 LAPALCO BLVD STE 5 | | | HARVEY | LA | 70058 | |
| C21 RIVER VALLEY REAL ESTATE INC | | 142 DEMAREE DR | | | MADISON | IN | 47250 | |
| C21 RUNYAN AND ASSOCIATES | | 605 D ST | | | SOUTH CHARLESTON | WV | 25303 | |
| C21 RUNYAN AND ASSOCIATES INC | | 605 D ST | | | CHARLESTON | WV | 25303 | |
| C21 RUSSELL | | 100 SEVEN OAKS LN | | | SUMMERVILLE | SC | 29485 | |
| C21 RUSSELL HOLLINS REALTY | | 160 N 1ST | PO BOX 13 | | ALBEMARLE | NC | 28002-0013 | |
| C21 SANTEE ASSOCIATES | | 9158 OLD HWY 6 | PO BOX 485 | | SANTEE | SC | 29142 | |
| C21 SBARRA AND WELLS | | 201 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| C21 SCENIC BAY PROPERTIES | | 496 PEARL ST | | | MONTEREY | CA | 93940 | |
| C21 SCENIC DAY PROPERTIES | | 656 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| C21 SCHEETZ | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| C21 SCHWERING REALTY | | 101 E MARKET ST | | | LOGANSPORT | IN | 46947-3427 | |
| C21 SCOTT LANE | | 132 S MAIN ST | | | ST ALBANS | VT | 05478 | |
| C21 SCOTT REALTY | | 70 ROUTE 106 | | | NORTH SPRINGFIELD | VT | 05150-9747 | |
| C21 SCOTT WRIGHT | | 1517 N VINITA AVE STE 2 | | | TAHLEQUA | OK | 74464 | |
| C21 SHAMROCK REALTY INC | | 1000 SIXTH AVE | | | SAINT ALBANS | WV | 25177 | |
| C21 SHARRA AND WELLS | | 201 OAK DALE RD | | | JOHNSON CITY | NY | 13790 | |
| C21 SHOWCASE PROPERTIES | | 118 EVERETT ST | PO BOX 1818 | | BRYSON CITY | NC | 28713 | |
| C21 SHOWCASE PROPERTIES INC | | PO BOX 1338 | | | KEYSTONE HEIGHTS | FL | 32656-1338 | |
| C21 SIMPSON | | 516 W UNION AVE | | | LITCHFIELD | IL | 62056 | |
| C21 SIMS REALTY AND AUCTION LLC | | 3109 HWY 15 N | | | LAUREL | MS | 39440 | |
| C21 SONOMA REALTY | | 335 W FOURTH ST | | | WINNEMUCCA | NV | 89445 | |
| C21 SOUTH TAHOE REALTY | | 2074 LAKE TAHOE BLVD STE 6 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| C21 SOUTHERN TIER REALTY | | 154 N UNION ST | | | OLEAN | NY | 14760-2735 | |
| C21 SOUTHWEST REALTY | | 1121 E MAIN ST | PO BOX 663 | | EASTLAND | TX | 76448 | |
| C21 SUE GARDNER REALTY | | 1720 MCCULLOUGH BLVD | | | TUPELO | MS | 38801-7101 | |
| C21 SUNNY SOUTH PROPERTIES | | 4630 HWY 90 | | | MARIANNA | FL | 32446 | |
| C21 SUTTON AND ASSOCIATES | | 100 N MAIN ST | | | KEWANEE | IL | 61443 | |
| C21 THE GRESHAM CO | | 433 N HARPER | | | LAURENS | SC | 29360 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358-2374 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C21 TOWN AND COUNTRY | | 1044 HWY 82 W | | | LEESBURG | GA | 31763 | |
| C21 TOWN AND COUNTRY PROPERTIE | | PO BOX 520 | | | NEW MARTINSVILL | WV | 26155 | |
| C21 TOWN AND COUNTRY REALTY | | 409 3RD AVE E | | | INTERNATIONAL FALLS | MN | 56649 | |
| C21 TOWNE CENTRE | | 251 S BRIDGE ST | | | ELKTON | MD | 21921 | |
| C21 TWIN OAKS | | 2003 W MARKET ST | | | AKRON | OH | 44313 | |
| C21 UNITED | | 1802 NE LOOP STE 505 | | | SAN ANTONIO | TX | 78217 | |
| C21 UNITED CORPORATE OFFICES | | 1802 NE LOOP 410 505 | | | SAN ANTONIO | TX | 78217 | |
| C21 UNITED GROUP LLC | | 802 NE LOOP 410 505 | | | SAN ANTONIO | TX | 78209-1215 | |
| C21 WHITTEN REALTY | | 618 PICKWICK RD | | | SAVANNAH | TN | 38372 | |
| C21 WINNERS CIRCLE | | 810 SHREVEPORT BARKSDALE HWY | | | SHREVEPORT | LA | 71105 | |
| C3 CONSTRUCTION | | 3160 VIA MARGARITA | | | CASTLE ROCK | CO | 80109 | |
| C3D NEVADA PROPERTIES LLC | | 544 OPAL COURT | | | BOULDER CITY | NV | 89005 | |
| CA COMPENSATION AND FIRE HANOVER INS | | | | | WORCESTER | MA | 01615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA COMPENSATION AND FIRE HANOVER INS | | PO BOX 15035 | | | WORCHESTER | MA | 01615 | |
| CA CONSTRUCTION | | 2215 RANCHO CORONA DR | | | CORONA | CA | 92882 | |
| CA FOX AND ASSOCIATES | | 1075 GRIFFIN ST W | | | DALLAS | TX | 75215 | |
| CA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA GEARINGER | | PO BOX 4409 | | | BRICKTOWN | NJ | 08723 | |
| CA INC C O SUN TRUST | | PO BOX 79998 | | | BALTIMORE | MD | 21279 | |
| CA IRVING REALTORS | | 137 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| CA LENDING INC | | 2625 TOWNSGATE RD 320 | DBA FIRST RATE FINANCIAL GROUP | | WESTLAKE VILLAGE | CA | 91361 | |
| CA NTL BANK | | ATTN TAMANNA MORSHED | 221 S FIGUEROA STREET | | LOS ANGELES | CA | 90012 | |
| CA RE HOLDINGS LLC | | 222 MONTEREY RD #704 | | | GLENDALE | CA | 91206 | |
| CA REMODELING INC | | 5950 W PATTERSON AVE | | | CHICAGO | IL | 60634 | |
| CA State Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-7072 | |
| CA, GLENSHANNON | | PO BOX 7216841 | | | HOUSTON | TX | 77272 | |
| CA, KENDALLWOOD | | 7 AUBURN ST | | | NASHUA | NH | 03064-5609 | |
| CA-400 CAPITOL MALL LIMITED PARTNERSHIP | | DBA PASADENA TOWERS | FILE#56184 | | LOS ANGELES | CA | 90074-6184 | |
| CA-400 CAPITOL MALL LIMITED PARTNERSHIP | | EQUITY OFFICE, DEPT 12551 | PO BOX 601054 | | LOS ANGELES | CA | 90060-1054 | |
| CAASI JR, TEOFILO G & TEVES, AMY E | | 94-247 ANANIA DRIVE | | | MILILANI | HI | 96789-4850 | |
| CAB LAND OWNERS | | 214 BROADWAY | | | MILLBRAE | CA | 94030 | |
| CABALLERO, JASON | | 14201 S.W. 36TH ST. | | | MIAMI | FL | 33175 | |
| CABALLERO, LOURDES | | 15845 NW 27 AVE | INSURANCE CLAIMS SOLUTION | | OPA LOCKA | FL | 33054-2245 | |
| CABALLERO, REGINO S | | 1367 SUN MEADOW DR | | | ORLANDO | FL | 32824-5076 | |
| CABALLES, DAVID C & CABALLES, MARY J | | 1630 BERRYHILL ROAD | | | CUMMING | GA | 30041 | |
| CABANERO, VINCENT | | 687 HARTWELL STREET | | | TEANECK | NJ | 07666 | |
| CABANG, GENEVIE | E AND S GENERAL CONSTRUCTION | 4762 W AVENUE J7 | | | LANCASTER | CA | 93536-6884 | |
| Cabanillas & Associates, P.C. | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP, PLAINTIFFS VS ODILIA ET AL | 245 Main Street, suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005QA7 VS LUIS BATISTA, CITIBANK NAM, NEW YORK CITY CRIMINAL COURT ET AL | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS VS. AURY PINEDA | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | GMAC MORTGAGE LLC VA FAUSTO PAEZ | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | GMAC MORTGAGE LLC VS ROSANDA APONTE COMMISSIONER OF HEALTH OF THE ROCKLAND COUNTY HEALTH DISTRICT COUNTY OF ROCKLAND | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MORTGAGE LLC VS. FERNANDINA SOLIS MR. SOLIS, HUSBAND OF FERNANDINA SOLIS MARCELO ZAMORA | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MRTG, LLC VS AMEIFY RODRIGUEZ RAUL ORLANDO RODRIGUEZ JOHN DOES & JANE DOES, SAID NAMES BEING FICTITIOUS, PAR ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABANILLAS & ASSOCIATES, P.C. | GMAC MRTG, LLC VS JOSE A LEONARDO PALISADES COLLECTION LLC JOHN DOE #1-5 & JANE DOE #1-5 SAID NAMES BEING FICTITI ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | HSBC BANK USA, NATIONAL ASSOC AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MORTGAGE LOAN TRUST, SERIES 2007-3 VS. ZUNILDA VALERIO | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | THE BANK OF NEW YORK MELLON TRUST CO, NOATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHA ET AL | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| CABANILLAS AND ASSOCIATES PC | | 245 MAIN ST STE 210 | | | WHITE PLAINS | NY | 10601 | |
| CABARRUS COUNTY | | 65 CHURCH ST SE | | | CONCORD | NC | 28025 | |
| CABARRUS COUNTY | | 65 CHURCH ST SE PO BOX 707 | | | CONCORD | NC | 28026-0707 | |
| CABARRUS COUNTY | | 65 CHURCH ST SE PO BOX 707 | TAX COLLECTOR | | CONCORD | NC | 28026-0707 | |
| CABARRUS COUNTY REGISTER OF DEEDS | | 65 CHURCH ST SE | | | CONCORD | NC | 28025 | |
| CABARRUS COUNTY REGISTER OF DEEDS | | 65 CHURCH STREET | | | CONCORD | NC | 28025 | |
| CABARRUS MUTUAL FIRE INS CO | | | | | CONCORD | NC | 28025 | |
| CABARRUS MUTUAL FIRE INS CO | | 9 CABARRUS AVE W | | | CONCORD | NC | 28025 | |
| CABARRUS REGISTER OF DEEDS | | 65 CHURCH ST SE | PO BOX 707 | | CONCORD | NC | 28026 | |
| CABELL COUNTY | | PO BOX 2114 | 750 5TH AVE | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY | CABELL COUNTY SHERIFF | PO BOX 2114 | 750 5TH AVE | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY CLERK | | 750 5TH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY CLERK | | 750 FIFTH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY CLERK | | 8TH ST AND 4TH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY RECORDER | | 750 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE RM 103 | CABELL COUNTY SHERIFF | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE ROOM 103 | | | HUNTINGTON | WV | 25701 | |
| CABELL D FRANCIS ATT AT LAW | | 101 LANCASTER ST | | | STANFORD | KY | 40484 | |
| CABELLO, FRANCISCO | VANGUARD RESTORATION | 1310 S TOWNSHIP RD APT C101 | | | CANBY | OR | 97013-8806 | |
| CABEZON CENTEX HOA | | 2132 A CENTRAL AVE SE | | | ALBUQUERQUE | NM | 87106 | |
| CABIN FEVER VACATION RENTAL | | NULL | | | HORSHAM | PA | 19044 | |
| CABINET CENTRAL LLC | | 2625 PRENTISS AVE | | | NEW ORLEANS | LA | 70122 | |
| CABINET TRADITIONS INC | | 1924 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| Cabanillas & Associates, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007 QSI VS EULALIA ELBA ALVAREZ, NEW YORK CITY TRANSIT, ADJUDICATI ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABINS TO CASTLES REAL ESTATE | | 317 N FRANKLIN ST | | | WATKINS GLEN | NY | 14891-1202 | |
| CABINTRIE, LUNA | | 2203 WISTERIA WAY | | | ROUND ROCK | TX | 78664 | |
| CABLE TOWN | | RT 1 PO BOX 250 | | | CABLE | WI | 54821 | |
| CABLE TOWN | | RT1 BOX 250 | TAX COLLECTOR | | CABLE | WI | 54821 | |
| CABLE VILLAGE | | TREASURER | | | CABLE | WI | 54821 | |
| CABLE, BARRY A & CABLE, DEBORAH M | | 11341 1ST COURT | | | PLEASANT PRAIRIE | WI | 53158 | |
| CABLEVISION OF HAMILTON | | PO BOX 371378 | | | PITTSBURGH | PA | 15250-7378 | |
| CABOOL | | 618 MAIN ST PO BOX 710 | CITY COLLECTOR | | CABOOL | MO | 65689 | |
| CABOOL | | PO BOX 710 | CITY COLLECTOR | | CABOOL | MO | 65689 | |
| CABOT TOWN | | PO BOX 36 | CABOT TOWN | | CABOT | VT | 05647 | |
| CABOT TOWN | | TOWN OFFICE PO BOX 36 | JACKIE FROLSOM TAX COLLECTOR | | CABOT | VT | 05647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABOT TOWN CLERK | | MAIN ST TOWN HALL | ATTN REAL ESTATE RECORDING | | CABOT | VT | 05647 | |
| CABRAL, DAVID S & CABRAL, AMANDA M | | 2 CONCORD GRN | | | SOUTH BURLINGTON | VT | 05403-7007 | |
| CABRAL, GREGORY | | 7130 CANDLELIGHT WAY | QUALITY DRYWALL | | CITRUS HEIGHTS | CA | 95621 | |
| Cabreja, Odali N | | 218 Regent Ave 3rd Floor | | | Providence | RI | 02908 | |
| CABRERA, ADOLFO | | 553 FRANKLIN ST | VERONICA T SANCHEZ AND JRS GENERAL BUILDERS LLC | | ELIZABETH | NJ | 07206 | |
| CABRERA, AGUSTINA | | 4142 ARABIAN WAY | | | SNELLVILLE | GA | 30039 | |
| CABRERA, ALFREDO | | 18235 NOBLE FOREST DRIVE | | | HUMBLE | TX | 77346 | |
| CABRERA, JOSE | | 9887 NW 28TH ST | JOSE MIGUEL CABRERA | | CORAL SPRINGS | FL | 33065 | |
| CABRERA, JULIO | | 9710 NPOLI WOODS LN | ALYSSA CABRERA | | DELRAY BEACH | FL | 33446 | |
| CABRERA, OCTAVIO | | 1421 38TH ST | | | MIAMI | FL | 33142-0000 | |
| CABRILLO GENERAL AGENCY INC | | PO BOX 500510 | | | SAN DIEGO | CA | 92150 | |
| CABRILLO GENERAL INS AGENCY | | PO BOX 500510 | C O AEGIS SECURITY INS CO | | SAN DIEGO | CA | 92150 | |
| CABRILLO GENERAL INSURANCE AGENCY | | PO BOX 501233 | | | SAN DIEGO | CA | 92150 | |
| CABRILLO PARK | | 1536 E WARNER AVE STE A | | | SANTA ANA | CA | 92705 | |
| CAC APPRAISAL SERVICE | | PO BOX 61741 | | | BOULDER CITY | NV | 89006 | |
| CAC MANAGEMENT | | 5700 HANNUM AVE #150 | | | CULVER CITY | CA | 90230 | |
| CAC MARINA GATEWAY HOA | | PO BOX 3648 | | | CULVER CITY | CA | 90231 | |
| CACACE TUSCH AND SANTAGATA | | 777 SUNNER ST | | | STANFORD | CT | 06901 | |
| CACERES AND SHAMASH LLP | | 8200 WILSH BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| CACERES, MARIA | | 15451 SW 30TH ST | | | MIAMI | FL | 33185 | |
| CACERES, VICTOR A | | 385 SW KESTOR DR | | | FORT SAINTLUCIE | FL | 34953 | |
| CACHE COUNTY | | 179 N MAIN 101 | KAREN JEPPERSEN TREASURER | | LOGAN | UT | 84321 | |
| CACHE COUNTY | | 179 N MAIN 101 | | | LOGAN | UT | 84321 | |
| CACHE COUNTY | | 179 N MAIN 201 | CACHE COUNTY TREASURER | | LOGAN | UT | 84321 | |
| CACHE COUNTY RECORDER | | 179 N MAIN ST | | | LOGAN | UT | 84321 | |
| CACHE COUNTY RECORDER | | 179 N MAIN ST 101 | | | LOGAN | UT | 84321 | |
| CACTUS COMPANIES | | 3001 US HWY 281 S | | | MARBLE FALLS | TX | 78654 | |
| Cactus Mat Inc | | PO BOX 16078 | | | PHOENIX | AZ | 85011-6078 | |
| CACTUS PARK COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CACTUS PARK ESTATES | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| CACTUS ROOFING | | 6006 N 83RD AVE STE 101 | | | GLENDALE | AZ | 85303-4100 | |
| CACTUS SPRINGS PUEBLO CROSSING | | 9500 W FLAMINGO RD STE 100 | | | LAS VEGAS | NV | 89147 | |
| CAD, DALLAM | | PO BOX 579 | ASSESSOR COLLECTOR | | DALHART | TX | 79022 | |
| CAD, MITCHELL | | 2112 HICKORY | MITCHELL CAD COLLECTOR | | COLORADO CITY | TX | 79512 | |
| CAD, WILBARGER | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| CADABROOK VILLAGE HOA | | 14A CEDARBROOK VILLAGE | | | ROCHESTER | NH | 03867 | |
| CADALZO, NAPOLEON | | 751 E 27 ST | GERARDO GARCIA GENERAL CONTRACTOR | | HIALEAH | FL | 33013 | |
| CADARS OF PORTSMOUTH HOA | | 2200 SHITE CEDAR BLVD | | | PORTSMOUTH | NH | 03801 | |
| CADDELL, RENAE | | 2211 88TH ST | | | LUBBOCK | TX | 79423-3323 | |
| CADDO COUNTY | | PO BOX 278 | TAX COLLECTOR | | ANADARKO | OK | 73005 | |
| CADDO COUNTY | | PO BOX 278 | TREASURER | | ANADARKO | OK | 73005 | |
| CADDO COUNTY CLERKS | | PO BOX 68 | | | ANADARKO | OK | 73005 | |
| CADDO PARISH | | 501 TEXAS | RM 103 | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | CADDO PARISH SHERIFFS OFFICE | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | SHERIFF AND COLLECTOR | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | CADDO PARISH SHERIFFS OFFICE | 501 TEXAS STREET ROOM 101 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH CLERK OF COURT | | 501 TEXAS ST RM 103 | | | SHREVEPORT | LA | 71101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caddo Parish Clerk of Court | | 501 Texas Street | Room 103 | | Shreveport | LA | 71101-5408 | |
| CADDO PARISH COUNTY CLERK | | 501 TEXAS ST | RECORDERS OFFICE | | SHREVEPORT | LA | 71101 | |
| CADE B HUNZEKER | | 927 S 181ST ST | | | ELKHORN | NE | 68022 | |
| CADELINA, EDUARDO I & CADELINA, BELEN R | | 15457 OAKSTAND CT | | | POWAY | CA | 92064-2288 | |
| CADENA APPRAISAL SERVICE | | 123 W MARTIN ST | | | DEL RIO | TX | 78840 | |
| CADENA, ISAIAS | BRIGA ROOFING | 2933 W MARYLAND AVE | | | PHOENIX | AZ | 85017-1608 | |
| CADENA, JOSE T & CADENA, MARIA D | | 715 MEADOW DR | | | SALINAS | CA | 93905 | |
| CADENAS DEVELOPMENT CO INC | | 1603 E PRICE RD | | | BROWNVILLE | TX | 78521-1409 | |
| Cadence Bank | | 3700 Colonnade Parkway #200 | | | Birmingham | AL | 35243 | |
| CADILLAC CITY | | 200 LAKE ST | TREASURER | | CADILLAC | MI | 49601 | |
| CADILLAC CITY | | 200 LAKE ST CITY HALL | TREASURER | | CADILAC | MI | 49601 | |
| CADILLAC CITY | | 200 LAKE ST CITY HALL | TREASURER | | CADILLAC | MI | 49601 | |
| CADIZ CITY | | PO BOX 1465 | CITY OF CADIZ | | CADIZ | KY | 42211 | |
| CADIZ TOWN | | N1583 ALLEN RD | TREASURER CADIZ TWP | | BROWNTOWN | WI | 53522 | |
| CADIZ TOWN | | N1583 ALLEN RD | TREASURER | | BROWNTOWN | WI | 53522 | |
| CADIZ, MICHAEL A & DUPUIS, DAHLIA-ROSE | | 463NE 16TH AVE. | | | HILLSBORO | OR | 97124 | |
| CADLE C COLLINS JR | | 2491 S 161ST DR | | | GOODYEAR | AZ | 85338 | |
| CADLE, CHRISTOPHER J | | 850 PIEDMONT AVE #2410 | | | ATLANTA | GA | 30308 | |
| CADLEROCK JOINT VENTURE LP | | 100 N CTR ST | | | NEWTON FALLS | OH | 44444 | |
| Cadlerock Joint Venture LP Plaintiffs v Henry Rick Orasi | | 11700 SW 77th Ave | | | Miami | FL | 33156 | |
| CADLES OF GRASSY MEADOWS II LLC | | 100 N CTR ST | | | NEWTON FALLS | OH | 44444 | |
| CADMAN, MICHAEL W | | 807 WEST URQUHART STREET | | | CHALMETTE | LA | 70043-0000 | |
| CADMUS PROPERTIES | | 332 N SCHOOL | GROUND RENT COLLECTOR | | HONOLULU | HI | 96817 | |
| CADOGAN TOWNSHIP ARMSTR | | 261 PROSPECT AVE | T C OF CADOGAN TOWNSHIP | | CADOGAN | PA | 16212 | |
| CADOGAN TWP | DEBRA PRESKO, TAX COLLECTOR | 116 DUFFY RD | | | FREEPORT | PA | 16229 | |
| CADORET-MANIER, REMI J & LEMANCHEC, MARIE-HELENE A | | 304 3RD STREET SE | | | WASHINGTON | DC | 20003 | |
| CADOTT VILLAGE | | 110 CENTRAL ST PO BOX 40 | TREASURER CADOTT VILLAGE | | CADOTT | WI | 54727 | |
| CADOTT VILLAGE | | 110 CENTRAL ST PO BOX 40 | TREASURER VILLAGE OF CADOTT | | CADOTT | WI | 54727 | |
| CADOTT VILLAGE | | PO BOX 40 | TREASURER VILLAGE OF CADOTT | | CADOTT | WI | 54727 | |
| CADOTT VILLAGE | | TAX COLLECTOR | | | CADOTT | WI | 54727 | |
| CADRE | | P.O. BOX 7350 | | | APPLETON | WI | 54912-7350 | |
| CADWALADER WICKERSHAM & TAFT - PRIMARY | MBIA INSURANCE CORP. V. RESIDENTIAL FUNDING COMPANY LLC | One World Financial Center | | | New York | NY | 10281 | |
| Cadwalader Wickersham and Taft LLP | | PO Box 5929 | | | NEW YORK | NY | 10087-5929 | |
| Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg | 700 Sixth Street, N.W. | | | Washington | DC | 20001 | |
| CADWELL TOWN | | PO BOX 280 | COLLECTOR | | CADWELL | GA | 31009 | |
| CADY BROOK CROSSING CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| CADY TOWN | | 124 310TH ST | CADY TOWN TREASURER | | WILSON | WI | 54027 | |
| CADY TOWN | | 124 310TH ST | TREASURER CADY TOWNSHIP | | WILSON | WI | 54027 | |
| CADY TOWN | | TOWN HALL | | | WILSON | WI | 54027 | |
| CADY, JIM | | 2407 MORNINGSIDE DR | | | BLUE SPRINGS | MO | 64015 | |
| CAERNARVON TOWNSHIP BERKS | | 219 E MAIN ST | TAX COLLECTOR | | MORGANTOWN | PA | 19543 | |
| CAERNARVON TOWNSHIP BERKS | | PO BOX 368 | T C OF CAERNARVON TOWNSHIP | | MORGANTOWN | PA | 19543 | |
| CAERNARVON TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAERNARVON TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| CAESAR, SHAWN | | 2705 ESTEP COURT | | | OCOEE | FL | 34761 | |
| CAFCO | | 25 STOREY AVE #130 | | | NEWBURYPORT | MA | 01950 | |
| CAFFERATA, EDWARD | | 3414 W ALTADENA | DARLENE KELLY AND GLENDALE ROOFING | | PHOENIX | AZ | 85029 | |
| CAFFERATA, EDWARD | | 3414 W ALTADENA | DARLENE KELLY AND SUN ENERGY INC | | PHOENIX | AZ | 85029 | |
| CAFFERY REAL ESTATE INC | | 203 W MAIN ST STE 107 | | | NEW IBERIA | LA | 70560 | |
| CAFFEY OWEN, CAROL | | 718 GREENRIDGE DR | | | ARLINGTON | TX | 76017 | |
| CAFFREY AND CAFFREY ATTORNEYS AT LAW | | PO BOX 599 | ONE ELM SQUARE | | ANDOVER | MA | 01810 | |
| Cage Hill & Niehaus, LLP | FRANK & ALESHEIA PERRY, JOSEPH HILL, TRUSTEE, PLAINTIFF VS US BANK NATL ASSOC & MRTG ELECTRONIC REGISTRATION SYS INC, D ET AL | 5851 San Felipe, Suite 950 | | | Houston | TX | 77057 | |
| CAGE HILL AND NIEHAUS | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| CAGE HILL AND NIEHAUS LLP | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |
| CAGE WILLIAMS ABELMAN AND LAYDEN | | 1433 17TH ST | ST ELMO BUILDING | | DENVER | CO | 80202 | |
| CAGE, LOWELL T | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| CAGE, LOWELL T | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| Cager Bradley | | 4406 Cordova Lane | | | McKinney | TX | 75070 | |
| CAGLE, BRENT & CAGLE, LARA | | 8423 STRATHBURN CT APT E | | | HUNTERSVILLE | NC | 28078-2812 | |
| CAGLE, KEVIN & CAGLE, AMY | | 1421 WAKONDA CT | | | MURFREESBORO | TN | 37130-0000 | |
| CAGLE, SANDRA B | | 4403 W ARROWHEAD DR | | | WICHITA FALLS | TX | 76310-8423 | |
| Cagle, Tina | | 6375 Capital Knoll | | | Fairburn | GA | 30213 | |
| CAGNEY, SHERRY | | 1699 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| CAGNOLATTI, JOHN D | | 11060 ROYAL ASCOT AVE | | | BATON ROUGE | LA | 70816 | |
| CAGUIMBAL, CARLOS & CAGUIMBAL, NERRISA | | POBOX6966 | | | SALINAS | CA | 93912 | |
| CAGWIN & DORWARD | | LANDSCAPE CONTRACTORS | PO BOX 1600 | | NOVATO | CA | 94948 | |
| CAHABA VALLEY FIRE DISTRICT | | PO BOX 505 | CAHABA VALLEY FIRE DISTRICT | | CHELSEA | AL | 35043 | |
| CAHABA VALLEY FIRE DISTRICT | | PO BOX 505 | | | CHELSEA | AL | 35043-0505 | |
| CAHANIN, LINDSEY | | 336 WEST 34TH STREET | | | HOUSTON | TX | 77018 | |
| CAHILL, DEBORAH | | 9538 VALLECITO PASS | | | SAN ANTONIO | TX | 78250-0000 | |
| CAHILL, MATTHEW P | | 104 NURSERY DR | | | PLYMOUTH MEETING | PA | 19462 | |
| CAHILL, MICHAEL B & CAHILL, ROXANA D | | 609 SOUTH PINE GROVE ROAD | | | VIRGINIA BEACH | VA | 23452-0000 | |
| CAHN GROUP | | 4938 HAMPDEN LN 178 | | | BETHESDA | MD | 20814 | |
| Cahn Management Inc | | 4820 LAKESIDE DR | | | COLLEYVILLE | TX | 76034 | |
| CAHN, BRIAN R | | 5 S PUBLIC SQUARE | C O PERROTTA CAHN AND PRIETO PC | | CARTERSVILLE | GA | 30120 | |
| Cahoon, Rex & Cahoon, Jane | | 11541 West 27th Place | | | Lakewood | CO | 80215 | |
| CAHRDON SERVICE CORP | | 6475 PACIFIC COAST HWY 272 | | | LONG BEACH | CA | 90803 | |
| CAIBBEAN DIMENSIONS INC | | 217 NE 33 ST | | | OAKLAND PARK | FL | 33334 | |
| CAICO, JARAD J & CAICO, GRACE H | | 42 OLD POND LANE | | | ANDOVER | NJ | 07821 | |
| Cail Morris and Sharon M. Morris | | 7004 Del Oso Court NE | | | Albuquerque | NM | 87109 | |
| CAILLAVET, JOSHUA C | | 128 OAK GROVE DRIVE | | | BRANDON | MS | 39047-0000 | |
| CAILLES, ERLINDA | | 406 CALLERY DR | ROLAND CAILLES JR | | BOLINBROOK | IL | 60490 | |
| CAILLOUET, AARON E | | 101 ENTERPRISE DR | | | THIBODAUX | LA | 70301 | |
| CAILLOUET, AARON E | | 104 ACADIA LN | | | THIBODAUX | LA | 70301 | |
| CAIN AND ASSOCIATES PLLC ATT AT LAW | | 1000 CORPORATE CENTRE DR STE 125 | | | FRANKLIN | TN | 37067 | |
| CAIN AND COMPANY REAL ESTATE | | 5631 COASTAL WAY | | | HOUSTON | TX | 77085 | |
| CAIN AND HERREN LLLP | | 2141 VINEYARD ST | | | WAILUKU | HI | 96793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIN AND HERREN LLP | | 2141 W VINEYARD STEET | | | WAILUKU | HI | 96793 | |
| CAIN APPRAISALS LLC | | 7076 WYANDOTTE DR | | | CINCINNATI | OH | 45233 | |
| Cain Cavender | | 9910 Royal In Apt # 903 | | | Dallas | TX | 75231 | |
| CAIN CONSTRUCTION AND HARLEY LEACH | | 115 WILLENBURG RD | | | LAKE JACKSON | TX | 77566 | |
| CAIN FINANCIAL GROUP INC | | 4004 W. SWEET CT | | | VISALIA | CA | 93291 | |
| CAIN LAW FIRM | SHAWN PRUITT VS BANK OF AMERICA NA | 219 Third Ave North | | | Franklin | TN | 37064 | |
| CAIN LAW GROUP | | 3100 S DURANGO DR STE 108 | | | LAS VEGAS | NV | 89117-4404 | |
| CAIN REALTY AND APPRAISAL SERVICE | | 2317 7TH AVE | | | CHARLESTON | WV | 25387-1811 | |
| CAIN, AUBREY | | 4445 CAIN LN | WILLIE JESSIE MATTHEWS | | LIBERTY | MS | 39645 | |
| CAIN, BETTY C | | 122 FAIRGROUND ROAD | | | HARRINGTON | DE | 19952 | |
| CAIN, BILL | | 4534 SCENIC VIEW DRIVE | | | PEGRAM | TN | 37143 | |
| CAIN, BOBBY G & CAIN, JANET G | | 204 THELMA AVE | | | ROGERSVILLE | MO | 65742 | |
| CAIN, DAVID T | | 8610 N NEW BRAUFELS STE 309 | | | SAN ANTONIO | TX | 78217 | |
| CAIN, DONNIE | | 19 RIVERMOOR COURT | | | SACRAMENTO | CA | 95831 | |
| CAIN, JAMES | | 8501 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| CAIN, JESSICA S | | 700 DEBORAH RD 250 | | | NEWBERG | OR | 97132 | |
| CAIN, RASHANA E | | 125 BARCLAY ST | DISTRICT COUNCIL 37 | | NEW YORK | NY | 10007 | |
| CAIN, WALTER | | 42 PRESTON BRANCH RD | ROGERS CONTRACTING | | INEZ | KY | 41224 | |
| CAINE & WEINER COMPANY INC | | 21210 ERWIN STREET | | | WOODLAND HILLS | CA | 91367 | |
| CAINE AND REBECCA CRAWFORD | | 7643 RED FOX DR | | | EVERGREEN | CO | 80439 | |
| CAINE AND WEINER | | 9960 CORPORATE CAMPUS DR STE 1600 | | | LOUISVILLE | KY | 40223-3008 | |
| CAINES, DARRYLE B | | 400 BRACEY WAY | | | CHESAPEAKE | VA | 23323 | |
| CAINS, MICHAEL L & CAINS, MARION H | | 402 LYNHURST DRIVE | | | FAYETTEVILLE | NC | 28314-0633 | |
| CAINSVILLE | | 1500 DEPOT ST | DIANNA SEYMOUR CITY COLLECTOR | | CAINSVILLE | MO | 64632 | |
| CAIPTA REALTY GROUP | | 370 F N BLOOMINGTON | | | LOWELL | AR | 72745 | |
| CAIRASCO, HERNANDO | | 17600 NORTH BAY RD. | UNIT/APT 704 | | SUNNY ISLES BEACH | FL | 33160 | |
| CAIRE, THOMAS | | 212 MONTEREY RD APT 10 | | | SOUTH PASADENA | CA | 91030-3550 | |
| CAIRO C S TN OF GREENEVILLE | | PO BOX 10 | CAIRO DURHAM SD | | CAIRO | NY | 12413 | |
| CAIRO C S TN RENSSELAERVILLE | | PO BOX 10 | | | CAIRO | NY | 12413 | |
| CAIRO CEN SCH TN OF CONESVILLE | | PO BOX 10 | | | CAIRO | NY | 12413 | |
| CAIRO CITY | | CITY HALL | | | CAIRO | MO | 65239 | |
| CAIRO CITY | | CITY HALL PO BOX 29 117 N BROAD ST | TAX COLLECTOR | | CAIRO | GA | 39828 | |
| CAIRO CITY | | CITY HALL PO BOX 29 117 N BROAD ST | TAX COLLECTOR | | CAIRO | GA | 39828-0029 | |
| CAIRO CITY | Village of Cairo | PO Box 14 | | | Cairo | MO | 65239 | |
| CAIRO CS CMBD TNS | | MAIN STREET PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO CS CMBD TNS | | PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO CS RENSSELAERVILLE TN 0008 | | PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO TOWN | | BOX 319 | TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO, MICHELLE | | 2863 S QUINN ST | V AND V CORP | | CHICAGO | IL | 60608 | |
| CAJ DEVELOPERS INC | | PO BOX 601 | | | EDISON | NJ | 08818 | |
| CAJACOB LAW OFFICE | | 3750 155TH ST E | | | FARIBAULT | MN | 55021-7093 | |
| CAJIGAS, YESENIA | | 5051 QUALITY TRAIL | RMD GENERAL CONTRACTING LLC | | ORLANDO | FL | 32829 | |
| CAK PROPERTIES MANAGEMENT LLC | | 32 LIBERTY ST | | | MADISON | CT | 06443 | |
| CAKE, CHARLES & OCHOA, LEONARDO | | 3205 S 12TH ST | | | ARLINGTON | VA | 22204 | |
| CAL A KNICKERBOCKER ATT AT LAW | | 1500 NW BETHANY BLVD STE 200 | | | BEAVERTON | OR | 97006 | |
| CAL A KNICKERBOCKER ATT AT LAW | | 7340 SW HUNZIKER ST STE 205 | | | TIGARD | OR | 97223 | |
| CAL AMERICAN HOMES | | 2058 N MILLS AVE 425 | | | CLAREMONT | CA | 91711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cal Daniels | | 5332 W Flight Ave | | | Santa Ana | CA | 92704-1814 | |
| CAL FARM INS CO | | | | | SACRAMENTO | CA | 95851 | |
| CAL FARM INS CO | | PO BOX 15020 | | | SACRAMENTO | CA | 95851 | |
| CAL HARDY | JAKIA HARDY | 7055 SHOALS WAY | | | AUSTELL | GA | 30168 | |
| CAL NATIONAL BANK | | 1925 CENTURY PARK E STE 2140 | CUSTODIAN FBO JAMES P WOHL | | LOS ANGELES | CA | 90067 | |
| CAL PACIFIC REALTY | | 18840 VENTURA BLVD 120 | | | TARZANA | CA | 91356 | |
| CAL PROTECTION | | PO BOX 59917 | | | LOS ANGELES | CA | 90074-9917 | |
| CAL SPAULDING | | 143 E 37TH ST APT GRDN | | | NEW YORK | NY | 10016-3116 | |
| CAL STATE ROOFING | | PO BOX 623 | | | NEWCASTLE | CA | 95658 | |
| CAL WEST EQUITIES INC | | 2683 VIA DE LA VALLE | G526 | | DEL MAR | CA | 92014 | |
| CAL WEST ESCROW CO | | ATTN KAREN S YOUNGDALE 14987 K | | | ENCINITAS | CA | 92024 | |
| Cal Western | | 525 E Main St | | | El Cajon | CA | 92020-4007 | |
| CAL WESTERN FORECLOSURE SERVICES | | 525 E MAIN ST | PO BOX 22004 | | EL CAJON | CA | 92020 | |
| CAL WESTERN RECONVEYANCE | | 525 E MAIN ST | | | EL CAJON | CA | 92020 | |
| CAL WESTERN RECONVEYANCE CORP | | CAL WESTERN RECONVEYANCE CORP | 525 EAST MAIN STREET | | EL CAJON | CA | 92020 | |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Cal Western Reconveyance Corporation | Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | Atlanta | GA | 30350 | |
| CAL WIMBERLY | Apollo Associates, Inc. | 3330 YOSHING CT. | | | SNELLVILLE | GA | 30039 | |
| CALA HILLS MASTER ASSN INC | | 2400 SW 21ST CIR | | | OCALA | FL | 34471 | |
| CALABASH TOWN | | 882 PERSIMMON RD | COLLECTOR | | CALABASH | NC | 28467 | |
| CALABASH TOWN | COLLECTOR | 882 PERSIMMON ROAD | | | CALABASH | NC | 28467 | |
| CALABASH TOWN | COLLECTOR | PO BOX 4967 | 882 PERSIMMON RD | | CALABASH | NC | 28467 | |
| CALABRESE, MARILYN R & CALABRESE, THOMAS A | | 4913 - 4915 N. BUFFINGTON ROAD | | | EL MONTE | CA | 91732 | |
| CALABRESE, ROBERT | | 1964 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| CALABRO AND ASSOC LLC | | 1017 ELM ST | | | ROCKY HILL | CT | 06067 | |
| CALAHAN, MARK | | 6451 DREXEL AVE | LESLIE ABBOTT AND MARK CALAHAN ABBOTT | | LOS ANGELES | CA | 90048 | |
| CALAIRO AND CORBETT PC | | 310 GRANT ST | GRANT BUILDING STE 1105 | | PITTSBURGH | PA | 15219 | |
| CALAIS CITY | | 11 CHURCH ST | CITY OF CALAIS | | CALAIS | ME | 04619 | |
| CALAIS CITY | | CHURCH STREET PO BOX 413 | CITY OF CALAIS | | CALAIS | ME | 04619 | |
| CALAIS TOWN | | 3120 PEKIN BROOK RD | TOWN OF CALAIS | | CALAIS | VT | 05650 | |
| CALAIS TOWN | | 668 W COUNTY RD | TOWN OF CALAIS | | CALAIS | VT | 05648 | |
| CALAIS TOWN CLERK | | 668 W COUNTY RD | | | CALAIS | VT | 05648 | |
| CALAMUS TOWN | | N6494 CO RD DE | TREASURER TOWN OF CALAMUS | | BEAVER DAM | WI | 53916 | |
| CALAMUS TOWN | | N6494 CTY RD DE | CALAMUS TOWN | | BEAVER DAM | WI | 53916 | |
| CALAMUS TOWN | | R 2 | | | BEAVER DAM | WI | 53916 | |
| CALAMUS TOWN | | W10897 VAN VUREN RD | TREASURER TOWN OF CALAMUS | | COLUMBUS | WI | 53925 | |
| CALAS JOHNSON, DESIREE | | 782 NW 42 AVE 447 | | | MIAMI | FL | 33126 | |
| CALAVERAS COUNTY | | 891 MOUNTAIN RANCH RD | CALAVERAS COUNTY TAX COLLECTOR | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY | CALAVERAS COUNTY TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY RECORDER | | 891 MOUNTAIN RANCH RD | GOVERNMENT CTR | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY RECORDER | | 891 MOUNTAIN RANCH RD GOVERNMENT C | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY WATER DISTRICT | | PO BOX 608 | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS FAIRWAYS HOA | | PO BOX 458 | | | SAN ANDREAS | CA | 95249 | |
| CALAZAIRE JR, OSNALD | | 970 GATES AVE | | | BROOKLYN | NY | 11221 | |
| CALBUSBUR | | 1711 S MOUNTAIN AVE | | | MONROVIA | CA | 91016 | |
| CALCAGNI ASSOCIATES | | 330 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| CALCASIEU PARISH | | 1011 LAKE SHORE DR PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALCASIEU PARISH | | 1011 LAKE SHORE DR PO BOX 1787 | SHERIFF AND TAX COLLECTOR | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1787 | SHERIFF AND TAX COLLECTOR | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | SHERIFF AND TAX COLLECTOR | P.O. BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH CLERK OF COURT | | 1000 RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| CALCASIEU PARISH CLERK OF COURT | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH POLICE JURY | | PO BOX 3287 1105 PITHON ST 3RD | FL | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU RECORDER OF DEEDS | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602-1030 | |
| CALCIANO & STERN APPRAISAL ASSO | | INC. | 22 PINE STREET STE 100 | | BRISTOL | CT | 06010 | |
| CALCIANO AND STERN APPRAISAL | | 22 PINE ST | | | BRISTOL | CT | 06010 | |
| CALCIANO, FRANK | | 1780 POLK ST A | | | EUGENE | OR | 97402 | |
| CALDARON, MICHAEL | | 82 SUNLIGHT DRIVE | | | CARBONDALE | CO | 81623 | |
| CALDEIRA, GERALDINE A | | 973 E 22ND ST | | | MERCED | CA | 95340 | |
| CALDER AND CALDER LLP ATT AT LAW | | 611 PRINCESS ST | | | WILMINGTON | NC | 28401 | |
| CALDER AND MCWILIAM PLLC | | 216 HWY 70 W | | | GARNER | NC | 27529 | |
| CALDER AND MCWILLIAM PLLC | | 216 HWY 70 W | | | GARNER | NC | 27529 | |
| CALDER, DYLAN & CALDER, JENNIFER | | 45160 VIA TORNADO | | | TEMECULA | CA | 92590-5334 | |
| CALDERIN, GISELLE | | 420 NW 46 STREET | | | MIAMI | FL | 33127 | |
| CALDERIN, JACQUELINE | | 247 SW 8TH ST 880 | | | MIAMI | FL | 33130 | |
| CALDERON, JOHN & CALDERON, NILDA | | 10656 PEARL BERRY LOOP | | | LAND O LAKES | FL | 34638-6937 | |
| CALDERON, JORGE | | 8005 S 24TH ST | ROOFING PLUS | | FORT SMITH | AR | 72908 | |
| CALDERON, JOSEPH | | 14553 SW 158TH PL | AMERILOSS PUBLIC ADJUSTING | | MIAMI | FL | 33196 | |
| CALDERON, JUAN A | | 3817 NORFOLK RD | | | TOBYHANNA | PA | 18466 | |
| CALDERON, PETE V & CALDERON, MARTHA I | | 1015 HUNTERS CHASE DR | | | EDINBURG | TX | 78539-0000 | |
| CALDERON-ALVARADO, MARIA | | 23518 TROPHY LANE | | | KATY | TX | 77494 | |
| CALDWELL AND WHITEHEAD PA | | 109 CAMDEN ST | | | SALISBURY | MD | 21801 | |
| CALDWELL APPRAISAL SERVICES | | 505 S BROADWAY, STE 114 | | | WICHITA | KS | 67202 | |
| CALDWELL BANKER | | 2212 EASTCHESTER DR | | | HIGHPOINT | NC | 27265 | |
| CALDWELL BANKER | | 820 HWY 100 STE 100 | | | CENTERVILLE | TN | 37033 | |
| CALDWELL BANKER CHAMBERS REALTY | | 216 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| CALDWELL BANKER HARTWIG | | 43912 20TH ST | | | LANCASTER | CA | 93534 | |
| CALDWELL BANKER SSK | | 1501 BASS RD | | | MACON | GA | 31210 | |
| CALDWELL BORO | | 1 PROVOST SQUARE | CALDWELL BORO TAXCOLLECTOR | | CALDWELL | NJ | 07006 | |
| CALDWELL BORO | | 1 PROVOST SQUARE | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| CALDWELL COUNTY | | 49 E MAIN ST | CALDWELL COUNTY COLLECTOR | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | | 49 E MAIN ST | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | | 7307 NW RT J | C O KIDDER TWP | | KIDDER | MO | 64649 | |
| CALDWELL COUNTY | | 905 W AVE | | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | | 905 W AVE | TAX COLLECTOR | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | | 905 W AVE NW | TAX COLLECTOR | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | CALDWELL COUNTY COLLECTOR | 49 E. MAIN ST | | | KINGSTON, | MO | 64650 | |
| CALDWELL COUNTY | TAX COLLECTOR | 905 WEST AVE. NW | | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY C O APPR DIST | | 610 SAN JACINTO ST PO BOX 900 | ASSESSOR COLLECTOR | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | | PO BOX 900 | ASSESSOR COLLECTOR | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 59 | 610 JACINTO ST | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 59 | 610 SAN JACINTO ST | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY CLERK | | 100 E MARKET | | | PRINCETON | KY | 42445 | |
| CALDWELL COUNTY CLERK | | 100 E MARKET ST COURTHOUSE RM 23 | CALDWELL COUNTY CLERK | | PRINCETON | KY | 42445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL COUNTY CLERK | | 110 S MAIN RM 101 | | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY CLERK | | PO BOX 906 | | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY MUTUAL INS | | | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY MUTUAL INS | | PO BOX 55 | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY RECORDER OF DEEDS | | PO BOX 65 | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY REGISTER OF DEEDS | | 905 W AVE NW | COUNTY OFFICE BUILDING | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY SHERIFF | | 100 E MARKET ST COURTHOUSE RM 5 | CALDWELL COUNTY SHERIFF | | PRINCETON | KY | 42445 | |
| CALDWELL IRRIGATION LATTERAL DISTRI | | 1616 E CHICAGO | | | CALDWELL | ID | 83605 | |
| CALDWELL LAW OFFICES PS | | 1309 W DEAN AVE STE 102 | | | SPOKANE | WA | 99201 | |
| CALDWELL PARISH | | MAIN ST COURTHOUSE BLDG PO BOX 60 | SHERIFF AND COLLECTOR | | COLUMBIA | LA | 71418 | |
| CALDWELL PARISH | | PO BOX 60 | SHERIFF AND COLLECTOR | | COLUMBIA | LA | 71418 | |
| CALDWELL RECORDER OF DEEDS | | PO BOX 1327 | 200 MAIN ST | | COLUMBIA | LA | 71418 | |
| CALDWELL RECORDER OF DEEDS | | PO BOX 86 | | | KINGSTON | MO | 64650 | |
| CALDWELL REGISTER OF DEEDS | | 905 W AVE NW | CALDWELL COUNTY COURTHOUSE | | LENOIR | NC | 28645 | |
| CALDWELL TOWNSHIP | | 10321 W RHOBY RD | TREASURER CALDWELL TWP | | MANTON | MI | 49663 | |
| CALDWELL TOWNSHIP | | 11941 W RHOBY RD | TREASURER CALDWELL TWP | | MANTON | MI | 49663 | |
| CALDWELL, DEREK R | | PO BOX 19242 | | | RALEIGH | NC | 27619 | |
| CALDWELL, DONALD V & CALDWELL, SHIRLEY W | | 4249 SAINT LUCIA LANE | | | KNOXVILLE | TN | 37921 | |
| CALDWELL, JEFFERY & CALDWELL, VELISA L | | 374 VALLEYSIDE DRIVE | | | DALLAS | GA | 30157 | |
| CALDWELL, JORI | | 3125 E 8TH ST | | | LONG BEACH | CA | 90804-0000 | |
| CALDWELL, KATHERINE M | | 115 6TH STREET | | | FILER | ID | 83328 | |
| Caldwell, Marion | | 3600 Woodmere Drive | | | Richmond | VA | 23234 | |
| CALDWELL, RITA | | 850 MISSOURI DR | CORRECT ROOFING INC | | XENIA | OH | 45385 | |
| CALDWELL, SUSAN | | 3611 LYONS ST | SHANE PICKENS ROOFING LLC | | KOKOMO | IN | 46902 | |
| CALDWELL, VINCENT R & CALDWELL, KAREN M | | 7192 WESTFIELD CT | | | ALEXANDRIA | VA | 22306 | |
| CALEB BAKER | | 31149 AVONDALE STREET | | | WESTLAND | MI | 48186 | |
| CALEB L. BROKAW | SUSAN R. BROKAW | 306 EAST CROSS | | | YPSILANTI | MI | 48197 | |
| CALEDONIA CITY | | CITY HALL | | | CALEDONIA | MO | 63631 | |
| CALEDONIA MUMFORD C S TN OF LEROY | | 99 N ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | SCHOOL TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | VICTORIA DUTTON TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS TN OF CHILI | | 3235 CHILI AVE | TAX COLLECTOR | | ROCHESTER | NY | 14624 | |
| CALEDONIA MUMFORD CS TN OF CHILI | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CALEDONIA MUTUAL INSURANCE COMPANY | | N5725 HWY 78 | | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | 3109 MAIN ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA TOWN | | 3109 MAIN STREET PO BOX 50 | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA TOWN | | 6922 NICHOLSON RD | | | CALEDONIA | WI | 53108 | |
| CALEDONIA TOWN | | 6922 NICHOLSON RD | TREASURER | | CALEDONIA | WI | 53108 | |
| CALEDONIA TOWN | | E 9522 KANAMAN | | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWN | | E 9522 KANAMAN RD | TREASURER | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWN | | E8311 CUTOFF RD | TREASURER CALEDONIA TWP | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWN | | W 11445 MAIN ST RD | TREASURER TOWN OF CALEDONIA | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W 1145 MAIN ST RD | TREASURER | | PORTAGE | WI | 53901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALEDONIA TOWN | | W10806 KREJCHIK | COLUMBIA COUNTY TREASURER | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W11445 MAIN ST RD | TAX COLLECTOR | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W19706 SAW MILL RD | | | GALESVILLE | WI | 54630 | |
| CALEDONIA TOWN | | W19706 SAW MILL RD | TREASURER CALEDONIA TOWN | | GALESVILLE | WI | 54630 | |
| CALEDONIA TOWN | | WI19706 SAW MILL RD | TRESSURER | | GALESVILLE | WI | 54630 | |
| CALEDONIA TOWN | CALEDONIA TOWN TREASURER | PO BOX 266 | 6922 NICHOLSON RD | | KENOSHA | WI | 53141 | |
| CALEDONIA TOWN | COLUMBIA COUNTY TREASURER | PO BOX 198 | 400 DEWITT ST | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWNSHIP | | 250 MAPLE ST PO BOX 288 | | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | | 250 MAPLE ST PO BOX 288 | TREASURER CALEDONIA TOWNSHIP | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | | 6156 N HUBBARD LAKE RD | CALEDONIA TWP TREASURER | | SPRUCE | MI | 48762 | |
| CALEDONIA TOWNSHIP | | 751 OAK ST | CALEDONIA TWP TREASURER | | HUBBARD LAKE | MI | 49747 | |
| CALEDONIA TOWNSHIP | | 8196 BROADMOOR AVE SE | TREASURER CALEDONIA TOWNSHIP | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | | PO BOX 175 | TREASURER CALEDONIA TWP | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | | PO BOX 175 | TREASURER CALEDONIA | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | | PO BOX 175TE | RD PO BOX 804 | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | TREASURER | 8196 BROADMOOR AVE SE | | | CALEDONIA | MI | 49316-9509 | |
| CALEDONIA TOWNSHIP | TREASURER - CALEDONIA TWP | PO BOX 175 | | | CORUNNA, | MI | 48817 | |
| CALEDONIA TOWNSHIP | TREASURER CALEDONIA TWP | PO BOX 175TE | RD PO BOX 804 | | CORUNNA | MI | 48817 | |
| CALEDONIA VILLAGE | | 250 S MAPLE SE | VILLAGE TREASURER | | CALEDONIA | MI | 49316 | |
| CALEDONIA VILLAGE | | 3095 MAIN ST | VILLAGE CLERK | | CALEDONIA | NY | 14423 | |
| CALEDONIA VILLAGE | | 6922 NICHOLSON RD | PO BOX 266 | | KENOSHA | WI | 53141 | |
| CALEDONIA VILLAGE | CALEDONIA TOWN TREASURER | PO BOX 266 | 6922 NICHOLSON RD | | KENOSHA | WI | 53141 | |
| CALEDONIAN INS OF AMER GRE INS GRP | | | | | NEW YORK | NY | 10006 | |
| CALEDONIAN INS OF AMER GRE INS GRP | | 61 BROADWAY 33RD FL | | | NEW YORK | NY | 10006 | |
| CALEJO, LIBIO | | 8051 NW 36 ST 618 | | | DORAL | FL | 33166 | |
| CALENDAR PRESS | | P.O. BOX 191 | | | PEABODY | MA | 01960-0991 | |
| CALEP LEWIS | RE/MAX Today | 1221 - A West Lagoon Ave | | | Gulf Shores | AL | 36542 | |
| CALETHEA ADAMS | | 3218 MERCHANTVILLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| Caley Coleff | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| CALEY DEHKHODA AND QADRI LLP | | 2310 130TH AVE NE STE B103 | | | BELLEVUE | WA | 98005 | |
| CALFEE HALTER & GRISWOLD LLP | | 1400 Keystone Center | 800 Superior Avenue | | Cleveland | OH | 44114-2688 | |
| CALFEE HALTER & GRISWOLD LLP - PRIMARY | | 1400 KEYBANK CENTER | 800 SUPERIOR AVENUE | | Cleveland | OH | 44114-2688 | |
| CALFEE HALTER AND GRISWOLD LLP | | 1400 KEYBANK CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| CALFEE, HALTER & GRISWOLD | | 1400 KEYBANK CENTER | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114-2688 | |
| CALFEE HALTER AND GRISWOLD LLP | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| CALHOUN CITY | | 102 S MONROE STREET PO BOX E | TAX COLLECTOR | | CALHOUN CITY | MS | 38916 | |
| CALHOUN CITY | | 746 HWY 163 | TAX COLLECTOR | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | | 746 HWY 163 PO BOX 115 | TAX COLLECTOR | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | | CITY HALL | | | CALHOUN | MO | 65323 | |
| CALHOUN CITY | | CITY HALL | TAX COLLECTOR | | CALHOUN | GA | 30701 | |
| CALHOUN CITY | | CITY HALL PO BOX 248 | TAX COLLECTOR | | CALHOUN | GA | 30703 | |
| CALHOUN CITY | CALHOUN CITY CLERK | PO BOX 294 | 325 W 2ND ST | | CALHOUN | KY | 42327 | |
| CALHOUN CITY | TAX COLLECTOR | 746 HIGHWAY 163 | | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | TAX COLLECTOR | CITY HALL PO BOX 248 | | | CALHOUN | GA | 30703 | |
| CALHOUN CITY TREASURER | | CITY HALL PO BOX 248 | | | CALHOUN | GA | 30703 | |
| CALHOUN CLERK OF CHANCERY COURT | | PO BOX 8 | | | PITTSBORO | MS | 38951 | |
| CALHOUN CLERK OF CIRCUIT COURT | | 20859 CENTRAL AVE E STE 130 | | | BLOUNTSTOWN | FL | 32424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN CLERK OF SUPERIOR COURT | | PO BOX 69 | | | MORGAN | GA | 39866-0069 | |
| CALHOUN COUNTY | | 101 S COUNTY RD | CALHOUN COUNTY TREASURER | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY | | 102 COURTHOUSE DR STE 102 | TREASURER | | SAINT MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY | | 102 COURTHOUSE DR STE 102 | TREASURER | | ST MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY | | 103 MAIN STREET PO BOX 6 | TAX COLLECTOR | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY | | 1702 NOBLE ST STE 103 | TAX COLLECTOR | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE ST STE 104 | TAX COMMISSIONER | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE STE 104 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE STE 104 | TAX COLLECTOR | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 20859 CENTRAL AVE E M 107 | CALHOUN COUNTY TAX COLLECTOR | | BLOUNTSTOWN | FL | 32424 | |
| CALHOUN COUNTY | | 20859 CENTRAL AVE E RM 107 | CALHOUN COUNTY TAX COLLECTOR | | BLOUNTSTOWN | FL | 32424 | |
| CALHOUN COUNTY | | 315 W GREEN ST | CALHOUN COUNTY BLDG | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY | | 315 W GREEN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY | | 416 FOURTH ST | CALHOUN COUNTY TREASURER | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | 416 FOURTH ST | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | 416 FOURTH ST STE 2 | CALHOUN COUNTY TREASURER | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | 416 FOURTH ST STE 2 | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | COUNTY COURTHOUSE PO BOX 306 | CALHOUN COUNTY TREASURER | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY | | COURTHOUSE PO BOX 340 | CALHOUN COUNTY SHERIFF | | GRANTSVILLE | WV | 26147 | |
| CALHOUN COUNTY | | PO BOX 111 | TAX COMMISSIONER | | MORGAN | GA | 39866 | |
| CALHOUN COUNTY | | PO BOX 1174 | COLLECTOR | | HAMPTON | AR | 71744 | |
| CALHOUN COUNTY | TAX COLLECTOR | 1702 NOBLE ST STE 104 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY C O APPR DIST | | 426 W MAIN PO BOX 49 | ASSESSOR COLLECTOR | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY C O APPR DIST | | PO BOX 49 | ASSESSOR COLLECTOR | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY C O APR DIST | | 426 W MAIN | PO BOX 49 | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CHANCERY CLERK | | PO BOX 8 | COURTHOUSE | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY CIRCUIT CLERK | | PO BOX 626 | | | HAMPTON | AR | 71744 | |
| CALHOUN COUNTY CLERK | | 211 S ANN | | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CLERK | | 211 S ANN ST | | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CLERK | | PO BOX 230 | | | GRANTSVILLE | WV | 26147 | |
| CALHOUN COUNTY JUDGE OF PROBA | | 1702 NOBLE ST STE 102 | CALHOUN COUNTY | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY JUDGE OF PROBATE | | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY MOBILE HOMES | | 302 S HUFF DR STE 102 | TREASURER | | ST MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY MUTUAL FIRE INS CO | | | | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY MUTUAL FIRE INS CO | | PO BOX B | | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY RECORDER | | 416 4TH ST | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY RECORDER | | 902 S HUFF DR | | | SAINT MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY RECORDERS OFFICE | | PO BOX 187 | COUNTY RD | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY REGISTER OF DEEDS | | 315 W GREEN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY REGISTER OF DEEDS | | 315 W GRENN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY SHERIFF | | 100 MAIN ST | CALHOUN COUNTY SHERIFF | | GRANTSVILLE | WV | 26147 | |
| CALHOUN JUDGE OF PROBATE | | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN KADEMENOS HEICHEL AND CH | | 502 W WASHINGTON ST | | | SANDUSKY | OH | 44870 | |
| CALHOUN PUMP SALES INC | | PO BOX 509 | | | FAIRMOUNT | GA | 30139 | |
| CALHOUN REGISTER OF DEEDS | | 315 W GREEN | | | MARSHALL | MI | 49068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN, JOHN | | 361 LAMOKIN ST | | | CHESTER | PA | 19013-3633 | |
| CALHOUN, MICHAEL & CALHOUN, ANGELA | | 833 RANNEY ST | | | CRAIG | CO | 81625-2441 | |
| CALHOUN, SHIRLEY | | 205 EULA LN | TYRONE GOODEN | | TALLADEGA | AL | 35160 | |
| CALI AND POL ATTORNEYS AT LAW | | 1187 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| CALIBER CONSTRUCTION | | 352 LOFT S BREA BLVD | | | BREA | CA | 92821 | |
| CALIBER CONSTRUCTION CO | | 3700 WILSHIRE BLVD STE 840 | | | LOS ANGELES | CA | 90010 | |
| CALIBER CONSTRUCTION CO INC | | 39360 LYNDON | MARY SCHMIDT | | LIVONIA | MI | 48154 | |
| CALIBER FUNDING | | 1320 GREENWAY DR | | | IRVING | TX | 75068 | |
| CALIBER FUNDING LLC | | 1320 GREENWAY DR STE 300 | | | IRVING | TX | 75038 | |
| CALIBER FUNDING LLC | | 1320 GREENWAY DRIVE | | | IRVING | TX | 75038 | |
| CALIBER FUNDING LLC | | 9201 E MOUNTAINVIEW | SUITE 200 | | SCOTTSDALE | AZ | 85258 | |
| CALIBER FUNDING LLC | | PO BOX 165307 | | | IRVING | TX | 75016 | |
| Caliber Funding LLC FB | | 1320 Greenway Dr Ste 300 | | | Irving | TX | 75038 | |
| CALIBER ONE INDEMNITY CO | | | | | BLUE BELL | PA | 19422 | |
| CALIBER ONE INDEMNITY CO | | 380 SENTRY PKWY | | | BLUE BELL | PA | 19422 | |
| CALIBER ROOF SYSTEMS LLC | | 2530 N MOORE AVE | | | MOORE | OK | 73160 | |
| CALICO RIDGE OWNERS ASSOCIATION | | 375 N STEPHANIE ST 911B | C O NICKLIN PROPERTY MANAGEMENT | | HENDERSON | NV | 89014 | |
| CALIE L BERK AND NORDIC | | 1207 RIDGEWOOD AVE | SERVICES INC | | TACOMA | WA | 98405 | |
| CALIFON BORO | | 39 ACADEMY ST | CALIFON BORO TAXCOLLECTOR | | CALIFON | NJ | 07830 | |
| CALIFON BORO | | 41 MAIN ST | TAX COLLECTOR | | CALIFON | NJ | 07830 | |
| CALIFORNIA | | 103 E VERSAILLES AVE | LINDA FLIPPIN COLLECTOR | | CALIFORNIA | MO | 65018 | |
| CALIFORNIA | | 500 S OAK | LINDA FLIPPIN COLLECTOR | | CALIFORNIA | MO | 65018 | |
| CALIFORNIA AMERICAN WATER | | 2020 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | CHICO | CA | 95973-4925 | |
| CALIFORNIA AREA SCHOOL DISTRICT | | PO BOX 486 | T C OF CALIFONIA AREA SD | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA AREA SCHOOL DISTRICT | | PO BOX 495 | T C OF CALIFONIA AREA SD | | CALIFORNIA | PA | 15419-0486 | |
| CALIFORNIA AREA SD W PIKE RUN TWP | | 249 GRANGE RD | T C OF W PIKE RUN TWP SD | | COAL CENTER | PA | 15423 | |
| CALIFORNIA ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF CALIFORNIA SCHOOL DIST | | WEST BROWNSVILLE | PA | 15417 | |
| CALIFORNIA BORO WASHTN | | 225 3RD STREET PO BOX 486 | T C OF CALIFORNIA BORO | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA BORO WASHTN | | 523 SECOND ST BOX 495 | T C OF CALIFORNIA BORO | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA BRISAS | | 5651 PALMER WAY A | | | CARLSBAD | CA | 92010 | |
| CALIFORNIA CAPITAL INSURANCE GRP | | | | | MONTEREY | CA | 93942 | |
| CALIFORNIA CAPITAL INSURANCE GRP | | PO BOX 2093 | | | MONTEREY | CA | 93942 | |
| CALIFORNIA CAPITAL MORTGAGE | | 224 HAVENWOOD CIR | | | PITTSBURG | CA | 94565 | |
| CALIFORNIA CASUALTY | | | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY | | PO BOX 2108 | | | OMAHA | NE | 68103 | |
| CALIFORNIA CASUALTY | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INDEMNITY | | | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INDEMNITY | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INSURANCE | | | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INSURANCE | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CERT APPR | | PO BOX 11746 | | | SANTA ROSA | CA | 95406 | |
| CALIFORNIA CITY | | C O CITY TAXES | TAX COLLECTOR | | CALIFORNIA | KY | 41007 | |
| CALIFORNIA CITY TAX COLLECTOR | | 500 S OAK | | | CALIFORNIA | MO | 65018 | |
| CALIFORNIA CONSTRUCTION | MANUEL MALDONADO | 158 W SAN JOSE AVE | | | CLAREMONT | CA | 91711-5204 | |
| CALIFORNIA CONSUMERS INSURANCE | | | | | COSTA MESA | CA | 92628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA CONSUMERS INSURANCE | | PO BOX 7350 | | | COSTA MESA | CA | 92628 | |
| CALIFORNIA COUNTIES TITLE CO | | 300 S HARBOR BLVD STE 910 | | | ANAHEIM | CA | 92805-3721 | |
| CALIFORNIA CREDIT CORP | | 3770 HANCOCK STREET | SUITE D | | SAN DIEGO | CA | 92110 | |
| CALIFORNIA DEPARTMENT OF | | CORPORATIONS | 1515 K STREET | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF CORPORATION RML | | 320 WEST 4TH STREET | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| California Department of Corporations | | 1515 K Street, Suite 200 | | | Sacramento | CA | 95814 | |
| California Department of Corporations FSD | | 320 West Fourth Street, Suite 750 | | | Los Angeles | CA | 90013 | |
| California Department of Corporations RML | | 320 West Fourth Street, Suite 750 | | | Los Angeles | CA | 90013-2344 | |
| CALIFORNIA DEPARTMENT OF CORPORATIONS, R | | 320 WEST FOURTH STREET, | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 20201 SHEREMAN WAY STE 106 | | | WINNETKA | CA | 91306 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 3737 MAIN ST STE 400 | AND COMMUNITY DEVELOPMENT | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 3737 MAIN ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| California Department of Justice | Benjamin G. Diehl | 300 S. Spring St., Ste. 1702 | | | Los Angeles | CA | 90013 | |
| CALIFORNIA DEPT OF CORPORATIONS RML | | 320 WEST FOUTH STREET | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | COLUMBIA | SC | 29202 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | DALLAS | TX | 75266 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | FRESNO | CA | 93755 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | KEENE | NH | 03431 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | READING | PA | 19612 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | SAN ANTONIO | TX | 78288 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | SANTA ANA | CA | 92799 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | TAMPA | FL | 33630 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | WESTLAKE VILLAGE | CA | 91363 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 31303 AGOURA RD | | | WEST LAKE VILLAGE | CA | 91361-4635 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 100130 | | | COLUMBIA | SC | 29202 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 16104 | | | READING | PA | 19612 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 2087 | | | KEENE | NH | 03431 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 25004 | | | SANTA ANA | CA | 92799 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 30597 | | | TAMPA | FL | 33630 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 40023 | | | FRESCO | CA | 93755 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 660221 | | | DALLAS | TX | 75266 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 76922 | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 9180 | | | MARLBOROUGH | MA | 01752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA EQUITY MANAGEMENT GROUP | | 1120 13TH STREET SUITE A | | | MODESTO | CA | 95354 | |
| CALIFORNIA EQUITY MANAGEMENT GROUP | | 1120 13TH STREET SUITE D | | | MODESTO | CA | 95354 | |
| CALIFORNIA FAIR PLAN ASSOCIATION | | | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA FAIR PLAN ASSOCIATION | | PO BOX 76924 | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA FINANCIAL GROUP INC | | PO BOX 101 | | | PORT ORCHARD | WA | 98366-0101 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CO | 94257 | |
| California Housing Finance Agency | | 1121 L St 7th Floor | | | Sacramento | CA | 95814 | |
| California Housing Finance Agency | | 500 Capitol Mall, Ste 1400 | | | Sacramento | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | | PO BOX 4034 | | | SACRAMENTO | CA | 95812 | |
| CALIFORNIA HOUSING FINANCE AGENCY | | PO BOX 4034 | | | SACRAMENTO | CA | 95812-4034 | |
| California Housing Finance Agency | | PO Box 4034 | | | Sacramento | CA | 95814-4034 | |
| California Housing Finance Agency | Attn Gregory Carter | P.O. Box 40234 | | | Sacramento | CA | 95184-4034 | |
| California Housing Finance Agency | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | | Sacramento | CA | 95814-4434 | |
| CALIFORNIA HOUSING FINANCE AGENCY | CLINT INGLE | 1121 L ST 7TH FL | | | SACRAMENTO | CA | 95814 | |
| California Housing Finance Agency | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814-4434 | |
| CALIFORNIA HOUSING FINANCE AGENCY | MARTHA POZDYN | 500 CAPITOL MALL MS320 | | | SACRAMENTO | CA | 95814 | |
| California Housing Finance Agency-Keep Your Home CA | | 500 Capitol Mall, Suite 1400 | | | Sacramento | CA | 95814 | |
| CALIFORNIA IDAHO INC | | 42 200 STATE ST | | | PALM DESERT | CA | 92211 | |
| CALIFORNIA INS GROUP | | | | | MONTEREY | CA | 93940 | |
| CALIFORNIA INS GROUP | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| CALIFORNIA INSURANCE COMPANY | | PO BOX 3646 | | | OMAHA | NE | 68103 | |
| CALIFORNIA JUDGEMENT RECOVERY INC | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| CALIFORNIA LAND TITLE | | PO BOX 1102 | | | GRASS VALLEY | CA | 95945 | |
| CALIFORNIA LAW GROUP | | 18 TECHNOLOGY DR STE 111 | | | IRVINE | CA | 92618 | |
| CALIFORNIA LAW OFFICE PC | | 249 VIA LA CIRCULA | | | REDONDO BEACH | CA | 90277 | |
| California Litigation and Arbitration | SHEILA CUESTA VS US BANK NA AND DOES 1 THROUGH 100 | 3633 Inland Empire Blvd | | | Ontario | CA | 91764 | |
| CALIFORNIA MARKET VALUES | | PO BOX 595 | | | MURRIETA | CA | 92564-0595 | |
| CALIFORNIA MEADOWS HOA | | 485 HARTZ AVE 100 | | | DANVILLE | CA | 94526 | |
| CALIFORNIA MORTGAGE ADVISORS INC | | 4304 REDWOOD HIGHWAY | SUITE # 100 | | SAN RAFAEL | CA | 94903 | |
| CALIFORNIA MORTGAGE BANKERS | | ASSOCIATION | 980 NINTH STREET, #2120 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA MTG BANKER ASSOC | | 555 Capital Mall | Ste 440 | | Sacremento | CA | 95814 | |
| CALIFORNIA MUTUAL | | PO BOX 1326 | | | HOLLISTE | CA | 95024 | |
| CALIFORNIA NATIONAL BANK | | 221 S FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| CALIFORNIA PACIFIC APPRAISAL | | 6826 CASSELBERRY WAY | | | SAN DIEGO | CA | 92119 | |
| CALIFORNIA PACIFIC BROKERS | | 1419 STANDIFORD 2 | | | MODESTO | CA | 95350 | |
| CALIFORNIA PACIFIC BROKERS | | 1419 STANDIFORD AVE 2 | | | MODESTO | CA | 95350 | |
| CALIFORNIA PACIFIC INVESTMENTS | | 1419 STANDIFORD AVENUE SUITE 2 | | | MODESTO | CA | 95350 | |
| CALIFORNIA PINNACLE CORP | | 23530 HAWTHORNE BLVD 100 | | | TORRANCE | CA | 90505 | |
| CALIFORNIA PROFESSIONAL APPRAISAL SERVICES | | SUSAN GOULD | 404 ENCINAL AVENUE | | ROSEVILLE | CA | 95678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA PROPERTY INVESTMENTS | | 215 S HWY 101 200 | | | SOLANA BEACH | CA | 92075 | |
| CALIFORNIA PROPERTY RESEARCH | | 3555 TAYLOR RD A | | | LOOMIS | CA | 95650 | |
| CALIFORNIA PROPERTY VALUATIONS | | 120 VILLAGE SQUARE 29 | | | ORINDA | CA | 94563 | |
| CALIFORNIA RECEIVERSHIP GROUP LLC | | 150 S BARRINGTON AVE STE 100 | | | LOS ANGELES | CA | 90049 | |
| CALIFORNIA RECONVEYANCE CO | | 9301 CORBIN AVE | | | NORTHRIDGE | CA | 91324 | |
| CALIFORNIA RECONVEYANCE COMPANY | | 9200 OAKDALE AVE | | | CHATSWORTH | CA | 91311 | |
| CALIFORNIA RECONVEYANCE COMPANY | | 9200 OAKDALE AVE | MAIL STOP N110612 | | CHATSWORTH | CA | 91311 | |
| CALIFORNIA RECOVERY INC | | 100 S SUNRISE WAY #444 | | | PALM SPRINGS | CA | 92262 | |
| CALIFORNIA RESIDENTIAL REALTY INC | | 712 BANCROFT RD | STE 717 | | WALNUT CREEK | CA | 94598 | |
| CALIFORNIA SCHOOL DISTRICT | | 440 MOUNT TABOR RD | LARRY THOMPSON T C | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 33 113 SECOND ST | CONNIE SCHAWMN TAX COLLECTOR | | ALLENPORT | PA | 15412 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 33 113 SECOND ST | T C OF CALIFORNIASCHOOL DIST | | ALLENPORT | PA | 15412 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 43 | | | ELCO | PA | 15434 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 548 UNDERWOOD AND CORWIN | | | ROSCOE | PA | 15477 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 548 UNDERWOOD AND CORWIN | T C OF CALIFORNIA SCHOOL DIST | | ROSCOE | PA | 15477 | |
| CALIFORNIA SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 307 | FEDERAL ST | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SD LONG BRANCH | | 440 MT TABOR RD | T C OF CALIFORNIA SD | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SEABREEZE CLESSIE MNGMT | | NULL | | | HORSHAM | PA | 19044 | |
| CALIFORNIA SEC OF STATE | | DOCUMENT FILING SUPPORT UNIT | PO BOX 944228 | | SACRAMENTO | CA | 94244-2280 | |
| California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA STATE AUTO | | | | | KALISPELL | MT | 59903 | |
| CALIFORNIA STATE AUTO | | | | | LOS ANGELES | CA | 90030 | |
| CALIFORNIA STATE AUTO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CALIFORNIA STATE AUTO ASSN | | PO BOX 30809 | | | LOS ANGELES | CA | 90030 | |
| CALIFORNIA STATE AUTO ASSN | | PO BOX 9162 | | | MARLBOROUGH | MA | 01752 | |
| CALIFORNIA STATE CONTROLLER | | PO BOX 942850 | DIVISION OF COLLECTIONS | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA SUBMETERS | | 5858 MT ALIFAN DR STE 110 | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA TERRACES NEIGHBORHOOD | | 1 POLARIS WAY STE 100 | | | ALIS VIEJO | CA | 92656 | |
| CALIFORNIA TITLE COMPANY OF NORTH | | 640 NORTH TUSTIN AVE | SUITE106 | | SANTA ANA | CA | 92705 | |
| CALIFORNIA TOWNSHIP | | 1026 FREMONT RD | TREASURER | | MONTGOMERY | MI | 49255 | |
| CALIFORNIA TOWNSHIP | | 801 S FREMONT RD | TREASURER | | MONTGOMERY | MI | 49255 | |
| CALIFORNIA WATER SERVICE CO | | 1211 S PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | |
| CALIFORNIA WATER SERVICE COMPANY | | 2524 TOWNSGATE RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| CALIFORNIA WATER SERVICE COMPANY | | PO BOX 94001 | | | SAN JOSE | CA | 95194 | |
| CALIFORNIA WOODS HOA | | 706 W BROADWAY 204 | | | GLENDALE | CA | 91204 | |
| CALIG, SAMUEL L | | 854 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| CALISTE, SHARON A | | 3249 COCHITI ST NE | | | RIO RANCHO | NM | 87144 | |
| CALISTOGA PLACE HOA | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| CALIXTO H. GARCIA-VELEZ | MARY L. GARCIA-VELEZ | 2506 WINDSOR WAY COURT | | | WELLINGTON | FL | 33414 | |
| CALL, IAN | | 2811 LUCE DR S | | | CLEARWATER | FL | 33761-3834 | |
| CALL, RUSSELL E & CALL, BARBARA J | | 321 HILLSIDE ST | | | LIBERAL | KS | 67901-5628 | |
| CALL, THOMAS P & DENTON CALL, KATHRYN | | 16411 SOUTH HENRICI ROAD | | | OREGON CITY | OR | 97045 | |
| CALLAGHAN THOMPSON AND THOMPSON | | 2428 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| Callahan | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLAHAN AND HOOEY INC | | 8 E PULTENEY ST | | | CORNING | NY | 14830 | |
| CALLAHAN COUNTY | | 100 W 4TH 101 | | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY | | 100 W 4TH ST STE 101 | ASSESSOR COLLECTOR | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY CLERK | | 100 W 4TH STE 104 | COURTHOUSE | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY COLLECTOR | | 100 W 74TH ST STE 101 | | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY DISTRICT CLERK | | 100 W 4TH ST STE 300 | CALLAHAN COUNTY DISTRICT CLERK | | BAIRD | TX | 79504 | |
| CALLAHAN LITTLE AND SULLIVAN | | 110 JUNIPER ST | | | SAN DIEGO | CA | 92101-1502 | |
| CALLAHAN, JAMES P & CALLAHAN, DENISE G | | 6340 PAXTON WOODS DR | | | LOVELAND | OH | 45140-6766 | |
| CALLAHAN, JASON M | | 5 KENSINGSTON ROAD | | | WORCESTER | MA | 01602 | |
| CALLAHAN, MICHAEL E & CALLAHAN, RENEE M | | 2981 SIOUX AVE | | | VENTURA | CA | 93001 | |
| CALLAHAN, WILLIAM E | | 213 S JEFFERSON ST STE 1201 | | | ROANOKE | VA | 24011-1717 | |
| CALLAHAN, WILLIAM E | | PO BOX 1788 | | | ROANOKE | VA | 24008 | |
| CALLAN M BILLINGSLEY ATT AT LAW | | 909 NE LOOP 410 STE 300 | | | SAN ANTONIO | TX | 78209 | |
| CALLAN M BILLINGSLEY ATT AT LAW | | 909 NE LOOP 410 STE 636 | | | SAN ANTONIO | TX | 78209 | |
| Callan, Stanley | | 16904 West Highway 31 | | | Springfield | NE | 68059 | |
| CALLANAN, JAMES W | | 22 CLUB RD | | | MONTCLAIR | NJ | 07043-2504 | |
| CALLANEN FOLEY AND HOBIKA LLP | | 1417 GENESEE ST | | | UTICA | NY | 13501 | |
| CALLAWAY & COMPANY | | 4502 SOUTH STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| CALLAWAY 2 WATER DISTRICT | | PO BOX 728 | | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | CALLAWAY COUNTY COLLECTOR | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | PAM OESTREICH COLLECTOR | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY RECORDER OF DEEDS | | 10 E 5TH ST | | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY RECORDER OF DEEDS | | 10 E 5TH ST PO BOX 406 | | | FULTON | MO | 65251 | |
| CALLAWAY FARNELL AND MOORE INC | | 500 W STAN HWY | | | SEAFORD | DE | 19973 | |
| Callaway Linda H | | 133 Lakeshore Dr | | | Duluth | GA | 30096 | |
| CALLAWAY RECORDER OF DEEDS | | CALLAWAY COUNTY COURTHOUSE | | | FULTON | MO | 65251 | |
| CALLAWAY, DOUGLAS | HAWAII DKI | 3276 BACKRIDGE RD | | | WOODLAWN | TN | 37191-8109 | |
| CALLAWAY, JOSEPH N | | PO BOX 269 | | | ROCKY MOUNT | NC | 27802 | |
| CALLAWAY, JOSEPH N | | PO BOX 7100 | | | ROCKY MOUNT | NC | 27804 | |
| CALLAWAY, PAUL A & CALLAWAY, LYNDSAY N | | 2406 BEECHWOOD BLVD | | | ST JOSEPH | MO | 64503 | |
| CALLE, MARIA V | | 2101 NORTH EAST 37TH ROAD | | | HOMESTEAD | FL | 33033 | |
| CALLEBS REALTY | | 201 W MAIN ST | | | ABINGDON | VA | 24210 | |
| CALLENDER, JAMES M & CALLENDER, REBECCA M | | 434 OLD MILL RD | | | NATRONA HEIGHTS | PA | 15065-2968 | |
| CALLENSBURG BORO | | PO BOX 132 | TAX COLLECTOR | | CALLENSBURG | PA | 16213 | |
| CALLERY BORO | | 153 MAIN ST PO BOX 94 | TAX COLLECTOR | | CALLERY | PA | 16024 | |
| CALLERY BORO BUTLER | | 155 MAIN ST PO 94 | T C OF CALLERY BOROUGH | | CALLERY | PA | 16024 | |
| CALLESTYNE HALL CRAWFORD ATT AT | | PO BOX 226 | | | GREENWOOD | MS | 38935 | |
| CALLICOAT, JIMMIE L & CALLICOAT, WENDY E | | PO BOX 1031 | | | COWETA | OK | 74429 | |
| CALLICOON CO OPERATIVE INS CO | | | | | JEFFERSONVILLE | NY | 12748 | |
| CALLICOON CO OPERATIVE INS CO | | PO BOX 560 | | | JEFFERSONVILLE | NY | 12748 | |
| CALLICOON TOWN | TAX COLLECTOR | PO BOX 687 | | | JEFFERSONVILLE | NY | 12748 | |
| CALLIE C BELTON | | 3640 W 103 AVE | | | WESTMINSTER | CO | 80031 | |
| CALLIGAN, BARBARA | | 18 GLADE AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLIGAN, BARBARA | | 18 GLADE AVE | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| CALLIMONT BORO | | R D 4 | | | MEYERSDALE | PA | 15552 | |
| CALLISTER AND REYNOLDS | | 823 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89101 | |
| CALLISTER NEBEKER MCCOULOUGH | | 10 E S TEMPLE GATEWAY E | | | SALT LAKE CITY | UT | 84133 | |
| CALLISTER, SETH S | | 2635 CHANNING WAY STE B | | | IDAHO FALLS | ID | 83404 | |
| CALLOWAY AND ASSOCIATES LAW FIRM | | 318 N MAIN ST STE 9 | | | HENDERSONVILLE | NC | 28792 | |
| CALLOWAY COUNTY | | 304 MAPLE ST | CALLOWAY COUNTY SHERIFF | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY CLERK | | 101 S 5TH ST | | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY RECORDER | | 101 S 5TH | COUNTY COURTHOUSE 2ND FL | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY SHERIFF | | 701 OLIVE ST | CALLOWAY COUNTY SHERIFF | | MURRAY | KY | 42071 | |
| CALLURA, KIM & CALLURA, MICHAEL | | 1755 COUNTY ROUTE 109 | | | HORNELL | NY | 14843-9418 | |
| CALMA, ELEANOR | | 10237 ORO VISTA AVE | | | SUNLAND | CA | 91040 | |
| CALN TOWNSHIP | | 253 MUNICIPAL DR | | | THORNDALE | PA | 19372 | |
| CALN TWP CHESTR | | 253 MUNICIPAL DR | T C OF CALN TOWNSHIP | | THORNDALE | PA | 19372 | |
| CALNAN, GEOFFREY | | 12211 TIARA STREET | | | VALLEY VILLAGE | CA | 91607-0000 | |
| CALNON, DAVID A | | 72 SHADY LN | | | ANNVILLE | PA | 17003 | |
| CALREARA, ROBERTA | | 1625 MYRA AVE | | | LOS ANGELES | CA | 90027 | |
| CALTERM | | 2613 TEMPLE HEIGHTS A | | | OCEANSIDE | CA | 92056 | |
| CALUMET COUNTY | | 206 CT ST | CALUMET CO TREASURER | | CHILTON | WI | 53014 | |
| CALUMET COUNTY | | 206 CT ST | | | CHILTON | WI | 53014 | |
| CALUMET COUNTY RECORDER | | 206 CT ST | COURTHOUSE | | CHILTON | WI | 53014 | |
| CALUMET COUNTY REGISTER OF DEEDS | | 206 CT ST | | | CHILTON | WI | 53014 | |
| CALUMET EQUITY MUTUAL | | | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET EQUITY MUTUAL | | 1828 WISCONSIN AVE | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET REGISTER OF DEEDS | | 206 CT ST | COURTHOUSE | | CHILTON | WI | 53014 | |
| CALUMET TOWN | | W1059 COUNTY RD Q | | | ST CLOUD | WI | 53079 | |
| CALUMET TOWN | | W962 SUNSET LAND | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET TOWN | | W962 SUNSET LN | TREASURER TOWN OF CALUMET | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET TOWNSHIP | | 106 RED JACKET RD | TREASURER CALUMET TOWNSHIP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 106 RED JACKET RD | TREASURER CALUMET TWP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 25880 RED JACKET RD | TREASURER CALUMET TOWNSHIP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 25880 RED JACKET RD | TREASURER CALUMET TWP | | CALUMET | MI | 49913 | |
| CALUMET VILLAGE | | 340 6TH ST | TREASURER | | CALUMET | MI | 49913 | |
| CALUMUS TOWN | | W10897 VAN VUREN RD | | | COLUMBUS | WI | 53925 | |
| CALVANTE, FAUSTO | | 6047 N PAULINA | | | CHICAGO | IL | 60660 | |
| CALVARY, MARK | | PO BOX 20607 | | | COLUMBUS | OH | 43220 | |
| CALVERT CITY | | PO BOX 36 | CITY OF CALVERT CITY | | CALVERT CITY | KY | 42029 | |
| CALVERT CITY | | PO BOX 505 | | | CALVERT | TX | 77837 | |
| CALVERT CITY C O ROBERTSON CNTY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| CALVERT CITY CITY | | PO BOX 36 | CITY OF CALVERT CITY | | CALVERT CITY | KY | 42029 | |
| CALVERT CLERK OF CIRCUIT COURT | | 175 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT CLERK OF THE CIRCUIT COURT | | 175 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | TREASURER OF CALVERT COUNTY | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | TREASURER | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY CLERK OF THE CIRCUIT | | 175 MAIN ST COURTHOUSE | | | PRINCE FREDERICK | MD | 20678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVERT COUNTY SEMIANNUAL | | 175 MAIN ST COURTHOUSE | TREASURER OF CALVERT COUNTY | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT INSURANCE COMPANY | | | | | HOBOKEN | NJ | 07030 | |
| CALVERT INSURANCE COMPANY | | 2 HUDSON PL | | | HOBOKEN | NJ | 07030 | |
| CALVERT ISD TAX OFFICE | | PO BOX 998 | | | FRANKLIN | TX | 77856 | |
| CALVERT ISD TAX OFFICE C O CAD | | PO BOX 998 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| Calvert, Jill K | | 4900 BAYVIEW DR APT 32 | | | FORT LAUDERDALE | FL | 33308-4964 | |
| CALVERT, NORA C | | 70 HARRISON ST | NORA C CALVERT | | WESTOVER | WV | 26501 | |
| CALVERTON TOWNES HOA | | 12009 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| CALVET | | 1227 O ST | | | SACRAMENTO | CA | 95814 | |
| CALVILLO, HERBERT A | | 1231 25TH STREET APT A | | | SANTA MONICA | CA | 90404 | |
| Calvin & Linda Mott | | PO Box 883 | | | Glenwood | GA | 30428 | |
| CALVIN A ALEXANDER | | SHARON E ALEXANDER | 92 CROSSING PL | | JOHNSTOWN | OH | 43031 | |
| CALVIN AND BARBAR RUPP AND | | 902 ASHWOOD CT | AFFORDABLE ROOFING | | KISSIMMEE | FL | 34743 | |
| CALVIN AND BARBARA RUPP | | 902 ASHWOOD CT | AND ALPHA RESTORATION | | KISSIMMEE | FL | 34743 | |
| CALVIN AND IDA REID | | 7209 SUDLEY AVE | | | BRANDYWINE | MD | 20613 | |
| CALVIN AND KENDIA WASHINGTON | | 13009 NYACK DR | AND PAUL DAVIS RESTORATION | | HOUSTON | TX | 77089 | |
| CALVIN AND LETICIA WHITE AND | | 100 ASHLEY RIDGE RD | HARO ROOFING | | BLYTHEWOOD | SC | 29016 | |
| CALVIN AND LINDA MOTT | | 504 S SECOND ST | WEEKS AND SON CONSTRUCTION | | GLENWOOD | GA | 30445 | |
| CALVIN AND LINDA MOTT | Calvin & Linda Mott | PO Box 883 | | | Glenwood | GA | 30428 | |
| CALVIN AND MARGARET WOOD AND | | 2185 DAVIS HWY | THE ESTATE OF CALVIN A WOOD | | MINERAL | VA | 23117 | |
| Calvin Berry and Karen Berry vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Federal National et al | | MGM Law Group | PO Box 4047 | | Madison | MS | 39110 | |
| CALVIN BILLS KRISTINA BILLS | | 1014 PINEWICKET WAY | | | PARKER | CO | 80138 | |
| CALVIN BOOKER | | 8726 SNI-A-BAR ROAD | | | KANSAS CITY | MO | 64129 | |
| CALVIN C BRAUN ATT AT LAW | | 8100 WASHINGTON AVE STE 120 | | | HOUSTON | TX | 77007 | |
| CALVIN C BROWN ATT AT LAW | | 24055 JEFFERSON AVE STE 200 | | | SAINT CLAIR SHORES | MI | 48080 | |
| CALVIN C DEEMER | | 165 COUNTY ROAD 562 | | | HENAGAR | AL | 35978 | |
| CALVIN COOLEY JR AND ANITA | | 3729 ANTHONY FERRY | ROGERS | | SULPHUR | LA | 70663 | |
| CALVIN D HAWKINS ATT AT LAW | | PO BOX 64859 | | | GARY | IN | 46401-0859 | |
| CALVIN D. JOHNSON | CHARLOTTE JOHNSON | 1250 SCOTT CREEK DRIVE N E | | | BELMONT | MI | 49321 | |
| CALVIN E MASSEY | | 7488 PARADISE DR | | | FLINT | MI | 48439 | |
| Calvin E Willis Pro se vs The Bank of New York Mellon Trust Company National Association as Trustee fka The Bank et al | | 225 THURMAN RD | | | STOCKBRIDGE | GA | 30281 | |
| CALVIN FRANKLIN AND LISA FRANKLIN | | 5622 JACKSON AVE | | | BATON ROUGE | LA | 70806 | |
| CALVIN G CONRAD | PAMELA L CONRAD | 2807 JAMESTOWN | | | JOPLIN | MO | 64804 | |
| Calvin Gu | | 145 VIA FORESTA LN | | | AMHERST | NY | 14221 | |
| CALVIN H. RUDSINSKI | CAROL A. RUDSINSKI | 2549 BUCKLEY RIDGE CT | | | SAINT LOUIS | MO | 63125 | |
| CALVIN HERMANSEN, J | | BOX 254511 | | | SACRAMENTO | CA | 95865 | |
| CALVIN J HAPP | | 797 BELMON DR | | | WEST PALM BEACH | FL | 33415 | |
| CALVIN J. SCHOLTENS | ANGELA SCHOLTENS | 10915 LOCUST AVENUE | | | HOWARD CITY | MI | 49329 | |
| CALVIN JOHNSON AND JOSE | | 3236 W POLK ST | MIRANDA CONSTRUCTION CO | | CHICAGO | IL | 60624 | |
| CALVIN K. JUNG | BAMBI G. JUNG | 446 ARCADIA | | | SAN PEDRO | CA | 90731 | |
| CALVIN KUKLINSKI | MARY KUKLINSKI | 104 PEACEDALE RD | | | LANDENBERG | PA | 19350 | |
| CALVIN L BURNS | JULIE BURNS | 5056 BLISS LANE | | | NEWAYGO | MI | 49337 | |
| CALVIN L JACKSON ATT AT LAW | | 1259 RUSSELL PKWY STE T | | | WARNER ROBINS | GA | 31088 | |
| CALVIN L JEFFERSON AND | | 91 W LIPHAM ST | BIG BEAR RESTORATERS | | TALLAPOOSA | GA | 30176 | |
| CALVIN L ROOP | SUSAN A ROOP | 7831 THAMES DRIVE | | | BLOOMINGTON | IN | 47408 | |
| CALVIN L. DOTSON | YVONNE L. DOTSON | 9130 N IRONWOOD PLACE | | | TUCSON | AZ | 85742 | |
| CALVIN L. WILEY | EILEEN M. WILEY | 263 ROBERT COURT | | | CANTON | MI | 48188 | |
| CALVIN LIN | | 24168 LODGE POLE ROAD | | | DIAMOND BAR | CA | 91765 | |
| CALVIN MANN AND | SHIRLEY MANN | 795 COMSTOCK ST | | | JACKSON | MI | 49203-6028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVIN P HENRY | JOANNE L HENRY | 3130 WILLOWRIDGE RD D | | | MARION | IA | 52302 | |
| CALVIN PERKINS AND CROSS ROOFING | | 59365 KEMBER DR | AND CONSTRUCTION | | PLAQUEMINE | LA | 70764 | |
| CALVIN PRAYLOW AND BATES ROOFING | | 172 OLD DUTCH RD | AND AWNING | | LITTLE MOUNTAIN | SC | 29075 | |
| CALVIN R. SCHULTZ | SUSAN G. SCHULTZ | 4745 CHESTNUT | | | NEWFANE | NY | 14108 | |
| CALVIN SCHNEIDER A LIVING | | 926 MALLORY DR | TRUST AND CALVIN SCHNEIDER AND CSM CONSTRUCTION | | SAINT CHARLES | MO | 63303 | |
| CALVIN TALLEY | | 203 PROVINCIAL CT UNIT 78 | | | SAGINAW | MI | 48638-6143 | |
| CALVIN TOWNSHIP | | 18991 BROWNSVILLE ST | TREASURER CALVIN TWP | | CASSOPOLIS | MI | 49031 | |
| CALVIN TOWNSHIP | | PO BOX 13 | TREASURER CALVIN TWP | | CASSOPOLIS | MI | 49031 | |
| CALVIN TOY | | 2053 WEST 160TH ST. | | | TORRANCE | CA | 90504 | |
| CALVIN TRAN NGUYEN | | 9061 BOLSA AVE # 204 | | | WESTMINSTER | CA | 92683 | |
| CALVIN VILLAGE | | 455 ELLIOTT ST PO BOX 180 | TAX COLLECTOR | | CALVIN | LA | 71410 | |
| CALVIN VOSS | | 7950 GRAFTON AVE S | | | COTTAGE GROVE | MN | 55016 | |
| CALVIN W HOBBS | | 5221 112ND AVENUE | | | FENVILLE | MI | 49408 | |
| CALVIN W TURNER CALVIN TURNER | | 3828 PEACHTREE CT | MONICA BARTHE TURNER AND MONICA TURNER | | NEW ORLEANS | LA | 70131 | |
| CALVIN WYMAN | ELIZABETH WYMAN | 1733 EAST 1400 SOUTH | | | SPANISH FORK | UT | 84660 | |
| CALVO, ISINOVY | | 1295 NEW HOPE RD | | | LAWRENCEVILLE | GA | 30045 | |
| CAL-WESTERN RECONVEYANCE CORP. | Lorrie Womack | 525 E MAIN ST | | | EL CAJON | CA | 92020- | |
| CAL-WESTERN RECONVEYANCE CORP., | | PO BOX 22004 | 525 EAST MAIN STREET | | EL CAJON | CA | 92022-9004 | |
| Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | | Atlanta | GA | 30350 | |
| CALYPSO TOWN | | 103 W TRADE ST | TAX COLLECTOR | | CALYPSO | NC | 28325 | |
| Calyx Technology Inc | | 6475 Camden Ave Ste 207 | | | San Jose | CA | 95120 | |
| CALZADA, RAC D & DELACALZADA, PHOEBE M | | 4031 CALABRIA BAY CT | | | MISSOURI CITY | TX | 77459-6981 | |
| CALZOLARI, LAURA | | 2025 BRICKELL AVE | APT 1103 | | MIAMI | FL | 33129 | |
| CAM E DAY | | 2017 W FLOWER ST | | | PHOENIX | AZ | 85015 | |
| CAM H EASTON AND ASSOCIATES | | PO BOX 2706 | | | FAYETTEVILLE | NC | 28302 | |
| CAM MUTUAL AID ASSOCIATION | | 13841 US HWY 20 | | | MIDDLEBURY | IN | 46540 | |
| CAM MUTUAL AID ASSOCIATION | | 13841 US HWY 20 | | | MIDDLEBURY | IN | 46540 | |
| CAM, THANH & HOANG, HONG N | | 8927 NEWBY AVE | | | ROSEMEAD | CA | 91770 | |
| CAMACHO, ANA | | 520 MADRIGAL CT | CHAMPION ROOFING | | ORLANDO | FL | 32825 | |
| CAMACHO, ANA | | 520 MADRIGAL CT | SDII GLOBAL CORPORATION | | ORLANDO | FL | 32825 | |
| CAMACHO, CYNTHIA & CAMACHO, DENNIS | | 7579 LANDMARK DR | | | SPRING HILL | FL | 34606 | |
| CAMACHO, RICHARD E & | | 931 MADRONE AVE | | | VALLEJO | CA | 94592-0000 | |
| CAMACHO, JENNIFER | | 931 MADRONE AVE | | | VALLEJO | CA | 94592-0000 | |
| CAMACHO, RODOLFO A | | PO BOX 13897 | | | SALEM | OR | 97309 | |
| CAMAGAN, WILSON S & CAMAGAN, MARIA J | | 94-176 KEHELA PLACE | | | WAIPAHU | HI | 96797-1232 | |
| CAMAK CITY | | PO BOX 24 | TAX COLLECTOR | | CAMAK | GA | 30807 | |
| CAMALOCH ASSOCIATION | | 326 N E CAMANO DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMANCHO, RICARDO A & ROSARIO, ADRIANE V | | 1616 76TH ST | | | NORTH BERGEN | NJ | 07047-4063 | |
| CAMANO COUNTRY CLUB | | 1243 BEACH DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMANO VISTA WATER DISTRICT OF | | 3090 GALENA DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMARA, JOHN | | PO BOX 312 | 23 MOUNTAINBROOK RD UNIT 10 | | EAST BURKE | VT | 05832 | |
| CAMARDO, CAROLYN L | | 258 N WITCHDUCK RD STE C | | | VIRGINIA BEACH | VA | 23462 | |
| CAMAS COUNTY | | PO BOX 430 | CAMAS COUNTY TREASURER | | FAIRFIELD | ID | 83327 | |
| CAMAS COUNTY RECORDERS OFFICE | | PO BOX 430 | SOLDIER AND WILLOW RD | | FAIRFIELD | ID | 83327 | |
| CAMBAS, VICTOR | | 1801 NW 141ST ST | MORGAN AND MORGAN PA | | PEMBROKE PINES | FL | 33028 | |
| CAMBERON CO SD GROVE TOWNSHIP | | 116 CRESTLINE RD | T C OF CAMERON CO SD | | SINNEMAHONING | PA | 15861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBLIN, CINDY | | 1807 BROOKSTONE ST | | | REDLANDS | CA | 92374-1770 | |
| CAMBRAY GILES, JOSE L | | 3279 CLEARVIEW DR SW | | | MARIETTA | GA | 30060-0000 | |
| CAMBRIA CONSOLIDATED CA | | 249 JERVEY LN | | | BARTLETT | IL | 60103 | |
| CAMBRIA COUNTY | | PO BOX 289 | | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY | | PO BOX 289 | TAX CLAIM BUREAU | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY | | PO BOX 289 | TAX CLAIM BUREAU | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY COURTHOUSE | | 200 S CTR ST | | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY RECORDER OF DEEDS | | 200 S CTR ST | CAMBRIA COUNTY RECORDER OF DEEDS | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM | | 200 S CTR ST | | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM BUREAU | | 200 S CTR ST | | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM BUREAU | | 200 S CTR ST | | | EDENSBURG | PA | 15931 | |
| CAMBRIA HEIGHTS SCHOOL DIST | | PO BOX 364 | | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 1092 CARROLL RD | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 180 LECHENE LN | | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 508 WALNUT HOLLOW RD | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 662 THIRD AVE | TAX COLLECTOR | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | BOX 77 | | | CHEST SPRINGS | PA | 16624 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | N MAIN ST PO BOX 441 | | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | PO BOX 175 | 800 4TH AVE | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | PO BOX 7 | TAX COLLECTOR | | ELMORA | PA | 15737 | |
| CAMBRIA HEIGHTS SD CLEARFIELD TWP | | 508 WALNUT HOLLOW RD | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD EAST CARROLL | | 1092 CARROLL RD | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD ELDER TWP | | 662 THIRD AVE | T C OF CAMBRIA HEIGHTS SCH DST | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SD HASTINGS BORO | | 1209 SPANGLER ST BOX 499 | T C OF CAMBRIA HEIGHTS SCH DST | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SD PATTON BORO | | 800 4TH AVE | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD WEST CARROLL | | 882 COLE RD | T C OF CAMBRIA HEIGHTS SCH DIS | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA OCOTILLO HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CAMBRIA OCOTILLO HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| CAMBRIA RECORDER OF DEEDS | | PO BOX 240 | CAMBRIA COUNTY COURTHOUSE | | EBENSBURG | PA | 15931 | |
| CAMBRIA TOWN | | 4160 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| CAMBRIA TOWN | | 4160 UPPER MOUNTAIN RD | TAX COLLECTOR JENELLE KROENING | | SANBORN | NY | 14132 | |
| CAMBRIA TOWNSHIP | | 6689 S HILLSDALE RD | TREASURER | | HILLSDALE | MI | 49242 | |
| CAMBRIA TOWNSHIP | | BOX 87 | TREASURER | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP | | BOX 87 | TREASURER | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP | TREASURER | BOX 87 | | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP CAMBRI | | 150 BEECHWOOD DR | T C OF CAMBRIA TOWNSHIP | | EBENSBURG | PA | 15931 | |
| CAMBRIA VILLAGE | | 111 W EDGEWATER ST | TREASURER VILLAGE OF CAMBRIA | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE | | BOX 295 | | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE | TREASURER CAMBRIA VILLAGE | PO BOX 295 | 111 W EDGWATER ST | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE | TREASURER VILLAGE OF CAMBRIA | PO BOX 295 | 111 W EDGWATER ST | | CAMBRIA | WI | 53923 | |
| CAMBRIA, DANIEL V | | 235 SPICEWOOD CIRCLE | | | TROUTMAN | NC | 28166 | |
| CAMBRIDGE AT COUNTRYSIDE HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE AT MIDLANE | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE AT OXFORD EAST | | PO BOX 57 | | | ALLAMUCHY | NJ | 07820 | |
| CAMBRIDGE AT THE RESERVE HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE CAPITAL AND MORTGAGE | | 35 18 FARRINGTON ST | | | FLUSHING | NY | 11354 | |
| CAMBRIDGE CEN SCH COMBINED TOWNS | | 23 W MAIN ST | SCHOOL TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CEN SCH COMBINED TOWNS | | 58 S PARK ST | SCHOOL TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CEN SCH TN OF HOOSICK | | 23 W MAIN ST | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CITY | | 2912 CAMBRIDGE RD | CAMBRIDGE CITY COLLECTOR | | LOUISVILLE | KY | 40220 | |
| CAMBRIDGE CITY | | 307 GAY STREET PO BOX 1057 | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE CITY | | 410 ACADEMY ST | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE CITY | | 795 MASSACHUSETTS AVE | CAMBRIDGE CITY TAX COLLECTOR | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE CITY | | 795 MASSACHUSETTS AVE | CITY OF CAMBRIDGE | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COLLECTOR | 795 MASSACHUSETTS AVENUE | | | CAMBRIDGE, | MA | 02139 | |
| CAMBRIDGE CITY | TAX COLLECTOR FINC REVENUE | PO BOX 390434 | 795 MASSACHUSETTS AV | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE CITY SEMIANNUAL | | 410 ACADEMY ST | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE COMMONS CONDOMINIUM | | C O 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| CAMBRIDGE COURT HOMEOWNERS | | 25039 NARBONNE AVE | C O CAMMARATA MANAGEMENT INC | | HARBOR CITY | CA | 90710 | |
| CAMBRIDGE COURTYARD CONDO ASSN | | 376 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474 | |
| CAMBRIDGE CROSSING COMMUNITY | | 630 TRADE CTR DR 100 | | | LAS VEGAS | NV | 89119 | |
| CAMBRIDGE CS C O CMD TNS | | 58 SOUTHPARK ST | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE ESTATES HOA | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| CAMBRIDGE ESTATES HOA | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MGMT | | TEMPE | AZ | 85283 | |
| CAMBRIDGE ESTATES HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CAMBRIDGE FINANCIAL MANAGEMENT | | 2604 D NO TUSTIN AVE | CAMBRIDGE FINANCIAL MANAGEMENT | | SANTA ANA | CA | 92705 | |
| CAMBRIDGE FINANCIAL MANAGEMENT | | 3090 PULLMAN ST | | | COSTA MESA | CA | 92626 | |
| CAMBRIDGE HEIGHTS AT NUTLEY | | 1 CAMBRIDGE DR | | | NUTLEY | NJ | 07110 | |
| CAMBRIDGE HEIGHTS SECTIONS | | 100 E HANOVER AVE 4TH FL | C O TAYLOR MANAGEMENT CO | | CEDAR KNOLLS | NJ | 07927 | |
| CAMBRIDGE HEIGHTS UMBRELLA | | 222 RIDGEDALE AVE | C O RAMSEY BERMAN PC | | CEDAR KNOLLS | NJ | 07927 | |
| CAMBRIDGE HOME CAPITAL | | 505 NORTHERN BLVD STE 215 | | | GREAT NECK | NY | 11021-5112 | |
| CAMBRIDGE LEXINGTON HOMEOWNERS | | PO BOX 75511 | | | WICHITA | KS | 67275 | |
| CAMBRIDGE MORTGAGE COMPANY | | 225 S WESTMONTE DR STE 3320 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CAMBRIDGE MUT FIRE INS | | ANDOVER | MA | 01810 | | | | |
| CAMBRIDGE MUT FIRE INS | | 95 OLD RIVER RD | | | ANDOVER | MA | 01810 | |
| CAMBRIDGE PLACE ASSOCIATION | | 315 DIABLE RD STE 221 | | | DANVILLE | CA | 94526 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| Cambridge Place Investment Management Inc. | c/o Donnelly, Conroy & Gelhaar LLP | 1 Beacon Street, 33rd Floor | | | Boston | MA | 02108 | |
| Cambridge Place Investment Management Inc. | DONNELLY, CONROY & GELHAAR, LLP | T. Christopher Donnelly, Michael S. D'Orsi, Kelly A. Hoffman | One Beacon Street, 33rd Floor | | Boston | MA | 02108 | |
| Cambridge Place Investment Management Inc. | DONNELLY, CONROY & GELHAAR, LLP | T. Christopher Donnelly, Michael S. D'Orsi, Kelly A. Hoffman | One Beacon Street, 33rd Floor | | Boston | MA | 02108 | |
| Cambridge Place Investment Management Inc. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Cambridge Place Investment Management, Inc. | Robert Kramer, President | 100 Main St. Ste 430 | | | Concord | MA | 01742-2528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE ROOFING | | 744 FOSTER AVE | | | BENSENVILLE | IL | 60106 | |
| Cambridge Savings Bank | | 1374 Massachusetts Avenue | | | Cambridge | MA | 02138 | |
| CAMBRIDGE SAVINGS BANK | | 626 MASSACHUSETTS AVENUE | | | ARLINGTON | MA | 02476 | |
| CAMBRIDGE SPRINGS BORO CRWFRD | | 146 ROOT AVE | T C OF CAMBRIDGE SPRINGS BORO | | CAMBRIDGE SPRINGS | PA | 16403 | |
| CAMBRIDGE SPRINGS BORO CRWFRD | | 325 GRANT ST | T C OF CAMBRIDGE SPRINGS BORO | | CAMBRIDGE SPRINGS | PA | 16403 | |
| CAMBRIDGE TOWN | | 159 STATE ROUTE 372 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE TOWN | | 202 RIPLEY ROAD PO BOX 101 | TOWN OF CAMBRIDGE | | CAMBRIDGE | ME | 04923 | |
| CAMBRIDGE TOWN | | 846 COUNTY ROUTE 59 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE TOWN | | PO BOX 127 | 55 MAIN ST | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN | | PO BOX 127 | TOWN OF CAMBRIDGE | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN | TOWN OF CAMBRIDGE | PO BOX 127 | 55 MAIN ST | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN CLERK | | PO BOX 127 | | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWNSHIP | | 21876 WALTERS RD | TC OF CAMBRIDGE TWP | | VENANGO | PA | 16440 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNER ST BOX 417 | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNER ST BOX 417 | TREASURER CAMBRIDGE TWP | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNOR ST | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNOR ST BOX 417 | TAX COLLECTOR | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 9990 W M 50 | TREASURER CAMBRIDGE TWP | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | PO BOX 417 | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP CRWFRD | | 21876 WALTERS RD | TC OF CAMBRIDGE TWP | | VANANGO | PA | 16440 | |
| CAMBRIDGE VILL CAMBRIDGE TN | | PO BOX 271 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VILLAGE | | 4 S UNION ST | | | BLUE MOUNTAIN LAKE | NY | 12812 | |
| CAMBRIDGE VILLAGE | | BOX 89 | TREASURER | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 11 | VILLAGE OF CAMBRIDGE | | CAMBRIDGE | VT | 05444 | |
| CAMBRIDGE VILLAGE | | PO BOX 89 | | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 99 | TREASURER CAMBRIDGE VILLAGE | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 99 | TREASURER | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | TREASURER VILLAGE OF CAMBRIDGE | PO BOX 99 | 200 SPRING ST | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE WHITE CRK TN | | 23 W MAIN ST PO BOX 271 | VILLAGE TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VILLAGE WHITE CRK TN | | 56 N PARK ST | VILLAGE TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE WOODS HOA | | PO BOX 1625 | | | SHINGLE SPRINGS | CA | 95682 | |
| CAMBRON, KAREN A | | 14782 MOCKINGBIRD LANE | | | CLEARWATER | FL | 33760 | |
| CAMCO | | NULL | | | HORSHAM | PA | 19044 | |
| CAMDEN C S TN OF CAMDEN | | 66 OSWEGO ST | RECEIVER OF TAXES | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF CONSTANTIA | | 501 THIRD ST | | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF OSCEOLA | | 51 THIRD ST | TAX COLLECTOR | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF OSCEOLA | | PO BOX 410 | COMMISSIONER OF FINANCE | | CAMDEN | NY | 13316 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 410 | COMMISSIONER OF FINANCE | | CAMDEN | NY | 13316 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 523 | COMMISSIONER OF FINANCE | | UTICA | NY | 13503 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 523 | | | UTICA | NY | 13503 | |
| CAMDEN CITY | | 520 MARKET ST CITY HALL RM 117 | CAMDEN CITY TAX COLLECTOR | | CAMDEN | NJ | 08102-1300 | |
| CAMDEN CITY | | 6TH AND MARKET ST CITY HALL RM 117 | | | CAMDEN | NJ | 08101 | |
| CAMDEN CITY | | 6TH AND MARKET ST CITY HALL RM 117 | TAX COLLECTOR | | CAMDEN | NJ | 08101 | |
| CAMDEN CITY | | 6TH ST | | | CAMDEN | NJ | 08101 | |
| CAMDEN CITY | | CITY HALL | | | CAMDEN | MO | 64017 | |
| CAMDEN CITY | | PO BOX 107 | CAMDEN CITY COLLECTOR | | CAMDEN | MO | 64017 | |
| CAMDEN CITY WATER | | PO BOX 5489 | | | NORTH BRANCH | NJ | 08876 | |
| CAMDEN CLERK OF SUPERIOR COURT | | PO BOX 550 | | | WOODBINE | GA | 31569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN CO MUNICIPAL UTILITIES AUTH | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY | | 1 CT CIR STE 4 | CAMDEN COUNTY COLLECTOR | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | | 1 CT CIR STE 4 PO BOX 140 | | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | | 1 CT CIR STE 4 PO BOX 140 | LINDA SWEATT COLLECTOR | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | | 117 N 343 | TAX COLLECTOR | | COLERAIN | NC | 27924 | |
| CAMDEN COUNTY | | 1645 FERRY AVE | TAX COLLECTOR | | CAMDEN | NJ | 08104-1311 | |
| CAMDEN COUNTY | | 520 MARKET ST RM 102 | CLERKS OFFICE | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY | | PO BOX 698 | TAX COMMISSIONER | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY | | PO BOX 698 | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY | TAX COLLECTOR | PO BOX 125 | 117 N 343 | | CAMDEN | NC | 27921 | |
| CAMDEN COUNTY | TAX COMMISSIONER | PO BOX 698 | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | RM 100 | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | RM 320 | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST COURTHOUSE RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK OF COURT | | 210 E 4TH ST | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY MUA | | 170 BATES AVE | | | WEST BERLIN | NJ | 08091 | |
| CAMDEN COUNTY MUNICIPAL | | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY MUNICIPAL | | PO BOX 1432 | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY MUNICIPAL AUTHORITY | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104-1311 | |
| CAMDEN COUNTY MUNICIPAL UTILITIES | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY MUNICIPAL UTILITY | | 1645 FERRY AVE | | | CAMDEN COUNTY | NJ | 08104 | |
| CAMDEN COUNTY MUNICIPAL UTILITY AUT | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY RECORDER | | RM 102 | CAMDEN CITY HALL | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY RECORDER OF DEEDS | | 1 COUNTY CIR | RM 5 | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY RECORDER OF DEEDS | | 1 CT CIR 5 | | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY REGISTRAR OF DEEDS | | 520 MARKET ST RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COURT | | 40000 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375 | |
| CAMDEN COURT CONDOMINIUM | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| CAMDEN COURT CONDOMINIUM | | 27780 NOVI RD 110 | C O MEADOW MANAGEMENT INC | | NOVI | MI | 48377 | |
| CAMDEN COURT CONDOMINIUM | | 46298 WHITMAN WAY | | | NOVI | MI | 48377 | |
| CAMDEN CTY MUNINCPAL UTILITY AUTH | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| CAMDEN FIRE INS ASSOC | | | | | PHILADELPHIA | PA | 19101 | |
| CAMDEN FIRE INS ASSOC | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| CAMDEN PARK HOA | | 9000 W BELLFORT 311 | | | HOUSTON | TX | 77031 | |
| CAMDEN PARK HOMEOWNERS ASSN | | 1101 RICHMOND AVE STE 615 | C O CAPITAL CONSULTANTS | | HOUSTON | TX | 77006 | |
| CAMDEN POINT CITY | | CITY COLLECTORS OFFICE | | | ANNADA | MO | 63330 | |
| CAMDEN RECORDER OF DEEDS | | 1 CT CIR STE 5 | | | CAMDENTON | MO | 65020 | |
| CAMDEN REGIONAL LEGAL SERVICES | | 745 MARKET ST FL 2 | | | CAMDEN | NJ | 08102 | |
| CAMDEN REGISTER OF DEEDS | | PO BOX 176 | | | CAMDEN | NC | 27921 | |
| CAMDEN ROOFING AND CONSTRCTION LLC | | 1720 CAMDEN RD | | | CHARLOTTE | NC | 28203 | |
| CAMDEN ROOFING AND CONSTRUCTION | | 1826 RUNNING BROOK DR | LLC AND TANJA ENNIS | | CHARLOTTE | NC | 28214 | |
| CAMDEN TITLE AND SETTLEMENT | | 210 N CHARLES ST 800 | | | BALTIMORE | MD | 21201 | |
| CAMDEN TOWN | | 110 HWY 641 S | TAX COLLECTOR | | CAMDEN | TN | 38320 | |
| CAMDEN TOWN | | 1783 FRIENDS WAY | TAX COLLECTOR OF CAMDEN TOWN | | CAMDEN | DE | 19934 | |
| CAMDEN TOWN | | 28 ELM STREET PO BOX 1207 | TOWN OF CAMDEN | | CAMDEN | ME | 04843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN TOWN | | 29 ELM ST | CAMDEN TOWN TAXCOLLECTOR | | CAMDEN | ME | 04843 | |
| CAMDEN TOWN | | CITY HALL | | | CAMDEN | TN | 38320 | |
| CAMDEN TOWN | | PO BOX 267 | | | CAMDEN | NY | 13316 | |
| CAMDEN TOWN | | PO BOX 267 | TAX COLLECTOR | | CAMDEN | NY | 13316 | |
| CAMDEN TOWN | TAX COLLECTOR OF CAMDEN TOWN | 1783 FRIENDS WAY | | | CAMDEN | DE | 19934-1377 | |
| CAMDEN TOWNSHIP | | 323 E BELL ST APT 205 | BRENDA CREAGER TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN TOWNSHIP | | PO BOX 116 | TOWNSHIP TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN TOWNSHIP | TOWNSHIP COLLECTOR | PO BOX 365 | 209 W MAIN | | MAYSVILLE | MO | 64469 | |
| CAMDEN VILLAGE | | 103 S MAIN ST | CAMDEN VILLAGE TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN VILLAGE | | 14 CHURCH ST | | | CAMDEN | NY | 13316 | |
| CAMDEN VILLAGE | | 14 CHURCH ST | VILLAGE CLERK | | CAMDEN | NY | 13316 | |
| CAMDEN VILLAGE | | PO BOX 177 | CAMDEN VILLAGE TREASURER | | CAMDEN | MI | 49232 | |
| Camden, Jerry G & Camden, Dianna L | | 1009 Diamond Chart Road | | | Ottawa | KS | 66067 | |
| CAMELA KATHLEEN YEOMAN | | 2723 N PARKDALE ST | | | WICHITA | KS | 67205 | |
| CAMELBACK CONTRACTORS INC AND TOLIV | | 1920 E APACHE BLVD | | | TEMPE | AZ | 85281 | |
| CAMELBACK HORIZONS III HOA | | 20403 N LAKE PLEASANT RD STE 117 1000 | | | PEORIA | AZ | 85382 | |
| CAMELBACK HORIZONS III HOA | | 7908 S 225TH AVE | | | BUCKEYE | AZ | 85326 | |
| CAMELBACK VILLAGE ESTATES HOA | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| CAMELDALE HOMEOWNERS ASSOCIATION | | 16441 N 91ST ST 104 | | | SCOTTSDALE | AZ | 85260 | |
| CAMELEON CONSTRUCTION ENGINEERS | | PO BOX 960752 | | | EL PASO | TX | 79996 | |
| Camella Woodbury | | 904 Bobolink Dr | | | Bensalem | PA | 19020 | |
| CAMELLE GARDENS NO 2 HOA | | 1100 HOMESTEAD RD N | | | LEHIGH ACRES | FL | 33936 | |
| CAMELLIA AND RONALD CASH | | 1957 TACOMA AVE | QUALITY ROOFING CO | | MEMPHIS | TN | 38116 | |
| CAMELLIA AND RONALD CASH AND | | 1957 TACOMA AVE | A PLUS REMODELING | | MEMPHIS | TN | 38116 | |
| Camellia Johnson | | 4860 Monroe Drive | | | Midlothian | TX | 76065 | |
| CAMELOT APPRAISALS LLC | | 1934 E LAGUNA DR | | | TEMPE | AZ | 85282 | |
| CAMELOT COURT 1 CONDOMINIUM | | 439 S UNION ST STE 101 | | | LAWRENCE | MA | 01843 | |
| CAMELOT COURT NO 1 CONDOMINIUM | | PO BOX 488 | | | ANDOVER | MA | 01810 | |
| CAMELOT FINANCIAL SERVICES LTD | | 4444 E PARADISE VILLAGE | PARKWAY NORTH, STE 280 | | PHOENIX | AZ | 85032 | |
| CAMELOT FINANCIAL SERVICES LTD | | 4444 E PARADISE VILLAGE | PKWY N BLDG B 280 | | PHOENIX | AZ | 85032 | |
| CAMELOT HOA | | 150 E ALAMO DR 3 | | | CHANDLER | AZ | 85225 | |
| CAMELOT HOMES INC | | 1049 WASHINGTON ST | PENNY LOCKE REDMOND | | AUBURN | ME | 04210 | |
| CAMELOT REAL ESTATE | | 2719 STATE RD NO 580 | | | CLEARWATER | FL | 33761 | |
| CAMELOT SHORES CONDO ASSOC | | 801 NE 18 CT | | | FORT LAUDERDALE | FL | 33305 | |
| CAMELOT TITLE SERVICES | | 413 CRAIN HWY S SUITEG | | | GLEN BURNIE | MD | 21061 | |
| CAMEO REALTY | | 220 W MADISON ST | | | DECATUR | IN | 46733 | |
| CAMERIA CORPORATION | | PO BOX 23399 | | | SHAWNEE MISSION | KS | 66283 | |
| CAMERLENGO, TERRY L | | 2889 CLIFTON RD | | | COLUMBUS | OH | 43221-2570 | |
| CAMERON | | 205 209 N MAIN ST | BARBARA OCONNOR | | CAMERON | MO | 64429 | |
| CAMERON | | 205 N MAIN | BARBARA OCONNOR CITY CLERK | | CAMERON | MO | 64429 | |
| CAMERON | | 205 N MAIN ST | | | COMERON | MO | 64429 | |
| Cameron & Emily Miles, in pro per | CAMERON AND EMILY MILES V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND XYZ CORP. | 1430 Willamette Street, No. 6 | | | Eugene | OR | 97401 | |
| CAMERON AND COURTNEY | | 2605 MOSS RD | CHALMERS | | VIRGINIA BEACH | VA | 23451 | |
| CAMERON AND DREYFUSS | | 1750 E FOURTH ST STE 500 | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron and Emily Miles v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and XYZ Corp | | 1430 WILLAMETTE ST | PMB 6 | | EUGENE | OR | 97401-4049 | |
| CAMERON AND SANTIAGO PLLC | | 240 APOLLO BEACH BLVD | | | APOLLO BEACH | FL | 33572 | |
| CAMERON AND SONS CONSTRUCTION CO | | 2002 IVY ST | | | CHATT | TN | 37404 | |
| CAMERON B PEDRO ATTORNEY AT LA | | 329 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| Cameron Beale | | 4502 Cape Charles Dr. | | | Plano | TX | 75024 | |
| CAMERON C HENRI | | 108 ROSEBUD LN | | | GRAY | TN | 37615 | |
| Cameron Carlson | | 1924 Timberledge Drive | | | Cedar Falls | IA | 50613 | |
| CAMERON CENTRAL MUTUAL | | | | | WARRENSBURG | MO | 64093 | |
| CAMERON CENTRAL MUTUAL | | 506 N MAGUIRE ST | | | WARRENSBURG | MO | 64093 | |
| CAMERON CO SD EMPORIUM BORO | | 12 S CHERRY ST | TC OF CAMERON CO SD | | EMPORIUM | PA | 15834 | |
| CAMERON CO SD LUMBER TOWNSH | | 527 STERLING RUN RD | T C OF CAMERON COSD | | DRIFTWOOD | PA | 15832 | |
| CAMERON CO SD SHIPPEN TOWNSHIP | | 2307 OLD W CREEK RD | T C OF CAMERON CO SD | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY | | 964 E HARRISON ST PO BOX 952 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | | 964 E HARRISON ST PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | | COUNTY COURTHOUSE | | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY | | PO BOX 952 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | ASSESSOR-COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY CLERK | | 964 E HARRISON PO BOX 2178 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY CLERK | | 964 E HARRISON RM 213 | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY CLERK | | PO BOX 2178 | | | BROWNSVILLE | TX | 78522-2178 | |
| CAMERON COUNTY DISTRICT CLERK | | 974 E HARRISON ST | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY TAX CLAIM BUREAU | | 20 E 5TH ST | CAMERON COUNTY TAX CLAIM BUREAU | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY TITLE CO | | 1650 PAREDES LINE RD STE 105 | | | BROWNSVILLE | TX | 78521 | |
| CAMERON FINANCIAL | | 1065 HIGUERA ST STE 102 | | | SAN LUIS OBISPO | CA | 93401 | |
| CAMERON FRUTH AND GREEN AGENCY INC | | PO BOX 1107 | | | FOSTORIA | OH | 44830 | |
| CAMERON H TOTTEN ATT AT LAW | | 4535 INDIANA AVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| CAMERON H TOTTEN ATT AT LAW | | 620 N BRAND BLVD STE 405 | | | GLENDALE | CA | 91203 | |
| Cameron Henderson | | 2781 west macarthur | Boulevard #209 suite B | | SANTA ANA | CA | 92704 | |
| CAMERON J TARIO ATT AT LAW | | 10800 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| CAMERON JOHANNA, JOHANNA | | 430 NW 49TH AVE | MCCRAY CAMERON | | PLANTATION | FL | 33317 | |
| CAMERON JONCKHEERE | KATRINA OLSEN | 5035 SILVER PINE PLACE | | | DUBLIN | OH | 43016 | |
| CAMERON K. ROBINSON | | 4472 E HAVEN LN | | | TUCSON | AZ | 85712-5426 | |
| CAMERON L PHILLIPS ATT AT LAW | | 924 E SHERMAN AVE | | | COEUR D ALENE | ID | 83814 | |
| CAMERON LAW | | 1719 CRAG BURN LN | | | RALEIGH | NC | 27604-6901 | |
| CAMERON LAW | | 639 BALL BRANCH RD | | | BOONE | NC | 28607 | |
| CAMERON LAW FIRM | | PO BOX 141 | | | CHELSEA | AL | 35043 | |
| CAMERON M SAYERS | | P.O. BOX 7893 RURAL RT. | | | JACKSON | WY | 83002 | |
| CAMERON MUTUAL INS CO | | | | | CAMERON | MO | 64429 | |
| CAMERON MUTUAL INS CO | | 214 E MCELWAIN DR | | | CAMERON | MO | 64429 | |
| CAMERON PARISH | | PO BOX 1250 | 119 SMITH ST | | CAMERON | LA | 70631 | |
| CAMERON PARISH | | PO BOX 1250 | SHERIFF AND COLLECTOR | | CAMERON | LA | 70631 | |
| CAMERON PARISH | SHERIFF AND COLLECTOR | PO BOX 1250 | 119 SMITH ST | | CAMERON | LA | 70631 | |
| CAMERON PARISH CLERK OF COURT | | PO BOX 549 | | | CAMERON | LA | 70631 | |
| CAMERON PARISH RECORDER | | PO BOX 549 | | | CAMERON | LA | 70631 | |
| CAMERON RACH COMMUNITY ASSOCIATION | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| CAMERON RAD | | 3525 TURTLE CREEK BLVD | #5C | | DALLAS | TX | 75219 | |
| CAMERON REAL ESTATE | | 709 S WASHINGTON AVE STE B | | | CLEVELAND | TX | 77327 | |
| CAMERON RECORDER OF DEEDS | | COUNTY COURTHOUSE E 5TH ST | | | EMPORIUM | PA | 15834 | |
| CAMERON RECORDER OF DEEDS | | PO BOX 549 | | | CAMERON | LA | 70631 | |
| CAMERON SAMUELSON | | 185 WINSLOW RD | | | NEWTON | MA | 02468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON SANCHEZ ATT AT LAW | | 2440 S HACIENDA BLVD STE 208 | | | HACIENDA HEIGHTS | CA | 91745 | |
| Cameron Saunders | | 3225 N. Grapevine Mills | Blvd. #4324 | | Grapevine | TX | 76051 | |
| CAMERON STATE BANK | | 2911 RYAN STREET | | | LAKE CHARLES | LA | 70601 | |
| CAMERON TOWN | | 10118 ST HWY 13S | TREASURER CAMERON TOWN | | MARSHFIELD | WI | 54449 | |
| CAMERON TOWN | | 204 N MAIN PO BOX 672 | TAX COLLECTOR | | CAMERON | SC | 29030 | |
| CAMERON TOWN | | 212 N MAIN | TAX COLLECTOR | | CAMERON | SC | 29030 | |
| CAMERON TOWN | | 4714 COUNTY RTE 119 | TAX COLLECTOR | | CAMERON | NY | 14819 | |
| CAMERON TOWN | | 5407 COUNTY RTE 119 | TAX COLLECTOR | | CAMERON | NY | 14819 | |
| CAMERON TOWN | | 9804 S WASHINGTON AVE | TREASURER CAMERON TWP | | MARSHFIELD | WI | 54449 | |
| CAMERON TOWN | | ROUTE 1 | | | MARSHFIELD | WI | 54449 | |
| CAMERON TOWN | | RR 1 | TAX COLLECTOR | | MARSHFIELD | WI | 54449 | |
| CAMERON V MCCALL SANDRA MCCALL | | 5824 ARGONNE BLVD | AND CARR AND ASSOCIATES INC | | NEW ORLEANS | LA | 70124 | |
| CAMERON VILLAGE | | 512 MAIN ST | TREASURER VILLAGE OF CAMERON | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | | 603 MAIN | TREASURER | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | | PO BOX 387 | TREASURER VILLAGE OF CAMERON | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | TREASURER CAMERON VILLAGE | PO BOX 387 | 572 MAIN ST | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | TREASURER VILLAGE OF CAMERON | PO BOX 387 | 512 MAIN ST | | CAMERON | WI | 54822 | |
| CAMERON W CARR ATT AT LAW | | 260 CALIFORNIA ST STE 801 | | | SAN FRANCISCO | CA | 94111 | |
| CAMERON WOOD HOMEOWNERS ASSOCIATION | | PO BOX 79032 | | | CHARLOTTE | NC | 28271 | |
| CAMERON, ANDREW L | | 1758 EMERSON ST | | | DENVER | CO | 80218 | |
| CAMERON, BERTHA | BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK AS ET AL | 1845 Kipling Drive | | | Dayton | OH | 45406 | |
| CAMERON, BRENDA G | | 895 CLES POINT RD | | | BATESVILLE | MS | 38606 | |
| CAMERON, CHRISTINE | | 1121 MEADOW LN | | | BIRMINGHAM | AL | 35228-1418 | |
| CAMERON, CLIFFORD | | 789 NEW CUT RD | PROFESSIONAL CONTRACTING SERVICES | | BOWLING GREEN | KY | 42103-9093 | |
| CAMERON, GARY | | PO BOX 866 | | | MOORHEAD | MN | 56561-0866 | |
| CAMERON, JOANN | | 311 OAKLEY AVENUE | | | KANSAS CITY | MO | 64123-2009 | |
| Cameron, Julia F | | 407 East Moskee Street | | | Meridian | ID | 83646-3189 | |
| CAMERON, MONICA | | 4120 N W 106TH AVE | | | CORAL SPRIN | FL | 33065 | |
| CAMERON, NICOLE M | | 235 APOLLO BEACH BLVD 231 | | | APOLLO BEACH | FL | 33572 | |
| CAMES AND BURGE PC | | 314 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 214 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 314 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 524 S HOUSTON RD BLD L STE 100 | | | WARNER ROBINS | GA | 31088 | |
| CAMHI, HOWARD | | 9401 WILSHIRE BLVD 9TH FL | | | BEVERLY HILLS | CA | 90212 | |
| CAMI R BAKER AND ASSOCIATES PA | | 526 STATE ST | | | AUGUSTA | KS | 67010 | |
| CAMILEE TOUT | | 4768 TREE RIDGE LN NE | | | POULSBO | WA | 98370-8899 | |
| CAMILLA CITY | | CITY HALL PO BOX 328 | TAX COLLECTOR | | CAMILLA | GA | 31730 | |
| CAMILLA DUFORD | | 35 SHIPWRIGHT CIRCLE | | | PORT ROYAL | SC | 29935 | |
| CAMILLA HUDSON AND STANDARD | | 8006 S HARVARD | ROOFING AND CONSTRUCTION | | CHICAGO | IL | 60620 | |
| CAMILLA HUDSON AND VILLA | | 8006 S HARVARD | GENERAL CONTRACTORS LLC | | CHICAGO | IL | 60620 | |
| CAMILLE A TUCKER ATT AT LAW | | 315 W PONCE DE LEON AVE 10 | | | DECATUR | GA | 30030 | |
| CAMILLE A TUCKER ATT AT LAW | | 3330 CUMBERLAND BLVD STE 500 | | | ATLANTA | GA | 30339 | |
| CAMILLE A TUCKER ATT AT LAW | | 931 MONROE DR NE STE 102 104 | | | ATLANTA | GA | 30308 | |
| CAMILLE BRUNO | McMillin Realty | 4210 Bonita Road, Suite B | | | Bonita | CA | 91902 | |
| CAMILLE CUCITI | | 3014 KING COURT | | | GREEN BROOK | NJ | 08812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMILLE DONOFRIO | | 66 MERCURY AVE | | | PATCHOGUE | NY | 11772 | |
| CAMILLE HOPE CHAPTER 13 TRUSTEE | | PO BOX 954 | | | MACON | GA | 31202 | |
| CAMILLE LOGAN | | 141 PENNSYLVANIA AVENUE | | | NEW BRITAIN | CT | 06052 | |
| CAMILLE M DORAN | | PO BOX 22 | | | TETON VILLAGE | WY | 83025 | |
| CAMILLE R MCBRIDE PLLC | | 4201 NORTHVIEW DR STE 302 | | | BOWIE | MD | 20716-2660 | |
| CAMILLE RAMONA MCBRIDE ATT AT LA | | 4201 NORTHVIEW DR STE 504 STE 302 | | | BOWIE | MD | 20716 | |
| CAMILLE SEBRETH ATT AT LAW | | 31 S MAIN ST STE 1 | | | WINTER GARDEN | FL | 34787 | |
| CAMILLE T ALLEN ATT AT LAW | | 203 20 LINDEN BLVD | | | ST ALBANS | NY | 11412 | |
| Camille Weiland | | 2215 Randolph Street | | | Waterloo | IA | 50702 | |
| CAMILLOA CITY TAX COLLECTOR | | PO BOX 328 | CITY HALL | | CAMILLA | GA | 31730 | |
| CAMILLUS TOWN | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |
| CAMILLUS VILLAGE | | 37 MAIN ST | VILLAGE CLERK | | CAMILLUS | NY | 13031 | |
| CAMILO AND CLAUDIA ACOSTA AND | | 167 LADDERBACK LN | CHARLES F JARAMILLO CO | | DEVON | PA | 19333 | |
| CAMILO AND JESSICA SILVA | | 22454 CHAFFE CIR APT B | | | PATUXENT RIVER | MD | 20670-2366 | |
| CAMINO REAL REALTY INC | | 10120 SW HALL BLVD 200 | | | PORTLAND | OR | 97223 | |
| CAMINSCHI, KIM | | 10235 CORKWOOD CT | | | RANCHO CUCAMONGA | CA | 91737-3062 | |
| CAMM E. KIRK | DIANA B. KIRK | 8493 TARROW LANE | | | RIVERSIDE | CA | 92508 | |
| CAMMACK, RUTH | | PO BOX 150397 | | | ALEXANDRIA | VA | 22315 | |
| CAMMARATA, SALVATORE J & CAMMARATA, JOANNE | | 7 UNDERCLIFF RD | | | MILLBURN | NJ | 07041 | |
| CAMMARN, DANA J | | 1063 ROAD 135 | LOT 28 | | EMPORIA | KS | 66801 | |
| CAMMIE BURKE | | 301 POPPYFIELD GLEN | | | ESCONDIDO | CA | 92026 | |
| CAMMY INVESTMENTS INC | | 221 15TH STREET | | | DEL MAR | CA | 92014 | |
| CAMNHUNG THI VO | | 3273 TURLOCK DR | | | COSTA MESA | CA | 92626-2124 | |
| CAMO TECHNOLOGIES INC | | 1480 ROUTE 9 NORTH | SUITE # 301 | | WOODBRIDGE | NJ | 07095 | |
| CAMON, TOYNETTA | HANDYMAN SPECIALIST | PO BOX 292496 | | | TAMPA | FL | 33687-2496 | |
| CAMP AND JONES PC | | 109 N GRAND ST | | | ENID | OK | 73701 | |
| CAMP CENTRAL APPR DIST | | 143 QUITMAN ST | ASSESSOR COLLECTOR | | PITTSBURG | TX | 75686 | |
| CAMP CENTRAL APPR DIST | | 143 QUITMAN ST PO BOX 739 | ASSESSOR COLLECTOR | | PITTSBURG | TX | 75686 | |
| CAMP CONSTRUCTION | DANIEL J TOMKO | 155 IVY HALL LN | | | DALLAS | GA | 30132 | |
| CAMP COUNTY CLERK | | 126 CHURCH ST RM 102 | CAMP COUNTY COURTHOUSE | | PITTSBURG | TX | 75686 | |
| CAMP COUNTY CLERK | | 126 CHURCH ST RM 102 | | | PITTSBURG | TX | 75686 | |
| CAMP DOUGLAS VILLAGE | | 304 CTR ST | TREASURER CAMP DOUGLAS VILLAGE | | CAMP DOUGLAS | WI | 54618 | |
| CAMP DOUGLAS VILLAGE | | R1 | | | CAMP DOUGLAS | WI | 54618 | |
| CAMP DOUGLAS VILLAGE | TREASURER CAMP DOUGLAS VILLAGE | PO BOX 294 | 304 CTR ST | | CAMP DOUGLAS | WI | 54618 | |
| CAMP HILL BORO CUMBER | | 206 S 17TH ST | TC OF CAMP HILL BORO | | CAMP HILL | PA | 17011 | |
| CAMP HILL SD CAMP HILL BORO | | 206 S 17TH ST | T C OF CAMP HILL SCHOOL DIST | | CAMP HILL | PA | 17011 | |
| CAMP HOFFMAN ASSOCIATES | | 3 DUNBAR DR | | | BLOOMINGTON | IL | 61701 | |
| CAMP LAW OFFICES | | 7274 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| CAMP POINT MUTUAL INS | | | | | CAMP POINT | IL | 62320 | |
| CAMP POINT MUTUAL INS | | BOX 375 119 E JEFFERSON | | | CAMP POINT | IL | 62320 | |
| CAMP VERDE SANITATION DISTRICT | | 155 S MONTEZUMA CASTLE HWY STE 11 | | | CAMP VERDE | AZ | 86322-7393 | |
| CAMP WOOD CITY C O REAL COUNTY | | MARKET STREET PO BOX 898 | | | LEAKEY | TX | 78873 | |
| Camp, Cory A & CAMP, ANGELA R | | 6419 Bayside Way | | | Indianapolis | IN | 46250 | |
| CAMPA, MATEO & CAMPA, ROSA M | | 6917 APPLETON ST | | | HOUSTON | TX | 77022 | |
| CAMPAGNA, PHILLIP & CAMPAGNA, RENEE | | 656 LONDONBERRY LANE | | | BOLINGBROOK | IL | 60440 | |
| CAMPANA, STEPHEN D & CAMPANA, PRISCILLA J | | 14 CRICKET COURT LOT 20 | | | STOW | MA | 01775 | |
| CAMPBELL | | 202 W GRAND | FRANKIE THOMAS COLLECTOR | | CAMPBELL | MO | 63933 | |
| CAMPBELL & ASSOCIATES | | 8821 SOUTH REDWOOD ROAD | SUITE C | | WEST JORDAN | UT | 84088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL & CAMPBELL PC. | FEDERAL NATIONAL MORTGAGE ASSOCIATION, PLAINTIFF V. MICHAEL ENDRESS AND PAMELA ENDRESS, DEFENDANTS. | 400 South Court Squre | | | Talladega | AL | 35160-2499 | |
| CAMPBELL AND ASSOCIATES AGENCY | | 1092 LASKIN RD STE 106 | | | VIRGINIA BEACH | VA | 23451 | |
| CAMPBELL AND CAMPBELL PC | | 400 S COURT SQUARE | | | TALLADEGA | AL | 35160 | |
| CAMPBELL AND COOMBS | | 1811 S ALMA SCHOOL STE 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND COOMBS PC | | 1811 S ALMA SCHOOL RD 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND COOMBS PC | | 1811 S ALMA SCHOOL RD STE 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND DALY | | 4851 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| CAMPBELL AND ETHLYN CALDWELL | | 2210 E MALLORY ST | | | PENSACOLA | FL | 32503 | |
| CAMPBELL AND LEVINE LLC | | 310 GRANT ST STE 1700 | | | PITTSBURGH | PA | 15219 | |
| CAMPBELL AND WALTERSCHEID LLP | | 5212 W FRANKLIN RD # 44 | | | BOISE | ID | 83705-1109 | |
| CAMPBELL AND WALTERSCHEID LLP | | 5212 W FRANKLIN RD 44 | | | BOISE | ID | 83705 | |
| CAMPBELL APPRAISING | | 2023 RIDGEWOOD WAY | | | BOUNTIFUL | UT | 84010 | |
| CAMPBELL BARBER REAL ESTATE | | 343 GLASSBORO RD | | | WOODBURY HEIGHT | NJ | 08097 | |
| CAMPBELL BARBER REAL ESTATE | | 343 GLASSBORO RD | | | WOODBURY HEIGHTS | NJ | 08097 | |
| CAMPBELL BONENFANT LLP | | 515 GROTON RD STE 203 | | | WESTFORD | MA | 01886-6322 | |
| CAMPBELL CLERK OF CIRCUIT COURT | | PO BOX 7 | COUNTY COURTHOUSE | | RUSTBURG | VA | 24588 | |
| CAMPBELL CONSTRUCTION AND DEVELOPMENT | | PO BOX 992 | | | CRESTVIEW | FL | 32536 | |
| CAMPBELL COUNTY | | 2ND AND MAIN ST COURTHOUSE | TREASURER | | MOUND CITY | SD | 57646 | |
| CAMPBELL COUNTY | | 2ND AND MAIN ST COURTHOUSE BOX 8 | CAMPBELL COUNTY TREASURER | | MOUND CITY | SD | 57646 | |
| CAMPBELL COUNTY | | 330 YORK ST | CAMPBELL COUNTY SHERIFF | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | | 330 YORK ST | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | | 500 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY | | 500 S GILLETTE AVE | SHIRLEY STUDY TREASURER | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY | | COUNTY COURTHOUSE PO BOX 72 | | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY | | COUNTY COURTHOUSE PO BOX 72 | TRUSTEE | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY | | PO BOX 1027 | CAMPBELL COUNTY TREASURER | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY | | PO BOX 37 | 47 COURTHOUSE LN | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 37 | CAMPBELL COUNTY TREASURER | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 37 47 COURTHOUSE LN | CO ADMIN BLDG | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 72 | TRUSTEE | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY | CAMPBELL COUNTY TREASURER | PO BOX 37 | 47 COURTHOUSE LN | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY CLERK | | 1098 MONMOUTH ST | CAMPBELL COUNTY CLERK | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | 1098 MONMOUTH ST STE 204 | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | 340 YORK ST RM 2 | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | PO BOX 3010 | | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY CLERK OF CIRCUIT CO | | PO BOX 7 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY HOME INS | | | | | ALEXANDRIA | KY | 41001 | |
| CAMPBELL COUNTY HOME INS | | 102 WASHINGTON ST | | | ALEXANDRIA | KY | 41001 | |
| CAMPBELL COUNTY REALTY | | PO BOX 845 | 3175 APPALCHIAN HWY 4 | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY RECORDER | | 500 S GILLETTE AVE STE 1600 | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY REGISTER OF DEE | | PO BOX 85 | MAIN ST | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY SHERIFF | | 1098 MONMOUTH ST | CAMPBELL COUNTY SHERIFF | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY SHERIFF | | 1098 MONMOUTH STREET | | | NEWPORT | KY | 41071 | |
| CAMPBELL DELONG LLP | | 923 WASHINGTON AVE | | | GREENVILLE | MS | 38701-3729 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL DESANTIS, DESTRIBATS | | 247 WHITE HORSE AVE | | | TRENTON | NJ | 08610 | |
| CAMPBELL HUITT INS | | 328 COMMERCE | | | PALACIOS | TX | 77465 | |
| CAMPBELL JOHN, LESLEE | | 5332 PONTIAC ST | | | OCEAN SPRINGS | MS | 39564 | |
| CAMPBELL LAW FIRM | | 202 ALABAMA AVE SW | | | FORT PAYNE | AL | 35967 | |
| CAMPBELL LAW FIRM | | 6130 W ELTON RD NO 326 | | | LAS VEGAS | NV | 89107 | |
| CAMPBELL LAW FIRM PA | | PO BOX 684 | | | MT PLEASANT | SC | 29465 | |
| CAMPBELL LAW OFFICE | | 1400 COLEMAN AVVE STE B11 | | | SANTA CLARA | CA | 95050 | |
| CAMPBELL LAW OFFICES | | 728 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| CAMPBELL MAHTIS AND BRANTLEY PLC | | 320 W ERIE AVE | | | HARRISON | AR | 72601 | |
| CAMPBELL MARTIN AND MANLEY | | 990 HAMMOND DR STE 490 | | | ATLANTA | GA | 30328 | |
| CAMPBELL MILLER ZIMMERMAN PC | | 19 E MARKET ST | | | LEESBURG | VA | 20176 | |
| CAMPBELL REAL ESTATE | | 6680 HWY 20 | | | DONALDS | SC | 29638 | |
| CAMPBELL REGISTRAR OF DEEDS | | PO BOX 148 | 2ND AND MAIN ST | | MOUND CITY | SD | 57646 | |
| CAMPBELL SAVONA CS CMBD TNS | | 8455 COUNTY ROUTE 125 | SCHOOL TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| CAMPBELL SAVONA CS CMBD TNS | | CHASE 33 LEWIS RD ESCROW DEP 117011 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CAMPBELL SUPPLY WATERLOO | | P. O. BOX 383 | | | IOWA FALLS | IA | 50126 | |
| CAMPBELL TOWN | | 2219 BAINBRIDGE ST | CAMPBELL TOWN TREASURER | | LA CROSSE | WI | 54603 | |
| CAMPBELL TOWN | | 2219 BAINBRIDGE ST | TREASURER | | LA CROSSE | WI | 54603 | |
| CAMPBELL TOWN | | 8529 MAIN ST | TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| CAMPBELL TOWNSHIP | | PO BOX 137 | TOWNSHIP TREASURER | | CLARKSVILLE | MI | 48815 | |
| CAMPBELL TOWNSHIP | TOWNSHIP TREASURER | PO BOX 137 | 331 S MAIN ST | | CLARKSVILLE | MI | 48815 | |
| CAMPBELL VILLAGE HOMEOWNERS | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MANAGEMENT COMPANY | | CHESTERFIELD | MO | 63017-8520 | |
| CAMPBELL W. CALDWELL | | 2210 EAST MALLORY STREET | | | PENSACOLA | FL | 32503 | |
| CAMPBELL, CAMERON L & CAMPBELL, ANGELA | | 3505 EAST 800 NORTH | | | MENAN | ID | 83434 | |
| CAMPBELL, CARLA C & CAMPBELL, RAYMOND L | | 1845 ARNDALE ROAD | | | STOW | OH | 44224 | |
| CAMPBELL, CARLA J | | 851 BUTLER SPRINGS CIR | | | GROVETOWN | GA | 30813-2262 | |
| CAMPBELL, CATHERINE | | 2272 MACON ST | RIDGELINE CONSTRUCTION SERVICES INC | | AURORA | CO | 80010 | |
| CAMPBELL, CHARLES & CAMPBELL, CONTINA | | 5271 LAKE RIDGE DR APT 1B | | | SOUTHAVEN | MS | 38671-6918 | |
| CAMPBELL, CHRISTINA S | | PO BOX 6117 | | | SALINAS | CA | 93912 | |
| CAMPBELL, COLETTE B | | 102 HAYS DR | | | SANFORD | FL | 32771 | |
| CAMPBELL, CRYSTAL N | | 4570 IRONTON STREET | | | BEAUMONT | TX | 77703 | |
| CAMPBELL, DAVID | | 9351 GAIL CT | JIM BLACK CONSTRUCTION | | DENVER | CO | 80229 | |
| CAMPBELL, DONNA | | PO BOX 941084 | | | MAITLAND | FL | 32794-1084 | |
| CAMPBELL, DOUGLAS A & WAGNER-CAMPBELL, ELIZABETH | | 21991 SANDRA ST | | | LAKE FOREST | CA | 92630-1854 | |
| CAMPBELL, DUNCAN | | 6438 GRAHAM PT | | | ROYSE CITY | TX | 75189-7419 | |
| CAMPBELL, ELIZABETH | DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE C/O GMAC MRTG LLC, PLAINITFF, VS ELIZABETH CAMPBELL & R ET AL | 1336 Brookdale Lane | | | Kent | OH | 44240 | |
| CAMPBELL, EVET | | 4211 NW 113TH AVE | ALL STATE QUALITY ROOFING | | SUNRISE | FL | 33323 | |
| CAMPBELL, GARY J | | 320 N TRAVIS STE 207 | | | SHERMAN | TX | 75090-5998 | |
| CAMPBELL, GEORGE L & CAMPBELL, DEBORAH E | | 4351 OLD DIXIE HWY | | | DALTON | GA | 30721 | |
| CAMPBELL, JACK & CAMPBELL, PAULA | | 2276 RIDGEMOOR CT | | | BURTON | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, JAMES | | 815 CAMPBELL LN | | | ATHENS | GA | 30606 | |
| CAMPBELL, JASON C | | 26 TAFT ROAD | | | WEYMOUTH | MA | 02188 | |
| CAMPBELL, JEAN L & CAMPBELL, IAN R | | PO BOX 134 | | | MONTROSE | CA | 91021-0134 | |
| CAMPBELL, JEFFERY A & CAMPBELL, SUSAN | | 2946 SUMMERCREST LANE | | | DULUTH | GA | 30096 | |
| CAMPBELL, JENNIFER L | | 10525 S CR 200 W | | | MUNCIE | IN | 47302 | |
| CAMPBELL, JOHN A | | 160 TEXAS MULBERRY | | | SAN ANTONIO | TX | 78253-5185 | |
| CAMPBELL, JOHN H | | 4255 33RD STREET APT 7 | | | SAN DIEGO | CA | 92104-1438 | |
| CAMPBELL, JOSEPH | | 4401 DOLLY RIDGE CIR | JOSEPH CAMPBELL JR AND MARGARET CAMPBELL | | BIRMINGHAM | AL | 35243 | |
| CAMPBELL, JOSEPH R & CAMPBELL, CELENA J | | PO BOX 520 | | | BELMONT | WV | 26134-0520 | |
| CAMPBELL, JUSTIN J | | 4630 WYNGATE WAY | | | FOREST LAKE | MN | 55025-9243 | |
| CAMPBELL, KEVIN | | 890 HWY 17 BYP 684 | | | MOUNT PLEASANT | SC | 29465 | |
| CAMPBELL, KEVIN | | JOHNIE DODDS BLVD | BOX 684 | | MOUNT PLEASANT | SC | 29464 | |
| CAMPBELL, KIMBERLY | | 1505 WINTER GREEN BLVD | EMBASSY | | WINTER PARK | FL | 32792 | |
| CAMPBELL, LEA P | | 8925 RACQUET CLUB DRIVE | | | FORT WORTH | TX | 76120 | |
| CAMPBELL, MARION H | | 108 OLD ORCHARD RD. | | | CLARKS GREEN | PA | 18411 | |
| CAMPBELL, MARK R | | 300 S HARBOR BLVD STE 700 | | | ANAHEIM | CA | 92805 | |
| CAMPBELL, MARLON | | 112 WALTON TRACE S | | | HENDERSONVILLE | TN | 37075 | |
| CAMPBELL, MATTHEW | | 2649 N LAKEVIEW DR | | | AUSTIN | IN | 47102 | |
| CAMPBELL, MICHAEL P | | 2300 E LEE ST | | | SEATTLE | WA | 98112 | |
| CAMPBELL, MIKE | | PO BOX 5346 | | | SAN JOSE | CA | 95150 | |
| CAMPBELL, PATRICK | | 20131 PINEHURST TRAIL DR | SCHU CO HOME REPAIR | | HUMBLE | TX | 77346 | |
| CAMPBELL, QUENTIN P & CAMPBELL, REBECCA E | | 2845 ATTY DRIVE APARTMENT C | | | FAYETTEVILLE | NC | 28304 | |
| CAMPBELL, REID B & CAMPBELL, SHANNON K | | 2026 S TUXEDO AVE | | | STOCKTON | CA | 95204 | |
| CAMPBELL, RODNEY L | | 118 SPRINGHILL DRIVE | | | BERDSTOWN | KY | 40004 | |
| CAMPBELL, ROSEMARY & BYRD, RONNIE A | | 10 S OLD COACHMAN RD | | | CLEARWATER | FL | 33765-4401 | |
| CAMPBELL, RUSSELL G | | 1106-1108 HOPE STREET | | | SOUTH PASADENA | CA | 91030-0000 | |
| CAMPBELL, SCOTT | | 14848 CROSS LN | PAYUL DAVIS RESTORATION | | SPRING LAKE | MI | 49456 | |
| CAMPBELL, STEVEN | | 10105 PARLEY DR | | | TAMPA | FL | 33626 | |
| CAMPBELL, STEVEN L & CAMPBELL, LOUISA K | | 1918 TRINITY DRIVE | | | SANTA MARIA | CA | 93458-8383 | |
| CAMPBELL, TERESA | | 4507 N ELIZABETH ST | HAYS AND SONS RESTORATION | | INDIANAPOLIS | IN | 46226 | |
| CAMPBELL, TIMOTHY | | PO BOX 971114 | | | OREM | UT | 84097 | |
| CAMPBELLSBURG CITY | | PO BOX 67 | CITY OF CAMPBELLSBURG | | CAMPBELLSBURG | KY | 40011 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | TREASURER VIL OF CAMPBELLSPORT | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | TREASURER | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | PO BOX 709 | TREASURER VIL OF CAMPBELLSPORT | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSVILLE CITY | | 110 S COLUMBIA AVE STE B | CITY OF CAMPBELLSVILLE | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE CITY | CITY OF CAMPBELLSVILLE | 110 S COLUMBIA AVE # B | | | CAMPBELLSVILLE | KY | 42718-1354 | |
| CAMPBELLSVILLE GRADE SCHOOL | | 203 N CT ST | GRADED SCHOOL TAX COLLECTOR | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE GRADE SCHOOL | | 203 N CT ST RM 4 | CAMPBELLSVILLE IND SCHOOL TAXES | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPECHE SHORES HOMEOWNERS | | 1411 39TH ST | | | GALVESTON | TX | 77550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPECHE SHORES PID | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CAMPECHE SHORES PID A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CAMPERO & BECERRA P C | | 315 CALLE DEL NORTE STE 207 | | | LAREDO | TX | 78041 | |
| Campero & Becerra PC | GUERRERO - MEDARDO GUERRERO & GUADALUPE GUERRERO V HOMECOMINGS FINANCIAL, LLC, GMAC MRTG, LLC & THE BANK OF NEW YORK ME ET AL | 315 Calles St | | | San Antonio | TX | 78207 | |
| CAMPERO, HUGO T | | 122-31 MILBURN ST. | | | SPRINGFIELD GARDENS | NY | 11413 | |
| CAMPION, CONNELLY | | 704 BELMAR PLZ | WRIGHT AGENCY | | BELMAR | NJ | 07719 | |
| CAMPISANO III, FRANK | | 101 JOSEPH POUND LN | | | CARY | NC | 27519 | |
| CAMPISI AGENCY | | 1401 S STATE ST | PO BOX 567 | | ABBEVILLE | LA | 70511 | |
| CAMPISIS LOVERS LANE | | 7522 CAMPBELL RD #113-198 | | | DALLAS | TX | 75248 | |
| CAMPOMIZZI JR, MICHAEL & CAMPOMIZZI, CHARLOTTE A | | 19 CHANNING DR. | | | RINGWOOD | NJ | 07456-2506 | |
| CAMPOS, CLAUDIA G | | 1345 REAR ADAMS AVENUE | | | DUNMORE | PA | 18509 | |
| CAMPOS, GAYLORD P & CAMPOS, KIMBERLY A | | 5316 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | |
| CAMPOS, GUILLERMO A | | 622 MAIN ST | | | PASADENA | TX | 77506 | |
| CAMPOS, IZAAK | | 15239 STATE ST | | | SOUTH HOLLAND | IL | 60473-1062 | |
| CAMPOS, JOSE M & CAMPOS, LETICIA B | | 2741 JASPER ST | | | AURORA | CO | 80013 | |
| Campos, Lazar & Martin, PLLC | West Islip Law Center | 475 Montauk Highway | | | West Islip | NY | 11795 | |
| Campos, Ricardo | | 850 Blossom Ct | | | Brentwood | CA | 94513 | |
| CAMPOS, ROLANDO | | 1955 GARDENIA RD | | | PLANTATION | FL | 33317-6421 | |
| CAMPOS, SANTOS | | 3422 RANCH ST | | | PERRIS | CA | 92571-7314 | |
| CAMPOSAGRADO, REX J | | 91 WASHINGTON AVE | | | STREAMWOOD | IL | 60107-1370 | |
| CAMPTI TOWN | | PO BOX 216 | SHERIFF AND COLLECTOR | | CAMPTI | LA | 71411 | |
| CAMPTON TOWN | | 1307 NH ROUTE 175 | TOWN OF CAMPTON | | CAMPTON | NH | 03223 | |
| CAMPTON TOWN | | RTE 175 MAIN ST | CAMPTON TOWN | | CAMPTON | NH | 03223 | |
| CAMPTON TOWN WATERVILLE EST | | 1307 NH ROUTE 175 | CAMPTON TOWN WATERVILLE EST | | CAMPTON | NH | 03223 | |
| CAMPTON TOWN WATERVILLE EST | | RTE 175 MAIN ST | CAMPTON TOWN WATERVILLE EST | | CAMPTON | NH | 03223 | |
| CAMPUS VIEW JMU HOMEOWNERS | | 715 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| CAMPUS WALK CONDOMINIUMS | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| CAMPUZANO, ANTONIO | | 2995 SIOUX AVENUE | | | VENTURA | CA | 93001 | |
| CAMRON L HOORFAR ATT AT LAW | | 202 SW MARKET ST | | | LEES SUMMIT | MO | 64063 | |
| CAN DO CONSTRUCTION | | PO BOX 802 | | | SIERRA VISTA | AZ | 85636-0802 | |
| CAN TAYLOR CO LTD REALTORS | | 882 HIGH ST WORTHINGTON | | | WORTHINGTON | OH | 43085 | |
| CANAAN TOWN | | 108 MAIN STREET PO BOX 47 | TAX COL OF CANAAN | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN | | PO BOX 159 | 318 CHRISTIAN HILL RD | | CANAAN | VT | 05903 | |
| CANAAN TOWN | | PO BOX 38 | TOWN OF CANAAN | | CANAAN | NH | 03741 | |
| CANAAN TOWN | | PO BOX 459 | TAX COLLECTOR | | CANAAN | NY | 12029 | |
| CANAAN TOWN | | PO BOX 47 | TAX COL OF CANAAN | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN | | PO BOX 68 | 272 MAIN ST | | CANAAN | ME | 04924 | |
| CANAAN TOWN | | PO BOX 7 | TAX COLLECTOR | | CANAAN | NY | 12029 | |
| CANAAN TOWN | | TOWN OFFICE RT 253 PO BOX 159 | LINDA HIKEL TOWN CLERK | | CANAAN | VT | 05903 | |
| CANAAN TOWN | EDWARD MORSE TAX COLLECTOR | PO BOX 38 | MAIN ST | | CANAAN | NH | 03741 | |
| CANAAN TOWN | TOWN OF CANAAN | PO BOX 68 | 272 MAIN ST | | CANAAN | ME | 04924 | |
| CANAAN TOWN CLERK | | PO BOX 155 | | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN CLERK | | PO BOX 47 | | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWNSHIP WAYNE | | 456 OCONNELL RD | T C OF CANAAN TOWNSHIP | | WAYMART | PA | 18472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANAAN TOWNSHIP WAYNE | | RR 1 BOX 1826A | T C OF CANAAN TOWNSHIP | | WAYMART | PA | 18472 | |
| CANADA HILLS COMMUNITY ASSOCIATION | | 1055 STARGAZER PLACER | | | TUCSON | AZ | 85737 | |
| CANADA, SHAWN E & CANADA, DIANNA D | | 17 PLAZA DE SANADORES | | | PLACITAS | NM | 87043 | |
| CANADA, VIOLA | | 3205 28TH ST SE | APT 2 | | WASHINGTON | DC | 20020 | |
| CANADAIGUA CITY | | CITY HALL 2 N MAIN ST | CITY TREASURER | | CANADAIGUA | NY | 14424 | |
| CANADAIGUA CITY | | CITY HALL 2 N MAIN ST | CITY TREASURER | | CANADAIGUA | NY | 14424 | |
| CANADIAN CITY | C O CANADIAN ISD | PO BOX 65 | 223 MAIN ST | | CANADIAN | TX | 79014 | |
| CANADIAN CITY ISD | | 800 HILLSIDE | ASSESSOR COLLECTOR | | CANADIAN | TX | 79014 | |
| CANADIAN COUNTY | | 201 N CHOCTAW PO BOX 1095 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | | 201 N CHOCTAW PO BOX 1095 | TAX COLLECTOR | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | | PO BOX 1095 | TAX COLLECTOR | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | TAX COLLECTOR | PO BOX 1095 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | | 201 N CHOCTAW | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | | 201 N CHOCTAW | PO BOX 458 | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | | PO BOX 458 | | | EL RENO | OK | 73036 | |
| CANADIAN EMPLOYEE RELOCATION COUNCIL | | 180 DUNDAS STREET WEST | SUITE 1010 | | TORONTO | ON | M5G 1Z8 | Canada |
| CANADIAN LAKES PROPERTY OWNERS | | 10690 PIERCE RD | | | CANADIAN LAKES | MI | 49346 | |
| CANADIAN UNIVERSAL INC | | | | | PROVIDENCE | RI | 02940 | |
| CANADIAN UNIVERSAL INC | | 144 WAYLAND AVE | | | PROVIDENCE | RI | 02906-4370 | |
| CANADICE TOWN | | 5949 COUNTY RD 37 | TAX COLLECTOR | | SPRINGWATER | NY | 14560 | |
| CANADY LAW OFFICES | | PO BOX 22056 | | | LANSING | MI | 48909-2056 | |
| CANADY, BRENT | | 13111 VIENTO DEL SUR ST | | | MANCHACA | TX | 78652-4718 | |
| CANADY, TIMOTHY W | | 169 LEE JONES LN | | | LEWISBURG | TN | 37091 | |
| CANAJAHORIE C S TN OF PALATINE | | 3 OTSEGO ST | RECEIVER OF TAXES | | CANAJOHARIE | NY | 13317 | |
| CANAJAHORIE CEN SCH COMBINED TWNS | | 136 SCHOLASTIC WAY | SCHOOL TAX COLLECTOR | | CANAJAHORIE | NY | 13317 | |
| CANAJAHORIE CEN SCH COMBINED TWNS | | 157 S GRAY RD | SCHOOL TAX COLLECTOR | | PALATINE BRIDGE | NY | 13428 | |
| CANAJOHARIE CEN SCH COMBINED TWNS | | BURCH ST | | | CANAJOHARIE | NY | 13317 | |
| CANAJOHARIE TOWN | | 12 MICHELL ST | TAX COLLECTOR | | CANAJOHARIE | NY | 13317 | |
| CANAJOHARIE VILLAGE | | 75 ERIE BLVD | VILLAGE CLERK | | CANAJOHARIE | NY | 13317 | |
| CANAL ALLIANCE | | 91 LARKSPUR STREET | | | SAN RAFAEL | CA | 94901 | |
| CANAL CLEANING COMPANY | | 66 GREAT HILL ROAD | | | SANDWICH | MA | 02563 | |
| CANAL ESTATES ASSOCIATION | | PO BOX 380108 | | | CLINTON TOWNSHIP | MI | 48038 | |
| CANAL INSURANCE | | | | | GREENVILLE | SC | 29602 | |
| CANAL INSURANCE | | PO BOX 7 | | | GREENVILLE | SC | 29602 | |
| CANAL LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| CANAL PLACE CONDOMINIUM | | PO BOX 850 | C O ROYAL MANAGEMENT CO | | METHUEN | MA | 01844 | |
| CANAL PLACE CONDOMINIUM ASSOC TRUST | | PO BOX 850 | | | METHUEN | MA | 01844 | |
| CANAL PLACEE CONDO TRUST C O | | 6 LYBERT WAY STE 201 | | | WESTFORD | MA | 01886 | |
| CANAL TOWNSHIP | | 429 DECKARDS RUN RD | T C OF CANAL TOWNSHIP | | UTICA | PA | 16362 | |
| CANAL TWP | | RD 1 BOX 91A | TAX COLLECTOR | | UTICA | PA | 16362 | |
| CANAL WALK | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |
| CANAL WINCHESER VILLAGE | | 36 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| CANAL WINCHESTER VILLAGE | | 36 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| CANALE REAL ESTATE INC | | 125 N PARK | | | STREATOR | IL | 61364 | |
| CANALES OWEN AND ASSOCIATES | | 1909 CARLISLE BLVD NE STE A | | | ALBUQUERQUE | NM | 87110 | |
| CANAN APPRAISAL COMPANY LLC | | PO BOX 57 | | | ALBANY | IN | 47320 | |
| CANANDAIGUA CITY ONTARIO CO TAX | | 2 N MAIN ST | CITY TREASURER | | CANANDAIGUA | NY | 14424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANANDAIGUA CITY ONTARIO CO TAX | | | | | | | | |
| CANANDAIGUA CITY ONTARIO CO TAX | | 2 N MAIN ST BOX 875 | CITY TREASURER | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY ONTARIO CO TAX | CITY TREASURER | PO BOX 506 | 2 N MAIN ST | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY SCH CITY | | 143 N PEARL ST | CITY SCHOOL COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CTY SCH CMBND CITY TWN | | 143 N PEARL ST | CITY SCHOOL COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CTY SCH CMBND CITY TWN | | CHASE 33 LEWIS RD ESCROW DEP 117086 | CITY SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CANANDAIGUA TOWN | | 5440 RTE 5 AND 20 W | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIQUA CTY S D CANANDAIQUA TN | | 143 N PEARL ST | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIQUASD CANANDAIQUA TN | | 143 N PEARL ST | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANN TOWN | | PO BOX 38 | | | CANAAN | NH | 03741 | |
| CANARY, LARRY W | | 633 SARAINA LANE | | | NEW WHITELAND | IN | 46184 | |
| CANASERAGA C S CMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX 82 | 10 MAIN ST | | CANASERAGA | NY | 14822 | |
| CANASERAGA C S TN DANSVILLE | | 8 DEPOT ST BOX 232 | | | CANASERAGA | NY | 14822 | |
| CANASERAGA C S TN OF OSSIAN | | 8 DEPOT ST BOX 232 | | | CANASERAGA | NY | 14822 | |
| CANASERAGA VILLAGE | | VILLAGE HALL MAIN ST PO BOX 235 | VILLAGE CLERK | | CANAERAGA | NY | 14822 | |
| CANASERAGA VILLAGE | | VILLAGE HALL MAIN ST PO BOX 235 | VILLAGE CLERK | | CANASERAGA | NY | 14822 | |
| CANASTOTA CS CMBD TNS | | 120 ROBERTS ST | CHRISTINA A ARNO | | CANASTOTA | NY | 13032 | |
| CANASTOTA CS CMBD TNS | | 120 ROBERTS ST | TAX COLLECTOR | | CANASTOTA | NY | 13032 | |
| CANASTOTA VILLAGE | | 205 S PETERBORO ST PO BOX 347 | VILLAGE CLERK | | CANASTOTA | NY | 13032 | |
| CANASTOTA VILLAGE | | 205 S PETERSBORO ST | VILLAGE CLERK | | CANASTOTA | NY | 13032 | |
| CANAVACIOLO, VERONICA | | 5781 SW 109TH CT | CAPITOL ADJUSTERS INC | | MIAMI | FL | 33173 | |
| CANCELL, NADINE & CURRY, CRAIG C | | 268 NOD ROAD | | | RIDGEFIELD | CT | 06877 | |
| CANCELLIERE, JOSEPH A | | 9756 GLENHOPE ROAD | | | PHILADELPHIA | PA | 19115-0000 | |
| CANCERY COURT | | 100 E MAIN STE 200 | | | JACKSON | TN | 38301 | |
| CANCHOLA, LUIS & CANCHOLA, ESTHER | | 1369 VISTA DE SOLEDAD | | | SOLEDAD | CA | 93960-3473 | |
| CANCINO, LORI K | | 1933 S LAKELAND DR | | | NORFOLK | VA | 23518 | |
| CANDACE AND MARTIN LEE | | 24450 PANAMA AVE SO | | | ELKO | MN | 55020 | |
| CANDACE ANN RYMNIAK | JAY RYMNIAK | 51 COLUMBUS DR | | | FRANKLIN TWP | NJ | 08823 | |
| CANDACE BOWEN KIMBROW AND | | 117 LAUREN RD | CARY KIMBROW AND CHENAL RESTORATION | | BEEBE | AR | 72012 | |
| CANDACE BURNS | Racing Realty Associates, Inc | 911 W CORBETT AVE | | | SWANSBORO | NC | 28584 | |
| CANDACE DANIELS AND PEACHSTATE | | 607 BELLE ST | CLEANING AND RESTORATION | | FORT VALLEY | GA | 31030 | |
| CANDACE J ESPESETH | | 721 SHERMAN ST NW | | | OLYMPIA | WA | 98502 | |
| CANDACE K DOCHTERMANN | | 2175 LONE DESERT ST | | | LAS VEGAS | NV | 89135-1118 | |
| CANDACE L VAN-BRUNT | | 1624 COLVER PLACE | | | COVINA | CA | 91724-2602 | |
| CANDACE M MACKEY | | 1345 EAST YUCCA STREET | | | PHOENIX | AZ | 85020-1163 | |
| CANDACE M. TREMAIN | WILLIAM R. TREMAIN | 4409 WEST SHELLEE DR | | | MUNCIE | IN | 47304 | |
| CANDACE MARTIN AND AMERICAN | | 13 BRIGHTON WAY | DREAM HOME IMPROVEMENT INC | | MONTGOMERY | IL | 60538-2623 | |
| CANDACE MARTIN AND AMERICAN | | 13 BRIGHTON WAY | DREAM HOME IMPROVEMENT | | MONTGOMERY | AL | 60538 | |
| CANDACE MCCLENDON | | 12107 QUILT PATCH LANE | | | BOWIE | MD | 20720 | |
| CANDACE MEAGHAN CRISPENS AND | | 9236 THROGMORTON RD | CANDACE BROWN AND K2 RESTORATION AND CONSTRUCTION | | PARKVILLE | MD | 21234 | |
| CANDACE MILLER AND UNITED | | 59 TRUMBULL ST | CLEANING AND RESTORATION | | STONINGTON | CT | 06378 | |
| Candace Parker | | 6301 STONEWOOD DR APT 2212 | | | PLANO | TX | 75024-5295 | |
| CANDACE S. HAWKINS | | 712 NELSON DRIVE | | | JEFFERSON CITY | MO | 65101 | |
| CANDACE SCHULZE | | 1318 SEABURY CIRCLE | | | CAROL STREAM | IL | 60188-6027 | |
| Candace Starks | | 260 Prospect Ave | | | Waterloo | IA | 50703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Candace Williams | | 910 Johnson City Ave | | | Forney | TX | 75126 | |
| CANDACE Y BROOKS ATT AT LAW | | 455 UNIVERSITY AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| CANDANCE AMBORN TRUSTEE | | P O BOX 580 | | | MEDFORD | OR | 97501-0214 | |
| CANDANCE LONGEHAMPS | | 31807 BLYTHEWOOD WAY | | | WESLEY CHAPEL | FL | 33543-8154 | |
| CANDE AND DAMON VALENZI | | 49 PHILLIPSWOOD RD | | | SANDOWN | NH | 03873 | |
| Candealca Inc TradeWeb | | 152 King St East 3rd Fl | | | Toronto | ON | M5A1J | Canada |
| CANDEE STOFFEL | | 609 4TH ST | | | THOMPSON | ND | 58278 | |
| CANDELA, ROBERTO A | | 1 MASON DRIVE | | | MILFORD | MA | 01757 | |
| Candelaria, Judy G | | 2007 San Ygnacio road sw | | | Albuquerque | NM | 87105 | |
| CANDELARIO AND RACHEL ESTRADA | | 311 KENWOOD DR | | | PUEBLO | CO | 81004 | |
| CANDELARIO BORJON JR. | | 188 LOS CABOS LANE | | | VENTURA | CA | 93001 | |
| CANDELARIO DELGADILLO | | 2374 LIME AVE | | | LONG BEACH | CA | 90806 | |
| CANDELARIO DUENAS | | 9243 WIND TALKER | | | SAN ANTONIO | TX | 78251 | |
| Candelario Monge vs GMAC Mortgage LLC ETS Services LLC Executive Trustee Services Inc Mortgage Electronic et al | | W 48TH ST | | | LOS ANGELES | CA | 90037 | |
| CANDELWICK LAKE ASSOC | | 13400 HWY 76 | | | POPLAR GROVE | IL | 61065 | |
| CANDI CABRAL AND EMPIRE | | 802 W NIXON DR | TODAY LLC AND LANDSCAPES UNLIMITED | | O FALLON | IL | 62269 | |
| CANDIA TOWN | | 74 HIGH ST | | | CANDIA | NH | 03034 | |
| CANDIA TOWN | | 74 HIGH ST | TOWN OF CANDIA | | CANDIA | NH | 03034 | |
| CANDIA TOWN | | 74 HIGH STREET PO BOX 101 | MABEL BROCK | | CANDIA | NH | 03034 | |
| CANDIA TOWN | TOWN OF CANDIA | 74 HIGH STREET | | | CANDIA | NH | 03034 | |
| CANDICE AND GREGORY ALLEN AND | | 21310 NEW MARKET RD | GREGORY ALLEN JR | | MARYSVILLE | IN | 47141 | |
| Candice Applebaum | | 602 Seminole Gardens | | | Ambler | PA | 19002 | |
| Candice Buchanan | | 1019 Hammond Ave | | | waterloo | IA | 50702 | |
| CANDICE C. DEBENCIK | | 3949 FOLSOM BOULEVARD | | | SACRAMENTO | CA | 95819 | |
| CANDICE CHERIE DEBENCIK FAMILY TRUS | | 3949 FOLSOM BOULEVARD | | | SACRAMENTO | CA | 95819 | |
| Candice Corbin | | 1809 Hunterspoint Drive | Apt # 7 | | Arlington | TX | 76006 | |
| CANDICE DURANT | | 29155 DELMONTE DRIVE | | | SUN CITY | CA | 92586 | |
| CANDICE GRAY AND JEFFERSON | | 3552 N 13TH ST | CONSTRUCTION | | MILWAUKEE | WI | 53206 | |
| CANDICE LEE | | 2875 BAXTER | | | TUSTIN | CA | 92782 | |
| Candice Lee | | 4923 B Street | | | Philadelphia | PA | 19120 | |
| CANDICE LUCAS | | 1823 RUNNING BEAR TRAIL | | | CROSBY | TX | 77532-0000 | |
| CANDICE MAYS AND CB CONSTRUCTION | | 1666 MARTIN LUTHER KING BLVD | INC | | MIDWAY | FL | 32343 | |
| CANDICE ROBINSON AND JOSE | | 11002 WHITE HOUSE RD | MENENDEZ | | UPPER MARLBORO | MD | 20774 | |
| CANDICE RODECK | | 925 TROPICO COURT | | | SPARKS | NV | 89436 | |
| CANDIDA FUENTES AND CANDIDA MARIA | | 1021 LIBERTY VIEW CT | TORRES | | NORCROSS | GA | 30093 | |
| CANDIDA KINNEAR AND CANDIDA BUSHMAN | | 1007 LIBERTY ST | KINNEAR AND BAHR ELECTRIC LLC | | LA CROSSE | WI | 54603 | |
| CANDIDA KINNEAR AND CANDIDA BUSHMAN | | 1007 LIBERTY ST | KINNEAR AND BAKER ELECTRIC LLC | | LA CROSSE | WI | 54603 | |
| CANDIS ROGERS | | 15625 TOLL RD | | | RENO | NV | 89521-8428 | |
| CANDITO, STEVEN G & CANDITO, KATHERINE L | | 204 MODOC PL | | | PACIFICA | CA | 94044 | |
| CANDLE CREEK COMMUNITY ASSOC | | 8765 W KELTON LN BLDG A1 STE 102 | | | PEORIA | AZ | 85382 | |
| CANDLE CREEK HOA | | 8765 KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| CANDLELIGHT HILLS CIVIC ASSOC INC | | PO BOX 1796 | | | SPRING | TX | 77383-1796 | |
| CANDLER CLERK OF SUPERIOR COUR | | 355 S BROAD ST W | P O DRAWER 830 | | METTER | GA | 30439 | |
| CANDLER COUNTY | | 35 SW BROAD ST D | TAX COMMISSIONER | | METTER | GA | 30439 | |
| CANDLER COUNTY | | COUNTY COURTHOUSE SQUARE | TAX COMMISSIONER | | METTER | GA | 30439 | |
| CANDLER COUNTY CLERK | | 355 S BROAD ST | W COURTHOUSE | | METTER | GA | 30439 | |
| CANDLEWICK LAKE ASSOCIATION INC | | 13400 HWY 76 | | | POPLAR GROVE | IL | 61065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDLEWICK LAKE ASSOCIATION INC | | MCFARLAND RD | C O ROCKFORD TITLE COMPANY 2820 | | ROCKFORD | IL | 61107 | |
| CANDLEWOOD KNOLLS TAX DIST | | 21 N BEACH DR | | | NEW FAIRFIELD | CT | 06812 | |
| CANDLEWOOD POINT HOA C O THOMAS W | | 148 DEER HILL AVE | | | DANBURY | CT | 06810-7727 | |
| CANDLEWOOD POINT HOMEOWNERS | | 2 A IVES ST | C O REI | | DANBURY | CT | 06810 | |
| CANDOR CEN SCH COMBINED TWNS | | 101 OWEGO RD | SCHOOL TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR CEN SCH COMBINED TWNS | | 33 HUMISTON ST | | | CANDOR | NY | 13743 | |
| CANDOR CEN SCH COMBINED TWNS | | PO BOX 6 | SCHOOL TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR TOWN | | 101 OSWEGO RD | TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR TOWN | | 101 OWEGO RD | TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR VILLAGE | | 138 MAIN ST PO BOX 1 | VILLAGE CLERK | | CANDOR | NY | 13743 | |
| CANDOR VILLAGE | | MAIN ST VILLAGE HALL | | | CANDOR | NY | 13743 | |
| CANDRAY, ORLANDO R | | 1241 S LUCERNE BLVD | | | LOS ANGELES | CA | 90019 | |
| CANDY BRINK | | PO BOX 457 | | | PARKER | CO | 80134-0457 | |
| CANDY DAHL ATT AT LAW | | 2304 N ST | | | SACRAMENTO | CA | 95816 | |
| CANDY HERZOG | | 23641 NEWHALL AVE APT 110 | | | NEWHALL | CA | 91321-4620 | |
| CANDY KRAMER | | 1517 PALOMAR MTN PL | | | HEMET | CA | 92545 | |
| CANDY L THOMPSON ATT AT LAW | | 201 N CHARLES ST STE 804 | | | BALTIMORE | MD | 21201 | |
| CANDY L. HASBROUCK | TIMOTHY J. HASBROUCK SR | 2575 CLARENDON DR | | | COLO SPGS | CO | 80916 | |
| CANDY Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 | |
| CANDY WALCH | | 18805 LAFAYETTE AVENUE | | | OREGON CITY | OR | 97045 | |
| CANDYCE PLANTE | | 8 GARFIELD AVE | | | WINCHESTER | MA | 01890 | |
| CANEADEA TOWN | | PO BOX 596 | TAX COLLECTOR | | CANEADA | NY | 14717 | |
| CANEADEA TOWN | | RTE 19 BOX 596 | | | CANEADEA | NY | 14717 | |
| CANEBRAKE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CANEDO, CONSORCIA | | 265 BROAD ST | WAHINGTON MUTUAL BANK | | SAN FRANCISCO | CA | 94112 | |
| CANEDY, WADE J | | 910 COLEGE ST | | | NORTHFIELD | MN | 55057 | |
| CANELLI, MARTIN | | GROUND RENT COLLECTOR | | | BALTIMORE | MD | 21224 | |
| CANESTRO JR, ALBERT A | | 270 SOUTH EUCLID AVENUE | | | UPLAND | CA | 91786 | |
| CANEYVILLE CITY | | PO BOX 69 | CANEYVILLE CITY CLERK | | CANEYVILLE | KY | 42721 | |
| CANFIELD AND SULLIVAN | | 202 W STATE ST STE 1100 | | | ROCKFORD | IL | 61101 | |
| CANFIELD BAER HELLER AND JOHNSTO | | 2201 LIBBIE AVE STE 200 | | | RICHMOND | VA | 23230 | |
| CANFIELD, JOYCE R | | 1465 TEEWAY DR | | | COLUMBUS | OH | 43220 | |
| CANINO AND CANINO INC | | PO BOX 495 | | | HIGHLAND | NY | 12528 | |
| CANISTEO CEN SCH COMBINED TWNS | | 6 S MAIN ST | TAX COLLECTOR | | CANISTEO | NY | 14823 | |
| CANISTEO GREENWOOD CS CMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117047 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CANISTEO GREENWOOD CS CMB TWNS | | PO BOX 3506 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| CANISTEO TOWN | | 6 S MAIN ST | | | CANISTEO | NY | 14823 | |
| CANISTEO TOWN | | 6 S MAIN ST | TAX COLLECTOR | | CANISTEO | NY | 14823 | |
| CANISTEO VILLAGE | | 35 MAIN STREETT | | | CANISTEO | NY | 14823 | |
| CANISTEO VILLAGE | | 8 GREEN ST | VILLAGE CLERK | | CANISTEO | NY | 14823 | |
| CANN, JAMES E | | 2901 DRUID PARK DR STE 301 | COLLECTOR | | BALTIMORE | MD | 21215 | |
| CANNADAY LAW OFFICE LLC | | 2727 N GRANDVIEW BLVD STE 115 | | | WAUKESHA | WI | 53188 | |
| CANNATELLA, ANDREW J & CANNATELLA, SONJA | | 118 CHATWORTH LN | | | MOORESVILLE | NC | 28117 | |
| CANNELLA INS SERVICES | | 1220 S DALE MABRY HWY | | | TAMPA | FL | 33629 | |
| CANNEMORA UNFR CEN SCHCOMBINED | | BOUCK ST | | | DANNEMORA | NY | 12929 | |
| CANNING, JOSEPH M | | 1 HARBOR CTR 220 | | | SUISUN CITY | CA | 94585 | |
| CANNON AND LORI ALLEN | | 3615 CARTER AVE | | | GILLETTE | WY | 82716-1638 | |
| CANNON AND TAYLOR LLP | | PO BOX 8425 | | | GREENVILLE | NC | 27835 | |
| CANNON CONSTRUCTION | | 601 N 14TH ST | | | WEST MEMPHIS | AR | 72301 | |
| CANNON CONTRACTING | | 813 E 215 ST | | | BRONX | NY | 10467 | |
| CANNON COUNTY | | 1 COURTHOUSE PUBLIC SQ | TRUSTEE | | WOODBURY | TN | 37190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANNON COUNTY | | CANNON COUNTY COURTHOUSE | TRUSTEE | | WOODBURY | TN | 37190 | |
| CANNON COUNTY | | COUNTY COURTHOUSE | | | WOODBURY | TN | 37190 | |
| CANNON COUNTY REGISTER OF DEEDS | | COUNTY COURTHOUSE | | | WOODBURY | TN | 37190 | |
| CANNON COUNTY REGISTER OF DEEDS | | COURTHOUSE | | | WOODBURY | TN | 37190 | |
| CANNON LAW FIRM | | 4300 N MILLER RD NO 110 | | | SCOTTSDALE | AZ | 85251 | |
| CANNON LAW FIRM - PRIMARY | | P.O. Box 5717 | | | Helena | MT | 59604 | |
| CANNON LAW FIRM PLLC | | 4300 N MILLER RD 110 | | | SCOTTSDALE | AZ | 85251 | |
| CANNON MCMILLIAN SD CANNONSBURG | | 15 N CENTRAL AVE | T C OF CANNON MCMILLIAN SD | | CANONSBURG | PA | 15317 | |
| CANNON REAL ESTATE | | 601 N BALDWIN | | | MARION | IN | 46952 | |
| CANNON REALTY | | 1210 S BUS HWY 287 STE 100 | | | DECATUR | TX | 76234 | |
| CANNON SCREEN ROOMS INC | | 1232 ROCK SPRINGS RD STE 216 | | | APOPKA | FL | 32712 | |
| CANNON TOWNSHIP | | 6878 BELDING RD | | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD | TREASURER CANNON TWP | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD NE | TREASURER CANNON TWP | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD NE | TREASURER | | ROCKFORD | MI | 49341 | |
| CANNON VAUGHAN AND MALOY PC | | PO BOX 647 | | | ELBA | AL | 36323 | |
| CANNON, CLYTEMNESTRA M | | 16106 FOXFIRE DR | | | TAMPA | FL | 33618 | |
| CANNON, DARCY | | PO BOX 1486 | | | PAROWAN | UT | 84761 | |
| CANNON, DIANE | | 5 SEAFARING | | | CORONA DEL MAR | CA | 92625-1433 | |
| CANNON, ELAINE | | 3209 TRISHAS CT | | | GREEN COVE SPRINGS | FL | 32043-7020 | |
| CANNON, JEMAL C & CANNON, ANGELA R | | 139 RABEY FARM ROAD | | | SUFFOLK | VA | 23435 | |
| CANNON, JERRY M & SANDERS-CANNON, LAURIE | | 10399 RUE FINISTERRE | | | SAN DIEGO | CA | 92131 | |
| CANNON, THEODORE A & CANNON, MARIAN M | | 28 HOPEMONT DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| CANNOVA, JAMES F | | 12328 FELTON AVE | | | HAWTHORNE AREA | CA | 90250 | |
| CANO ROOFING AND REMODELING | | 2650 THOUSAND OAKS 1304 | | | SAN ANTONIO | TX | 78232 | |
| CANOE CREEK ESTATES HOA | | 231 RUBY AVE STE B | | | KISSIMMEE | FL | 34741 | |
| CANOE CREEK LAKES HOA | | 101 PARK PL BLVD STE2 | | | KISSIMMEE | FL | 34741 | |
| CANOE CREEK LAKES HOA | | 697 ADRIANE PARK CIR | | | KISSIMMEE | FL | 34744 | |
| CANOE TWP | | 60 MAIN ST | | | ROSSITER | PA | 15772 | |
| CANON BUSINESS SOLUTIONS INC | | 15004 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CANON CANADA INC | | PO BOX 77271 RPO COURTNEY PARK | | | MISSISSAUGA | ON | L5T 0A9 | Canada |
| CANON FINANCIAL SERVICES INC | | 158 GAITHER DR STE 200 | | | MOUNT LAUREL | NJ | 08054-1716 | |
| CANON FINANCIAL SERVICES INCORPORATED | | 14904 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES, INC. | | 158 GAITHER DRIVE | | | MT LAUREL | NJ | 08054 | |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | New York | NY | 10018 | |
| Canon Financial Services, Inc. | Attn Sherri D. Lydell, Esq. | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Floor | | New York | NY | 10018 | |
| Canon Financial Services, Inc. | CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 | |
| CANON MCMILLAN SCHOOL DISTRICT | | 1929 ROUTE 519 S MUNICIPLE BLDG | T C OF CANON MCMILLAN SCH DIST | | CANONSBURG | PA | 15317 | |
| CANON MCMILLAN SCHOOL DISTRICT TAX | | 1929 ROUTE 519 S MUNICIPLE BLDG | | | CANONSBURG | PA | 15317 | |
| CANON MCMILLAN SD CECIL | | 3599 MILLERS RUN RD STE 103 | T C OF CANON MCMILLAN SCH DIST | | CECIL | PA | 15321 | |
| CANON MCMILLAN SD CECIL | | 3699 MILLERS RUN RD STE 103 | T C OF CANON MCMILLAN SCH DIST | | CECIL | PA | 15321 | |
| CANON MCMILLAN SD CECIL | | MILLERS RUN RD STE 103 | | | CECIL | PA | 15321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Canon U.S.A., Inc. | Attn Carl Minio | One Canon Plaza | | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | Herrick, Feinstein LLP | 2 Park Avenue | | New York | NY | 10016 | |
| Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Carl Minio | One Canon Plaza | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | Lake Success | NY | 11042 | |
| CANON USA INC | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANONCITO AT APACHE WATER ASSN | | PO BOX 15028 | | | SANTA FE | NM | 87592-5028 | |
| CANONSBURG BORO | | 15 N CENTRAL AVE | T C OF CANONSBURG BOROUGH | | CANONSBURG | PA | 15317 | |
| CANONSBURG BORO WASHTN | | 15 N CENTRAL AVE | T C OF CANONSBURG BOROUGH | | CANONSBURG | PA | 15317 | |
| CANONSBURG MUT FIRE | | 701 BELMONT ST STE 2 | | | JOHNSTOWN | PA | 15904-2145 | |
| CANOPY CONSTRUCTION | | 1431 GREENWAY DR #830 | | | IRVING | TX | 75038-2448 | |
| CANOPY CONSTRUCTION | | 1431 GREENWAY DR STE 850 | | | IRVING | TX | 75038-2458 | |
| CANOPY CONSTRUCTION | | 2506 MORNINGSIDE DR | | | PHOENIX | AZ | 85023 | |
| CANOPY CONSTRUCTION | | 2506 W MORNINGSIDE DR | | | PHOENIX | AZ | 85023 | |
| CANOPY CONSTRUCTION LLC | | 1431 GREENWAY DR STE 850 | | | IRVING | TX | 75038-2458 | |
| CANSECO LAW GROUP LLC | | 9710 TRAVILLE GATEWAY DR 102 | | | ROCKVILLE | MD | 20850 | |
| CANSECO, LUIS B | | 347 PICO AVE | | | SAN MARCOS | CA | 92069-1637 | |
| CANTARELLA AND ASSOCIATES PC | | 1004 JOSLYN AVE | | | PONTIAC | MI | 48340 | |
| CANTEBERRY CROSSING ASSOCIATION | | 19590 E MAIN ST STE 110 | | | PARKER | CO | 80138 | |
| CANTEEN CORPORATION | | FILE# 50196 | | | LOS ANGELES | CA | 90074-0196 | |
| CANTEEN VENDING SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693 | |
| CANTEEN VENDING SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTER INTERNATIONAL RIVERSIDE LLC | | 600 W BROADWAY SUITE 1530 | | | SAN DIEGO | CA | 92101 | |
| CANTER INTERNATIONAL RIVERSIDE LLC | | 915 CAMINO DEL MAR #200 | | | DEL MAR | CA | 92014 | |
| CANTER NIKOLS HOLDING LLC | | 915 CAMINO DEL MAR #200 | | | DEL MAR | CA | 92014 | |
| Cantera, Hilario & Cantera, Evangelina | | 3409 East Rock Court | | | Nampa | ID | 83687 | |
| CANTERBURY CROSSING CONDOMINIUM | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| CANTERBURY LAND HOMEOWNERS ASSOC | | PO BOX 1384 | | | DOUGLASVILLE | GA | 30133 | |
| CANTERBURY LOTS 68 LLC | | 8300 UTICA | | | RANCHO CUCAMONGA | CA | 91730 | |
| CANTERBURY LOTS 68 LLC | | 8300 UTICA STE 300 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CANTERBURY ON THE LAKE PROPERTY | | PO BOX 631 | | | HARDY | VA | 24101 | |
| CANTERBURY PARK HOMEOWNERS | | 637 NOAH AVE | | | GRAND JUNCTION | CO | 81501 | |
| CANTERBURY PARK PROPERTY OWNERS | | 2 SOUTHBRIDGE BLVD | | | SAVANNAH | GA | 31405 | |
| CANTERBURY RIDING CONDOMINIUM | | 8911 60TH AVE | | | COLLEGE PARK | MD | 20740 | |
| CANTERBURY TOWN | | 1 MUNICIPAL DR | TAX COLLECTOR CANTERBURY TOWN | | CANTERBURY | CT | 06331 | |
| CANTERBURY TOWN | | 10 HACKLEBORO RD PO BOX 500 | CHERYL GARDAR TC | | CANTERBURY | NH | 03224 | |
| CANTERBURY TOWN | | 45 WESTMINSTER RD PO BOX 27 | TAX COLLECTOR CANTERBURY TOWN | | CANTERBURY | CT | 06331 | |
| CANTERBURY TOWN | | PO BOX 500 | TOWN OF CANTERBURY | | CANTERBURY | NH | 03224 | |
| CANTERBURY TOWN CLERK | | 45 WESTMINSTER RD | BOX 27 | | CANTERBURY | CT | 06331 | |
| CANTERBURY TRAIL AND CROSS CREEK HOA | | 720 BROOKER CREEK BLVD 206 | C O MANAGEMENT AND ASSOCIATES | | OLDSMAR | FL | 34677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTERBURY TRAIL AT CROSS CREEK | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| CANTERBURY VILLAGE CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CANTERBURY, TAMMY | | 3548 ANTONIA WOODS | | | IMPERIAL | MO | 63052 | |
| CANTEY AND HANGER | | 1999 BRYAN ST STE 3300 | | | DALLAS | TX | 75201-6822 | |
| Cantey Hanger LLP | CITY OF FORT WORTH V WILLIAM TANKERSLEY, MARGARET TANKERSLEY, CAREY DALTON EBERT, TRUSTEE, ALETHES LLC, GMAC MRTG LLC, ET AL | 600 W 6th St, Ste 300 | | | Ft Worth | TX | 76102 | |
| CANTON | CITY OF CANTON | 106 N 5TH ST | | | CANTON | MO | 63435-1315 | |
| CANTON | CITY OF CANTON | PO BOX 31 | 124 N 5TH ST | | CANTON | MO | 63435 | |
| CANTON AREA SD CANTON BORO | CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD CANTON TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD LEROY TWP | T C OF CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD MCINTYRE TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD MCNETT TWP | T C OF CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD UNION TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON BORO BRADFD | | 118 TROY ST | T C OF CANTON BORO | | CANTON | PA | 17724 | |
| CANTON BORO SCHOOL DISTRICT | | 64 TROY ST | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON BOROUGH | | 64 TROY STREET PO BOX 7 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON CHARTER TOWNSHIP | | 1150 CANTON CTR RD S | TREASURER CANTON TWP | | CANTON | MI | 48188 | |
| CANTON CHARTER TOWNSHIP | | 1150 S CANTON CTR RD POB 87010 | TREASURER CANTON TWP | | CANTON | MI | 48188 | |
| CANTON CHARTER TOWNSHIP | | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTON CHARTER TOWNSHIP | | PO BOX 87010 | TREASURER CANTON TWP | | CANTON | MI | 48187 | |
| CANTON CHARTER TOWNSHIP | TREASURER CANTON TWP | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTON CITY | | 115 ELIZABETH ST | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | 151 ELIZABETH ST | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | 687 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CANTON CITY | | 687 MARIETTA HWY | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | PO BOX 1605 | CITY CLERK | | CANTON | MS | 39046 | |
| CANTON CITY | TAX COLLECTOR | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | |
| CANTON CSD COMBINED TOWNS | | PO BOX 399 | SCHOOL TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON TOWN | | 4 MARKET ST | PO BOX 168 | | COLLINSVILLE | CT | 06019 | |
| CANTON TOWN | | 4 MARKET ST | TAX COLLECTOR OF CANTON | | CANTON | CT | 06019 | |
| CANTON TOWN | | 60 MAIN ST MUNICIPAL BLDG | TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON TOWN | | 801 WASHINGT0N ST | CANTON TOWN TAXCOLLECTOR | | CANTON | MA | 02021 | |
| CANTON TOWN | | 801 WASHINGT0N ST PO BOX 378 | KATHLEEN CUNNIFF TC | | CANTON | MA | 02021 | |
| CANTON TOWN | | 801 WASHINGTON ST | TAX OFFICE | | CANTON | MA | 02021 | |
| CANTON TOWN | | CITY HALL PO BOX 987 | COLLECTOR | | CANTON | NC | 28716 | |
| CANTON TOWN | | PO BOX 669 | CANTON TOWN TAX COLLECTOR | | CANTON | ME | 04221 | |
| CANTON TOWN | | PO BOX 669 | TOWN OF CANTON | | CANTON | ME | 04221 | |
| CANTON TOWN | | S 199 CTY RD V | TREASURER OF CANTON TOWN | | DURAND | WI | 54736 | |
| CANTON TOWN | | S 199 CTY RD V | TREASURER TOWN OF CANTON | | DURAND | WI | 54736 | |
| CANTON TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| CANTON TOWN | COLLECTOR | PO BOX 987 | CITY HALL | | CANTON | NC | 28716 | |
| CANTON TOWN CLERK | | 4 MARKET ST | | | COLLINSVILLE | CT | 06019-3184 | |
| CANTON TOWNSHIP | | RR2 BOX 11 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP BRADFD | | 207 SEELEY RD | T C OF CANTON TWP | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 11 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP TOWN CLERK | | PO BOX 168 | | | COLLINSVILLE | CT | 06022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTON TOWNSHIP WASHTN | | 655 GROVE AVE | SHAREN MOSIER TAX COLLECTOR | | WASHINGTON | PA | 15301 | |
| CANTON TOWNSHIP WASHTN | | 655 GROVE AVE | TAX COLLECTOR OF CANTON TWP | | WASHINGTON | PA | 15301 | |
| CANTON TOWNSHIP WATER DEPT | | PO BOX 87680 | | | CANTON | MI | 48187-0680 | |
| CANTON VILLAGE | | 60 MAIN ST | SALLY NOBLE TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON VILLAGE | | 60 MAIN ST | TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON VILLAGE CONDO TRUST | | PO BOX 1968 | | | FRAMINGHAM | MA | 01701 | |
| CANTOR ARKEMA PC | | PO BOX 561 | | | RICHMOND | VA | 23218 | |
| CANTOR FLOMAN GROSS KELLY AND SA | | 378 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| CANTOR SIMON PLLC | | 2141 E BROADWAY RD STE 120 | | | TEMPE | AZ | 85282 | |
| CANTRELL AND CANTRELL | | 4745 3 91ST ST 100 | | | TULSA | OK | 74137 | |
| CANTRELL LAW FIRM PC | | PO BOX 1276 | | | GOOSE CREEK | SC | 29445 | |
| CANTRELL, ALVIN | | 126 N LAKESIDE DR NW | SE RESTORATION GROUP | | KENNESAW | GA | 30144 | |
| CANTRELL, GAIL | | 166 E CTR ST | | | COVINA | CA | 91723 | |
| CANTRELL, JASON P | | 278 WILLOW DR | | | STAFFORDSVILLE | KY | 41256-9028 | |
| CANTRELL, JOHN | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| CANTRELLE REALTY | | 110 E 4TH ST | | | JENNINGS | LA | 70546 | |
| CANTU AND HICKSON | | 4833 SPICEWOOD SPRINGS RD STE 20 | | | AUSTIN | TX | 78759 | |
| CANTU INS AGENCY | | 11999 KATY FWY 510 | | | HOUSTON | TX | 77079 | |
| CANTU, JAIME & CANTU, KARINA | | 3415 SOLERA | | | EDINBURG | TX | 78541-6087 | |
| CANTURA COVE OWNERS ASSOC | | 7301 N STATE HWY 161 STE 360 | | | IRVING | TX | 75039 | |
| CANTURBURY LOT 68 | | 8300 UTICA AVE STE 300 | | | RANCHO CUCAMONGA | CA | 91730-3852 | |
| CANTWELL JR, JAMES P & | | | | | | | | |
| CANTWELL, THERESA V | | 2798 STANWOOD LANE | | | BENSALEM | PA | 19020-0000 | |
| CANTY KNOWLES GORE AND CO | | 901 WESTERN AVE STE207 | | | PITTSBURGH | PA | 15233 | |
| CANTY, TIMOTHY | | 8427 CUSTER LN | | | EVERGREEN | CO | 80439 | |
| CANYON APPRAISAL SERVICE | | 2422 12TH AVE RD 140 | | | NAMPA | ID | 83686 | |
| CANYON BLUFFS HOA | | 1081 CAMINO DEL RIO S NO 225 | | | SAN DIEGO | CA | 92108 | |
| CANYON COUNTRY | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND CO INC | | VALENCIA | CA | 91355 | |
| CANYON COUNTY | | 1115 ALBANY RM 342 | | | CALDWELL | ID | 83605-3522 | |
| CANYON COUNTY | | 1115 ALBANY RM 342 | CANYON COUNTY TREASURER | | CALDWELL | ID | 83605-3522 | |
| CANYON COUNTY | | PO BOX 1010 | CANYON COUNTY TREASURER | | CALDWELL | ID | 83606 | |
| CANYON COUNTY | CANYON COUNTY TREASURER | P.O. BOX 1010 | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY FARMERS MUTUAL FIRE | | | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY FARMERS MUTUAL FIRE | | PO BOX 339 | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY RECORDER | | 1115 ALBANY ST RM 246 | | | CALDWELL | ID | 83605 | |
| CANYON COUNTY RECORDERS OFFICE | | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| Canyon Credit II | | 3151 Airway Avenue Suite P2 | | | Costa Mesa | CA | 92626 | |
| CANYON CREEK AT RIVERSIDE | | 5029 LAMART DR STE C | | | RIVERSIDE | CA | 92507 | |
| CANYON CREST HOA | | 736 W PIONEER BLVD NO 200 | | | MESQUITE | NV | 89027 | |
| CANYON FALLS GROUP LLC | | 266 CANYON FALLS DR | | | FOLSOM | CA | 95630 | |
| CANYON GARDENS HOA | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND CO INC | | VALENCIA | CA | 91355 | |
| CANYON GATE CINCO RANCH HOA | | 20422 CANYON GATE BLVD | | | KATY | TX | 77450 | |
| CANYON GATE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CANYON GENERAL IMPROVEMENT DIST | | 501 RUE DE LA BLANC | | | SPARKS | NV | 89434 | |
| CANYON HART CONSTRUCTION | | 929 BINNEY STREET | | | BALTIMORE | MD | 21224 | |
| CANYON HEIGHTS ASSN | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| CANYON HILL IRRIGATION | | PO BOX 448 | | | NAMPA | ID | 83653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANYON HILL IRRIGATION DISTRICT | | 5700 E FRANKLIN STE 130 | | | NAMPA | ID | 83687-8499 | |
| CANYON HILL IRRIGATION DISTRICT | | PO BOX 448 | 5700 E FRANKLIN STE 130 | | NAMPA | ID | 83653 | |
| CANYON LAKE PROP HOA | | 22200 CANYON CLUB DR | | | CANYON LAKE | CA | 92587 | |
| CANYON LAKE PROPERTY | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| CANYON LAKE PROPERTY OWNERS | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| CANYON LAKE PROPERTY OWNERS | | 31512 RAILROAD CANYON RD | | | NUEVO | CA | 92567 | |
| CANYON LAKE PROPERTY OWNERS ASSOC | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| CANYON LINKS OWNERS ASSOCIATION | | PO BOX 980398 | | | PARK CITY | UT | 84098 | |
| CANYON MEADOWS OF PLESANTON HOA | | PO BOX 190 | | | PLEASANTON | CA | 94566 | |
| CANYON OAKS PROPERTY OWNERS | | 1750 HUMBOLT RD | | | CHICO | CA | 95928 | |
| CANYON PARK CARRIAGE | | 15315 MAGNOLIA BL 212 | | | SHERMAN OAKS | CA | 91403 | |
| CANYON POINT VILLAS HOMEOWNERS | | 14142 DENVER W PKWY STE 350 | | | GOLDEN | CO | 80401 | |
| CANYON RANCH CONDO ASSOC | | 5610 WARD RD STE 300 | C O HINDMAN SANCHEZ PC | | ARVADA | CO | 80002 | |
| CANYON RESTORATION | | 1300 E BUTLER AVE 200 | | | FLAGSTAFF | AZ | 86001 | |
| CANYON RIDGE WEST PARCEL VI | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| CANYON SOUTH HOMEOWNERS ASSOCIATION | | 1111 TAHQUIZE CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| CANYON SPRINGS HOA | | 8200 PERRIN BELTEL 128 | | | SAN ANTONIO | TX | 78218 | |
| CANYON SPRINGS HOA INC | | 8200 PERRIN BEITEL 128 | | | SAN ANTONIO | TX | 78218 | |
| CANYON TRAIL HOA | | 8765 W KELTON LN BLDG A 1 NO 102 | | | PEORIA | AZ | 85382 | |
| CANYON TRAILS HOA | | 2655 S RAINBOW BLVD STE 105 | C O ASSESSMENT MANAGEMENT SERVICES | | LAS VEGAS | NV | 89146 | |
| CANYON TRAILS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CANYON TRAILS UNIT 3 HOMEOWNERS | | PO BOX 5445 | | | GOODYEAR | AZ | 85338 | |
| CANYON TRAILS UNIT 4 WEST COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CANYON VIEW ESTATES | | 16845 VON KARMEN STE 200 | | | IRVINE | CA | 92606 | |
| CANYON VIEW ESTATES | | 20001 CANYON VIEW DR | | | SANTA CLARITA | CA | 91351 | |
| CANYON VIEW ESTATES | | 9265 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW LIMITED | | 9265 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW LIMITED | | 9268 GLENOAKS BOULEVARD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW PROPERTY ASSOCIATION | | 7007 MISSION GORGE RD 201 | | | SAN DIEGO | CA | 92120 | |
| CANYON VILLAGE HOMEOWNERS ASSN | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| CANYON VILLAS COA | | 785 CANYON RIDGE RD | | | RISING FAWN | GA | 30738 | |
| CANYON WEST LAND LEASE | | FEYS FINANCIAL SERVICES | 1001 SOUTH PALM CANYON DRIVE | | PALM SPRINGS | CA | 92264 | |
| CANYON WILLOW HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| CANYON WILLOW TROP OWNERSS ASSOC | | 11135 S EASTERN | | | HENDERSON | NV | 89052 | |
| CANYON WOODS HOMEOWNERS ASSOCIATION | | 1660 MONROE BLVD | | | OGDEN | UT | 84404 | |
| CANYON, ECHO | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| CANYON, MESQUITE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| CANYON, SUNRISE | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| CANYONSIDE IRWIN REALTY INC | | 800 FALLS AVE STE 1 | | | TWIN FALLS | ID | 83301 | |
| CANYONSIDE REALTY INCGMAC | | 700 S LINCOLN | | | JEROME | ID | 83338 | |
| CAO, DUNG V | | 3018 LUCAS CT | | | SAN JOSE | CA | 95148-0000 | |
| CAO, JIN | | 1106 NORTH MENTOR AVE | | | PASADENA | CA | 91104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAP 1 BANK | | c/o Dorsey, Nicholas R | 13153 N 75th Dr | | Peoria | AZ | 85381-4006 | |
| CAP 1 BANK | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |
| CAP 1 BANK | | PO BOX 85015 | | | RICHMOND | VA | 23285-5075 | |
| CAP 1 FSB | | c/o Robinson, Jacqueline L | 7021 Alondra Blvd Unit 28 | | Paramount | CA | 90723 | |
| CAP 1 FSB | | P.O.BOX 26030 | | | RICHMOND | VA | 23260-6030 | |
| CAP HOLDING LLC | | 2235 PARK TOWNE CIR | | | SACRAMENTO | CA | 95825-0401 | |
| CAP ONE BK | | c/o Bennett, Michael & ORourke Bennett, Cathy | 1152 W Paseo Del Mar | | San Pedro | CA | 90731-6452 | |
| CAP ONE BK | | c/o Black, Thomas J | 925 Dolphin Avenue | | Sebastian | FL | 32958-5119 | |
| CAP ONE BK | | c/o CHISHOLM JR, KENNETH H & Chisholm, Nubia A | 3006 Billings Drive | | Suffolk | VA | 23435 | |
| CAP ONE BK | | c/o Conner II, William O & Conner, Rhonda B | 1218 Foxhill Dr | | Clinton | MS | 39056-3410 | |
| CAP ONE BK | | c/o Grogan, Faye M & Grogan Jr., Philip J | Route 220 South & Linden Drive | | Keyser | WV | 26726 | |
| CAP ONE BK | | c/o Joaquin, Anneli & Joaquin, Julian | 332 N Vendome St | | Los Angeles | CA | 90026-4526 | |
| CAP ONE BK | | c/o Myers, James E & Myers, Robin L | 8521 Oakford Drive | | Springfield | VA | 22152 | |
| CAP ONE BK | | c/o Salpeter, Jeffrey | 1909 North Balfour Road | | Spokane Valley | WA | 99206-3966 | |
| CAP ONE BK | | PO BOX 30285 | | | SALT LAKE CTY | UT | 84130-0285 | |
| CAP ONE BK | | PO BOX 85642 | | | Richmond | VA | 23285- | |
| CAP REV SVC | | 10340 DEMOCRACY LN | | | FAIRFAX | VA | 22030- | |
| CAP REV SVC | | c/o Carr, Brian K & Carr, Jacqueline J | 100 W White Bear Drive | | Summit Hill | PA | 18250-1731 | |
| CAPAC VILLAGE | | 131 N MAIN ST | | | CAPAC | MI | 48014 | |
| CAPAC VILLAGE | | 131 N MAIN ST | TREASURER | | CAPAC | MI | 48014 | |
| CAPAC VILLAGE | | 131 N MAIN ST BOX 218 | TREASURER | | CAPAC | MI | 48014 | |
| CAPACITY INSURANCE | | | | | POMPANO BEACH | FL | 33066 | |
| CAPACITY INSURANCE | | 3700 COCONUT CREEK PKWY | | | COCONUT CREEK | FL | 33066 | |
| CAPALBO CAPALBO AND HARTFORD A | | 67 HIGH ST | | | WESTERLY | RI | 02891 | |
| CAPAROLA AT SOUTHERN HIGHLANDS | | 11135 S EASTERN STE 120 | | | HENDERSON | NV | 89052 | |
| CAPASSO, JOSEPH G & CAPASSO, DEBRA M | | 904 E COOVER ST | | | MECHANICSBU | PA | 17055 | |
| CAPE & ISLANDS COFFEE SERVICE | | 8 OTIS PARK DR, STE 3A | | | BOURNE | MA | 02532-8345 | |
| CAPE ANNE HOA | | PO BOX 4585 | | | TUALATIN | OR | 97062 | |
| CAPE APPRAISAL COMPANY | | 5464 N FT WASHINGTON RD STE A 172 | | | GLENDALE | WI | 53217 | |
| CAPE BUSINESS PUBLISHING GROUP LLC | | 704 MAIN STREET ROUTE 6A | | | DENNIS | MA | 02638 | |
| CAPE CARTERET TOWN | | 102 DOLPHIN ST | TAX COLLECTOR | | CAPE CARTERET | NC | 28584 | |
| CAPE CARTERET TOWN | | 102 DOLPHIN ST | TAX COLLECTOR | | SWANSBORO | NC | 28584 | |
| CAPE CHARLES TOWN | | 2 PLUM ST | TREASURER OF CAP CHARLES | | CAPE CHARLES | VA | 23310 | |
| CAPE CHARLES TOWN | | 2 PLUM ST | TREASURER OF CAPE CHARLES TOWN | | CAPE CHARLES | VA | 23310 | |
| CAPE COD & ISLANDS ASSOCIATION OF REALTORS | | 22 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| CAPE COD & ISLANDS MULTIPLE LISTING SERVICE | | 22 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| Cape Cod Bank & Trust | | 10 Main Street | | | Wellfleet | MA | 02667 | |
| Cape Cod Bank & Trust | | 24 Workshop Road | | | South Yarmouth | MA | 02664 | |
| CAPE COD BANK and TRUST | KAREN WILLIAMS | 24 WORKSHOP RD | PO BOX 1180 | | SOUTH YARMOUTH | MA | 02664 | |
| CAPE COD BROADCASTING AND CAPECOD.COM | | 737 WEST MAIN STREET | | | HYANNIS | MA | 02601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE COD DISPOSAL CO | | 724 STATE HIGHWAY | | | WELLFLEET | MA | 02667 | |
| CAPE COD E-COM INC | | 923 ROUTE 6A | BUILDING 5 UNIT AA | | YARMOUTHPORT | MA | 02675 | |
| CAPE COD LIFE PUBLICATIONS | | DEPT 380 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |
| CAPE COD LOCK & SAFE CO | | 657 MAIN ST (ROUTE 28) | | | WEST YARMOUTH | MA | 02673 | |
| CAPE COD PAPER COMPANY, INC. | | P.O. BOX 2005 | 1147 MAIN STREET | | DENNIS | MA | 02638 | |
| CAPE COD SYMPHONY ORCHESTRA | | 712 A MAIN ST | | | YARMOUTH PORT | MA | 02675 | |
| CAPE COD TIMES | | 319 MAIN ST. | | | HYANNIS | MA | 02601 | |
| CAPE COD TIMES | | P.O. BOX 7024 | | | CHICOPEE | MA | 01021-7024 | |
| CAPE COD YOUNG PROFESSIONALS INC | | PO BOX 1302 | | | SO DENNIS | MA | 02660-1302 | |
| CAPE CODDER RESORT | | 1225 LYAMOUGH RD | RT 132 & BEARSES WAY | | HYANNIS | MA | 02601 | |
| CAPE CORAL ASSM PROGRAM | | PO BOX 911050 | | | ORLANDO | FL | 32891 | |
| CAPE CORAL POOL CONTROL | | 2310 SE 15TH TERRACE | | | CAPE CORAL | FL | 33990 | |
| CAPE CROSSROADS CONDO TRUST | | 500 W CUMMINGS PARK STE 6050 | | | WOBURN | MA | 01801 | |
| CAPE DISCOUNT FUEL | | 202 QUEEN ANNE ROAD | | | HARWICH | MA | 02645 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD | CAPE ELIZABETH TOWN | | CAPE ELIZABETH | ME | 04107 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD | | | CAPE ELIZABETH | ME | 04107 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD PO BOX 6260 | DEBBIE LN TC | | CAPE ELIZABETH | ME | 04107 | |
| CAPE FEAR CARPET AND | | 2731 HOPE MILLS RD | TILE STORE | | FAYETTEVILLE | NC | 28306 | |
| CAPE FEAR INSURANCE ASSOC INC | | 4320 SOUTHPORT SUPPLY RD 300 | | | SOUTHPORT | NC | 28461 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | 235 GOVERNMENT CTR DR | | | WILMINGTON | NC | 28403 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE COUNTY COURTHOUSE | DIANE DIEBOLD COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | CAPE GIRARDEAU COUNTY COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | DIANE DIEBOLD COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQUARE STE 303 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU RECORDER OF DEED | | 1 BARTON SQUARE STE 203 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU RECORDER OF DEEDS | | 1 BARTON SQ STE 203 | | | JACKSON | MO | 63755-1887 | |
| CAPE MAY CITY | | 643 WASHINGTON ST | CAPE MAY CITY TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| CAPE MAY CITY | | 643 WASHINGTON ST | TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| CAPE MAY COUNTY CLERK | | 7 N MAIN ST | PO BOX 5000 | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY CLERK | | 7 N MAIN ST DN 109 | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY CLERKS OFFICE | | 7 N MAIN ST | CAPE MAY COUNTY CLERKS OFFICE | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY CLERKS OFFICE | | 7 N MAIN ST | | | CAPE MAY | NJ | 08210 | |
| CAPE MAY POINT BORO | | PO BOX 490 | CAPE MAY POINT BORO COLLECTOR | | CAPE MAY POINT | NJ | 08212 | |
| CAPE MAY POINT BORO | | PO DRAWER 490 | TAX COLLECTOR | | CAPE MAY POINT | NJ | 08212 | |
| CAPE MUTUAL INS | | PO BOX 40 | | | LIBERAL | MO | 64762 | |
| CAPE MUTUAL INS | | PO BOX 40 | | | LIBERAL | MO | 64762 | |
| CAPE NOME DISTRICT RECORDER | | 179 FRONT ST STE 235 | | | NOME | AK | 99762 | |
| CAPE REP THEATRE | | ROBERT R TROIE | PO BOX 1262 | | NORTH EASTHAM | MA | 02651 | |
| CAPE ROYALE PROPERTY | | PO BOX 297522 | OWNERS ASSOCIATION | | HOUSTON | TX | 77297 | |
| CAPE SCHOOL | | P.O. BOX 169 | | | BUCKINGHAM | VA | 23921 | |
| CAPE TIP CONDOMINIUM TRUST | | 65 OLD MILL WAY | | | WELLFLEET | MA | 02667 | |
| CAPE VINCENT TOWN | | 31132 COUNTY ROUTE 4 | TAX COLLECTOR | | CAPE VINCENT | NY | 13618 | |
| CAPE VINCENT TOWN | | 31132 COUNTY ROUTE 4 PO BOX 915 | TAX COLLECTOR | | CAPE VINCENT | NY | 13618 | |
| CAPE VINCENT VILLAGE | | BOX 337 | | | CAPE VINCENT | NY | 13618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPECCI, CHARLA | | PO BOX 4412 | PAUL DAVIS RESTORATION | | OMAHA | NE | 68104 | |
| CAPEHART AND SCATCHARD | | 8000 MIDLANTIC DR STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| CAPEHART, TERTRINA C | | 3422 FOUNTAIN CIR | | | MONTGOMERY | AL | 36116 | |
| CAPELL VALLEY PTA | | 1192 CAPELL VALLEY ROAD | | | NAPA | CA | 94558 | |
| CAPELL, TROY | | 3262 E THOUSAND OAKS BLVD 210 | | | WESTLANKE VILLAGE | CA | 91362 | |
| CAPELLA LAW FIRM | | 3421 N CAUSEWAY BLVD STE 404 | | | METAIRIE | LA | 70002 | |
| CAPERS S MARTIN | | 6 SUNBURY LN | | | SAVANNAH | GA | 31406 | |
| CAPES SOKOL GOODMAN AND SARACHAN PC | | 7701 FORSYTH BLVD FL 12 | | | SAINT LOUIS | MO | 63105 | |
| CAPESCAPES LANDSCAPING | | PO BOX 949 | | | BREWSTER | MA | 02631 | |
| CAPEWAY PEST CONTROL | | DIV OF SANITARY CHEMICAL | SERV, INC. | | HYANNIS | MA | 02601 | |
| CAPEX HOMES NEVADA LLC | | 2009 E WINDMILL LN | | | LAS VEGAS | NV | 89123-2043 | |
| CAPEZIO CONTRACTORS INC | | 8550 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| CAPIRO, JAUN | | 3521 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| CAPIRO, JOHN | | 155 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292-5153 | |
| CAPIRO, JOHN | | 2999 OVERLAND AVE 104 | | | LOS ANGELES | CA | 90064 | |
| CAPIRO, JOHN | | 3521 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| CAPISTRANO VILLAS HOA | | 11011 RICHMOND STE 615 | C O TEXAS COMMUNITY MANAGEMENT | | HOUSTON | TX | 77042 | |
| CAPITAL 1 BK | | c/o Aranda, Miguel & Aranda, Guadalupe | 517 W I St | | Ontario | CA | 91762-2309 | |
| CAPITAL 1 BK | | c/o Clark, Charles T | 7404 Mesa De Arena Nw | | Albuquerque | NM | 87120 | |
| CAPITAL 1 BK | | c/o French, Cynthia A | 2434 Dakem Dr | | Dayton | OH | 45434-7050 | |
| CAPITAL 1 BK | | c/o LAMIRAND, S GEORGE | 2449 REDFIELD ST | | NILES | MI | 49120 | |
| CAPITAL 1 BK | | c/o Nichols, John R | 8048 Hidden View Cir | | Fair Oaks | CA | 95628 | |
| CAPITAL 1 BK | | c/o Sovern, Kimberly L | 118 Queensway Dr | | Avon | IN | 46123-9659 | |
| CAPITAL 1 BK | | c/o Treff, Robert F & Treff, Donna L | 22932 Avenida Val Verde | | Laguna Hills | CA | 92653 | |
| CAPITAL 1 BK | | c/o Vranorsey, Robert J | 158 Bennett Brook Rd | | Franklin | NH | 03235-2312 | |
| CAPITAL 1 BK | | P. O. Box 60024 | | | City Of Industry | CA | 91716-0024 | |
| CAPITAL 1 BK | | P. O. Box 70884 | | | Charlotte | NC | 28272-0884 | |
| CAPITAL 1 BK | | PO BOX 30275 | | | SALT LAKE CITY | UT | 84130-0275 | |
| CAPITAL ADVNTG GRP DBA ADV HM IMP | | 3354 PERIMETER HILL DRST 140 | | | NASHVILLE | TN | 37211 | |
| CAPITAL ALLIANCE INS CO | | | | | MONTGOMERY | AL | 36123 | |
| CAPITAL ALLIANCE INS CO | | PO BOX 235015 | | | MONTGOMERY | AL | 36123 | |
| CAPITAL APPRAISAL AND INSPECTION CO | | 2 HEATHER LN | | | RENSSELAER | NY | 12144 | |
| CAPITAL APPRAISAL INC. | | 215 RIDGEDALE AVENUE | | | FLORHAM PARK | NJ | 07932 | |
| CAPITAL APPRAISALS | | 3431 CLIFTON FARM DR | | | DECATUR | GA | 30034 | |
| CAPITAL APPRAISALS | | 3431 CLIFTON FARM DR | | | DECATUR | GA | 30034-3714 | |
| CAPITAL APPRAISALS | | PO BOX 90160 | | | ATLANTA | GA | 30364 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | |
| CAPITAL APPRAISALS INC | | 8525 ROYALL OAKS DR | | | GRANITE BAY | CA | 95746-9398 | |
| CAPITAL ASSEST RESERACH CORPORATION | | 1010 ALLEGHENY BUILDING | | | PITTSBURGH | PA | 15233 | |
| CAPITAL ASSET RESEARCH COPORATION | | 1010 ALLEHENY BUILDING | | | PITTSBURGH | PA | 15233 | |
| CAPITAL ASSET RESEARCH COPORATION | | 1010 ALLEHENY BUILDING | | | PITTSBURG | PA | 15233 | |
| CAPITAL ASSET RESEARCH CORPORATION | | 3950 RCA BLVD STE 5001 | | | PALM BEACH GARDENS | FL | 33410 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | | | | DEERFIELD BEACH | FL | 33442 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | | | | MIAMI | FL | 33114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL ASSURANCE FLOOD PROGRAM | | BOX 149061 | | | CORAL GABLES | FL | 33114 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | PO BOX 4607 | | | DEERFIELD | FL | 33442 | |
| CAPITAL BANK | | 1 CHURCH ST STE 300 | | | ROCKVILLE | MD | 20850 | |
| CAPITAL BANK | | 130 N STEELE ST | | | SANFORD | NC | 27330 | |
| CAPITAL BANK | | 4901 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| CAPITAL BANK & TRUST | | PO BOX 7118 | | | INDIANAPOLIS | IN | 46207-7118 | |
| Capital Bank N.A. | | 1 Church Street, Suite 300 | | | Rockville | MD | 20850 | |
| CAPITAL BANK NATIONAL ASSOCIATION | | ONE CHURCH STREET STE 300 | | | ROCKVILLE | MD | 20850 | |
| CAPITAL CENTER LLC | | 4510 COX RD STE 302 | | | GLEN ALLEN | VA | 23060-3394 | |
| CAPITAL CENTER LLC | | 4510 COX ROAD | | | GLEN ALLEN | VA | 23060-3394 | |
| CAPITAL CITY BANK | | 1301 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| CAPITAL CITY HOMES LLC | | 4315 EIKHORN BLVD #A | | | NORTH HIGHLANDS | CA | 95842 | |
| CAPITAL CITY INC | | 1420 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| CAPITAL CITY INS FLOOD | | | | | KALISPELL | MT | 59903 | |
| CAPITAL CITY INS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CAPITAL CITY REALTY | | 315 E MCCARTY ST | | | JEFFERSON CITY | MO | 65101 | |
| CAPITAL CITY RELOCATION LLC | | PO BOX 28132 | | | AUSTIN | TX | 78755 | |
| CAPITAL CONSTRUCTION SERVICES | | 130 BUFORD RD | | | RICHMOND | VA | 23235 | |
| CAPITAL CONSULTANTS MANAGEMENT | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| CAPITAL CONSULTANTS MANAGEMENT CORP | | 8360 E VIA DE VENTURA BLDG L 100 | SONORAN FOOTHILLS COMMUNITY ASSOC | | SCOTTSDALE | AZ | 85258-3183 | |
| CAPITAL CONSULTANTS MANAGEMENT CORP | | 8360 E VIA DE VENTURA BLDG L100 | WILLIAM LYON HOMES SONORAN FOOTHILLS | | SCOTTSDALE | AZ | 85258 | |
| CAPITAL CONSULTANTS MGMT CORP | | NULL | | | HORSHAM | PA | 19044 | |
| CAPITAL CONTRACTORS AND REMODELING | | 211 N LAUDERDALE | | | MEMPHIS | TN | 38105 | |
| CAPITAL CREDIT INCORPORATED | | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188 | |
| Capital Crossing | | 101 Summer Street | | | Boston | MA | 02110 | |
| Capital Crossing | | 99 HIGH ST FL 7 | | | BOSTON | MA | 02110-2356 | |
| CAPITAL ENTERPRISE INSURANCE GROUP | | | | | VALLEY FORGE | PA | 19481 | |
| CAPITAL ENTERPRISE INSURANCE GROUP | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| CAPITAL FUNDING GROUP | | 2081 BUSINESS CENTER DR STE 230 | | | IRVINE | CA | 92612-1143 | |
| CAPITAL FUNDING MORTGAGE COMPANY LLC | | 747 NORTH LASALLE STREET | 6TH FLOOR | | CHICAGO | IL | 60654 | |
| CAPITAL FUNDING MORTGAGE COMPANYLLC | | 747 N LASALLE 6TH FL | | | CHICAGO | IL | 60654-5089 | |
| CAPITAL IMPROVEMENT | | 5727 JEFFERSON HWY | SHAHED MUHAMMAD | | HARAHAN | LA | 70123 | |
| CAPITAL INSRUANCE AGENCY | | 6322 SOVEREIGN ST STE 248 | | | SAN ANTONIO | TX | 78229 | |
| CAPITAL INSURANCE | | 1954 NE 163 ST | | | N MIAMI BEACH | FL | 33162 | |
| CAPITAL INSURANCE GROUP | | PO BOX 6268 | | | SAN JOSE | CA | 95150 | |
| CAPITAL LAW FIRM INC | | 765 THE CITY DR S STE 105 | | | ORANGE | CA | 92868 | |
| Capital Markets Cooperative | | 814 A1A N Ste 303 | | | Pointe Vedra Beach | FL | 32082 | |
| CAPITAL MORTGAGE FINANCE CORP | | 6310 STEVEN FOREST RD | | | COLUMBIA | MD | 21046 | |
| CAPITAL MORTGAGE FUNDING LLC | | 17170 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| CAPITAL MORTGAGE LLC | | PO BOX 565757 | | | MIAMI | FL | 33256-5757 | |
| CAPITAL MORTGAGE SERVICES OF TEXAS | | PO BOX 6338 | | | LUBBOCK | TX | 79493 | |
| CAPITAL MUTUAL INSURANCE | | | | | NEW YORK | NY | 10038 | |
| CAPITAL MUTUAL INSURANCE | | 123 WILLIAM ST LOBBY 1 | | | NEW YORK | NY | 10038 | |
| Capital One | | 15000 Capital One Drive | | | Richmond | VA | 23238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE | | 6125 LAKEVIEW RD | SUITE 800 | | CHARLOTTE | NC | 28269 | |
| CAPITAL ONE | | DEPOSIT VERIFICATION DEPT | 5718 WESTHEIMER RD, 5TH FLOOR | | HOUSTON | TX | 77057 | |
| CAPITAL ONE BANK | | 12730 KINGSTON AVE. | | | Chester | VA | 23836- | |
| Capital One Bank | | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| CAPITAL ONE BANK | | c/o Chapman, Robert E & Chapman, Shirley | 357 Seneca Place | | Seneca | IL | 61360-9303 | |
| Capital One Bank FKA Hibernia | | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| CAPITAL ONE BANK FKA HIBERNIA | | 7200 N MOPAC | STE 100 | | AUSTIN | TX | 78731 | |
| CAPITAL ONE HOME LOANS | | 7311 W 132ND ST STE 300 | | | OVERLAND PARK | KS | 66213 | |
| CAPITAL ONE HOME LOANS | | PO BOX 90908 | | | HENRICO | VA | 23242-1908 | |
| Capital One Home Mortgage | | 3939 John Carpenter Fwy | | | Irving | TX | 75063 | |
| CAPITAL PEST AND LANDSCAPING SVC INC | | 153 EDGERTON LN | | | LEXINGTON | SC | 29072 | |
| CAPITAL PROPERTIES | | GMAC REAL ESTATE | 3500 JEFFERSON | | AUSTIN | TX | 78731-6224 | |
| CAPITAL QUEST MORTGAGE INC | | 3905 NATIONAL DR STE 270 | | | BURTONSVILLE | MD | 20866 | |
| CAPITAL REALTY | | 9095 GLACIER HWY STE 102 | | | JUNEAU | AK | 99801 | |
| CAPITAL REALTY GROUP INC | | 80 CHARLES ST | | | BOSTON | MA | 02114 | |
| CAPITAL RECOVERY SERVI | | 10340 DEMOCRACY LN STE 3 | | | FAIRFAX | VA | 22030- | |
| CAPITAL RECOVERY SERVI | | c/o Walker, Molly K & Walker, Romain J | 4221 Sean Ct | | Batavia | OH | 45103 | |
| Capital recovery systems | | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | |
| CAPITAL RESTORATION INC | | 6415 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| CAPITAL ROOFING | | 11731 NW 3RD DR | | | CORAL SPRINGS | FL | 33071 | |
| CAPITAL SAVINGS AND LOAN | | 2219 YORK RD | COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| CAPITAL SAVINGS AND LOAN | | 2219 YORK RD | COLLECTOR | | TIMONIUM | MD | 21093 | |
| CAPITAL SOLUTIONS | | 1707 W ROSCOE ST STE 2 | | | CHICAGO | IL | 60657 | |
| CAPITAL TITLE INS AGENCY, INC. | | TRISHA CHATMAN, RECORDING DEPT | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | 25800 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN | RECORDING DEPARTMENT | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN RECORDING DEPT | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY INC | | 25800 NORTHWESTERN HWY STE 120 | | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TOWNSHIP | | 200 S 9TH ST RM 102 | CAPITAL TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62701 | |
| CAPITAL TOWNSHIP | | 200 S 9TH ST RM 102 | | | SPRINGFIELD | IL | 62701 | |
| CAPITAL TRUST DEVELOPMENT | | 2848 SHAWNEE RD | STEVE GORGONNE | | WEST PALM BEACH | FL | 33406 | |
| CAPITAL TRUST LLC | | 404 S HUNTINGTON AVE | | | JAMAICA PLAIN | MA | 02130 | |
| CAPITAL UTILITIES | | PO BOX 1568 | | | SEVERNA PARK | MD | 21146 | |
| CAPITALANO INVESTMENTS LLC | | 160 W FOOTHILL PKWY, STE 105, #106 | | | CORONA | CA | 92882 | |
| CAPITALBANC MORTGAGE CORP | | 3905 NATIONAL DR | | | BURTONSVILLE | MD | 20866 | |
| CAPITOL ABSTRACT AND TITLE COMPANY | | 6601 N BROADWAY EXTENSION | BROADWAY EXECUTIVE PARK 5 | | OKLAHOMA CITY | OK | 73116 | |
| CAPITOL ABSTRACT AND TITLE COMPANY | | 6601 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73116 | |
| CAPITOL APPRAISAL SERVICE INC | | PO BOX 220508 | | | CHANTILLY | VA | 20153-0508 | |
| CAPITOL APPRAISAL SERVICES | | PO BOX 220508 | | | CHANTILLY | VA | 20153 | |
| CAPITOL BANK | | 710 N HIGH POINT RD | | | MADISON | WI | 53717 | |
| CAPITOL BANK | | 710 N HOGH POINT ROAD | | | MADISON | WI | 53717 | |
| CAPITOL BUILDERS LLC | | 4731 W 9TH CT | | | HIALEAH | FL | 33012 | |
| CAPITOL CITY HOMES LLC | | 4315 A ELKHORN BLVD | | | SACRAMENTO | CA | 95842 | |
| CAPITOL CITY INS AGY INC | | 8030 N MOPAC EXPWY | | | AUSTIN | TX | 78759 | |
| CAPITOL CITY REAL ESTATE | | 743 NE FOREST | 514 NE ARTER | | TOPEKA | KS | 66616 | |
| CAPITOL CLEANING CONTRACTORS INC | | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | |
| CAPITOL COUNTY MUTUAL FIRE | | 12115 LACKLAND RD | | | ST LOUIS | MO | 63146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL COUNTY MUTUAL FIRE INS CO | | | | | SAINT LOUIS | MO | 63119 | |
| CAPITOL COUNTY MUTUAL FIRE INS CO | | 231 W LOCKWOOD | | | ST LOUIS | MO | 63119 | |
| CAPITOL ENTERPRISE INS | | | | | VALLEY FORGE | PA | 19482 | |
| CAPITOL ENTERPRISE INS | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| CAPITOL FEDERAL SAVINGS | | 700 S KANSAS AVE | ATTN MELISSA SHINE | | TOPEKA | KS | 66603-3894 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | | Topeka | KS | 66601 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | | Topeka | KS | 66603-3894 | |
| CAPITOL FEDERAL SAVINGS | MELISSA SHINE | 700 S KANSAS AVE | | | TOPEKA | KS | 66601 | |
| CAPITOL INDEMNITY CORP | | | | | MADISON | WI | 53705 | |
| CAPITOL INDEMNITY CORP | | PO BOX 5900 | | | MADISON | WI | 53705 | |
| Capitol One | | 5718 Westheimer Ste 600 | | | Houston | TX | 77057 | |
| CAPITOL ONE BANK | | PO BOX 70884 | | | CHARLOTTE | NC | 28272 | |
| CAPITOL PREFERRED INSURANCE CO | | | | | TALLAHASSEE | FL | 32317 | |
| CAPITOL PREFERRED INSURANCE CO | | PO BOX 31156 | | | TAMPA | FL | 33631 | |
| CAPITOL REALTY GROUP | | 8125 D DECKER LN | | | MONTGOMERY | AL | 36117 | |
| CAPITOL ROOFING AND SERVICES | | 12119 FAR TO MARKET RD 917 | | | ALVARADO | TX | 76009 | |
| CAPITOL ROOFING AND SUPPLY CO INC | | 145 NE 46TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| CAPITOL TITLE | | 3910 S ST | | | LINCOLN | NE | 68506 | |
| CAPITOL TITLE INSURANCE AGENCY INC | | 102 OLD SOLOMONS ISLAND RD 3000 | | | ANNAPOLIS | MD | 21401 | |
| CAPITOL VALUATION GROUP LLC | | 925 S CAPITAL OF TEXAS HWY | SUITE 110 | | AUSTIN | TX | 78746 | |
| CAPLAN AND LUBER LLP | | 40 DARBY RD | | | PAOLI | PA | 19301 | |
| CAPLAN, BESS | | 2022 GARRETT RD | GROUND RENT COLLECTOR | | MANCHESTER | MD | 21102 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | | | BALTIMORE | MD | 21208 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | | | PIKESVILLE | MD | 21208 | |
| CAPLAN, MICHAEL J | | 827 E SANTA FE | | | GRANTS | NM | 87020 | |
| CAPLAN, RUTH R | | 16 OLD CT RD 617 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPLAN, RUTH R | | 16 OLD CT RD 617 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| CAPLAN, SCHLEGEL | | 121 S ORANGE AVE | SUTIE 880 | | ORLANDO | FL | 32801 | |
| CAPLAN, STEPHEN R | | 31 N HYER AVE | | | ORLANDO | FL | 32801 | |
| CAPLAN, TRINA | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208-1822 | |
| CAPLAN, TRINA | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | WASHINGTON | DC | 20208 | |
| CAPLIN, IRVIN | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPMARK | | ATTN JASON KAMIENSKI | 200 WITMER ROAD | | HORSHAM | PA | 19044 | |
| CAPMARK FINANCE INC | | 200 WITMER RD | | | HORSHAM | PA | 19044 | |
| CAPMBELL TRAYLOR, LINDA | | 2742 VIRGINIA COLONY DR | | | WEBSTER | TX | 77598 | |
| CAPOBIANCO, JOSE G | | 2301 SW 27TH AVENUE UNIT 504 | | | MIAMI | FL | 33145 | |
| CAPODANNO ELECTRIC | | PO BOX 1172 | | | MOUNTAINSIDE | NJ | 07092-0172 | |
| CAPON FAMILY TRUST | | 2614 EAST VIRGINIA AVENUE | | | ANAHEIM | CA | 92806-4324 | |
| CAPONE AND KEEFE PC | | 60 HWY 71 UNIT 2 | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| CAPONE AND KEEFE PC | | 60 HWY 71 UNIT 2 | | | SPRING LAKE | NJ | 07762 | |
| CAPONE, SANDY J & CAPONE, JANET M | | 336 SENECA PARK AVE | | | ROCHESTER | NY | 14617 | |
| CAPORALE, PETER | | 901 15TH ST S 1517 | JENKINS RESTORATION | | ARLINGTON | VA | 22202 | |
| CAPORALETTI SR, ANTHONY | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPOUANO,BECKMAN & RUSSELL,LLC | | POST OFFICE DRAWER 4689 | | | MONTGOMERY | AL | 36103 | |
| CAPPAS, SANDRA | | 1123 SAINT JAMES AVE | FINYL VINYL | | SPRINGFIELD | MA | 01104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPPELETTI, ANDRES C & CAPELETTI, LORENA | | PO BOX 442 | | | TOQUERVILLE | UT | 84774 | |
| CAPPELLAZZO, RONALD L | | 3250 W MARKET ST STE 7 | | | AKRON | OH | 44333 | |
| CAPPELLO, JOHN V | | 8161 S POPLAR WAY 101 | | | CENTENNIAL | CO | 80112-4406 | |
| CAPPELLO, VERONICA M | | 4472 E CALADIUM PL | | | TUCSON | AZ | 85712 | |
| CAPPER, PAUL Q & CAPPER, OPAL J | | 6211 VALROY DR | | | SAN JOSE | CA | 95123-4952 | |
| CAPPS, KARISSA J & CAPPS, BILLY J | | 6812 MARTY ST | | | OVERLAND PARK | KS | 66204-1344 | |
| CAPPS, LARRY M | | 6160 CENTRAL CHURCH RD | | | DOUGLASVILLE | GA | 30135 | |
| CAPPS, PATRICIA | | 5816 PEACHTREE LN | COMMUNITY AMERICA CREDIT | | GLADSTONE | MO | 64119 | |
| CAPRI GARDENS CONDOMINIUM | | 12037 N E 2ND AVE | | | MIAMI | FL | 33161 | |
| CAPRI H ASSOCIATION INC | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| CAPRI MILLER AND TODD ROGERS AND | | 4608 AEGEAN AVE | B AND L HOMES AND DEVELOPMENT CORP | | HOLIDAY | FL | 34690 | |
| CAPRI, VILLA | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CAPRIA, KYLE | | 8114 CROOK DR N | MOORE RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46256 | |
| CAPRICE W JAMES AND | | 706 OBRIEN | CARPENTRY PLUS | | TOLEDO | OH | 43614-8336 | |
| CAPRON TOWN | TREASURER | PO BOX 149 | MAIN ST | | CAPRON | VA | 23829 | |
| CAPRON, CHERYL Y | | 3819 COLE MILL RD | | | DURHAM | NC | 27712 | |
| CAPS WOODWORKING AND HOME IMPROVEMENT | | 54 NORRIS ST | | | HARRIDEN | CT | 06517 | |
| CAPSTAR HOLDINGS LLC | | 11601 WILSHIRE BLVD STE 1650 | | | LOS ANGELES | CA | 90025 | |
| CAPSTEAD MORTGAGE CORPATION | ALFRED CHANG | 8401 N CENTRAL EXPY 800 | | | DALLAS | TX | 75225-4404 | |
| Capstead Mortgage Corporation | | 8401 N Central Expy #800 | | | Dallas | TX | 75225-4402 | |
| CAPSTEAD MORTGAGE CORPORATION | | 8401 N CENTRAL EXPY 800 | | | DALLAS | TX | 75225 | |
| CAPSTONE ALLIANCE LLC | | 11011 DOMAIN DR APT 8315 | | | AUSTIN | TX | 78758 | |
| CAPSTONE CUSTOM HOMES INC | | 211 E ILLINOIS ST STE 1 | | | WHEATON | IL | 60187-5403 | |
| CAPSTONE INC | | 2716 A E BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| CAPSTONE LENDING CORP | | 12750 CTR CT DR STE 405 | | | CERRITOS | CA | 90703 | |
| CAPSTONE PROPERTY MANAGEMENT OFFICE | | 1555 W DIVERSY PKWY | SHAUNTI ALTHOFF | | CHICAGO | IL | 60614 | |
| CAPSTONE ROOFING | | 3760 E MEADOWMERA PL | | | SPRINGFIELD | MO | 65809 | |
| CAPTAINS COVE CONDOMINIUM C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CAPTAINS COVE CONDOMINIUM TRUST | | 4 PRESTON CT STE 101 | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| Captaris | | 6025 S Quebec St Ste 260 | | | Englewood | CO | 80111 | |
| Captaris | | DEPT 1789 | | | DENVER | CO | 80291-1789 | |
| Captiva Software Corporation | | 10145 Pacific Heights Blv | | | San Diego | CA | 92121-4234 | |
| Captiva Software Corporation | | C/O EMC Corporation | 176 South Street | | Hopkinton | MA | 01748 | |
| CAPUTO, VINCENT & CAPUTO, MARIA | | 11 CAROLEE CT | | | ISLIP | NY | 11795 | |
| CAR | | 6600 W IRVING PARK RD | USE 0001173133 | | CHICAGO | IL | 60634 | |
| CARA A HARSH | MICHAEL A HARSH | 202 STAUFFER | | | POTTSTOWN | PA | 19465 | |
| CARA DE STEFANO | | 833 ESTUARY WAY | | | DELRAY BEACH | FL | 33483-6045 | |
| CARA HORIGAN | | 11 VALENCIA STREET | | | HAUPPAUGE | NY | 11788 | |
| CARA M ONEILL ATT AT LAW | | 2390 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| CARA M PERALTA ATT AT LAW | | 1528 EUREKA RD STE 101 | | | ROSEVILLE | CA | 95661 | |
| Cara Negri | | 6946 Bertrand Ave | | | Reseda | CA | 91335 | |
| CARA PUGH | | 3721 DALRAIDA TERRACE | | | MONTGOMERY | AL | 36109 | |
| CARA ZALLER | | 7148 MORNING LIGHT TRAIL | | | COLUMBIA | MD | 21044 | |
| CARABAJAL, BOBBY R & CARABAJAL, VERA C | | 805 CONCHAS PLACE | | | ROSWELL | NM | 88203-0000 | |
| CARABALLO, MARILYN | | 1828 N NATOMA AVE | | | CHICAGO | IL | 60707-3918 | |
| CARAGAN, MANUELA | | 23151 DENVER COURT | | | MORENO VALLEY | CA | 92553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARAL L POTVIN | | 73 DOGWOOD LN | | | AGAWAM | MA | 01001-0000 | |
| CARALYCE M LASSNER ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| CARAN D REYNOLDS | | 164 CR 1773 MT PLEASANT | | | MOUNT PLEASANT | TX | 75455 | |
| CARAPELLA, DAWN A | | PO BOX 67 | | | VALRICO | FL | 33595 | |
| CARASKA, MARC A | | 655 UNIVERSITY AVE 230 | | | SACRAMENTO | CA | 95825 | |
| CARATUNK TOWN | | PO BOX 60 | TAX COLLECTOR | | CARATUNK | ME | 04925 | |
| CARAVELLA AT PALMIRA NEIGHBOORHOOD ASSOCIATION INC VS GMAC MORTGAGE LLC | | BECKER and POLIAKOFF PA | 12140 CARISSA COMMERCE CT STE 200 | | FORT MYERS | FL | 33966 | |
| CARAVELLA PALMIRA G AND CC ASSOC INC | | 12671 WHITEHALL DR | | | CAPE CORAL | FL | 33907-3626 | |
| CARAVEO JR, EVERETT A & CARAVEO, HELEN M | | 324 MANZANITA DR | | | DELANO | CA | 93215 | |
| CARAWAY, MICHAEL | | 7116 N CRYSTAL AVE | | | KANSAS CITY | MO | 64119 | |
| CARBAJAL, JESUS | | 2610 LEXINGTON ST | | | DURHAM | NC | 27707 | |
| CARBER APPRAISALS INC | | PO BOX 4038 | | | SILVERDALE | WA | 98383 | |
| CARBON COPY CONSTRUCTION AND | | 7901 WINTERWOOD CT | LEEALLAN AND KIMBERLY PANTI | | JACKSONVILLE | FL | 32210 | |
| CARBON COPY CONSTRUCTIONINC | | 12412 SAN JOSE BLVDSUITE 301 | | | JACKSONVILLE | FL | 32223 | |
| CARBON COUNTY | | 120 E MAIN | MARILYN GRAHAM TREASURER | | PRICE | UT | 84501 | |
| CARBON COUNTY | | 120 E MAIN | | | PRICE | UT | 84501 | |
| CARBON COUNTY | | 17 W 11TH STREET PO BOX 828 | CARBON COUNTY TREASURER | | RED LODGE | MT | 59068 | |
| CARBON COUNTY | | 213 W PINE | PO BOX 7 | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | 213 W PINE PO BOX 7 | CINDY BALDWIN TREASURER | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | PO BOX 7 | CARBON COUNTY TREASURER | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | PO BOX 828 | CARBON COUNTY TREASURER | | RED LODGE | MT | 59068 | |
| CARBON COUNTY | CARBON COUNTY-TREASURER | P.O. BOX 7 | | | RAWLINS | WY | 82301 | |
| CARBON COUNTY CLERK | | 415 W PINE PO BOX 6 | COURTHOUSE | | RAWLINS | WY | 82301 | |
| CARBON COUNTY EAST PENN TWP | | PO BOX 44 | TAX COLLECTOR | | ASHFIELD | PA | 18212 | |
| CARBON COUNTY PACKER TWP | | 1449 WETZEL RUN DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| CARBON COUNTY RECORDER | | 120 E MAIN | COURTHOUSE | | PRICE | UT | 84501 | |
| CARBON COUNTY RECORDER | | COURTHOUSE BUILDING 120 E MAIN | | | PRICE | UT | 84501 | |
| CARBON COUNTY RECORDER | | PO BOX 887 | | | RED LODGE | MT | 59068 | |
| CARBON COUNTY RECORDER OF DEEDS | | PO BOX 89 | CARBON COUNTY RECORDER OF DEEDS | | JIM THORPE | PA | 18229 | |
| CARBON COUNTY RECORDER OF DEEDS | | PO BOX 89 | | | DELANO | PA | 18220 | |
| CARBON COUNTY TAX CLAIM BUREAU | | 2 LEHIGH AVE LEHIGH AVE IN HAZARD S | COURTHOUSE ANNEX | | JIM THORPE | PA | 18229 | |
| CARBON COUNTY TAX CLAIM BUREAU | | PO BOX 37 | | | JIM THORPE | PA | 18229 | |
| CARBON RECORDER OF DEEDS | | PO BOX 89 | | | JIM THORPE | PA | 18229 | |
| CARBON TOWNSHIP RUNTIN | | RD1 BOX 222 | T C OF CARBON TOWNSHIP | | SAXTON | PA | 16678 | |
| CARBON TWP | | RD1 BOX 222 | TAX COLLECTOR | | SAXTON | PA | 16678 | |
| CARBONARO, MICHAEL H | | 330 CHARING CROSS RD | | | ELK GROVE VILLAGE | IL | 60007-4319 | |
| CARBONDALE AREA SD FELL TWP | | 109 DELAWARE ST | T C OF CARBONDALE SD FELL TWP | | SIMPSON | PA | 18407 | |
| CARBONDALE AREA SD FELL TWP | | 604 MAIN ST BOX 2 | T C OF CARBONDALE SD FELL TWP | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY LACKAW | | 1 N MAIN ST MUNCPL BLDG | | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY LACKAW | | 1 N MAIN ST MUNCPL BLDG | TC OF CARBONDALE CITY | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY SCHOOL DISTRICT | | 1 N MAIN ST MUNI BLDG | TC OF CARBONDALE CITY SCH DIST | | CARBONDALE | PA | 18407 | |